---

**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ **Western** District of _North Carolina_
(State)

Case number (*if known*) _____ Chapter _11_

☐ Check if this is an
amended filing

---

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 04/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

1. **Debtor's name**

   OLDCO, LLC, SUCCESSOR BY MERGER TO COLTEC INDUSTRIES INC

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

   COLTEC INDUSTRIES INC, ENPRO LEARNING SYSTEM, LLC, FAIRBANKS MORSE, FAIRBANKS MORSE ENGINE, QUINCY COMPRESSOR

3. **Debtor's federal Employer Identification Number (EIN)**

   __ - __ __ 5 2 1 5

4. **Debtor's address**

   | Principal place of business | Mailing address, if different from principal place of business |
   |---|---|
   | 5605 Carnegie Blvd, Ste. 500 | |
   | Number    Street | Number      Street |
   | | P.O. Box |
   | Charlotte          NC   28209-4674 | |
   | City          State    ZIP Code | City          State      ZIP Code |
   | | Location of principal assets, if different from principal place of business |
   | MECKLENBURG | |
   | County | Number      Street |
   | | |
   | | City          State      ZIP Code |

5. **Debtor's website** (URL)

   www.enprolearning.com

6. **Type of debtor**

   ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
   ☐ Partnership (excluding  LLP)
   ☐ Other. Specify: _____

Debtor    OldCo, LLC _____   Case number (if known)_____
          Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

  _5_  _4_  _1_  _6_

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply:*

  ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

  ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☒ A plan is being filed with this petition.

  ☒ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No

☐ Yes.  District _____  When _____  Case number _____
                                         MM / DD / YYYY

        District _____  When _____  Case number _____
                                         MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☒ Yes.  Debtor  See attached. _____  Relationship _____

        District _____  When _____
                                         MM / DD / YYYY

        Case number, if known _____

Official Form 201              Voluntary Petition for Non-Individuals Filing for Bankruptcy              page **2**

Debtor  <u>OldCo, LLC</u>
      Name                                          Case number (if known)_____

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

Where is the property?_____

Number        Street

_____

_____
City                                    State    ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☒ 50,001-100,000
☐ More than 100,000

**15. Estimated assets**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☐ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☒ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

---

| Debtor | OldCo, LLC | | Case number (if known) | |
| | Name | | | |

---

| 16. Estimated liabilities | ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| | ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☒ $100,000,001-$500 million | ☐ More than $50 billion |

---

### Request for Relief, Declaration, and Signatures

**WARNING** — Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

■ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

■ I have been authorized to file this petition on behalf of the debtor.

■ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  01/30/2017
             MM  / DD / YYYY

✗ _signature_                                    Joseph Wheatley
Signature of authorized representative of debtor   Printed name

Title President and Treasurer

**18. Signature of attorney**

✗ s/ Daniel G. Clodfelter                    Date   1/30/2017
Signature of attorney for debtor                   MM  / DD / YYYY

Daniel G. Clodfelter
Printed name

Parker Poe Adams & Bernstein, LLP
Firm name

401 South Tryon Street, Suite 3000
Number     Street

Charlotte                          NC        28202
City                               State     ZIP Code

704.372.9000                       danclodfelter@parkerpoe.com
Contact phone                      Email address

7661                               NC
Bar number                         State

---

Form 201

Page 2, Number 10

| | | | |
|---|---|---|---|
| Debtor | Garlock Sealing Technologies LLC | Relationship | Affiliate of OldCo |
| District | U.S. Bankruptcy Court W.D.N.C. | When | 06/05/2010 |
| Case No. | 10-BK-31607 | | |

| | | | |
|---|---|---|---|
| Debtor | Garrison Litigation Management Group, Ltd. | Relationship | Wholly-owned subsidiary of OldCo |
| District | U.S. Bankruptcy Court W.D.N.C. | When | 06/05/2010 |
| Case No. | 10-BK-31608 | | |

| | | | |
|---|---|---|---|
| Debtor | The Anchor Packing Company | Relationship | Affiliate of OldCo |
| District | U.S. Bankruptcy Court W.D.N.C. | When | 06/05/2010 |
| Case No. | 10-BK-31606 | | |

## OLDCO, LLC SECRETARY'S CERTIFICATE

I, Christopher Drake, being the duly elected and acting Secretary of OldCo, LLC, a North Carolina limited liability company (the "Company"), do hereby certify on behalf of the Company that attached hereto as Exhibit A is a true, correct and complete copy of resolutions that were duly adopted by the Managers of the Company, which resolutions have not been amended, modified, revoked, or rescinded, and are in full force and effect as of the date hereof.

IN WITNESS WHEREOF, the undersigned has executed this Certificate on the  30th day of January, 2017.

_____

Christopher Drake

## Exhibit A

## RESOLUTIONS OF THE MANAGERS OF
## OLDCO, LLC

WHEREAS, OldCo, LLC, a North Carolina limited liability company (the "Company"), is the successor by merger to Coltec Industries, Inc ("Coltec");

WHEREAS, since approximately 1992, Coltec has been subject to tens of thousands of asbestos claims in state and federal courts across the United States based on the manufacture and sale by its operating divisions and subsidiaries of products with asbestos-containing components;

WHEREAS, the Company expects to be subject to asbestos claims in the future based on the manufacture and sale by Coltec's operating divisions and subsidiaries of products with asbestos-containing components;

WHEREAS, the costs of resolving these asbestos claims in the ordinary course of litigation and settlement in state and federal courts across the country will continue to burden the Company and interfere with its operations, and potentially threaten the financial stability of the Company;

WHEREAS, the Company's Managers, with the help of its management and professional advisors, have concluded that a bankruptcy proceeding as described in these Resolutions, intended to establish a trust that would resolve all present and future asbestos claims under section 524(g) of title 11 of the United States Code (the "Bankruptcy Code"), currently provides the best alternative for the Company, its creditors, member and other interested parties by providing a single forum that offers an efficient and fair means of determining and satisfying the Company's alleged responsibility for the asbestos personal injury claims pending against it and expected to be filed in the future;

WHEREAS, in reaching this conclusion, the Managers have sought and relied upon reports, statements and other information prepared by officers and employees of the Company believed to be competent with respect to such matters and upon reports, statements and other information of legal counsel and other experts with respect to matters within their professional or expert competence;

WHEREAS, the Managers believe that, in light of all available alternatives to address pending and future asbestos claims against the Company and with an awareness of the potential ramifications, risks and uncertainties of pursuing a resolution of all present and future asbestos claims in bankruptcy and of not pursuing such a resolution, pursuing such a resolution is in the best interests of the Company, its creditors, member and other interested parties;

WHEREAS, the Company has a present opportunity, through filing its own bankruptcy case, to resolve all present and future asbestos claims as part of a combined resolution of similar claims in the currently pending bankruptcy cases of (a) Garrison Litigation Management Group, Ltd., its direct, wholly owned subsidiary, (b) The Anchor Packing Company, its indirect, wholly owned subsidiary, and (c) Garlock Sealing Technologies LLC, a direct, wholly owned subsidiary

of the Company's parent, EnPro Holdings, Inc., and such combined resolution will be materially less costly and more efficient for the Company than the pursuit of any other alternative; and

WHEREAS, the Company's goal in its bankruptcy case is to pay all creditors, asbestos and non-asbestos, the full amount of their allowed claims, and the Company is confident it can achieve this goal if permitted to continue to operate in the ordinary course of the Company's business; it is therefore

RESOLVED that, in the business judgment of the Managers of the Company, due to the circumstances affecting the Company as described in the foregoing clauses of these Resolutions, it is desirable and in the best interests of the Company, its creditors, member and other interested parties that a petition should be filed by the Company seeking relief under the provisions of chapter 11 of the Bankruptcy Code (the "Chapter 11 Case"), and the filing of such petition is authorized hereby; and it is further

RESOLVED that Joseph Wheatley, as President and Treasurer of the Company, Christopher Drake, as Vice President and Secretary of the Company, or any other duly appointed officer of the Company (each, an "Authorized Officer" and together, the "Authorized Officers"), is hereby authorized, empowered and directed on behalf of the Company, to execute, deliver and verify a petition in the name of the Company under chapter 11 of the Bankruptcy Code and to cause the same to be filed in the United States Bankruptcy Court for the Western District of North Carolina ("Bankruptcy Court") in such form and at such time as the Authorized Officer executing said petition on behalf of the Company shall determine appropriate, and the execution and delivery thereof by such Authorized Officer shall be conclusive evidence of such officer's determination and the Managers' approval thereof; and it is further

RESOLVED that the Authorized Officers be, and each of them hereby is, authorized, directed and empowered, on behalf of and in the name of the Company, to execute, deliver, verify, and/or file, or cause to be filed and/or executed or verified (or direct others to do so on their behalf as provided herein) all documents necessary or appropriate in connection with the filing of said bankruptcy petition, including, without limitation, all petitions, affidavits, schedules, motions, lists, applications, pleadings, and other papers, in such form as one or more of the Authorized Officers shall determine appropriate, such execution, delivery, verification and/or filing to be conclusive evidence of such Authorized Officer's determination and the Managers' approval thereof and in that connection to employ and retain all assistance by legal counsel, investment bankers, accountants, brokers, financial advisors, financial consultants, and other professionals and to take any and all action which they deem necessary or proper in connection with the Chapter 11 Case with a view to the successful prosecution of such case; and it is further

RESOLVED that the Authorized Officers be, and each of them hereby is, authorized, directed and empowered to engage, on behalf of and in the name of

3

the Company, the law firm of Parker Poe Adams & Bernstein, LLP, 401 South Tryon Street, 30th Floor, Charlotte, North Carolina 28202, as attorneys for the Company in the Chapter 11 Case and in related matters, on such terms and conditions as one or more of the Authorized Officers shall approve, the execution of any document by any Authorized Officer and/or the taking of any action by any Authorized Officer to constitute conclusive evidence of such officer's approval and the Managers' approval thereof; and it is further

RESOLVED that the Authorized Officers be, and each of them hereby is, authorized, directed and empowered to engage, on behalf of and in the name of the Company, the law firm of Robinson, Bradshaw & Hinson, P.A., 101 North Tryon Street, Suite 1900, Charlotte, North Carolina 28246, as attorneys for the Company in certain aspects of its bankruptcy case, in asbestos litigation matters and in related matters, on such terms and conditions as one or more of the Authorized Officers shall approve, the execution of any document by any Authorized Officer and/or the taking of any action by any Authorized Officer to constitute conclusive evidence of such officer's approval and the Managers' approval thereof; and it is further

RESOLVED that the Authorized Officers be, and each of them hereby is, authorized, directed and empowered to engage, on behalf of and in the name of the Company, any other firm as professionals or consultants to the Company as are deemed necessary to represent and assist the Company in carrying out its duties under the Bankruptcy Code, on such terms and conditions as one or more of the Authorized Officers shall approve, the execution of any document by any Authorized Officer and/or the taking of any action by any Authorized Officer to constitute conclusive evidence of such officer's approval and the Managers' approval thereof; and it is further

RESOLVED that the Authorized Officers be, and each of them hereby is, authorized, in the name and on behalf of the Company to take or cause to be taken any and all such further action and to enter into and to execute and deliver or cause to be executed or delivered all such further agreements, documents, certificates and undertakings, and to incur all such fees and expenses as in their judgment shall be necessary, appropriate or advisable to effectuate the purpose and intent of any and all of the foregoing resolutions, as one or more of the Authorized Officers shall determine necessary, proper or desirable, such taking of action and/or execution and/or delivery of such documents to be conclusive evidence of such officer's determination and the Managers' approval thereof; and it is further

RESOLVED that all actions previously taken by any Authorized Officer in the name and on behalf of the Company in furtherance of any or all of the proceeding resolutions be, and the same hereby are, ratified, confirmed and approved as acts of the Company; and it is further

4

RESOLVED that the Managers hereby confirm that these resolutions supersede any prior resolutions of the Managers, if any, that are inconsistent with these resolutions solely to the extent of any such inconsistency; and it is further

RESOLVED that the Managers hereby authorize the Secretary or any Assistant Secretary of the Company to make such corrective or minor modifications or additions to the foregoing resolutions as shall be deemed necessary or appropriate, so long as the resolutions, as so modified or supplemented, effect the intent and purposes of these resolutions.

In witness whereof, the undersigned, being all of the duly appointed and acting Managers of the Company, have adopted the foregoing Resolutions as of this day, January 30th , 2017.

_____
Joseph Wheatley, Manager

_____
Christopher Drake, Manager

5

Fill in this information to identify the case and this filing:

Debtor Name __OldCo, LLC, successor by merger to Coltec Industries Inc__

United States Bankruptcy Court for the: __Western__   District of __NC__
                                                                (State)

Case number (if known): _____

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration __List of Creditors [11 U.S.C. 521(a); Rule 1007(a)] ;  Mailing Matrix [Local Rule 1007-2]__

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __01/30/2017__          ✗ _____
            MM / DD / YYYY            Signature of individual signing on behalf of debtor

                                      Joseph Wheatley
                                      Printed name

                                      President and Treasurer
                                      Position or relationship to debtor

Official Form 202          Declaration Under Penalty of Perjury for Non-Individual Debtors

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF NORTH CAROLINA
### Charlotte Division

IN RE:

OLDCO, LLC, SUCCESSOR BY MERGER TO
COLTEC INDUSTRIES INC,

       Debtor.

Case No. 17-BK-

Chapter 11

## LIST OF EQUITY SECURITY HOLDERS

| Registered name and last known address of security holder | Shares (or Percentage) | Security Class (or kind of interest) |
|---|---|---|
| **EnPro Holdings, Inc.**<br>**5605 Carnegie Blvd., Suite 500**<br>**Charlotte, NC 28209** | **100%** | **Membership Interests** |

9394621v4 25081.00011

| | |
|---|---|
| Debtor Name | |
| **United States Bankruptcy Court for the  District of** | |
| Case number (if known):        **17-BK-** | |

☐ Check if this is an
amended filing

<u>Official Form 206G</u>

## Schedule G: Executory Contracts and Unexpired Leases

**12/15**

Be as complete and accurate as possible.  If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules.  There is nothing else to report on this form.

☒ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official
Form 206A/B)

**2. List all contracts and unexpired leases**

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | | |
|---|---|---|---|
| **2.1** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | CARLSBERG SUPPLY COMPANY AG, COMPANY NUMBER CH-400.3.030.859-2 SPINNEREISTRASSE 2 CH-8866 ZIEGELBRÜCKE SWITZERLAND |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2** | State what the contract or lease is for and the nature of the debtor's interest | GROUP SALES AGREEMENT | COURTYARD ST. LOUIS AIRPORT/EARTH CITY 3101 RIDER TRAIL S BRIDGETON, MO 63044 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT | DIGITAL SPECIALTY CHEMICAL 470 CORONATION DRIVE TORONTO, ONTARIO, M1E 4Y4 CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4** | State what the contract or lease is for and the nature of the debtor's interest | EVENT AGREEMENT | MARRIOTT COLUMBIA ATTN: LORETTA SCHWERIN 1200 HAMPTON ST. COLUMBIA, SC 29201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF NORTH CAROLINA
Charlotte Division**

IN RE:

OLDCO, LLC, SUCCESSOR BY MERGER
TO COLTEC INDUSTRIES INC,

      Debtor.

Case No. 17-BK-

Chapter 11

## CORPORATE OWNERSHIP STATEMENT FOR OLDCO, LLC

OldCo, LLC, debtor and debtor-in-possession in the above-captioned case and successor by merger to Coltec Industries Inc,  pursuant to Bankruptcy Rule 1007(a)(1), hereby reports as follows under Bankruptcy Rule 7007.1

The membership interests of OldCo, LLC are as follows:

EnPro Holdings, Inc.
5605 Carnegie Blvd., Suite 500
Charlotte, NC  28209

100 % Member of OldCo, LLC

EnPro Industries, Inc.
5605 Carnegie Blvd., Suite 500
Charlotte, NC  28209

100% Common Stockholder of EnPro Holdings, Inc.

[remainder of page left blank intentionally –
signature page of counsel follows]

1

9394610v2

This the 30th day of January, 2017.

/s/ Daniel G. Clodfelter
Daniel G. Clodfelter
N.C Bar No. 7661
danclodfelter@parkerpoe.com
William L. Esser IV
N.C. Bar No. 29201
willesser@parkerpoe.com
Ashley A. Edwards
N.C. Bar No. 40695
ashleyedwards@parkerpoe.com

PARKER POE ADAMS & BERNSTEIN, LLP
Three Wells Fargo Center
401 South Tryon Street, Suite 3000
Charlotte, NC 28202
Telephone:      (704) 372-9000
Facsimile:      (704) 334-4706

*Proposed Counsel to OldCo, LLC, Debtor and Debtor-in-Possession*

/s/ David M. Schilli
David M. Schilli
N.C. Bar No. 17989
dschilli@robinsonbradshaw.com
Andrew W.J. Tarr
N.C. Bar No. 31827
atarr@robinsonbradshaw.com

ROBINSON BRADSHAW & HINSON, P.A.
101 North Tryon Street
Suite 1900
Charlotte, NC 28246
Telephone:      (704) 377-2536
Facsimile:      (704) 378-4000

*Proposed Special Corporate and Litigation Counsel to OldCo, LLC, Debtor and Debtor-in-Possession*

2

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

A Cotton Wright
Grier Furr Crisp
101 N Tryon St  Ste 1240
Charlotte, NC 28246


Abraham Fichtenbaum
79 Hillsdale Court
Hillsdale, NJ 07642


Abraham Watkins Nichols Agosto Friend
800 Commerce Street
Houston, TX 77002


Abram Elgort
97 Cedar Grove Court
Staten Island, NY 10306


Acacio Mello
110 Allen Pl
Hartford, CT 06106-3101


Adam John Patarcity
118 Ramblewood Pkwy
Mt Laurel, NJ 08054


Adam Klein
3915 W Phelps Rd
Phoenix, AZ 85053-2715


AECOM
Huey Allen
480 Westfield Blvd
Chantilly, VA 20151


Aetna Casualty Surety Co
Michael J Eisele
General Counsel  Special Liability Group
One Tower Square 8 FP
Hartford, CT 06183-6016


AIU Insurance Co
c/o Donald L Uttrich
1120 20th Street  N W
South Tower  4th Floor
Washington, DC 20036


AIU Insurance Co
c/o Michael S Davis
Zeichner Ellman Krause LLP
1211 Avenue of the Americas
New York, NY 10036

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

AIU Insurance Co
Ms Laura Genovese
101 Hudson Street
28th Floor
Jersey City, NJ 07302


Alan C Weiss
310 Baneberry Dr
Highland, IL 62249


Alan E Lansing
195 Lake Shore Drive
Lake Hiawatha, NJ 07034


Alan L Jensen
402 North Ave
Penn Yuan, NY 14527


Alan M Thierman
10 Revere Court  2212
Suffern, NY 10901


Alan W Dagistino
6 Greyridge Farm Court
Stony Point, NY 10980


Alben J Wragg
3170 N Atlantic Ave Suite 411
Cocco Beach, FL 32931


Albert Gambardella
139 Lamoka Ave
Staten Island, NY 10308


Albert Gonzalez
1003 Elm St
Roseville, CA 95678-2007


Albert S Churm Jr
32 Green Meadow Ln
Pen Argyl, PA 18072


Albert T Cairo
41 Donrovin Ct
Manchester, NJ 08759


Albert Vytell
26480 Arcadia Shores Cir
Easton, MD 21601-7922


Albert W Hulick  II

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
70 Maple Ave
PO Box 361
Greenville, NY 12083


Albert W Sheaffer
PO Box 169
Spelter, WV 26438


ALBRECHT  VIRGINIA A ADM
1430 Virginia Ave
Sheboygan, WI 53081


Alex Baird
de maximis  inc
450 Montbrook Lane
Knoxville, TN 37919-2705


Alexandra McDonald
28 Randolph St
Lincoln Park, NJ 07035


Alexis Florence Denis
C/O Lee J Rohn
1101 King Street
Christiansted  St Croix
Us Virgin Islands 00820


Alfa Laval Inc
Phil Dato
955 Mearns Road
Warminster, PA 18974


Alfonso J Longo
4 Friar Ct
Jackson, NJ 08529


Alfred E Kennon Sr
19789 Straughn Road
Farmington, MO 63640


Alfred Lombardi
526 Willow St
Washington Township, NJ 07676


Alfred S Shinn
305 W Henry St
Palmyra, NJ 08065


Alfredo S Leonardi
3010 Cheesequake Rd
Parlin, NJ 08859

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Alfredo Verace
406 Georgia Tavern Rd
Howell, NJ 07731


Alice Churchwell
135 W Nyack Rd 43
Nanuet, NY 10954


Alice Mondano
15 Aruba Court
Toms River, NJ 08757


Alice Weiser
6 Dorothy Dr Apt H
Bloomfield, CT 06002-1752


Allen Rothenberg
1420 Walnut Street
Philadelphia, PA 19102


Alma Castillo Stafford
601 Milwaukee
Houston, TX 77009


Alma Rich
c/o Rose  Klein Marias  LLP
801 S Grand Ave 11th Fl
Los Angeles, CA 90017


Amanda Hayward
1065 University Ave Apt 8 B
Bronx, NY 10452


Ameded A Parisi
18 Wycliffe Dr
Manchester, NJ 08759


Amelia Alberico
5 Sunny Crest Dr
Rocky Hill, CT 06067-2112


Amelia Devoe
2635 Harbins Mill Dr
Dacula, GA 30019


America L Diamond
6111 Rowland Avenue
Kansas City, KS 66104


American Centennial Insurance Company

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Mr Andrew Donaldson
1000 Washington Street
4th Floor
Boston, MA 02118


American Excess Insurance Company
Mr Tom O Kane Vice President
555 College Road East
PO Box 5241
Princeton, NJ 08543


American Home Assurance Co
c/o Donald L Uttrich
1120 20th Street  N W
South Tower  4th Floor
Washington, DC 20036


American Home Assurance Co
c/o Michael S Davis
Zeichner Ellman Krause LLP
1211 Avenue of the Americas
New York, NY 10036


American Home Assurance Co
Ms Laura Genovese
Ass t Vice President   AIG claims
101 Hudson Street 28th Floor
Jersey City, NJ 07302


American Motorists Ins Co
Claims Department
Lumbermens Mutual Group
1 Corporate Drive   Suite 200
Lake Zurich, IL 60047


Amos Wilkerson
PO Box 826
14029 NW 167th Place
Alachua, FL 32616


Amot Controls Safety Solutions
Christian Lopez
8824 Fallbrook Dr
Houston, TX 77064


Amren Services Company
Jake McDaniel
Ameren Missouri  Callaway Energy Center
PO Box 620
Fulton, MO 65251


Amy L Huff
24005 Pennock Rd
Carthage, NY 13619

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Ana Dulisse
51 Zachary Dr
Chalfont, PA 18914

Anapol Weiss
1040 N Kings Highway
Cherry Hill, NJ 08034

Anapol Weiss
4807 Jonestown Rd  Suite 148
Harrisburg, PA 17109

Anapol Weiss
8700 E Vista Bonita Dr  Suite 268
Scottsdale, AZ 85255

Anapol Weiss
One Logan Square
130 N 18th St Ste 1600
Philadelphia, PA 19103

Anastasia Franek
46 Welles Rd
Apt 236
Vernon Rockville, CT 06056

Andre D Butler
202 Haynes Drive
Pine Bluffs, AR 71603

Andre Lacombe
635 Rue Paul Doyon  Unit 31
Boucherville, QC J4B 0A8
Canada

Andrew C Impagliazzo
635 W 42nd St Apt 38 E
New York, NY 10036

Andrew J Kelly
Wylder Corwin Kelly Llp
207 E Washington  Ste 102
Bloomington, IL 61701

Angela E Williams
28 W Haddon Avenue
Oaklyn, NJ 08107

Angela Elukowicz
10 Mayaquez Lane

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Toms River, NJ 08757


Angela M Moore
2003 Cardinal Way
Waunakee, WI 53597


Angelina Muoio
76 Coney Road
Little Falls, NJ 07424


Angelina Nappi
119 Marsellus Pl
Garfield, NJ 07026


Angelo Bonanno
124 Split Rock Rd
Browns Mills, NJ 08015


Angelo Caiozzo
504 Casa Puya Circle
St Augustine, FL 32080


Angelo P Granata
76 Caldwell Ter
Marlboro, NJ 07746


Anita Barbagallo
2 Calalou Court
Toms River, NJ 08757


Ann DE Carlo
PO Box 288
St Albans, ME 04971


Ann Harper
Baron Budd  Pc
3102 Oak Lawn Ave   Ste 1100
Dallas, TX 75219-4283


Ann M Barajas
1950 Clove Road  Apt 312
Staten Island, NY 10304


Ann Monello
14 Braen Ave
Hawthorne, NJ 07506


Anna Castagna
650 New Britain Ave
Hartford, CT 06106-4035

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Anna Griffin
Apt 23
15511 Summit Dr
E Liverpool, OH 43920


Anna Higgins
8 Country Ln
East Hampton, CT 06424-1304


Anna Hutter
347 15th St
West Babylon, NY 11704


Anna Pandolfo
114 Pheasant Dr
Rocky Hill, CT 06067-2061


Anna Ragsdale
1809 Lake Deeson Drive
Lakeland, FL 33805


Anna Sciarappa
2000 6th Ave Apt 512
Neptune City, NJ 07753


Annanette Koehler
1720 Mayflower Ave    Apt 4I
Bronx, NY 10461


Anne Bouffard
145 Loomis St
Manchester, CT 06042


Anne C Parra
7811 Naylor Ave
Los Angeles, CA 90045


Anne DiGiaimo
23 14 Watkins Ave
Fair Lawn, NJ 07410


Anne Grabowksi
1532 Burlin Turnpike 3 L
Wethersfield, CT 06109


Anne McCormick
215 Morgan St
Oberlin, OH 44074-1515


Anne OReilly

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
26 West Drive
Mahopac, NY 10541


Anne Palaia
126 Van Sicklen Street
Brooklyn, NY 11223


Annette Mennella
1001 So Collier Blvd    Apt TH6
Marco Island, FL 34145


Ansel Plymale
26028 A Langston Ave
Glen Oaks, NY 11004-1026


Anthony Bella
86 Amber St
Staten Island, NY 10306


Anthony C Abruzzo
169 12 24th Ave
Whitestone, NY 11357


Anthony Ciaramella
445 Neptune Ave Atp 19 B
Brooklyn, NY 11224


Anthony F Degulis
4386 Via Del Villetti Dr
Venice, FL 34293


Anthony Fosco
199 40 19th Avenue
Whitestone, NY 11357


Anthony Halloraw
59 Harding Ave
Yonkers, NY 10704


Anthony Latacz
89 Tiller Dr
Waretown, NJ 08758


Anthony Muse
14 Poe Ave
Newark, NJ 07106


Anthony Pedone
156 Stoneleigh Dr
Riverhead, NY 11901

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Anthony Proia
139 Forest St
East Hartford, CT 06118-2313


Anthony Sanchez
14 Fales St
Hartford, CT 06105-3101


Anthony T Pinelli
3 Morse Hill Rd
Millerton, NY 12546


Antoinette Blanti
4329 Hylan Blvd
Stanten Island, NY 10312


Antoinette Grasso
1165 Hebron Ave
Glastonbury, CT 06033-2420


Antoinette Siciliano
5427 E Brenner Pass
Minneapolis, MN 55432


Antoinette Summers
246 Spring Valley Rd
Paramus, NJ 07652


Anton Nicolich
220 Bette Road
East Meadow, NY 11554


Anton Zic
561 Sollas Court
Lyndhurst, NY 07071


Antonino Galletti
782 North Monroe Ave
Lindenhurst, NY 11757


Antonio Alves
94 S Whitney St
Hartford, CT 06106-1043


Antonio E Lewis
King Spalding Llp
100 North Tryon Street  Suite 3900
Charlotte, NC 28202


Antonio Licastro

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
2351 63 St
Brooklyn, NY 11204


Antonio Rodrigues
3530 Mangualde Estrada De
Quinte
Beira Alta


Antonios Tahinos
763 Brittany Park Blvd
Tarpon Springs, FL 34689


Appalachian Insurance Co of Providence
Ms Norma Newell
Appalachian Insurance Company/FM Global
225 Wyman Street
Waltham, MA 02451-1209


ARCHAMBAULT   GERALD
908 Covenant Lane
Appleton, WI 54915


Archie Stewart
201 Bloomfield Ave
Nutley, NJ 07110


Arleen Krajicek
PO Box 314
Vero Beach, FL 32961


Arlene Boyce
114 54 178th Place
St Albans Queens, NY 11434


Arlene Yater
6 Willow Walk Dr
Ledgewood, NJ 07852


Arline Mazzocchi
7 Goosetown Ct
Campbell Hall, NY 10916


Arne T Eliasen
616 Clement Ave
Woodbury Hts, NJ 08097


Arnold Gish
26233 Albert J Dr
Warren, MI 48091-6502


Arthur J Laufer  Sr

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
757 Pease Lane
West Islip, NY 11795

Arthur Leon Rogers
544 Salem Road
Union, NJ 07083

Arvinese McMillan
500 Manila Avenue
Jersey City, NJ 07302

Ashcraft Gerel
10 East Baltimore Street
Suite 1212
Baltmore, MD 21202

Ashley A Edwards
Parker Poe Adams Bernstein Llp
401 South Tryon Street  Ste 3000
Charlotte, NC 28202

Associated Spring
Business of Barnes Group
Attn Joel Rafaniello
80 Scott Swamp Road
Farmington, CT 06032

ATTN Lower Passaic River Remedial Proje
Emergency and Remedial Response Division
U S EPA  Region II
290 Broadway   19th Floor
New York, NY 10007-1866

August Wolfle
203 Potts Road
Morganville, NJ 07751

Augustin Andrews
767 Albany Ave
Brooklyn, NY 11203

Augustine P Massello
70 Sunset Drive
North Salem, NY 10560

Aurelio Cuadras
135 Hilltop Farms Ln
East Hartford, CT 06118

Austin Hucker
1001 Starkey Rd
Largo, FL 33771

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

AUTRY EARL BARNEY PRO SE
517 Cherry Avenue
Jackson, AL 36545-3607


Avery  Sharon
906 Creek Valley Road
Mesquite, TX 75181


B D COOKE PARTNERS LIMITED
as Assignee of Citizens Company of NY
5 10 Bury Street 6th FL
London EC3A 5AT
UK


Baldwin Baldwin
400 W Houston St
Marshall, TX 75671


Bank of America  N A
Attn C Edward Dobbs
285 Peachtree Center Ave Ne
1500 Maquis Two
Atlanta, GA 30303


Barbara A Patterson
2514 Monroe Terrace
The Villages, FL 32162


Barbara DiNicolas
5 Glen Ave
Cranford, NJ 07016


Barbara I Burke
5464 E Pleasant View Way
Pekin, IN 47165


Barbara Johanson
4260 Aberdeen Circle
Rockledge, FL 32955


Barbara L Horner
205 Homer Ave
Voornees, NJ 08043


Barbara T Oake
1 Blue Darter Lane
Savannah, GA 31411


Baron Budd
The Centrum  Ste 1000

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
3102 Oak Lawn Avenue
Dallas, TX 75219


Baron Budd  P C
1515 Poydras St
1400
New Orleans, LA 70112


Baron Budd  P C
3102 Oak Lawn Avenue
Suite 1100
Dallas, TX 75219


Baron Budd  P C
Encino Plaza
15910 Ventura Blvd 1600
Encino, CA 91436


Barrett Law Firm  Pllc
121 Colongy Crossing
Suite D
Madison, MS 39110


Barrett Law Offices
404 Court Square North
Po Box 987
Lexington, MS 39095


Barrett Lawfirm
404 Court Square
Po Box 927
Lexington, MS 39095


Barry Gerenstein
7621 Garibaldi Ct
Naples, FL 34114


Barry J Kisselbach
8 Springridge Rd
Bath, PA 18014


Barry Lewis
2009 Bookbinder Ct
Toms River, NJ 08753


Barton Williams
3007 Magnolia St
Pascagoula, MS 39567


Beatrice Hoffman
68 Jordan Road
Brick, NJ 08724

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Beatrice Ianno
10180 NW 30 Ct   Apt 101
Sunrise, FL 33322

Becky Keogh  Director
Arkansas Department of Environmental Qua
5301 Northshore Drive
North Little Rock, AR 72118-5317

Bejay Pollard
353 Newport Way
Little Egg Harbor, NJ 08087

Belinda Stinson
879 Rising Star Rd
Hollysprings, MS 38635

Belluck Fox
546 Fifth Ave
4th Floor
New York, NY 10036

Benjamin Franklin
138 42 227 St Laurelton
Queens, NY 11413

Benton Paul
181 Main St
Biloxi, MS 39530

Bergman Draper Ladenburg  Pllc
900 SW 5th Avenue  Suite 2000
Portland, OR 97204

Bernadette Chasse
1030 Military Trl Lot 2
Jupiter, FL 33458-7001

Bernadette M Logan
81 Park Ave
North Arlington, NJ 07031

Bernard Shinder
C/O Lucille Simonian
121 Brookmoor Rd
West Hartford, CT 06107-3108

Bernard T Hennelly
254 Walnut Street
Massapequa Park, NY 11762

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Bernice Kozlowski
4 Haystack Rd
Wethersfield, CT 06109-2719


Bernice Olender
18 Gail Rd
Farmington, CT 06032-2408


Berniece Gansziniec
206 York Cottage Dr
Haines City, FL 33844-6211


Bert Fuller
538 Delwood Dr 11
Elizabethtown, KY 42701


Bert Hess
59 Rosebriar Ave
Wakefield, RI 02879


Berta Baxter
Apt 1
15629 Pineview Dr
E Liverpool, OH 43920


Bettie Nelson Lowhar
290 9th Avenue  Apt 18 B
New York, NY 10001


Betty L Franzese
324 Linden Place
Westbury, NY 11590


Betty Lou Franzese
324 Linden Place
Westbury, NY 11590


Bevan Associates
6555 Dean Memorial Parkway
Boston Heights, Oh 44236


Beverly Jo Arnold
759 Fox Island Dr
Florissant, MO 63034


Beverly Johnson
6720 Wrights Road
Wayland, NY 14572

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Beverly Lynch
78 Miles Ave
Staten Island, NY 10308


Bifferato Gentilotti Biden
800 N King St
Plaza Level
Wilmington, DE 19801


Bill A Card
37001 NW Pacific Hwy
Woodland, WA 98674


Blackwell
2600 Citiplace Drive
Baton Rouge, LA 70808


Blackwell Associates
9270 Siegen Lane
Ste 201
Baton Rouge, LA 70810


Blaine L Kilmer
18 Carney Rd
Ulster Park, NY 12487


Blanks Joseph C
Po Box 999
Doucette, TX 75942


Bob Hank
Illinois Tool Works
3600 West Lake Avenue
Glenview, IL 60025-5811


Bockoff Mall
30445 Northwestern Hwy 340
Farmington Hills, MI 48334


Boll Filter Corporation
Michele La Torre President
Boll Filter Corp
22635 Venture Drive
Novi, MI 48375


Boni Ripol
980 Aldos St Apt 7 G
Bronx, NY 10459


Boyd V Jackson  Jr
5380 Dupont Rd
Parkersburg, WV 26101

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Bradford Crawford
91 Orchard St
Vernon Rockville, CT 06066-3005


Bradford L Edwards
7819 NW 228 Street
Raiford, FL 32026-4400


Bradley P Conklin
89 Cedar Flats Rd
Stony Point, NY 10980


Brayton Purcell
222 Rush Landing Road
Novato , CA 94945


Brayton Purcell
806 SW Broadway
Suite 1100
Portland, OR 97205


Brayton Purcell Llp
Alan R Brayton  Esq
Christina C Skubic  Esq
222 Rush Landing Road
Novato, CA 94948


Brenda McDoulett
651 N Quapow
Skiatook, OK 74070


Brent Coon
215 Orleans St
Beaumont, TX 77701


Brent Coon
300 Fannin Street 200
Houston, TX 77002


Brent Coon
490 Park St
Box 4905
Beaumont, TX 77704


Brian J Alexander
Kreindler Kreindler Llp
750 Third Avenue
New York, NY 10017


Brian J Graham

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
1 White Oak Ridge Road
Lincroft, NJ 07738


Brian J Moley
757 Francis Dr
Wantagh, NY 11793


Brian Lee Watson
408 N Cavendish St
Queen Valley, AZ 85118


Brian N Blanchette
108 Patchen Road
South Burlington, VT 05403


Brian Selvin
99 Wood Avenue South
Iselin, NJ 08830


Brittany Insurance Company Ltd
25 Church Street
Continental Building 2nd Floor
Hamilton  HM 12
Bermuda


Brookman  Rosenberg  Brown Sandler
One Penn Square West  17th Floor
30 South 15th Street
Philadelphia, PA 19102


Bruce Carter
995 Millville Avenue
Hamilton, OH 45013


Bruce J Ruzinsky
D Elaine Conway
Jackson Walker L L P
1401 Mckinney St   Ste 1900
Houston, TX 77010


Buck
1050 Crown Pointe Parkway
Suite 940
Atlanta, GA 30338


Buckley Buckley
Attorneys At Law
121 E Fourth St
Sedalia, MO 65301


Buckley Buckley Llc
1139 Olive St

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Suite 800
St Louis, MO 63101


Buckley Mendleson
29 Wards Lane
Albany , NY 12204


Bureau of Environ Exposure Investigation
Center for Environmental Health
Empire State Plaza Corning Tower Rm 1787
Albany, NY 12237


Burns White Hickton
Four Northshore Center
106 Isabella St
Pittsburgh, PA 15212


C Edwin Allman  Iii  Esq
R Bradford Leggett  Esq
Allman Spry Leggett Crumpler
380 Knollwood Street
Winston-Salem, NC 27103-1862


c/o Atlas Copco North America LLC
Attn Nicholas J Spinelli  Esq
34 Maple Avenue
PO Box 2028
Pine Brook, NJ 07058


California Union Insurance Company
Mr John Glowacki
Brandywine Group
510 Walnut Street  WB11E
Philadelphia, PA 19106


Calixto Paternina
932 Myrtle Ave
Brooklyn, NY 11206


Cameron Drew
7043 Hwy 134
Conway, SC 29527


Campbell Cherry
5 Ritchie Rd
Waco, TX 76712


Capello  Joseph
329 Sugar Hill Road
Tolland, CT 06084


Caplin Drysdale  Chartered

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Attn Elihu Inselbuch
600 Lexington Avenue  21st Floor
New York, NY 10022-6000


Cappolino Dodd Krebbs Llp
100 Ih 45 North
Ste 101 A
Conroe, TX 77301


Cappolino Dodd Krebs
3262 Westheimer Rd
310
Houston, TX 77098


Cappolino Dodd Krebs
One Jackson Place
188 E Capital Ste 900
Jackson, MS 39201


Cappolino Dodd Krebs  Llp
312 S Houston Ave
Cameron, TX 76520


Carabin Shaw Attorneys At Law
Paul Sadler
30 Broadway St
San Antonio, TX 78215


Carey Danis Lowe
8235 Forsyth Blvd
Suite 1100
St Louis, MO 63105


Caridad Gonzalez
3147 NW 33 Street
Miami, FL 33142


Carl Edward Preslar
43 Marys Lane
Stoneridge, NY 12484


Carl F Pahza
6 Brookville Way
Manorville, NY 11949


Carl H Weingand
PO Box 374
218 Dug Road
Chester, NY 10918


Carl J Gucciardi
16 Rolling Hill Gr

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Staten Island, NY 10312


Carl Kramer
187 Butternut Ln
Berlin, CT 06037


Carl Wright
17900 Barney Drive
Accokeek, MD 20607


Carlee Scharnhorst
Environmental Coordinator
City of Quincy  Engineering
730 Maine Street
Quincy, IL 62301


Carlile Lawfirm
400 South Alamo Blvd
Marshall, TX 75670


Carlo Scala
1315 81 St
Brooklyn, NY 11228


Carlsberg Supply Company Ag
Company Number Ch 400 3 030 859 2
Spinnereistrasse 2
Ch 8866 Ziegelbrucke
Switzerland


Carmela Lardaro
95 W Cedarview Ave
Staten Island, NY 10306


Carmela Laviano
255 West Browning Rd B 317
Bellmawr, NJ 08031


Carmen C Keller
83 Curtis Place
Toms River, NJ 08753


Carol A Jones
313 W Peabody Circle
Avon Park, FL 33825


Carol A Koschal
2060 Matecumbe Key Rd Unit 2701
Punta Gorda, FL 33955


Carol Anne Genduso

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
5987 NW 65 Terrace
Parkland, FL 33067


Carol Cardinali
54 S Windhorst Avenue
Bethpage, NY 11714


Carol J Pantaleo
8 Silver Leaf Drive
Marlboro, NJ 07746


Carol L Wood
8009 Davis Blvd
2309
North Richland Hills, TX 76182


Carol Lardaro
24545 Calle Magdalena
Murrieta, CA 92562


Carol Pappalardo
321 W Preston St
Hartford, CT 06114-2337


Carol Sokolowski
29 Longfellow Terrace
Morganville, NJ 07751


Carolina Healthcare System
5039 Airport Center Pkwy
POC Jonathan Lee
Charlotte, NC 28208


Carolina Power Light Company
Kevin Schneider  LJ Brinson
PO BOX 1551
PEB 2C2
Raleigh, NC 27607


Caroline Rowan
608 Heron Glen Drive
Columbia, SC 29229


Carolyn Bell
18 Linwood Place
East Orange, NJ 07017


Carolyn Bolin
4936 Sugartree Dr
Dayton, OH 45414

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Carolyn Puletti
119 Midland Rd
Staten Island, NY 10308


Carolyn Van Ness
41 Provence Drive
Manchester, NJ 08759


Caroselli Beachler
20 Stanwix St
7th Floor
Pittsburgh, PA 15222


Carson Lane
10819 Brewer Dr
Northglenn, CO 80234


Carson Portwall Lp
C/O Julie Barker Pape
Womble Carlyle Sandridge Rice
One West Fourth Street
Winston-Salem, NC 27101


Carter Bruce Atty Counsellor
5458 Yosemite Dr
Fairfield, OH 45014


Cascino Vaughan Law Offices  Ltd
220 S Ashland Avenue
Chicago, IL 60607


Casey Gerry Schenk Francavilla Blatt
110 Laurel Street
San Diego, CA 92101


Casey Sokalski
1625 TONNE RD
ELK GROVE VILLAGE, IL 60007


Caterina Cotrone
15 Ross Road
Wallington, NJ 07057


Cates Law Firm
216 W Pointe Dr
West Point Centre
Swansea, IL 62226


Catherine A McCormack
81 16th Street
W Babylon, NY 11704

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Catherine Derench
232 Goodwin St
East Hartford, CT 06108-1132


Catherine Gorczyca
176 Church St
Wethersfield, CT 06109-2314


Catherine Hearns
20 Netcong Road
Buddlake, NJ 07828


Catherine J Wright
5575 E Des Moines
Mesa, AZ 85205


Catherine Mazzone
380 Talbot Drive
Fair Field, NJ 07004


Catherine Vitale
2265 Springmeadow Drive
Spring Hill, FL 34606


Cecelia M Gutkowski
28 Fernwood Avenue
Stockholm, NJ 07460


Cecelia Rabena
3310 Nostran Ave 503
Brooklyn, NY 11229


Cecilia Alaimo
75 Ryder Ave
North Babylon, NY 11703


Cecilia C Longobardi
15 Dune Dr
Bayville, NJ 08721


Cecilia Wieczorek
Apt 4
39 Charter Oak Pl
Hartford, CT 06106-1952


Celestin Zgalijardic
45 05 Newtown Rd
Astoria, NY 11103


Centennial Insurance

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Ms Alix Kerestes
New York Liquidation Bureau
110 Williams Street
New York, NY 10038


Centers for Medicare Medicaid Services
Attn General Counsel
7500 Security Blvd
Baltimore, MD 21244-1850


Central Moloney  Inc
2400 West Sixth Avenue
Pine Bluff, AR 71601


Central Moloney  Inc
c/o Ralph R Siever  RA and President
2400 West Sixth Avenue
Pine Bluff, AR 71601


Central Moloney  Inc
PO Box 6608
Pine Bluff, AR 71611


Century Indemnity Company
1650 Market Street  Suite 1800
Philadelphia, PA 19103


Century Indemnity Company
Lisa P Sumner
Kristen P Miller
Poyner Spruill LLP
301 Fayetteville St, Raleigh, NC 27602


Century Indemnity Company
Mark D Plevin
Leslie A Davis  Tacie H Yoon
1001 Pennsylvania Avenue  N W
Washington, DC 20004


Cesidio Di Cristoforo
37 Lion St
Staten Island, NY 10307


Chapman Lewis Swan
Po Box 428
501 First St
Clarksdale, MS 38614


Charles A Masella
Florida Dept of Environmental Protection
South District
Post Office Box 2549
Fort Myers, FL 33902-2549

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Charles A Walker
125 Nebraska Circle
Sebastian, FL 32958

Charles Bourgade
107 B Round Pond Rd
Ronkonkoma, NY 11779

Charles Cirbus
6 Daniel Place
Matawan, NJ 07747

Charles E Brooks
52 Blanchard Rd
Stony Point, NY 10980

Charles E Smith  Sr
2516 Halsel St
Gulfport, MS 39503

Charles F Lauria
21 Anderson Rd
PO Box 174
Clinton Corners, NY 12514

Charles H Busch
7778 Cypress Walk Dr
Ft Myers, FL 33966

Charles Henry Beer
Box 10
Shortdale, MB R0L 1W0
Canada

Charles Intervante
PO Box 444
Round Top, NY 12473

Charles L Smith
1822 Lansdowne Rd
Rocky Mount, NC 27804

Charles Loretta Willis
C/O David Greenstone
Simon  Eddins Greenstone  Llp
3232 Mckinney Ave   Suite 610
Dallas, TX 75204

Charles Nestrud
Barber Law Firm PLLC

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
425 West Capitol
Suite 3400
Little Rock, AR 72201


Charles P Quilici
4500 Baseline Road  Apt 3206
Boulder, CO 80303


Charles T Duffy
16 Half Hollow Rd
Selden, NY 11784


Charles W Messick
40 Beechwood Ave
Edison, NJ 08830


Cheryl Alancourt
2430 Tall Cedars Road
Fleming Island, FL 32003


Cheryl J OSuch
20550 Huebner Rd 131
San Antonio, TX 78258


Cheryl L  White  Esq
1901 Harrison Street
Suite 1100
Oakland, CA 94612


Cheryl White
1939 Harrison Street
Park Plaza  Suite 301
Oakland, CA 94612


Cheryl Woods
178 Lorenzo Circle
Ronkonkoma, NY 11779


Cheverie Robert
333 E River Dr
Suite 101
East Hartford, CT 06108


Christina A McCulloch
240 48 Pine St
Douglaston, NY 11363


Christine Dalessandro
31 W 42nd St
Bayonne, NJ 07002

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Christine G Childress
1510 East Ninth Avenue
Pine Bluff, AR 71601


Christopher K Kiplok
Hughes Hubbard Reed Llp
One Battery Park Plaza
New York, NY 10004


Christopher McCoy
PO Box 90002
Staten Island, NY 10309


Christopher T Kenny
320 Atlantic Ave D 2
East Rockaway, NY 11518


Christopher Turek
27 Horns Park Road
Hyde Park, NY 12538


Ciconte Wasserman Llc
1300 King Street
Box 1126
Wilmington , DE 19899


Cindy Olexsa
1654 Van Buren Rd
N Brunswick, NJ 08902


Cire Law Firm
1770 Saint James Place
Suite 350
Houston, TX 77056


City of Mountain Lake
Ron Melson
930 3rd Ave
Mountain Lake, MN 56159


City of Poplar Bluff
Bill Bach
2901 Barron Rd
Poplar Bluff, MO 63901


City of St Louis
Kurt Giles
108 West Saginaw Street
St Louis, MI 48880


City of Wamego
Merl Page

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
430 Lincoln
PO Box 86
Wamego, KS 66547


Claire Marcequ
103 Clifton Ave
West Hartford, CT 06107-1719


Clapper Patti
2330 Marinship Way
Suite 140
Sausalito, CA 94965


Clapper Patti Schweizer Mason
1127 Grant Avenue
Novato, CA 94945


Clara Walker
1610 Globe St
East Liverpool, OH 43920


Clarence Burden
203 Macon
Brooklyn, NY 11216


Claudette Briggs
37811 Chancey Rd
Box 469
Zephyrhills, FL 33541


Claudette D Barbour
836 S Whitehall Circle
Florence, SC 29501


Cleo V Ellis
289 Mineral Springs Rd
Boydton, VA 23917


Clifford Kinsley
10 Chestnut Dr
Colchester, CT 06415-1415


Climaco Lefkowitz
55 Public Square
Suite 1950
Cleveland, OH 44113


Coady
360 Lexington Ave
20 Th Floor
New York, NY 10017

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Coady Law Firm
300 Trade Center
Suite 7640
Woburn, MA 01801


Cohen Placitella Roth
127 Maple Ave
2001 Market St
Red Bank, NJ 07701


Cohen Placitella Roth
Two Commerce Sq Ste 2900
2001 Market St
Philadelphia, PA 19103


Colima D West
11155 Heathrow Ave
Springhill, FL 34607


Colin Martin
1054 Park Place  Apt 4C
Brooklyn, NY 11213


Colom Law Firm
200 Sixth St North
Suite 102
Columbus, MS 39701


Concetta Natale
816 Pin Oak Pl
Chesapeake, VA 23322


Concetta Van Orden
37 Holly In The Wood
Port Orange, FL 32129


Connecticut Department of Energy
Environmental Protection
79 Elm Street
Hartford, CT 06106-5127


Connie D Foland
5103 Sunbury Drive
East Stroudsburg, PA 18301


Connie Perruccio
C/O Rosemary Pacileo
115 Four Rod Rd
Hamden, CT 06514-1638


Conrad Flickenschild

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
6 Linden Dr
Walden, NY 12586


Constance Letarte
53 Eaton Rd
Tolland, CT 06084


Constance Sullivan
49 Oneida Ave
Centereach, NY 11720


Constellation Energy Resources LLC
Barney Sheafor
124 W Broadway
Monona, WI 53716


Continental Insurance Co
Ms Katrina McDowell
333 South Wabash Avenue
25th Floor
Chicago, IL 60604


Conway Associates  Pc
1600 24th Avenue
Suite B
Gulfport, MS 39501


Conway Martin
1600 24th Avenue Ste B
Post Office Box 757
Gulfport , MS 39502


Cooney Conway
12 N Lasalle St
3th Fl
Chicago, IL 60602


Cooney Conway
120 N Lasalle Street
Suite 3000
Chicago, IL 60602


Cooney Conway
1501 N Wacker Dr
Ste 3050
Chicago, IL 60606


Cooney Conway
220 S Ashland
Chicago, IL 60607


Cooper  Hart  Leggiero Whitehead

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Rola Hart
2202 Timberloch Place 200
The Woodlands, TX 77380


Cooper Tuerk
201 N Charles St
Suite 2300
Baltimore, MD 21201


Cora M Mette
1700 Rochelle Parkway
Merritt Island, FL 32952


Cory Watson Crowder Degaris
2131 Magnolia Ave
Birmingham, AL 35205


Courtyard St Louis Airport/Earth City
3101 Rider Trail S
Bridgeton, MO 63044


CPE PRESSURE VESSELS LTD
Martin Cuffe
Lichfield Road Ind Est
Tamworth
Staffordshire B79 7TA


Creighton Meade
144 Alhan Parkway
Syracuse, NY 13209


Creskoff Braff Pinto Wohl
853 Haddon Avenue
Collingswood, NJ 08108


Crucible Materials Corporation
Environmental Response Trust
c/o Bruce A Keyes
777 East Wisconsin Avenue
Milwaukee, WI 53202-5306


Cumbest Cumbest Hunter Mccormick
729 Watts Ave
Drawer 1287
Pascagoula, MS 39067


Cyril Heaven
58 Lincoln Way
Windsor, CT 06095-3545


D N Smith
404 15th Ave

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Newark, NJ 07103


Dain M Brandrup
Environmental Affairs
Bridgestone Americas  Inc
535 Marriott Drive
Nashville, TN 37214


Daisy Jenkins
1200 Clearlake Rd
Apt 2213
Coco, FL 32922


Dale Brenckman
18 Partridge Place
Whiting, NJ 08759


Dale Mcdaniel
15316 Summit Dr
E Liverpool, OH 43920


Dan Clodfelter
Parker Poe Adams Bernstein Llp
Three Wells Fargo Center
401 South Tryon Street  Ste 3000
Charlotte, NC 28202


Dan Miller
2967 Jacks Run Road  Apt 121
White Oak, PA 15131


Daniel Barbaro
30 West Melrose Street
Valley Stream, NY 11580


Daniel Brand
Mc24 Staunton Ave
Eastliverpool, OH 43920


Daniel Bruno
258 Boulevard
New Milford, NJ 07646


Daniel F Fitzgerald
PO Box 3222
Toms River, NY 08756-3222


Daniel J Fuchs
1601 Osborn Pl
Manasquan, NJ 08736

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Daniel L Keller
Keller  Fishback Jackson  Llp
28720 Canwood St    Ste 200
Agoura Hills, CA 91301-3465


Daniel LaMonica
37 Anstice St
Oyster Bay, NY 11711


Daniel Martone
138 Conerty St
Brentwood, NY 11717


Daniel Neary
138 Pickney Ave
Plainville, CT 06062


Daniel Pellicci
96 Key Place
Tappan, NY 10983


Daniel R Foley
95 E 10th St 5
New York, NY 10003


Daniel Robertson  Sr
54 N 22nd St
East Orange, NJ 07017


Daniel Zgaljardic
223 50 56th Ave
Oakland Gardens, NY 11364


Darin D Pinto
376 South Ave East
Westfield, NJ 07090


Darlene Fore
61 Greenwood Road
Morganville, NJ 07751


Darryl Bogart
37 Burnside Avenue
Yardville, NJ 08620


Daurice Wadsworth
Apt 22
372 Broadway
Rockland, ME 04841-2329


David B Robinson

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
56 NEILSON AVE
SCARBOROUGH, ONTARIO, M1M 2S4
Canada


David DeNatale
755 Saturn St    E 203
Jupiter, FL 33477


David Draper
2035 Governor Drive
Roanoke, VA 24019


David F Konczal
2509 Dover Rd
Forked River, NJ 08731-5712


David Nutt Associates
605 Crescent Blvd
Suite 200
Ridgeland, MS 39157-8659


David P Heitfas
N2603 County Rd EE
Appleton, WI 54913


David Parisi
6 Helen Drive
Dayton, NJ 08810


Davis Crump
2601 14th St
Gulfport, MS 39501


Davis Feder
1712 15th St
Gulfport, MS 39501


Davis Heubeck
John D Davis
2119 Jackson St  Apt 603
San Francisco, CA 94115


Davor Saric
5 Albert Street
Shoreham, NY 11786


Dawn Fale
6 Magnolia Avenue
Kearny, NJ 07032


Dawn Klouda

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Dawn Stumme
103 Pine Neck Avenue
E Patchogue, NY 11772


Dawn T Wunderler
5 North Olympia Dr
Waretown, NJ 08758


Deakle Law Firm
802 N Main Street
PO Box 2072
Hattiesburg, MS 39403-2072


Dean Thakurdin
917 Inchon Ct
Orlando, FL 32808-7021


Deanna Schrier
48 Masters Circle
Marlton, NJ 08053


Deaton Law Firm
450 N Broadway
Suite 163w
East Providence, RI 02914


Deblase Brown Eyerly
10990 Wilshire Blvd
Ste 1060
Los Angeles, CA 90024


Deblase Brown Eyerly
680 South Santa Fe Avenue
Suite 1060
Los Angeles, CA 90021


Deborah A Kain
499 College Ave
Staten Island, NY 10314


Deborah L Fletcher
Fsb Fisherbroyles  Llp
6000 Fairview Road  Suite 1200
Charlotte, NC 28210


Deborah L Howarth
61 West Shore Drive
Pennington, NJ 08534


Deborah Papaneri

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
C/O Robert E Paul
Paul  Reich Myers  P C
1608 Walnut Street  Suite 500
Philadelphia, PA 19103


Debra Cangro
4 Easy Ct
Spotswood, NJ 08884


Debra Loncosky Nichols
424 Grove Lane
Melbourne, FL 32901


Debra McNichol
45 Dortmunder Dr
Manalapan, NJ 07726


Debra Smith
201 Stanhope Sparta Rd
Andover, NJ 07821


Debrah Eichler
12 Hall Drive
Edison, NJ 08817


Denis Burns
C/O Brian T Fitzpatrick
Belluck Fox Llp
546 Fifth Avenue  4th Floor
New York, NY 10036


Denis ODonnell
7 Hillside Terrace
Nanuet, NY 10954


Denise Lykosh
84 Woodland Ave
South Amboy, NJ 08879


Dennis A Romano
31 Clemson Rd
Parlin, NJ 08859


Dennis Chandler
PO Box 186
186 North Main St
Danby, VT 05739


Dennis E Knuckle
558 East 52nd St
Booklyn, NY 11203

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Dennis Edward Dewey
141 Beethoven St
Binghamton, NY 13905


Dennis J Bartley
48 Melrose Avenue
North Arlington, NJ 07031


Dennis J Walsh
4D Quaker Lane
Whiting, NJ 08759-1797


Dennis Keppel
23 E Orange St
Avon Park, FL 33825


Dennis Murphy
403 Sunny View Oval
Keasbey, NJ 08832


Dennis W Dengel
541 Laurelwood Howell
Howell, NJ 07731


Dennis William Shearer
816 Oskaloosa Road
Beacon, IA 52534


Dewey Straws
38807 Harborwood Pl
Lady Lake, FL 32159


Diana Sgueglia
84 Webster Road
Scarsdale, NY 10583


Diane Backhaus
22 Oswego Avenue
Oakland, NJ 07436


Diane Craven
1578 Williams Rd
Hubbardsville, NY 13355


Diane J Davis
16 Sheffield Drive
Toms River, NJ 08757


Diane Mercieca
9242 East Mohawk Lane

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Scottsdale, AZ 85255


Diane Migliaccio
46 Fort Lee Drive
Manahawkin, NJ 08050


Diane Wojtanowski
1225 Carriage Lane
Vinton, VA 24179


Dianna Napolitano
26 Frost Pond Dr
Roslyn, NY 11576


Didriksen Lawfirm
3114 Canal Street
New Orleans, LA 70119


Dieffenderfer  Wilson
C/O Carol Liposchack
3065 Wiedrick Road
Walworth, NY 14568


Dierdre Woulfe Pacheco
Wilentz Goldman Spitzer  P A
90 Woodbridge Center Drive
Woodbridge, NJ 07095


Dies Dies Henderson
1009 W Green Ave
Orange, TX 77630


Dies Dies Henderson
2496 Martin Luther King Dr
Apt A
Orange, TX 77630


Dies Dies Henderson
Attorney At Law
712 Division St
Orange, TX 77630


Dieter J Engelhardt
3 Calif Ct
Matawan, NJ 07747


Digital Specialty Chemical
470 Coronation Drive
Toronto, Ontario, M1e 4y4
Canada

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Dillon John
81174 Jim Loyd Rd
Po Box 369
Folsom, LA 70437


Dolores Autenrieth
26398 Naomi Drive
Hemet, CA 92544


Dolores Marquis
39 Cross Rd
Marlboro, NY 12542


Dolores Migliaccio
754 Leverett Ave
Staten Island, NY 10312


Dolores R Firestine
657 C Nutley Drive
Monroe Twp, NJ 08831


Dolores Vislocky
3658 Fiddler Lane
Bethpage, NY 11714


Domenica Carbone
102 Torrey Pines Dr
Toms River, NJ 08757


Domingo Ramos
43 Campfield Ave 2nd Fl
Hartford, CT 06114-1835


Domingos Cavilhas
37 Renier Ct
Middletown, NJ 07748


Dominica Pinsky
2996 Chase Ridge Dr
Middleburg, FL 32068


Dominick Brancone Jr
7 Woodford Ln
Manalapan, NJ 07726


Dominick Capotorto
29 Spring Valley Drive
Lakewood, NJ 08701


Dominick DeGregoria
151 Hudson St

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
PO Box 662
Glasco, NY 12432

Dominick Dello Russo
51 Barbara St
Staten Island, NY 10306

Dominion Nuclear Connecticut  Inc
Carol Torgersen
Millstone Rope Ferry Road Route 156
Waterford, CT 06385

Dominion Virginia Power  Dominion
North Carolina  and Dominion
Donna Cox
1022 Haley Dr
Mineral, VA 23117

Don H Rakebrand  Sr
709 Tremont Greens Lane
Sun City Center, FL 33573-8040

Don Sprinkle
Tennessee Dept of Environment and Conser
Jackson Environmental Field Office
1625 Hollywood Drive
Jackson, TN 38305

Donald F LaForey
308 Lotz Drive
Yorktown, VA 23692

Donald Javett
441 N Atlanta Ave
N Massapequa, NY 11758

Donald R Nilsson
1498 S E Ashford Place
Pt St Lucie, FL 34952

Donato Zonzini
47 Lakeview Rd
New Rochelle, NY 10804

Donna Bianco Gutierrez
635 Vale Drive
Morganville, NJ 07751

Donna Crane
80 Maple St
Wilton, NH 03086

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Donna J Bigi
216 Butterhill Dr
New Windsor, NY 12553


Donna Marshall
820 Sweetwater Bridge Cir
Douglasville, GA 30134


Donna McGann
21 16 78 Street  1C
East Elmhurst, NY 11370


Donna Rossi  Executor of the
Estate of Leon Stone  Jr
c/o Belluck Fox  LLP
546 Fifth Avenue  4th Floor
New York, NY 10036


Dora Boutin
782 Pleasant Valley Rd
South Windsor, CT 06074-4227


Doreen A Seyfried
75 Oak Place
Mattituck, NY 11952


Doreen Kaliszewski
17914 Cachet Isle Dr
Tampa, FL 33647


Doreen Marino
19 Bouton Lane
Staten Island, NY 10312


Doretta Frustaglio
32 Creekside Road
Hopewell Jct, NY 12533


Doris Buxton
496 Gehring Rd
Tolland, CT 06084-3614


Doris Daroci
20 Banstead Way
Jackson, NJ 08527


Doris Hall
10 Hawthorne St So
Manchester, CT 06040

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Doris M Travis
12 Lancaster Ave
Montrose, NY 10548


Doris Pierson
Apt C
422 Sandpiper Dr
Fort Pierce, FL 34982-5112


Dorothea J Elfreth
1620 Oak Ave
Haddon Heights, NJ 08035


Dorothy Burns
201 Pine St
Columbia, CT 06237-1521


Dorothy Daggett
31 Chestnut Hill Road
Howell, NJ 07731


Dorothy Hoggard
1 Court St Apt 7 O
Newark, NJ 07102


Dorothy Kaiser
138 N 4th Street
Bangor, PA 18013


Dorothy Kelley
1115 Drake Ave
Roselle, NJ 07203


Dorothy M Nelson
2230 Hollinshed Ave
Pennsauken, NJ 08110


Dorothy Mehl
50 Elm Ridge Dr
Rocky Hill, CT 06067


Dorothy Oconnor
C/O Michael Oconnor
2 Crest Street
Wilbraham, MA 01095


Dorothy Orender
102 Burnside Way
Kiss, FL 34744


Dorothy Puppo

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
573 Jerome Avenue
Somerset, NJ 08873


Dorothy Wolfe
29085 Oak Creek Ln 708
Agoura Hills, CA 91301


Dorothy Z Stewart
1620 Sowell Rd
Brewton, AL 36426


Douglas Richard Sorensen
104 Bunting Court
Barefoot Bay, FL 32976


Dragutin Skibola
155 22 16 Drive
Whitestone, NY 11357


DTE Electric Company
Pam Key  Matt Cheetham  Pam Dempsey
DTE Electric Company
One Energy Plaza
Detroit, MI 48226-1279


Duane Slack
2025 Lyda Lane
Loganville, GA 30052


Dubose Law Firm  Pllc
6510 Abrams Rd  Suite 630
Dallas, TX 75231


Dubose Law Firm  Pllc
829 Baronne Street
New Orleans, LA 70113


Duke David
236 Westview Terrace
Arlington, TX 76010


Duke Energy Progress  Inc
Kevin Schneider  LJ Brinson
PO BOX 1551
PEB 2C2
Raleigh, NC 27607


Dulin Dulin  Ltd
PO Box 820
Gulfport, MS 39502

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Dulin Dulin Ltd
903 28th St
Gulfport , MS 39501


Dunn Wallbaum Pllc
Linda J Wallbaum  Esq
105 Daventry Ln  Ste 200
Louisville, KY 40223-2879


Dyer  Garofalo  Mann Schultz
131 North Ludlow St Suite 1400
Dayton , OH 45402


Early Lucarelli Sweeney Meisenkothen
One Century Tower 11th Floor
265 Church St PO Box 1866
New Haven, CT 06508


Early Ludwick Sweeney
156 N Main St
Edwardsville, IL 62025


Early Ludwick Sweeney
265 Church St
Po Box 1866
New Haven, CT 06508-1866


Early Ludwick Sweeney
265 Church St
Ste 1101
New Haven, CT 06510


Early Ludwick Sweeney
360 Lexington Ave
20 Th Floor
New York, NY 10017


Early Ludwick Sweeney
Po Box 1872
New Haven, CT 06508


Early Ludwick Sweeney Meisenkothen
One Century Tower
265 Church St
New Haven, CT 06510


Early Strauss
360 Lexington Ave   20th Floor
New York , NY 10017


Eddie C Ricks
2301 Crownwood

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Pine Bluff, AR 71603


Eddie D Handley  Sr
1302 Blackhawk Ridge lane
Pine Bluff, AR 71603


Edith Burkhardt
34 24 34th Street
Astoria, NY 11106


Edith Pfaff
5 Viewpoint Terrace
Nanuet, NY 10954


Edna Chopus
308 Charter Rd
Rocky Hill, CT 06067-1230


Edward Barth
7 Stark Dr
East Granby, CT 06026-9616


Edward D Hernandes  Jr
933 Marshfield Circle  201
Myrtle Beach, SC 29579


Edward Doland
Po Box 57
Matlacha, FL 33909


Edward E Malchuski
138 Sherry St
East Islip, NY 11730-2810


Edward G Hofman
48 Suffolk Road
Island Park, NY 11558


Edward Garrett
1133 Kentfield Rd
Whitingham, VT 05361


Edward H Keenan
4 Elm Ave
Hazlet, NJ 07730


Edward J Brennan  Jr
821 Clifton Street
Forked River, NJ 08731

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Edward J Galetti
1005 Shasta Daisy Drive
Wake Forest, NC 27587


Edward J Smith
44 Holiday Park Drive
Hauppauge, NY 11788


Edward Jaikey
15 Oakwood Rd
Manchester, CT 06040-3207


Edward Kling
3 Bourne Circle
Hamburg, NJ 07419


Edward L Sinnott
185 Delaware
Glasco, NY 12432


Edward M Brosie
13010 Positano Circle  208
Naples, FL 34105


Edward Moody
801 West 4th St
Little Rock, AR 72201


Edward Ogden
2426 Torrington Drive
Toms River, NJ 08755


Edward P Pienta
22488 Wood Branch Rd
Georgetown, DE 19947


Edward P Williams
7 Scott Drive
Wappingers Falls, NY 12590


Edward Perry
30 Quinebaug Dr
Danielson, CT 06239-4125


Edward R Lebel
72 South Bicycle Path
Selden, NY 11784


Edward Sabo
22 Skylark Lane
Lakewood, NJ 08701

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Edward Sutak
39 Viola Ln
New Britain, CT 06053-1457


Edward Sweeney
731 Mayfield Dr
Potsdam, NY 13676


Edward W Kunz
341 Hagley Drive
Pawleys Island, SC 29585


Edward W Lukach
8114 SW Barbara Dr
Arcadia, FL 34269


Edwin P Hubert
2314 Bayline
SAN LEON, TX 77539


Egbert Levy
379 Navaho Rd
Locust Grove, GA 30248-3585


Eileen Hintzen
2019 Gray Ct
Villages, FL 32162


Eileen J Schneider
4717 White House Lane
Virginia Beach, VA 23455


Eileen M Laffan
239 Arlington Dr
Fords, NJ 08863


Eileen OBryan
4788 Edgeworth Drive
Manilus, Ny 13104


Eileen Zawacki
212 Calderone Ct
South Plainfield, NJ 07080


Elaine Hudson
29 Country Club Dr
Monroe, NJ 08831


Elaine J Lindner

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
260 Florence Avenue
Colonia, NJ 07067


Elaine Riccio
194 Fairbanks Ave
Staten Island, NY 10306


Eleanor Buck
689 Buttonwood Ave
Long Branch, NJ 07740


Eleanor Green
1905 Washington Avenue
Melbourne, FL 32935


Eleanor Larock
Apt 108
49 Tremko Ln
Ashford, CT 06278-1539


Eleanor Stupcenski Howe
Apt 32
1600 Hopmeadow St
Simsbury, CT 06070-1447


Eleanor Vranes
720 Virginia Ave
Midland, PA 15059


Eleanor Woxholdt
69 Seneca Avenue
Staten Island, NY 10301


Electrobas Electronuclear S A
Marcos Bugarin
Contracting Department of Goods and Serv
Rua da Candelaria  65
Centro-Rio de Janeiro CEP 20091-020


Elinor Busa
18 Ptolemy Ct
Sewell, NJ 08080


Elio DeCristofaro
5 Dante Dr
Manchester, NJ 08759


Elizabeth Barry
Garlock Sealing Technologies
Garrison Litigation Management Group Ltd
349 West Commercial St  Ste 3050
East Rochester, NY 14445

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Elizabeth Bors
179 Roger St
Hartford, CT 06106-4528


Elizabeth Dinoi
135 Highfield Road
Wilton, CT 06897


Elizabeth Neumeyer
28 W Sixth Street
Locust Valley, NY 11560


Elizabeth V Heller  Esq
Goldenberg Heller Antognoli Rowland Pc
2228 South State Road 157
Edwardsville, IL 62025


Ella James
2292 Old Mintz Highway
Roseboro, NC 28382


Ellen Fox
C/O Lisa Nathanson Busch
Weitz Luxenberg
700 Broadway
New York, NY 10003


Ellen Silfies
160 N 11th St
Bangor, PA 18013


Elsbeth H Hoefler
321 Mill Pond Lane
Oxford, PA 19363


Embry Neusner
118 Poquonock Rd
Groton, CT 06340


Embry Neusner
Po Box 1409
118 Poquonnock Road
Groton, CT 06340


Emile Dupont
Rt 1 Box 580
Vanzant, MO 65768


Emilia Szuhay
85 10 120 Street 505

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Kew Gardens, NY 11415


Emillie Hotzelt
811 Edisto Court
Myrtle Beach, SC 29588


Emily Olsian
162 Willowbrook Dr
Auburn, NY 13021


Emily Skinner
256 East Granville Road
Worthington, OH 43085


Employers Ins Co of Wausau
Mr Daniel Myhrer
Nationwide Insurance Co
500 Third Street  4th Fl
Wausau, WI 54402


Employers Mutual Casualty Company
Williams Mullen
Holmes P Harden
Post Office Box 1000
Raleigh, NC 27602


Employers Mutual Casualty Ins Co
Mr Bryan Kramer
700 Walnut Street
Suite 800
Des Moines, IA 50309


Employers Mutual Casualty Ins Co
Scott M Salerno
300 S Wacker Drive
Suite 1650
Chicago, IL 60606


Employers Mutual Mutual Marine
Attn Stephen McCarthy
59 Maiden Lane
Suite 2700
New York, NY 10038


Enid Heilweil
600 Frank W Burr Blvd
412
Teaneck, NJ 07666


Entergy Nuclear Operations  Inc
Christine M Palmer
ENTERGY OPERATIONS  INC M ECH 492
1340 Echelon Parkway

Page 52

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Jackson, MS 39213

Entergy Operations   Inc
Christine M Palmer
ENTERGY OPERATIONS   INC M ECH 492
1340 Echelon Parkway
Jackson, MS 39213

Environment and Natural Resources Div
U S Department of Justice
Re DOJ Case Number 90 11 2 1222
PO Box 761 1 Ben Franklin Station
Washington, DC 20044

Environmental Litigation Group
320 Clinton Avenue East
Huntsville, AL 35801

Environmental Protection Agency
Main Regional Office
290 Broadway
New York, NY 10007-1866

Enyart Welch
12 S Second St
Belleville, IL 62220

Epic of Wisconsin   Inc
Dba Epic Creative
3014 E Progress Drive
West Bend, WI 53095

Eric Aiken
426 Winged Foot Dr
McDonough, GA 30253

Eric Ballenger
Manager Hydrogeology
BFI
26 W 580 Schick Road
Hanover Park, IL 60133

Erik A Oberg
89 West Lake Dr
Montauk, NY 11954

Erik Karst Law Firm
13930 Hillingdale Ln
Houston, TX 77070

Erika Huyett Mau
EHS Department

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
SKF Corporation
890 Forty Foot Road PO Box 352
Lansdale, PA 19446-0352


Ernest A Longobucco
144 12th Ave
Sea Cliff, NY 11579


Ernest Goetz
1761 Trenton Avenue
Whiting, NJ 08759


Ernest Toupin
9 William St
Westport, MA 02790-3623


Erskine Mcmahon Stroup
521 N Second St
Longview, TX 75606


Estate of Jacob Karp c/o Joseph F Karp
221 Sixth St
West Easton, PA 18042


Estate of Joseph Henry
C/O Lee J Rohn
1101 King Street
Christiansted  St Croix
Us Virgin Islands 00820


Estate of Paul Clendenin Jr
13018 NW 123rd Place
Alachua, FL 32615


Estella Grant
9 E Raymond St
Hartford, CT 06112-1947


Eugene Collins
103 Battalion Drive
Stony Point, NY 10980


Eugene D Raponi
295 Hartwood Rd
Forestburgh, NY 12777


Eugene Jackson
106 20 Shorefront Pkwy  Apt 3P
Rockaway Beach, NY 11694


Eugene Sullivan

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
301 A Elmwood Avenue
Maplewood, NJ 07040


Eula Mattern
501 W Sumner St
Kissimmee, FL 34741


Eustace Green
280 Collins St 209
Hartford, CT 06105


Eva Martinez
99 Cob City Rd
Colebrook, CT 06021


Evelyn Dixon
167 Hanover Rd
Sandston, VA 23150


Evelyn Pavese
627 Repetti St
Westwood, NJ 07675


Everett L Lewis
1542 SW Balmoral Trace
Stuart, FL 34997


Everett R Cook
20754 Maxim Pkwy
Orlando, FL 32833


Excellus Blue Cross Blue Shield
C/O Wendy A Kinsella
Harris Beach Pllc
333 West Washington Street  Suite 200
Syracuse, NY 13202


Exelon Generation Company  LLC
Justin Williams
Filters  Structural Steel  Diesel Genera
4300 Winfield Road
Warrenville, IL 60555


F Gerald Maples  P A
365 Canal Street
Suite 2650
New Orleans, LA 70130


Farrise Firm  P C
2150 Allston Way  Suite 420
Berkeley, CA 94704

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Farrise Lawfirm
Pier 9 Law Offices
The Embarcadero
San Francisco, CA 94111


Ferdinand A Kontura
173 Locust Ave
Hamilton, NJ 08610


Fern Koch
1526 So Main St
Phillipsburg, NJ 08865


Ferraro Law Firm
600 Brickell Avenue  38th Floor
Miami, FL 33131


Firemans Fund
c/o Leslie A Davis
Crowell Moring LLP
1001 Pennsylvania Ave NW
Washington, DC 20004


Firemans Fund
c/o Mark D Plevin
Crowell Moring LLP
1001 Pennsylvania Ave NW
Washington, DC 20004


Firemans Fund
Ms Linda Tatka
Allianz Resolution Management
1465 North McDowell Blvd
Petaluma, CA 94954


First Energy Services Company
Michael Jean
Beaver Valley Nuclear Power Plant
200 Shippingport Hill Road
ShippingPort, PA 15077


Flack Law Office
229 East Ferguson Ave
Wood River, IL 62095


Fleming Associates  L L P
2800 Post Oak Boulevard
Suite 4000
Houston, TX 77056


Flint Firm  Pllc
3160 Parisa Drive

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Paducah, KY 42003


Flint Law Firm
322 E Broadway
Alton, IL 62002


Flint Law Firm  Llc
112 Magnolia Drive
PO Box 930
Glen Carbon, IL 62034


Florence Brescia
141 Williams Ave
Jersey City, NJ 07304


Florence Leiva
2076 20th Lane
Brooklyn, NY 11214


Florence M Hangan
20 Old Farm Rd
Levittown, NY 11756


Floyd Hayes
725 Brewster St
Coventry, CT 06238-1446


Forceno Hannon Arangio
G3 Olde Farm Office Ctr
Duncansville, PA 16635


Foster Sears Llp
817 Greenview Drive
Grand Prairie, TX 75050


Frances Bickert
106 Nolf Road
Nazareth, PA 18064


Frances M Moscato
50 Celestial Way  Apt  105
Juno Beach, FL 33408


Frances Stansky
506 Halfway House Rd
Windsor Locks, CT 06096


Frances Stawicki
41 Hany Ln
Vernon Rockville, CT 06066-2218

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Francesca Ferro
24 Basswood Rd
Farmington, CT 06032


Francessa LaPiana
273 Westend Ave
N Shirley, NY 11967


Francis Buono
51 Avenue E
Holbrook, NY 11741


Francis E Neuzil  Sr
1493 NE Turkey Creek Dr
Palm Bay, FL 32905


Francis G Fee  Sr
1810 Bushwick Ave
Merrick, NY 11566-2941


Francis Gribbin
66 Breston Dr E
Shirley, NY 11967


Francis J Hirschy
149 Old Orchard Rd
Toms River, NJ 08755


Francis Swartz
79 Ridge Rd
Marlboro, NY 12542


Francis T Leake
12 South Brook Dr
Milltown, NJ 08850


Francis T McWilliams
101 Camino Del Emperador
Tucson, AZ 85641


Francis W Lomonaco
23 Lenape Lane
Oakland, NJ 07436


Francisco Padilla
120 Astoria Bldg 2 E
Astoria, NY 11102


Franck Ciuffo
1182 Fortune Ct

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Wantagh, NY 11793


Frank Adriani
6502 Grand Ave
North Bergen, NJ 07047


Frank Bartlett
7 23 Campbell Road
Fair Lawn, NJ 07410


Frank Battista
2013 Alfredo Avenue
The Villages, FL 32159


Frank C LaPlaca
16 Perrigo St
Rochester, NY 14609


Frank G Wassil
193 Ketchum Ave
Buchanan, NY 10511


Frank G Zaluk
197 Hamden Ave
Staten Island, NY 10306


Frank Hoelldorfer
2603 SW 10th Street
Apt 178
Ocala, FL 34471


Frank Ianno
54 Constable Lane
Levittown, NY 11756


Frank J Pawlowski
331 No Michigan Ave
North Massapequa, NY 11758


Frank L Vitiello
14503 Jekyll Island Ct
Naples, FL 34119


Frank Labruzzi
47 Deerhaven Ln
Gardiner, NY 12525


Frank McGee
215 Van Nostrand Ave
Englewood, NJ 07631

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Frank Mogelnicki
277 Walden Ct
East Moriches, NY 11940


Frank Moreno
3925 Phelps Rd
West Suffield, CT 06093-2813


Frank Napoli
93 Minerva Drive
Yonkers, NY 10710


Frank Novak
50A Columbus Blvd
Whiting, NJ 08759


Frank R Ricciardi
11829 Aranda Ct
Hudson, FL 34667


Frank T Freiol
265 Gaffney Hill Road
Easton, PA 18042


Frank Ungaro
58 Corbin Hill Rd
PO Box 766
Fort Montgomery, NY 10922


Frank V Ingarra
523 Leisure Drive
Ridge, NY 11961


Frank Winerholder
264 Fort De France Ave
Toms River, NJ 08757


Frazer Davidson
2 American Center
3102 West End Ave   Suite 400
Nashville, TN 37203


Frazer Law  Llc
1415 University Ave
Oxford, MS 38655


Frazer Law  Llc
601 Bowling Ave
Nashville, TN 37215

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Fred Adams
431 Garfield Ave
Avon, NJ 07717


Fred Gulbrandsen
23 Kansas St
Hicksville, NY 11801-2411


Fred Koze
17151 Hickory St
Detroit, MI 48205-3162


Fred Kravitz
31 Silver Ln
Levittown, NY 11356


Frederick A Bismarck
133 Woodcock Ct
Daytona Beach, FL 32119


Frederick Clapp
285 Country Club Rd
New Britain, CT 06053-1025


Frederick Erbacher
1712 Tenbroeck Ave
Bronx, NY 10461


French Mudd
One Metropolitan Square
211 N Broadway  Suite 2940
St Louis , MO 63102


FSS Acquisition Corp
c/o Meillor  S A
Attn Mr Georges Ulmer
84 Avenue de la Gare
8714 Nantiat, France


FSS Acquisition Corp
Miller  Canfield  Paddock and Stone
Attn David D Joswick
150 West Jefferson Ave Ste 2500
Detroit, MI 48226


FSS Acquisition Corp
W Y Campbell Company
Attn Andre Augier
26th Floor
Detroit, MI 48243


Fulcrum Acquisition LLC

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Atlas Copco Compressors LLC
1800 Overview Drive
Rock Hill, SC 29730


Fulcrum Acquisition LLC
Atlas Copco Compressors LLC
c/o CT Corporation System  Registered Ag
2 Office Park Court
Columbia, SC 29223


Fulcrum Acquisition LLC
Atlas Copco Compressors LLC
c/o The Corporation Trust Company  Regis
1209 Orange Street
Wilmington, DE 19801


Fulcrum Acquisition LLC
Attn Lee A Albanese  Esq
One Riverfront Plaza
1037 Raymond Boulevard  16th Floor
Newark, NJ 07102


Fulcrum Acquisition LLC
Nicholas J Spinelli  Esq
Atlas Copco North America LLC
7 Campus Drive
Parsippany, NJ 07054


Gaetano Pansini
17 Jordan Avenue
Wallington, NJ 07057


Gail Durkel
2990 West Case Rd
Dublin, OH 43017


Gail Herlihy
495 Bayport Avenue N
Bayport, NY 11705-1421


Gale Genthe
16 A John Hancock Dr
Monroe TWP, NJ 08831


Galex Wolf
1520 Highway 130
North Brunswick, NJ 08902


Galiher Derobertis
610 Ward Avenue
Suite 200
Honolulu, HI 96814

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Galiher Derobertis Waxman
610 Ward Avenue
Suite 200
Honolulu, HI 96814


Gardenia Ballon
40 Sild Court
Sumter, SC 29150


Garner Denver
High Pressure Products
Dave Shanahan
100 Gardner Park
Peachtree City, GA 30269


Garrett J Bradley
Thornton Naumes  Llp
100 Summer Street
Boston, MA 02110


Garrett T Martin
101 Mountain View Rd
Fishkill, NY 12524


Gary Garah
129 Cheryl Ann Drive
Milford, CT 06461


Gary L Smith
3650 N Broadway Ave   Apt 2303
Tyler, TX 75702


Gary Rush
365 East Nesquehoning St
Easton, PA 18042


Gary Terry
C/O Cooney Conway
120 N Lasalle Street  Suite 3000
Chicago, IL 60602


Gaspare DiLorenzo
455 Renee Drive
Bay Port, NY 11704


Gene Sachs
PO Box 295
Lavallete, NJ 08735


Genowefa Wysocki
777 Riverview Dr

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Jekyll Island, GA 31527


George Blanks
91 Sexton Ct
New Britain, CT 06051


George Burke
54 Morningside St W
Hartford, CT 06112-1143


George DiThomas
23 Meldon Circle
Queensbury, NY 12804


George E Gregory III
113 E East Oak Lane
Greentown, PA 18426


George Edward Dandy
217 Bent Tree Drive
Clinton, SC 29325


George F Sanderson Iii
Ellis Winters Llp
Post Office Box 33550
Raleigh, NC 27636


George Farinas  Llp
151 N Delaware St
Ste 1700
Indianapolis, IN 46204


George Farinas  Llp
Indiana Mesothelioma Attorney
151 North Delaware Street  Suite 1700
Indianapolis, IN 46204


George Hickman
10 Clifford Dr
Park Ridge, NJ 07656


George Hicks
2431 Lake Drive
Forked River, NJ 08731


George J Rettagliota
97 Cedar Terrace
Staten Island, NY 10304


George L Harris  Sr
1498 Brookside Ave Apt 172

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Redlands, CA 92373

George Lyons
3971 Maywood Drive
Seaford, NY 11783

George McGrossan
796 NW 25th Ave
Delray Beach, FL 33445-2010

George Panaro
2652 First Ave
East Meadow, NY 11554

George Raymond
830 Cornell Rd
Franklin Square, NY 11010

George S Pappas
213 Silver Beach Ave
Daytona Beach, FL 32118

George Sipes
151 North DE Street
Suite 1700
Indianapolis, IN 46204

George W Mosher
183 18 69th Avenue
Fresh Meadows, NY 11365

Georgette Sieklucki
375 Hartford Ave
Wethersfield, CT 06109-1212

Gerald Arthur Rutherford
8652 Indian Reserve Rd
Alpena, MI 49707

Gerald Atwood
1301 East 57 St
Brooklyn, NY 11234-4014

Gerald Ernest Engel
1290 W Echo Drive
White Cloud, MI 49349

Gerald Hogan
c/o Lifespan
1900 S Clinton Ave
Rochester, NY 14618

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Gerald J Lawler
108 Wanda Ave
Summerville, SC 29485

Gerald Mangino
233 Eastham Rd
Point Pleasant, NJ 08742

Gerald Pace
33720 N 55th St
Cave Creek, AZ 85331

Geraldine Adams
16128 Martha Street
East Liverpool, OH 43920

Geraldine Crowder
PO Box 155
Glasco, NY 12432

Geraldine Dolan
184 First Ave
Massapequa Park, NY 11762

Geraldine Mongelli
99 Kruser St
Staten Island, NY 10306

Geraldine Westcott
263 Lawrie St
Perth Amboy, NJ 08861

Gerard Johnson
415 Paulding Avenue
Northvale, NJ 07647

Gerard Sloboda
110 Bone Hollow Rd
Accord, NY 12404

Germaine Lepage
188 Fairfield Ave
Hartford, CT 06114-2206

Ghorlieas Sanders
1450 Parkchester Road  Apt MD
Bronx, NY 10462

Ghyslaine Cote

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
15 Folkstone Ct
Westbrook, CT 06498-2063


Gibraltar Cas Co n/k/a Clearwater Ins Co
250 Commercial Street
Suite 5000
Manchester, NH 03101


Gibson Robbins Penniman
673 Mohawk St 400
Columbus, Oh 43206


Gina Hennessey
12 John Circle
Norwood, NJ 07648


Gioconda Zocco
183 Newbury St
Hartford, CT 06114-2230


Giovanni Gentile
399 King Street
Stanten Island, NY 10312


Giuseppe Amato
534 1st Street
Franklin Square, NY 11010


Giuseppe DAngelo
7 Millbrook Drive
Stony Brook, NY 11790


Giuseppe Dimeglio
233 Dead Tree Run Road
Belle Mead, NJ 08502


Giuseppe Rovito
1617 West 12th St
Brooklyn, NY 11223


Giuseppe Vitalino
30 Vega Dr
Ronkonkoma, NY 11779


Gladstone West
3215 Ave H 7L
Brooklyn, NY 11210


Gladys Courtemanche
100 Seabury Drive
Bloomfield, CT 06002

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Gladys F Naro
4770 Aston Gardens Way
Building 3  113
Naples, FL 34109


Glasser Glasser
12350 Jefferson Ave
Ste 360
Newport News, VA 23602


Glasser Glasser  P L C
Crown Center Building
580 East Main Street
Suite 600
Norfolk, VA 23510


Glenn Santo
9 Runyon Street
Bay Shore, NY 11706


Gloria Bonino
121 Montague Cir
East Hartford, CT 06118-2236


Gloria Chevere
1836 W Addison
Chicago, IL 60613


Gloria E Rahn
12 Laurel Ridge Lane
Columbus, NJ 08022


Gloria Fredlund
8643 Sycamore Dr
Philadelphia, PA 19136


Godfrey Morin
Apt 2b5
565 Talcottville Rd
Vernon Rockville, CT 06066-2341


Goldberg  Persky White  P C
2085 Midland Road
Saginaw, MI 48603-3438


Goldberg  Persky White P C
11 Stanwix St   Suite 1800
Pittsburgh, PA 15222


Goldberg Persky White

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
333 Penco Road
Weirton, WV 26062


Goldenberg Heller Antognoli Rowland
2227 South Street
Route 157
Edwardsville, IL 62025


Goldie Torrant
139 Torrington Ave
Canton, CT 06019


Goodman Meagher
111 N Charles St
Baltimore, MD 21201


Goodrich Corporation
UTC Aerospace Systems
Four Coliseum Centre
2730 West Tyvola Road
Charlotte, NC 28217-4578


Gordon Neddow
83 Sunnybrook Dr
Manchester, CT 06040-6661


Gordon Sorensen
331 Green Manor Ter
Windsor Locks, CT 06096-2135


Gori Julian
221 W Lexington Ste 400
Po Box 900
Independence, MO 64051


Gori Julian Associates  P C
156 North Main Street
Edwardsville, IL 62025


Grace K Williams
735 Catalina Drive
Livermore, CA 94550


Grace Vitale
12 Kent Rd
Hopewell Jct, NY 12533


Gracie Abrams
6650 Cottage Hill Rd
Mobile, AL 36695

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Granite State Ins Co
c/o Donald L Uttrich
1120 20th Street  N W
South Tower  4th Floor
Washington, DC 20036


Granite State Ins Co
c/o Michael S Davis
Zeichner Ellman Krause LLP
1211 Avenue of the Americas
New York, NY 10036


Granite State Ins Co
Ms Laura Genovese
Ass t Vice President   AIG claims
101 Hudson Street 28th fl
Jersey City, NJ 07302


Grayce Pescion
771 Mansell Dr
Youngstown, OH 44505


Green  Jessie L
182 Sheridan Park
Geneva, NY 14456


Greer  Russell  Dent Leathers
117 North Broadway St
PO Box 907
Tupelo, MS 38802


Greg Simpson
Textron  Inc
40 Westminster Street
Providence, RI 02903


Gregory L Carter
Senior EHS Manager
Harris Corporation
7635 Plantation Road
Roanoke, VA 24019


Gregory Mascera  Executor
10 S Prospect St
Verona, NJ 07044


Gregory R Stahura
35 40 206 St   Apt 371
Bayside, NY 11361


Gregory W Lavenston
8422 Bertwood
Houston, TX 77016

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Gregory W Lavenston
c/o Violet Lavenston
18019 Imber Forest Ln
Humble, TX 77346


Greitzer Locks
601 Walnut St
Suite 720 East
Philadelphia, PA 19106


Groundwater Management Permits Coordinat
New Hampshire Dept of Environmental Serv
Waste Management Division
6 Hazen Drive
Concord, NH 03302-0095


Guillermo Navas
5806 Farragut Rd 3 A
Brooklyn, NY 11234


Guiseppe Munge
21 34 38th St
Astoria, NY 11105


Gus Halouvas
2591 Locust Ave
N Bellmore, NY 11710


Guy Brock
Po Box 509
Mccomb, MS 39649


Gwendoline Borel
26 Walnut Street
Jersey City, NJ 07305


H D Dalessandro
31 W 42nd St
Bayonne, NJ 07002


H Lee Davis  Jr
Davis Hamrick  Llp
P O Drawer 20039
Winston-Salem, NC 27120-0039


H M Cross Sons Inc
Attn Paul Harrison
50 Ridgeland Road
Rochester, NY 14623-3112

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Hardin Lewis
330 Dick Street
Fayetteville, NC 28301


Harold Higgins
8 Country Ln
East Hampton, CT 06424-1304


Harowitz Tigerman Llp
44 Montgomery Street  Suite 3200
San Francisco, CA 94104


Harrell Nowak  Llc
650 Poydras Street  Suite 2107
New Orleans, LA 70130


Harrison  Charles
476 14th Street
Wellsville, OH 43968


Harry A Bird
87 Constitution Blvd
Whiting, NJ 08739


Harry A Davis
5001 County Highway 192
DeFuniak Springs, FL 32433


Harry E Curtis
6 Kearney Ave
Harriman, NY 10926


Harry R Fritch
6 Rita Street
New Paltz, NY 12561


Harry Richards
11 Hallock St
Farmingdale, NY 11735


Harry S Pease
643 Bennington Pike
Vevay, IN 47043


Hartford Accident Indemnity
Jennifer O Connell
The Hartford Financial Services Group
One Hartford Plaza
Hartford, CT 06155


Hartley Obrien

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Po Box 2492
Mount Pleasant, SC 29465


Hartley Obrien  Pllc
2001 Main Street
Suite 600
Wheeling, WV 26003


Harvey C Sims
501 N Haverty Street
Pine Bluff, AR 71601


Harvit Schwartz  L C
2018 Kanawha Boulevard East
Charleston, WV 25311


Heard Robbins Cloud Black  L L P
2000 West Loop South  Suite 2200
Houston, TX 77027


Heard Robbins Cloud Black  L L P
6709 Perkins Road
Baton Rouge, LA 70808


Heard Robins Cloud Llp
9191 Siegen Lane
Bldg 7
Baton Rouge, LA 70810


Hearn Law Firm
1510 N State St    Ste 301
PO Box 5009
Jackson, MS 39202


Heather M Forrest
2323 Ross Avenue  Suite 600
Dallas, TX 75201


Heather M Forrest
Jackson Walker L L P
901 Main Street  Suite 6000
Dallas, TX 75202


Hector Burgos
23 E 109th St Apt 2G
New York, NY 10029


Hector Carrizales Trevino
200 Spur 113
Teague, TX 78230

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Hector Rodriguez
300 Buschwick Avenue 3k
Brooklyn, NY 11206


Helen Domingue
104 Jobs Gate 3
Portland, CT 06480


Helen Dominski
81 West St
Hebron, CT 06248


Helen E Fluhr
9508 E Riggs Rd    301D
Sun Lakes, AZ 85248


Helen Franklin Henderson
66 Vintage Lane
Campbellsville, KY 42718


Helen Oliver
Apt 310
360 Main St
Hartford, CT 06106-1826


Helen Popick
24 Lopatcong Drive
Ewing, NJ 08638


Helen Puchalski
142 Cloverdale Cir
Wethersfield, CT 06109-4114


Henry Adams
655 South Songa Rd
Cordova, TN 38018


Henry E Malopolski
413 Hamilton Ave
Perth Amboy, NJ 08861


Henry F Franke Jr
31 Linden Dr
Walden, NY 12586


Henry F Genthe
2225 Wilson Rd
Point Pleasant, NJ 08742


Henry Frank Pocan
PO Box 800

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Mauston, WI 53948-0800


Henry J Benavides
180 Claire Drive
Clayton, NC 27520


Henry J Pietsch
5034 Northshore Drive
Polk City, FL 33868


Henry Lines
3 Bethlehem Place
Poughkeepsie, NY 12603


Henry Malinowski
17507 Cranbrook Dr
Lutz, FL 33549-5547


Henry Moultrie
100 Stoney Creek Way
Moncks Corner, SC 29461


Henry Ostermann
8 Fairway Court
Wrightstown, NJ 08562


Henry Tocci
8184 Montserrat Pl
Wellington, FL 33414


Herbert D Pratt
8 Pait Brush Path
Uncasville, CT 06382


Herbert L Peck
29 Randall Way
Hazlet, NJ 07730


Herman Edward Williams
904 Chartwell Drive
Newport News, VA 23608-7748


Herman Herman Katz  Llc
820 Okeefe Avenue
New Orleans , LA 70113


Herman Lenkersdorf
24525 Bramhope Ct
Port Charlotte, FL 33980

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Herschel Hobson
2190 Harrison St
Beaumont, TX 77701


Heubeck Law  P C
400 Continental Blvd
6th Floor
El Segundo, CA 90245


Highlands Ins Co
Mr Craig Bacovin
275 Phillips Blvd
Suite 100
Trenton, NJ 08618


Hillary Crabtree
Moore Van Allen Pllc
Bank of America Corporate Center
100 North Tryon Street  Ste 4700
Charlotte, NC 28202-4003


Hilliard Munoz
719 S Shoreline Blvd
500
Corpus Christi, TX 78401


Hilton Barker
1408 Webster Ave 20L
Bronx, NY 10456


Hissey Kientz Llp
9442 North Capital of Texas Highway
Suite 400
Austin, TX 78759


Home Insurance Company
Mr Kevin Kelly
The Home Ins Co in Liquidation
61 Broadway  6th Floor
New York, NY 10006


Howard Laudumiey Mann Reed Goldstein
839 St Charles Ave
Ste 306
New Orleans, LA 70130


Howard Reed
839 St Charles Ave
306
New Orleans, LA 70130


Hugh L Striffler
142 Beverly Drive

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Barnegat, NJ 08005


Hugh McGinley
711 North 5th Street
New Hyde Park, NY 11040-2931


Humphrey Farrington
221 W Lexington  Suite 400
Po Box 900
Independence, MO 64051


Ida Fortunato
886 Caldwell Ave
Union, NJ 07083


Inge Romano
1251 Brecken Ct
Kannapolis, NC 28081


Ingram Pllc
211 29th Avenue
PO Box 15039
Hatiesburg, MS 39404-5039


Ingram Wilkinson
2113 S 29th Ave
Suite 200
Hattiesburg, MS 39401


Innocenzo Ostacoli
436 Widgeon Dr
Hampstead, NC 28443


Ins Co Of The State Of Pa
c/o Donald L Uttrich
1120 20th Street  N W
South Tower  4th Floor
Washington, DC 20036


Ins Co Of The State Of Pa
c/o Michael S Davis
Zeichner Ellman Krause LLP
1211 Avenue of the Americas
New York, NY 10036


Ins Co Of The State Of Pa
Ms Laura Genovese
101 Hudson Street
28th Floor
Jersey City, NJ 07302


Insurance Co Of North America

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
436 Walnut Street
WA06T
Philadelphia, PA 19106


Insurance Co Of North America
c/o Mark D Plevin
Crowell Moring LLP
1001 Pennsylvania Ave NW
Washington, DC 20004


Insurance Co Of North America
c/o Mr George Jackson
Brandywine Group
510 Walnut Street
Philadelphia, PA 19106


Integrity Insurance Company
Mr Richard White
Integrity Insurance Company in Liquidati
625 From Road Suite 3
Paramus, NJ 07652


Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346


International Insurance Co
Mr Michael Owen
Riverstone Claims Management
250 Commercial Street Suite 5000
Manchester, NH 03101


Irene Drozd
404 Patten Circle
Albrightsville, PA 18210


Irene Humphreys
412 Hamilton St
Harrison, NJ 07029


Irene L Bucciero
13 Shirley Ave
Dennisport, MA 02639


Irene McDonnell
146 Linden Drive
Basking Ridge, NJ 07920


Irene Vertes
11 Raymond St
Fords, NJ 08863

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Irma H Keilich
705 Central Blvd
New Hyde Park, NY 11040


Iron Mountain Info Mgmt   Inc
C/O Frank F Mcginn
Bartlett Hackett Feinberg P C
155 Federal Street  9th Floor
Boston, MA 02110


Isaac Hutchins
535 Stoakley Rd
Frederick, MD 20678


Isabelle Durse
55 Dix Rd
Wethersfield, CT 06109-2905


Isabelle M Poling
81 S Las Olas Dr
Jensen Beach, FL 34957


Israel Barreiros
2380 Ferra DE Santo
Antonia Alcanena


J David Butler  Esq
Richardson  Patrick  Westbrook
Brickman  Llc
Po Box 1368
Barnwell, SC 29812


Jacob Holmes
19 Dale Ave
Bloomfield, CT 06002-3101


Jacob R Herbst
44 Highview Rd
East Brunswick, NJ 08816


Jacobs Crumplar
2 East 7th St
Po Box 1271
Wilmington, DE 19899


Jacobus Energy/Quick Fuel Fleet Services
Bob Heicher
11815 West Bradley Road
Milwaukee, WI 532243


Jacqueline C Sisco
1280 Manning Dr

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Summerton, SC 29148


Jacqueline OGorman
10 Sourwood Lane
Pittsburg, NC 27312


Jacqueline Saccente
223 Tree Branch Lane
Edgewater, FL 32141


James A Gambardella
468 Iron Hill St
Pleasant Hill, CA 94523


James A Johnson  Sr
7913 Maxroy St
Houston, TX 77088


James A Seirmarco
102 Bannon Avenue
Buchanan, NY 10511


James Andrew Pizzey
325 Mt Crandell Crest West 109
Lethbridge, AB T1K 6Z4
Canada


James B Law
712 Pinedale Drive
Darlington, SC 29532-6019


James Beal
2301 S Valley View Apt F02
Las Vegas, NV 89102


James Blackwell
4306 White Road
Pace, FL 32571


James Boese
10448 Hetrick Cir W
Largo, FL 33774


James Brand
310 N 5th Ave
Kure Beach, NC 28449


James Burns Ps
2200 Fourth Avenue
Seattle, WA 98121

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

James C Brown
103 Country Club Blvd
Summerville, SC 29483


James Crawford
21840 Shakespeare Ave
Eastpointe, MI 48021-2486


James DeLorenzo
9 OConnor Circle
West Orange, NJ 07052


James E Harris
1019 Zircon Dr
Toms River, NJ 08753


James E McCandless
111 D Chenoa Drive
Murrells Inlet, SC 39576


James Eason
PO Box 201
Dunn, NC 28335


James F Humphreys
James F Humphreys Associates L C
10 Hale Street  Suite 400
Charleston, WV 25301


James F Robinson
1084 Green Glen Dr
Garnet Valley, PA 19060


James G Frank
664 Propp Avenue
Franklin Sq, NY 11010


James Guiliano
3 Oliver Dr
Newburgh, NY 12550


James H Gordon
2929 Carman Street
Camden, NJ 08105


James H Traendly
148 High St
Milton, PA 17847


James Hogan

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
701 A Yardley Way
Monroe, NJ 08831


James J Flynn
705 Charleston Drive
Victoria, TX 77904


James J Kelly
320 Township Line Road
Blue Bell, PA 19422


James J Kennedy
c/o The Jaques Admiralty Law Firm  PC
1370 Penobscot Building
Detroit, MI 48226


James J McGrath  Jr
6400 S Highway A1A
Melbourne Beach, FL 32951


James J McMahon
46 10 61st St Apt 9 H
Woodside, NY 11377


James L Bigham
3521 Weymouth Rd
Browns Mills, NJ 08015


James M Holley  Sr
4690 Bryant Corner Rd
Richburg, SC 29729


James M McEnroe
2219 Morrison Avenue
Union, NJ 07083


James McCaffrey
38759 Yolanda St
Selbyville, DE 19975


James McHugh
600 Marseille Path
Sayville, NY 11782


James Nyarady
35 Orchard Road
Mahopac, NY 10541


James O Irwin  Jr
24197 Mallow Drive
Preston, MD 21655

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

James P Elkins
2303 Caraway Drive
Venice, FL 34292

James P Lynch
39 Schuyler Ave
Rockville Centre, NY 11570

James Philip Williams
28 W Haddon Avenue
Oaklyn, NJ 08107

James R Brown
2221 Princeton Ave
Scotch Plains, NJ 07076

James R Erdbrink Sr
5 N Mill Rd
Moro Plantation, ME 04780

James R Imboden
1228 Garbry Rd
Piqua, OH 45356

James S Dixon
130 Clymer St 17 A
Brooklyn, NY 11249

James Silk
105 Prime Ave Apt B 7
Huntington, NY 11743

James Stawniczy
837 71st
Brooklyn, NY 11228

James Swick
480 Memorial Parkway  2nd Floor
Phillipsburg, NJ 08865

James T Edwards
54 Charles Terr
Piscataway, NJ 08854

James T Logan
481 Quarry Rd
Ottsville, PA 18942

James V Nola

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
5716 Sloop Court
Newbern, NC 28560


James W Wilkerson
7621 Madison Dr
Biloxi, MS 39532-2805


James Webb
703 Laconia Ave
Staten Island, NY 10306


James Weeks  Jr
2230 South Partridge Circle
Hopkins, SC 29061


Jan Lezak
C/O Lee Mastroangelo
61 Pierce Blvd
Windsor, CT 06095-1791


Jane C Creatura
7 Tartan Crt
Andover, NJ 07821


Jane E Griffith
5581 W Hunters Ridge Circle
Lecanto, FL 34461


Janet M Koeller
2055 Charles Court
Mahwah, NJ 07430


Janice D Bace
738 Park Avenue
Belford, NJ 07718


Janice E Ward
109 Endsleigh Ct
Robbinsville, NJ 08691


Janie Worrell
4208 Lipes Ct
Henrico, VA 23223-1182


Jaques Admirality Law Firm
1370 Penobscot Building
645 Griswold Street
Detroit, MI 48226-4192


Jaques Admiralty
1370 Penobscot Building

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
645 Griswold Street
Detroit, MI 48226-4192


Jasmine N Hamilton
1326 East 89th Street Apt 2S
Kansas City, MO 64131


Jason L Waters
Davis Hamrick  Llp
P O Drawer 20039
Winston-Salem, NC 27120-0039


Jason M Katz
Hiersche  Hayward  Drakeley Urbach  Pc
15303 Dallas Parkway  Suite 700
Addison, TX 75001


Jason T Shipp  Esq
Goldberg  Persky White  P C
1030 Fifth Avenue
Pittsburgh, PA 15219


Jean Farneski
123 Bonney CT
Bridgewater, NJ 08807


Jean Meyer
1964 West Market St
Pottsville, PA 17901


Jean Michel Serra
350 Willowdale  Apt 20
Outremont, QC H3T 1G7
Canada


Jean Montgomery
19553 Sunset Blvd
Wellsville, OH 43968


Jean Nevermann
811 Bronx River Rd  Apt 1G
Bronxville, NY 10708


Jean Sherry
154 El Mar Dr
Rochester, NY 14616


Jean Zebrowski
400 Shrub Rd
Bristol, CT 06010-2454

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Jeanette DiCarlo
249 No 5th St
Ronkonkoma, NY 11779


Jeanette Febbo
725 Sayre Ave
Phillipsburg, NJ 08865


Jeanette M Gilbert
Motley Rice Llc
28 Bridgeside Boulevard
Mt Pleasant, SC 29464


Jeanne DeSantis
109 Maya Circle
Central Islip, NY 11722


Jeanne E Miller
366 Pathway Manor
Wyckoff, NJ 07481


Jeanne Halstead
1290 Netherwood Rd
Salt Point, NY 12578


Jeannette T Schirmer
33 Anita Dr
Jackson, NJ 08527


Jeffrey A Liesemer/Trevor W Swett Iii
Caplin Drysdale
One Thoms Circle  Nw  Suite 1100
Washington, DC 20005


Jeffrey Mleczko
18 6th Street
Flagtown, NJ 08821


Jeffrey P Wanson
3054 Westminster Rd
Lumberton, NC 28360


Jeffrey S Mutnick
Law Office of Jeffrey S Mutnick
737 SW Vista Avenue
Portland, OR 97205


Jeffrey T Serdinsky
2520 Route 22E  Suite 9
Scotch Plains, NJ 07076

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Jennie Vince
218 Dale Rd
Wethersfield, CT 06109


Jerome Aumente
23 Noranda St
Toms River, NJ 08757


Jerzy Pawlaczyk
36 Cope Farms Rd
Farmington, CT 06032


Jill E Ogule
49 Dayton Rd
Jamesburg, NJ 08831


Jill G Okun/Porter Wright
950 Main Avenue
Suite 500
Cleveland, OH 44113


Jim W Phillips  Jr
Jeffery E Oleynik
Brooks Pierce Mclendon Humphrey Leonard
Po Box 26000
Greensboro, NC 27420


Jimmie Handlex  Sr
4009 W 5th
Pine Bluff, AR 71602


Jimmie Holmes
516 Morris St
Orange, NJ 07050


Jimmie Thomas
8881 Lorman St
Detroit, MI 48214-1926


Jimmy D Williams
823 Linersville Rd
Buffalo, SC 29379


Joan C Hogan
117 Eaton Court
Brooklyn, NY 11229


Joan Furphy
6027 River Run Dr
Sebastian, FL 32976

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Joan G Jones
1608 Maple Avenue
Haddon Heights, NJ 08035


Joan Herb
30 Cedar Village Blvd
Brick, NJ 08724


JoAnn Linn
PO Box 6867
608 Spotswood Englishtown Rd
Monroe, NJ 08831


Joanna Brown
55 Old Groveland Rd
Bradford, MA 01835


Joanna Mickelson
106 Sentry Lane
Anderson, SC 29621


Joanne Pattona
584 Rotonda Circle
Rotonda, FL 33947


Jodi D Hildebran  Esq
Allman Spry Leggett Crumpler
380 Knollwood Street
Winston-Salem, NC 27103-1862


Joe Wood
14 Bright St Apt A
South River, NJ 08882


Johanna Dausacker
138 Bradt Road
Mayfield, NY 12117


Johanna Helen Glover
112 Melrose Ciircle
Port Orange, FL 32127


Johh Bott
19 Folkstone Rd
Amityville, NY 11701


John A Baden  Iv
Motley Rice Llc
28 Bridgeside Blvd
Mount Pleasant, SC 29464

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
John A Byers
96 Linnet St
Bayonne, NJ 07002


John A Polidoro
1421 Julip Drive
Orlando, FL 32825


John Arthur Eaves Law Firm
101 North State St
Jackson , MS 39201


John Baran
200 Watchung Fork
Westfield, NJ 07090


John Bigley
127 W 7th St
Mt Vernon, NY 10550


John Bollinger
Apt 315
7927 State Road 52
Hudson, FL 34667


John D Demmy
Stevens Lee  P C
1105 North Market Street  7th Fl
Wilmington, DE 19801


John D Hurst
Motley Rice  Llc
28 Bridgeside Boulevard
Mt Pleasant, SC 29464


John D Kassel
1330 Laurel St
Post Office Box 1476
Columbia, SC 29202


John Dearie
515 Madison Ave
Suite 1118
New York, NY 10022


John Debona
120 Mizzen Road
Brick, NJ 08723


John Diane Allen
C/O Steven Kazan
Greenwood Harley

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
55 Harrison Street  Suite 400
Oakland, CA 94607


John Dolan Jr
8 Vera Cruz CT
Toms River, NJ 08757


John Doran
5010 Park Blvd
Pinellas Park, FL 33781


John Dunleavy
30 Marianne St
Staten Island, NY 10302


John E Bauer
9415 339th St S
Roy, WA 98580


John E Duczeminski
5 Whitlock Rd
Middletown, NY 10940


John et
110 Reiss Avenue
Massapeyua Park, NY 11762


John F Day
6 Davenports Lndg
Forked River, NJ 08731


John F Heffernan
102 Candy Apple Lane
Freehold, NJ 07728


John F McAdams
19 Columbus Ave
Harrington Pk, NJ 07640


John Farchione
4018 Maywood Drive
Seaford, NY 11783


John Flannery
376 Leonard Rd
Stafford Springs, CT 06076-3305


John G Russenberger
677 Linden Ave
Ridgefield, NJ 07657-1210

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

John Greco
1067 Hampstead Lane
Ormond Beach, FL 32174


John Grillo
7665 Mcclintock Way
Port St Lucie, FL 34952


John Gurnick
2A Ellen Lane
Manorville, NY 11949


John J Carberry
34646 Heavenly Lane
Dade City, FL 33525


John J Curtiss
104 Kennedy Mill Rd
Stewartsville, NJ 08886


John J Duffy
211 Old Flatbush Rd
Kingston, NY 12401


John J Duke
111 N Brewster Rd
Brewster, NY 10509


John J Gala
36 East 14th St
Bayonne, NJ 07002


John J Gordon
107 Hartford Ave
Staten Island, NY 10310


John J Kennedy
12 Dave Lane
South Setauket, NY 11720


John J Madden
10 Quarry Drive  C1
Woodland Park, NJ 07424


John J Madia
559 Park Road
Morris Plains, NJ 07950


John J McGowan
34 Gardenia Ave

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Hampton Bays, NY 11946


John J Reddy
2239 Troy Ave Apt 5 B
Brooklyn, NY 11234


John J Wahlberg
1022 Manor Lane
Bay Shore, NY 11706


John Kaseta
165 Brockett St
Newington, CT 06111-3903


John Kisch
20 Colwyn Way
Toms River, NJ 08757


John McGann
8841 Smithfield Dr NW
Calabash, NC 28467


John Micallef
21 49 38th St
Astoria, NY 11105


John Musarella
12 Rumson Rd
Staten Island, NY 10314


John Paskewich
53 Liberty St
Newington, CT 06111-3446


John Patrick Healy
917 The Hideout
1260 Woodhill Lane
Lake Ariel, PA 18436-9530


John Pellegrini
34 Pancoast Rd
Waretown, NJ 08758


John Perez
1721 Westover Rd
Clark, NJ 07066


John Podiyamma
49 A Brighton 10th Court
Brooklyn, NY 11235

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

John R Connolly
2180 Troon Court
Spring Hill, FL 34606


John R Farino
833 Edgewater Drive
Murrells Inlet, SC 29576


John R Krohn  Jr
16 Narrowbrook Ct
Manalapan, NJ 07726


John R OBrien
111 Cornflower Rd
Yardville, NJ 08620


John R Voegele
122 Copper Beech Lane
Womelsdorf, PA 19567


John Regan
158 Gothic Cir
Manorville, NY 11949


John Regan
286 Marlboro Rd
Newport News, VA 23602


John Rozynski
150 Fairlane Dr
Wethersfield, CT 06109-4121


John S Favate  Esq
Henry T M Lefevre Snee  Esq
Hardin Kundla Mckeon Poletto
673 Morris Avenue
Springfield, NJ 07081


John S Tartaglione
PO Box 5210
Rocky Point, NY 11778


John Salomy
12 Mecca Dr
Salisbury Mills, NY 12577


John Sinnott
512 East 79th Street
New York, NY 10075

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
John V Fertoli
121 Lucille Ave
Staten Island, NY 10309


John W Stephens
1731 Sea Oats Dr
Atlantic Beach, FL 32233


John Williams
1896 Main Street
East Hartford, CT 06108


John Zedick
91 Redwood Lane North
Largo, FL 33770


John Zimniak
8 Ironwood Dr
Highland Mills, NY 10930


Johnson  Charles
102 Duquesne Drive
Industry, PA 15052


Johnson Apollo
11207 Ferrun Lane
Fredericksburg, VA 22407


Jon Swartzfager Law Office
531 N 5th Ave
Laurel, MS 39440


Jonathan Barnett
8099 Conover Drive
Willis, MI 48191


Jonathan P Guy
Debra L Felder
Orrick Herrington Sutcliffe Llp
1152 15th Street  N W
Washington, DC 20005-1706


Jones Martin
28 Bridgeside Blvd
Po Box 1792
Mt Pleasant, SC 29465


Jones Martin
410 Glenwood Ave
Suite 200
Raleigh, NC 27603

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Jose Angel Negron  Jr
1480 Thieriot Ave Apt 5 E
Bronx, NY 10460


Jose Calderon
PO Box 344
Hayden, AZ 85135


Jose M Rodriguez
2412 Dorsey St
Bronx, NY 10461


Joseph A Jakubowski  Jr
62 West Crooked Hill Rd
Pearl River, NY 10965


Joseph C Cialone
7299 Carducci Court
Naples, FL 34114


Joseph Camareri
9822 Jacktown Rd
Bangor, PA 18013


Joseph D Boyer
C/O Alan Kellman
The Jaques Admiralty Law Firm
645 Griswold  Suite 1370
Detroit, MI 48226


Joseph Donaghy
6 Gainsborough Terrace  Apt 1 A
River Edge, NJ 07661


Joseph Druzak
1471 Fourth St
New Brighton, PA 15066


Joseph E Matthews
4317 Thelma Rd
Roanoke Rapids, NC 27870


Joseph E McEnroe
34 Colony Court
New Providence, NJ 07974


Joseph F Rice
Motley Rice Llc
28 Bridgeside Boulevard
Mt Pleasant, SC 29464

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Joseph Ferraro
1532 Ryder St
Brooklyn, NY 11234


Joseph Ferri
585 Wilcox Ave
Bronx, NY 10465


Joseph Formichelli
53 Plymouth Blvd
Smith Town, NY 11787


Joseph Franco
7200 Sunshine Skyway Lane 3 B
St Petersburg, FL 33711


Joseph Galante
18 Sweetcake Mountain Rd
New Fairfield, CT 06812


Joseph George
9205 Ave A
Brooklyn, NY 11236


Joseph Giammarino
PO Box 205
Greenville, NY 12083


Joseph Glasgow
73 Narwood Rd
Massapequa, NY 11758


Joseph H Aulisio
88 Benjamin Avenue
Hieksville, NY 11801-3703


Joseph Horai
75 Alberta Ave
Staten Island, NY 10314


Joseph J Bielinski
240 Delmore Ave
South Plainfield, NJ 07080


Joseph J Masone
4051 Connecticut Avenue
Island Park, NY 11558


Joseph Jiosne
113 Francis St

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Keyport, NJ 07735


Joseph Karow
441 W Tarpon
Port Charlotte, FL 33952


Joseph Kelly
1705 Mahan Ave
Bronx, NY 10461


Joseph Kots
Commonwealth of Pennsylvania
Dept of Labor Industry
625 Cherry Street   Room 203
Reading, PA 19602-1152


Joseph La Rocco
2 A Graystone Place
Whiting, NJ 08759-3135


Joseph Leniart
3400 Hickory Hills Dr
Oakton, VA 22124-2307


Joseph Listorti
538 N 2nd St
New Hyde Park, NY 11040


Joseph Lopez
42 Peony Rd
Levittown, NY 11756


Joseph M Daino
44 Mayberry Promenade
Staten Island, NY 10312


Joseph M Snyder
Corporate General Counsel
Widewaters Hotels  Llc
5786 Widewaters Pkwy  Ste 3
Dewitt, NY 13214


Joseph M Soccoa
1288 Rockland Ave   Apt 1B
Staten Island, NY 10314


Joseph McGowan
41 25 60th St Woodside
New York, NY 11377


Joseph Morano

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
54 Lake Station Rd
Warwick, NY 10990


Joseph Nunes
303 Hamilton St
Hartford, CT 06106


Joseph P Gardner
124 Driftwood Drvie
Bayville, NJ 08721


Joseph P Impalli
219 Wordsworth Rd
Brick, NJ 08724


Joseph Reilly  Jr
853 Palmer Ave
Maywood, NJ 07607


Joseph Rhoades
1225 North King St
Suite 1200
Wilmington, DE 19801


Joseph Ribnick
19 Bluegrass Ave
Middleburg, FL 32068


Joseph Rodrigue
134 Sunset Rd
Rocky Hill, CT 06067


Joseph Roman  Jr
445 Crestwood Ave
Hackensack, NJ 07601


Joseph S Ginquemani
245 Betsey Ross Drive
Orangeburg, NY 10962


Joseph Salerno
357 N Central Blvd
Broomall, PA 19008


Joseph Santamaria
68 Calvert Ave East
Edison, NJ 08820


Joseph T Smith  Jr
3787 Tommy Rd
Jennings, LA 70546

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Joseph Terazzi
366 Long Hill St
East Hartford, CT 06108-1320

Joseph Tomaselli
C/O William Delgaudio
1283 Blvd
West Hartford, CT 06119

Joseph V Devivo
1412 Chicopee Ave
Pt Pleasant, NJ 08742

Joseph W Grier  Iii
A Cotten Wright
Grier Furr Crisp  Pa
101 N Tryon St    Suite 1240
Charlotte, NC 28246

Joseph Walton
421 Broadway
Bayonne, NJ 07002

Joseph Wheatley
Oldco  Llc
5605 Carnegie Blvd   Suite 500
Charlotte, NC 28209-3100

Josephine DiRico
20 08 43st
Astoria, NY 11105

Josephine Mastrogiovanni
1123 83rd Street
Brooklyn, NY 11228

Josephine Mcgrane
1055 Burlington Ave
Bristol, CT 06010

Josephine Scirpo
21 Clermont St
2nd Floor
Hartford, CT 06106

Josephine T Saviano
682 Dianne Street
Seaford, NY 11783

Joshua R Taylor

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
James E Rocap Iii
Steptoe Johnson Llp
1330 Connecticut Avenue  N W
Washington, DC 20036


Joslyn Beckford
246 High Path Rd
Windsor, CT 06095-4103


Joyce E Klepper
19 Mohawk Ave
Oakland, NJ 07436


Joyce Joyce
232 Lewis Wharf
Boston, MA 02110


Joyce L Bell
16101 Irish Rdge Rd
East Liverpool, OH 43920


Joyce Lawrence
929 E 78th
Brooklyn, NY 11236


Joyce Marie Dilks
8394 Williams Drive
Frederick, MD 21704


Juan Ramos
43 Campfield Ave
Hartford, CT 06114-1835


Juana M Kopeikin
350 65th Street 17M
Brooklyn, NY 11220


Judith A Baumann McGowan
109 Old Mt Rd
Lebanon, NJ 08833


Judith A Cunniffe
PO Box 1613
Green Ave
Oak Bluffs, MA 02557


Judith Calone
335 New York Avenue
Lindenhurst, NY 11757


Julia Byrne

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
118 02 12th Ave
College Pt, NY 11356


Julie Beaudoin
806 989 RouteDe Rivieres
Levis, Quebec G7AOP6
Canada


Julie Deary
Union Representative
1666 Division Street
Palmyra, NY 14522


Julio J Abbruzzese
1842 Rt 167
Mohawk, NY 13407


Jummie Grimes
753 C Palmatta St
Mobile, AL 36603


June Devine
3 Rocky Road
Chester, NY 10918


Justin S Alex
Pension Benefit Guaranty Corporation
Office of the Chief Counsel
1200 K Street  N W   Suite 340
Washington, DC 20005-4026


Kaeske Reeves
1301 W 25th St 406
Austin, TX 78705


Kai Larsen
6 Fairfax Ct
Princeton Jct, NJ 08550


Kaiser Gornick
One Market Plaza
Spear Street Tower  36th Floor
San Francisco, CA 94105


Karen Boniface
1517 River Avenue
Point Pleasant, NJ 08742


Karen Fuentes
634 E 233 Street  Apt 4G
Bronx, NY 10466

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Karen Heffernan
930 Cypress Way
Boca Raton, FL 33486


Karen Morrison
100 Montgomery St 21 D
Jersey City, NJ 07302


Karen Walters
1 Lakeside Overlook
Rockville, MD 20850


Karin Liesch
14 Allison Ave
Staten Island, NY 10306


Karla McLoy
1516 Marne Hwy
Hainesport, NJ 08036


Karst Von Oiste Llp
19500 State Highway 249  Suite 420
Houston  TX 77070
Spring, TX 77379


Kassel Mcvey Attorneys At Law
1330 Laurel Street PO Box 1476
Columbia, SC 29202


Katherine E Rood
11 Wingdale Rd
Carmel, NY 10512


Katherine La Barbera
12 Shadow Creek Court
Jackson, NJ 08527


Katherine Mason
77 47 Ursina Road
Jamaica, NY 11434


Katherine Pigan
418 Hope Valley Rd
Amston, CT 06231-1208


Kathie Altemose
2422 Single Tree Lane
Jeffersonville, PA 19403


Kathleen DeMaria

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
114 Avenue A
Bayonne, NJ 07002

Kathleen Dougherty
1150 Arthur Kill Rd
Staten Island, NY 10312

Kathleen Doyle
1279 Langdon St
Elmont, NY 11003

Kathleen Durand
31 Cathedral Oaks Dr
Biddeford, ME 04005-9360

Kathleen Jensen
1000 W Gaucho Circle
Deltona, FL 32725

Kathleen Light
273 Barmore Rd
Lagrangeville, NY 12540

Kathleen Nagle
181 Lincoln Ave
E Paterson, NJ 07407

Kathleen Pease
643 Bennington Pike
Vevay, IN 47043

Kathleen W Dobrowski
10 Sequoyah Ct
Brevard, NC 28712

Kathleen Williams
309 Kemeys Cove
Briarcliff Manor, NY 10510

Kathryn A Kazakowitz
7436 Holly Ridge Drive
Newport Richey, FL 34653

Kathryn A OHea
61 Brass Castle Road
Washington, NJ 07882

Kathryn Conklin
116 Genung Street  Apt 7M
Middletown, NY 10940

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Kathryn DeFilippis
10 Belle Meadow Dr
Watertown, CT 06795


Kathy P Flugbeil
15 Greenway East
Sloatsburg, NY 10974


Kazan  Mcclain  Lyons Greenwood Harley
Jack London Market
55 Harrison Street
Suite 400
Oakland, CA 94607


Keefe Bartels Trial Lawyers
170 Monmouth St
Red Bank, NJ 07701


Keith Forbes
38 Ridgeview Ave
West Orange, NJ 07052


Keller  Fishback Jackson Llp
28720 Canwood Street
Suite 200
Agoura Hills, CA 91301


Kelley Ferraro
127 Public Square
2200 Key Tower
Cleveland, OH 44114


Kelley Jasons Mcguire Spinelli Hanna
Two Liberty Place Ste 1900
50 South 16th St
Philadelphia, PA 19102


Kenneth I Kapusta
601 Washington Ave
Twp Washington, NJ 07676


Kenneth Kilgannon
164 Lakeside Dr
Lewes, DE 19958


Kenneth Korzendorfer
18 Crestwood Blvd
Farmingdale, NY 11735


Kenneth Maclane
70 Maplewood Drive

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Middletown, NJ 07748


Kenneth Pickell
6 Wycombe Court
Toms River, NJ 08757


Kepler T A
534 Swede Street
Norristown, PA 19401


Kevin A Ross
45 West 132 Street  Apt 6G
New York, NY 10037


Kevin Byrne
40 Park Lane
Yulan, NY 12792


Kevin D McDonald
433 Huckleberry Tpke
Wall Kill, NY 12589


Kevin Rapczynski
3106 Dunns Canyon Rd
Belton, TX 76513


Kevin Stanley
55 Burbank Rd
Peru, ME 04290


Kevin W Hooker
40 Ambassador Ln
Staten Island, NY 10309


Keyes
Po Box 7480
Baltimore, MD 21227


King Spalding LLP
Attn Antonio E Lewis
100 North Tryon Street  Suite 3900
Charlotte, NC 28202


Kirk G Warner
Smith Anderson Blount Et Al
PO Box 2611
Raleigh, NC 27602-2611


Kirksey Associates
212 E 2nd St
Edmond, OK 73034

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Kirksey Associates
401 East Capital St
Ste 100m
Jackson, MS 39201


Kirksey Associates
PO Box 33
Jackson, MS 39205-0033


Kline Specter
The Nineteenth Floor
1525 Locust St
Philadelphia, PA 19102


Krull David J
20700 Marine View Drive Sw
Normandy Park, WA 98166


Landry Swarr
1010 Common St
Suite 2050
New Orleans, LA 70112


Landry Swarr Llc
Attn Susan Burk
1010 Common Street Suite 2050
New Orleans, LA 70112


Langston Law Firm
2393 H G Mosley Parkway
Bldg 3  Ste 103
Longview, TX 75604


Lanier Parker Sullivan
1300 King St
Box 1126
Wilmington, DE 19899


Lanier Parker Sullivan
6810 FM 1960 West
Houston, TX 77069


Lanier Parker Sullivan
81174 Jim Loyd Rd
Po Box 369
Folsom, LA 70437


Larry J Moran
Tower Ridge Farm  5215 Rt 22
Amenia, NY 12501

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Larry O Norris  Pa
101 Ferguson St
Hattiesburg, MS 39401-3812


Larry Robert Townsend
13960 Bullock Rd
Three Rivers, MI 49093


Laura Burke
643 Sycamore Ave
Bohemia, NY 11716


Laura Johnson
557 California Ave
Chester, WV 26034


Laura Kochmann
226 Mooney Pond Rd
Selden, NY 11784


Lauren A Golden
Ellis Winters Llp
Post Office Box 33550
Raleigh, NC 27636


Lauren M Webb
The Simmons Firm
1 Court Street
East Alton, IL 62002-6267


Lauren Zeiger Wetendorf
10883 Palm Lake Ave   102
Boyton Beach, FL 33437


Laurence J Rasmussen
131 Minyard Lane
Statesville, NC 28677


Lauriston Howell
185 Arnoldale Rd
West Hartford, CT 06119


Law Office of Anthony Vieira
Westlake Village Officewestlake Park Pl
2945 Townsgate Rd
200
Westlake Village, CA 91361


Law Office of James Hession
202 N Saginaw St
Po Box 209

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
St Charles, MI 48655


Law Office of Jeffrey Mutnick
737 SW Vista Avenue
Portland, OR 97205


Law Office of Patrick M Walsh  Llc
6555 Dean Memorial Parkway
Boston Heights, OH 44236


Law Offices of Danny E Cupit
304 N Congress Street
PO Box 22929
Jacksonville, MS 39225


Law Offices of Howard Reed
516 North Columbia Street
Covington, LA 70433


Law Offices of Kurt A Franke
575 Mill St
Reno , NV 89502


Law Offices of Michael R Bilbrey
8724 Pin Oak Road
Edwardsville, IL 62025


Law Offices of Paul T Benton
181 Main Street
PO Box 1341
Biloxi, MS 39533-1341


Law Offices of Peter Angelos
100 North Charles Street
Baltimore, MD 21201


Law Offices of Peter G Angelos
60 West Broad Street  Suite 200
Bethlehem, PA 18018


Law Offices of Peter T Nicholl
36 S Charles St
Ste 1700
Baltimore, MD 21201


Law Offices of Robert A Marcis  Ii
22649 Lorain Road
Cleveland, OH 44126


Lawrence Chassee
2041 Executive Square

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Apt 1021
Whethersfield, CT 06109


Lawrence Hilton
Po Box 8315
Greenville, SC 29604-8315


Lawrence Lo Verde
7 Wilson St
Centereach, NY 11720


Lawrence Madeksho
600 South Commonwealth Avenue
Los Angeles, CA 90005


Leblanc Maples Waddell
2502 Market St
Pascagoula, MS 39567


Leblanc Maples Waddell
3102 Oak Lawn Ave
Suite 1100
Dallas, TX 75219


Leblanc Maples Waddell
365 Canal St
Ste 2650
New Orleans, LA 70130


Leblanc Maples Waddell Llc
201 St Charles Ave
Suite 3204
New Orleans, LA 70170


Lee Hau
2524 11th Street
Rockford, IL 61104


Lee Pescion
771 Mansell Dr
Youngstown, OH 44505


Lena Fiore
463 Hampton Ct
Moriches, NY 11955


Lenora Porcelli
27703 Ortega Highway 32
San Juan Capistrano, CA 92675


Leo Grabowski

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
17 Bayhead Lane
Manahawkin, NJ 08050

Leokadia Nozka
9238 Cornett Dr
Houston, TX 77064

Leon R Malanowski
69 Spruce Ave
Floral Park, NY 11001

Leona Bellemore
1 Willi Ln
Ellington, CT 06029-2506

Leona Neuscheler
645 Wildwood Rd W
Northvale, NJ 07647

Leonard F Watts
1024 Mason Street
Morrisonville, NY 12962-3613

Leonard P Era
27 W 26th St
Bayonne, NJ 07002

Leonard P Goldberger
Stevens Lee  P C
1818 Market Street  29th Floor
Philadelphia, PA 19103

Leonard W Kubinski
314 Greenleaf Way
Monroe, NJ 08831

Leroy Jefferson
219 Clove Road
Staten Island, NY 10310

Lester Long
32 Commonwealth Ave
Red Bank, NJ 07701

Lettie V Ripic
115 Taft Ave
Endicott, NY 13760

Levin Papantonio Thomas Mitchell Echsner
316 S Baylen Street
Suite 600

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Pensacola, FL 32502


Levin Simes Kaiser
72 San Mateo Rd
Berkeley, CA 94707


Levin Simes Kaiser Gornick
44 Montgomery St 36th Floor
36th Floor
San Francisco, CA 94104


Levinson Axelrod
2 Lincoln Hwy
Edison, NJ 08818


Levy Phillips Konigsberg  Llp
800 Third Avenue
11th Floor
New York, NY 10022


Lewis Slovak Kovacich
725 Third Ave North
Great Falls, MT 59401


Lexington Insurance Company
c/o Donald L Uttrich
1120 20th Street  N W
South Tower  4th Floor
Washington, DC 20036


Lexington Insurance Company
c/o Michael S Davis
Zeichner Ellman Krause LLP
1211 Avenue of the Americas
New York, NY 10036


Lexington Insurance Company
Ms Laura Genovese
101 Hudson Street
28th Floor
Jersey City, NJ 07302


Liborio Ferrarella
219 Mansfield F
Boca Raton, FL 33434


Lillian L Lagazzo
90 Bay St Lndg   Apt 2B
Staten Island, NY 10301-2659


Lillian Risley
Po Box 854

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Manchester, CT 06045

Lilly J Mcdaniel
15316 Summit Dr
E Liverpool, OH 43920

Linda Antonelle
17 Salem Way
Glen Head, NY 11545

Linda Boyle
Tw Telecom Inc
10475 Park Meadows Dr   400
Littleton, CO 80124

Linda Gage
26477 Number 6 Road
Redwood, NY 13679

Linda J Higgins
106 W Beach Way
Lavallett, NJ 08735

Linda L Borsuk
114D Old Nassau Rd
Monroe Township, NJ 08831

Linda Norton
7463 White Springs St
Las Vegas, NV 89123

Linda Padvarietis
135 Somerset Drive
Massapegua, NY 11758

Linda Peluso
42 Arkansas Ave
Staten Island, NY 10308

Lipman Law Firm
5915 Ponce DE Leon Blvd
Suite 44
Coral Gables, FL 33146

Lipsitz Green
42 Delaware Ave
Suite 120
Buffalo, NY 14202

Lipsitz Ponterio  Llc
135 Delaware Avenue

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
5th Floor
Buffalo, NY 14202-2415


Lisa Lundy
3423 Primrose Terrace
Tobyhanna, PA 18466


Lisa Melfi
5 Sherman Rd
Glen Cove, NY 11542


Lisa Nathanson Busch
Weitz Luxenberg
700 Broadway
New York, NY 10003


Lisa Santos
2 Lolly Lane
Centereach, NY 11720


Lizzie Hannah
PO Box 40941
Tuscalosa, AL 35404


LJ Technologies
c/o Louis Jannotta  RA and President
5911 Butterfield Road
Hillside, IL 60162


Locks Law Firm
801 North Kings Highway
Cherry Hill, NJ 08034


Lois Pecoraro
1616 Fieldway Avenue
Staten Island, NY 10308


Lois Pecoraro
166 Fieldway Avenue
Staten Island, NY 10308


London Companies And Lloyds
c/o Mendes Mount  LLP
750 Seventh Avenue
New York, NY 10019


London Companies And Lloyds
Mr Andrew Donaldson
1000 Washington Street
4th Floor
Boston, MA 02118

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Lorainne Fortin
PO Box 5775
Williamsburg, VA 23188


Lorenzo Davis
507 Ralph Avenue
Buffalo, NY 11233


Loretta B Harris
279 A Oradell Drive
Monroe Township, NJ 08831


Loretta F Caprara
1930 Bay Blvd
Ortley Beach, NJ 08751


Lorraine Lendino
167 Bird Lane
Kunkletown, PA 18058


Lorraine Olson Wolff
PO Box 645
North Bennington, VT 05257


Lorraine Simon
319 Brookhaven Ln
Pittsburgh, PA 15241


Lorri Callahan
20 Borensiepen Court
Roselord, NJ 07068


Louis Giglio
57 Ilyssa Way
Staten Island, NY 10312


Louis Madore
C/O Claudette Lachance
77 Cambridge St
Manchester, CT 06040-3507


Louis Manuel Rubio
925 Sealy At Apt 3
Galveston, TX 77550


Louis Michael Salaun
641 County Hwy 25
Richfield Springs, NY 13439


Louis Tenore

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
222 Eagle Rock Avenue
Roseland, NJ 07068


Louis Yodice
28 Meliss St
Staten Island, NY 10314


Louisa M Cable
149 Canterbury Road
Ft Montgomery, NY 10922


Louise A Catalano
15 Tamarack Pl
Greenwich, CT 06831


Lucille Capasso
4 Marigold Lane
Little Egg Harbor, NJ 08087


Lucille Druga
12 Old Plank Rd
Butler, PA 16001


Lucille Rogers
615 Brown St
Sumter, SC 29150


Luckey Mullins
2016 Bienville Blvd Ste 102
PO Box 724
Ocean Springs, MS 39566-0724


Luckey Mullins  Pllc
1629 Government Street
Ocean Springs, MS 39564


Lucy Ciccaglione
40 Wrenwood Ln
Agawam, MA 01001


Lucy Maccarone
7 Minna St
Staten Island, NY 10304


Luigi Gadaleta
225 Hecker St
Staten Island, NY 10307


Lupe Bernicker
679 East Chancery Ln
Galloway, NJ 08205

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Luther H Dyer
PO Box 530413
Debary, FL 32753


Lyle V Sosbe
1805 SW 49 Terrace
Cape Coral, FL 33914


M Mercouriou
Village Gennadi
Island of Rhodes
Dodecanisis
Greece


Madeksho Law Firm  P L L C
The Oviatt Building
617 South Olive Street
Suite 1000
Los Angeles, CA 90014


Madeksho Law Firm  Pllc
Midtown Plaza 5225 Kay Freeway
Suite 500
Houston, TX 77007


Madeline A Lord
222 Lowell Ave
Bellmawr, NJ 08031


Madeline Guittard
27 Hemlock Dr
Bayshore, NY 11706


Madonna Guzzo
C/O John Lipsitz
Lipsitz Ponterio  Llc
135 Delaware Ave  5th Floor
Buffalo, NY 14202


Malcolm Wlliamson
69 Sherwood Ave
St Catharines, ON L2R 1X4
Canada


Mall Malisow Cooney  P C
30445 Northwestern Highway
Suite 310
Farmington Hills, MI 48334


Mamie Dunn
1140 Kendall Town Blvd 4103

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Jacksonville, FL 32225


Manuel Martinho
2018 Birchbark Place
Toms River, NJ 08753


Maples Lomax  P A
2502 Market Street
Pascagoula, MS 39568


Marcello Demaio
2433 85th Street
Brooklyn, NY 11214


Marcelo Marrero
23 Sun Glow Terrace
Middleton, NY 10941


Marcie Massingale
c/o Rose  Klein Marias  LLP
801 S Grand Ave 11th Fl
Los Angeles, CA 90017


Marcos Formoso
423 76th St
North Bergen, NJ 07047


Margaret A Herman
81 Snap Dragon Ct
Sewell, NJ 08080


Margaret Giannone
1132 Central Ave
Westfield, NJ 07090


Margaret Griffen
627 Silver Ln
East Hartford, CT 06118-1231


Margaret Hughes
27 Pershing Ave
Crawford, NJ 07016


Margaret L Ahrens
1231 Draikie Ln   301
Titusville, FL 32780


Margaret M Coffey
4 Fairmont Ter
West Nyack, NY 10994-2902

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Margaret M Hanss
110 Hillary Drive
Rochester, NY 14624


Margaret Mattaliano
941 Marble Drive
Naples, FL 34104


Margaret Miller
521 Brook Ave
River Vale, NJ 07675


Margaret Sparks Hutts
10424 Lakeshore Rd
Williamsburg, Mi 49690


Margherita Mancini
1 Bel Aire Ter
Portland, CT 06480


Margie Chisler
11896 Amarillo Ave
Negley, OH 44441


Maria Cicchiello
18 Cricket Knoll
Wethersfield, CT 06109


Maria Cruz
2215 Center Ave
Fort Lee, NJ 07024


Maria Fresta
5456 Birchwood Rd
Spring Hill, FL 34608


Maria Garcia
2001 Grand Ave
North Bergen, NJ 07047


Maria Giamalis
39 Wentworth Drive
South Windsor, CT 06074


Maria Picciuca
6341 Bunnecke Court
Ridgewood, NY 11385


Maria Williams
455 Amsterdam Ave

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
East Patchogue, NY 11772


Marian Ferris
11 East Dartford Drive
Farmingdale, NJ 07727


Marian Goodich
14 Watson St
Haifa  34751
Israel


Marianna Dicocco
1534 Berlin Turnpike
Wethersfield, CT 06109


Marie C Novembre
242 E Harriet Ave
Palisades Park, NJ 07650


Marie Candiano
3811 SW 5th Place
Cape Coral, FL 33914


Marie Cerbone Samarat
5300 S Atlantic Ave  Apt 6401
New Smyrna Beach, FL 32169


Marie D McHugh
468 16th St
Brooklyn, NY 11215


Marie De Lucie
237 Ardsley St
Staten Island, NY 10306


Marie Halbert
230 N Park Dr
Woodridge, NJ 07095


Marie Maffucci
15 Chambers Brook Rd
Whitehouse Station, NJ 08889


Marie Parvis
905 162nd St Apt 9B
Whitestone, NY 11357


Marie Quagliozzi
457 Ogden Ave
Jersey City, NJ 07307

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Marie Spagnola
335 Miller Ave
Freeport, NY 11520


Mariella Giraldo
750 Sugar Pine Rd
Scotts Valley, CA 95066-3929


Marilyn Choida
12 Westgate Ct
Toms River, NJ 08757


Marilyn Karlich
18 Cunningham Drive
Monroe, NY 10950


Mario Gianatiempo
55 01 31st Ave
Woodside, NY 11803


Marion Arnold
244 South Greenfield Rd
Greenfield Center, NY 12833


Marit Nilsen
11141 SW 73rd Court
Ocala, FL 34476


Marjorie Keating
275 Pine Ave
Manasquan, NJ 08736


Marjorie M Ellis
777 Springdale Ave Apt 3 E
East Orange, NJ 07017


Marjorie Rymarzick
28 Courtney Circle
Glastonbury, CT 06033


Marjorie S Eckstein
37 Nathan Hale Drive
Huntington, NY 11743


Mark Chelis
225 Deer Creek Blvd  Unit 907
Deerfield Beach, FL 33442


Mark Fischl
55 Motor Avenue PRPs

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
1664 Old Country Road
Plainview, NY 11803


Mark Moix  P E
Waste Programs
Arkansas Department of Environmental Qua
5301 Northshore Drive
North Little Rock, AR 72118-5238


Mark R Snyder
Pension Benefit Guaranty Corp
Office of the Chief of Counsel
1200 K Street Nw  Ste 340
Washington, DC 20005-4026


Mark Ryan
PO Box 381042
Murdock, FL 33938


Marlene Steever
5129 MT View Drive
Kunkletown, PA 18058


Marriott Columbia
Attn Loretta Schwerin
1200 Hampton St
Columbia, SC 29201


Martha Decapio
Rd 2 Box 58
Chester, WV 26034


Martha Grioli
12 Rosalind Ave
Pleasantville, NY 10570


Martha Spalding
4 York Ct
Forked River, NJ 08731


Martin D Lyons  Sr
204 Wexford Pl 145
Venice, FL 34293


Martin E Beeler
Covington Burling Llp
620 Eighth Avenue
New York, NY 10018


Martin F Sinatra
108 Bowne Ct
Matawan, NJ 07747

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Martin S Ebner
320 Ivy Pl
Paramus, NJ 07652


Martin Whalen
11 Lewis Ave
Summit, NJ 07901


Marvin W Ellis Jr
16 Princess Lane
Kerhonkson, NY 12446


Mary Ann Cerbie
15 Gravel Hill Spotswood Rd
Monroe Township, NJ 08831


Mary Ann Cloonan
117 Coddington Ave
Staten Island, NY 10306


Mary Ann DAgostino
335 Willowbrook Rd
Staten Island, NY 10314


Mary Ann LaBella
75 E Broadway
Staten Island, NY 10306


Mary Anne Riviello
57 Garden Avenue
Wharton, NJ 07885


Mary Bishop
447 Tanton Way Apt F
Webster, NY 14580


Mary Campi Murphy
501 Philadelphia Blvd
Sea Girt, NJ 08750


Mary Czapla
C/O Greenwood Health Ct
5 Greenwood St
Hartford, CT 06106-2110


Mary Doland
Po Box 57
Matlacha, FL 33909

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Mary E Coleman
36 Sixth Ave
Port Reading, NJ 07064


Mary E Roughgarden
310 Carter Avenue
Point Pleasant Beach, NJ 08742


Mary Ellen Tracey
183 Webber Ave
Sleepy Hollow, NY 10591


Mary Ellen Wainwright
1437 Jennings Drive
Holiday, FL 34690


Mary G Cody
351 Pemberwick Road 915
Greenwich, CT 06831


Mary Glen Gili
757 Pine Avenue
West Islip, NY 11795


Mary Gozdeck
Cobalt Lodge
29 Middle Haddam Rd
Cobalt, CT 06414


Mary Horan
132 West St
Cromwell, CT 06416-2423


Mary J Lennon
261 31 St
Lindenhurst, NY 11757


Mary Kroliczek
132 Ridge Avenue
Hilltop, NJ 08012


Mary Lou Taylor
11552 SW 74th Court
Ocala, FL 34476-9187


Mary M Skirkanish
117 S 20th Avenue
Manville, NJ 08835


Mary Magdlene Watts
3936 S Semoran Blvd PMB 316

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Orlando, FL 32822


Mary McCahill
23 Manor Rd
Staten Island, NY 10310


Mary McGibbon
106 Chestnut St
Toms River, NJ 08753


Mary P Winslow
964 Sixth St
Beaver, PA 15009


Mary Palmer Murphy
55 Glover Ave
Yonkers, NY 10704


Mary Senerchia
PO Box 2154
Winter Haven, FL 33883


Mary Skiba
166 Harding Ave
Newington, CT 06111-1906


Mary Snow
628 Congdon St West
Apt P18
Middletown, CT 06457


Mary T Callanan
2083 E Lakeview Dr
Sebastian, FL 32958


Mary Toce
68 Millbrook Dr
East Hartford, CT 06118-2638


Mary Valenti
21 Tupelo Rd
Bayville, NJ 08721


Maryann Hoft
PO Box 5336
Hauppauge, NY 11788


Maryann Lynch
1336 Ute Rd
North Bruswick, NJ 08902

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Maryann Rooney
94 1419 Kulewa Loop 34 D
Waipahu, HI 96797


Marybeth Perniola Marrero
586 Riga St
Staten Island, NY 10306


Marylyn Kindberg
11 Old Main Road
Warner, NH 03278


Matilda Paleno
4329 Hylan Blvd
Staten Island, NY 10312


Matthew F Freni
100 Boniface Drive
Pine Bush, NY 12566


Matthew M Kelly
848 S Herman Ave
Thornwood, NY 10594


Maureen Fawcett
12 Hull Ave
Staten Island, NY 10306


Maureen Gilleo
197 Columbus Ave 2 B
West Harrison, NY 10604


Maureen Tegano
176 Carteret St
Staten Island, NY 10307


Mauren Montilli
481 Ocean Point Ave
Cedarhurst, NY 11516


May Orluk
117 Newington Rd
West Hartford, CT 06110-2312


Mazur Kittel
30665 Northwestern Hwy
Ste 175
Farmington Hills, MI 48334


Mcgrede  Frances

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
4905 Gilmer Rd
Longview, TX 75604


Mcteague Higbee
4 Union Park
Po Box 5000
Topsham, ME 04086-5000


Mcteague Higbee
Four Union Park Rd
Po Box 5000
Topsham, ME 04086


Medford  Shirley
2301 Martin Luther King
Longview, TX 75602


Melanie J Bleiweis
2004 Tall Grass Lane  204
Canonsburg, PA 15317


Melvin V K Carrico
19952 N Hwy 127
Garfield, AR 72732


Michael A Caruso
3 Pinnacle Blvd
Newburgh, NY 12550


Michael A DiNonno
48 10 202 St
Bayside, NY 11364


Michael A Petramale
153 Hilltop Rd
Saugerties, NY 12477


Michael A Porcello
643 78th Street
Brooklyn, NY 11209


Michael A Savino
281 Garth Road    C2B
Scansdale, NY 10583


Michael Anderson
21 Majestic Dr
Freehold, NJ 07728


Michael Bazley FBO Ax6869
Dvi PO Box 20

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Tracy, CA 95378-0600

Michael Bilbrey
8724 Pin Oak Rd
Suite B
Edwardsville, IL 62025

Michael D Ferretti
7 Trinka Lane
Hopewell Juction, NY 12533

Michael Dzedovick
161 Laredo Ave
Staten Island, NY 10312

Michael E Dolan
4935 N Acacia Lane
Tucson, AZ 85745

Michael E Furman
1628 E Fort Ave
Baltimore, MD 21230

Michael F Senft
12222 Tillinghast Circle
Palm Beach Gardens, FL 33418

Michael G Donnelly
125 Northmore Drive
Yolktown, NY 10598

Michael Gerver
3031 Samosa Hill Circle
Clermont, FL 34714

Michael H King
96 Chester Field Lane
Toms River, NJ 08757

Michael J Barker
270 Our Land Lane
Milford, MI 48381

Michael J Ducey
141 Richmond Road
West Milford, NJ 07480

Michael J Forte
358 Elm Street
Stirling, NJ 07980

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Michael J Honschke
2704 Green View Way
Toms River, NJ 08753


Michael J Mershon
4351 Rustic Drive
New Port Richey, FL 34652


Michael Lagano
152 Borrmann Rd
East Haven, CT 06512-1307


Michael Larimer OR Neil Maune
Maune Raichle Hartly
French Mudd
1015 Locust St  Ste 1200
Saint Louis, MO 63101-1371


Michael LaRusso
1145 Central Ave
Westfield, NJ 07090


Michael Lobasso
60 Briscoe Terr
Hazlet, NJ 07730


Michael M DiCicco
PO Box 2043
Lakewood, NJ 08701


Michael Mucci
16 Garden Dr
New Windsor, NY 12553


Michael Oklevitch  Jr
12832 Bay Plantation Drive
Jacksonville, FL 32223


Michael P Barry
486 Bogert Rd
River Edge, NJ 07661


Michael P Cassidy  Esq
11221 Pearl Rd
Strongsville, OH 44136


Michael S Davis
Jantra Van Roy
Peter Janovsky
1211 Avenue of the Americas  40th Fl
New York, NY 10036

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Michael Serling
280 N Old Woodward Ave
Suite 406
Birmingham, MI 48009


Michael Straiton
444 Valleybrook Road
Media, PA 19063


Michael Wallace
114 54 203rd
New York, NY 11412


Michele Rusciano
92 Connecticut St
Staten Island, NY 10307


Michelle Egoavil
514 Kingsland Ave
Lyndhurst, NJ 07071


Michelle Lomet
605 Alma Place
Oakhurst, NJ 07755


Michelle M Rice
Compliance and Operations Branch
Energy and Environment Cabinet
300 Sower Boulevard
Frankfort, KY 40601


Michie Hamlett
500 Court Square  Suite 300
Po Box 298
Charlottsville, VA 22902


Midland Insurance Company
Mr Michael Ferreira
New York Liquidation Bureau
110 William Street
New York, NY 10038


Mikhael Gimelfarb
65 16 Boelsen Crescent
Rego Park, NY 11374


Mildred D Greenwood
87 Major Rd
Monmouth Jct, NJ 08852

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Mildred Galbraith
797 Teague Trail
Lady Lake, FL 32159


Milena Cvitan
29 Old Lane
Towaco, NJ 07082


Milena Dadich
63 Sprucewood Blvd
Central Islip, NY 11722


Miller H Tabler
716 Andover Court
Winter Springs, FL 32708


Miller Stillman Bartel
1422 Euclid Ave
800
Cleveland, OH 44115


Millie Schmidt
8 Gloucester
Cape May, NJ 08204


Miranda S L LaVaughn
5108 Argus Lane
Richmond, VA 23230


Mirta E Reich
3747 Saphire Dr
Martinez, GA 30907


Modesto Aggimenti
7531 Ligustrum
Punta Gorda, FL 33955


Mona Mendola
c/o Rose  Klein Marias  LLP
801 S Grand Ave 11th Fl
Los Angeles, CA 90017


Monica S Blacker
Jackson Walker L L P
2323 Ross Ave   Suite 600
Dallas, TX 75201


Morris Sakalarios Blackwell
101 Ferguson St
Hattiesburg, MS 39401-3812

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Morris Sakalarios Blackwell
1817 Hardy Street
Hattiesburg, MS 39401


Motley Rice
28 Bridgeside Blvd
Po Box 1792
Mt Pleasant, SC 29464


Motley Rice
600 Third Ave   Suite 2101
New York, NY 10016


Motley Rice Llc
28 Bridgeside Boulevard
Mt Pleasant, SC 29464


Mr Scott Pearce  Estate Trust Officer
Mission National Insurance Company
100 Pine Street  Suite 2600
San Francisco, CA 94111


Mr T Blair Decker
General Dynamics Electric Boat
75 Eastern Point Road
Groton, CT 06340


Mullin Cronin Casey Blair
Third Floor Jockey Club Bldg
N 115 Washington
Spokane, WA 99201


Mundy Singley
4131 Spicewood Springs Rd
Suite O 3
Austin, TX 78759


Murray Law Firm
600 Poydras St
Suite 2150
New Orleans, LA 70130


Mykolas Petrauskas
47 Kenneth St
Hartford, CT 06114-1743


Nan McCarthy
619 Lindegar St
Linden, NJ 07036


Nancy Gorman
74 Washington Road

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Sayreville, NJ 08872


Nancy J Contrino
265 W Shirley Ave
Edison, NJ 08820


Nancy L Manzer  Esq
Wilmer Cutler Pickering
Hale Dorr Llp
1875 Pennsylvania Ave   Nw
Washington, DC 20006


Nancy Opperman
13681 Hwy 28 West
Vienna, MO 65582


Nannie Harris
3293 Wash Davis Rd
Summerton, SC 29148


Nass Cancelliere Brenner
1608 Walnut Street
Suite 700
Philadelphia, PA 19103


National Union Fire Ins Co
c/o Donald L Uttrich
1120 20th Street  N W
South Tower  4th Floor
Washington, DC 20036


National Union Fire Ins Co
c/o Michael S Davis
Zeichner Ellman Krause LLP
1211 Avenue of the Americas
New York, NY 10036


National Union Fire Ins Co
Ms Laura Genovese
101 Hudson Street
28th Floor
Jersey City, NJ 07302


Nava Hazan  Esq
Squire Sanders Us Llp
30 Rockefeller Plaza  23rd Floor
New York, NY 10112


Nc Department of Revenue
PO Box 1168
Raleigh, NC 27602

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Neil Roberts
297 Colonia Blvd
Colonia, NJ 07067-3025


Neil Roy Flickenschild
1070 Partrige Circle  Unit 101
Naples, FL 34104


Neriah Roberts
2807 Santa Barbara Dr
Decatur, GA 30032-3553


Ness Motley / Motley Rice
1730 Jacskon St
Po Box 1368
Barnwell, SC 29812


Ness Motley / Motley Rice
410 Glenwood Ave
Ste 200
Raleigh, NC 27603


Nettie Smith
949 Cedar St
Camden, NJ 08102


Neville Dias
16 Woodford Dr
Bloomfield, CT 06002-2724


Nevio Dijanic
1610 Gilford Ave
New Hyde Park, NY 11040


New England Reinsurance Corporation
Jennifer O Connell
The Hartford Financial Services Group
One Hartford Plaza
Hartford, CT 06155


New York State Department of Health
Corning Tower
Empire State Plaza
Albany, NY 12237


NextEra Energy Duane Arnold  LLC
Sandra Connors
626 Lafayette Road
PO Box 300
Seabrook, NH 03874


NextEra Energy Seabrook   LLC

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Sandra Connors
626 Lafayette Road
PO Box 300
Seabrook, NH 03874


Niagra Bank
C/O William B Schiller
Schiller Knapp  Llp
950 New Loudon Road
Latham, NY 12110


Nicholas DeMaso
8800 So Ocean Dr
Jensen Beach, FL 34957


Nicholas Ferraro
698 Wyckoff Ave
Bellmore, NY 11710


Nicholas Novosett
6570 Royal Palm Blvd
Pompano Beach, FL 33063-2136


Nicholas Pezzente
175 Plum Bank Rd
Old Saybrook, CT 06475-2019


Nicholas Schiera
4 Benjamin Ct
West Windsor, NJ 08550


Nicholl Associates
6759 Baum Drive
Renissance Business Center
Knoxville, TN 37919


Nichols  Charles
C/O Eileen Nichols
1688 Maple Ave
Palmyra, NY 14522


Nicola Sainato
122 83rd St
Brooklyn, NY 11228


Nicolo Tenaglia
33 15 Clearview Expressway
Bayside, NY 11361


Niculea Brinzea
414 Stoneham Dr
Sun City, FL 33573

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Nilo Romano
279 Quaker Ln S
West Hartford, CT 06119-2217

Nix Patterson Roach
3600 N Capital of Texas
B350
Austin, TX 78746

Nix Patterson Roach  Llp
205 Linda Drive
Daingerfield, TX 75638

Noreen Yatsko
4 Yorkshire Way
Southampton, NJ 08088

Norma Cote
144 South Main St
Apartment 208
West Hartford, CT 06107

Norma Dierinzo
2418 Wind River Rd
El Cajon, CA 92109

Norma J Sawyer
60 Isabella Drive
Manchester, NJ 08759

Norma Swartzlander
819 Beaner Hollow
Beaver, PA 15009

Norman Duckowitz
2514 Cornstalk Dr
Finksburg, MD 21048

Norris Injury Lawyers
10 Old Montgomery Highway
Birmingham, AL 35209

Norris Phelps  Pllc
101 Ferguson Street
PO Box 8
Hattiesburg, MS 39403

North Atlantic Energy Service Corporatio
Sandra Connors
626 Lafayette Road

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
PO Box 300
Seabrook, NH 03874


North Carolina Department of Revenue
501 N Wilmington St
Raleigh, NC 27604


North River
Mr Michael Owen
Riverstone Claims Management
250 Commercial Street Suite 5000
Manchester, NH 03101


North Star Re n/k/a General Reinsurance
Kent Willis Esq
General Reinsurance Corp
120 Long Ridge Rd
Stamford, CT 06902


Northbrook Ins Co n/k/a Allstate Insur
Mr Brian Wolford
District Claims Manager
3075 Sanders Road
Northbrook, IL 60062


Northern States Power Company
Rhonda Beck  Barb Novek
1717 Wakonade Drive East
Welch, MN 55089


Northern States Power Minn DBA Xcel Ener
Rhonda Beck  Barb Novek
1717 Wakonade Drive East
Welch, MN 55089


Northwest Utilities Service Company
Carol Torgersen
Millstone Rope Ferry Road Route 156
Waterford, CT 06385


Ny State Department Taxation and Finance
PO Box 5300
Albany, NY 12205-0300


NY State Dept of Environmental Conservat
Region 7
Margaret Sheen
615 Erie Boulevard West
Syracuse, NY 13204


Obrien Law Firm L L C
815 Geyer Ave
St Louis, MO 63104

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Odessa Spencer
3945 N Michigan Avenue
Apt 3
Saginaw, MI 48604

Olga Viestart
160 Scantic Meadow Rd
South Windsor, CT 06074-1135

Olive Doland
16351 Swickard Dr
E Liverpool, OH 43920

Oliver Leonard
148 Gaylor Road
Scarsdale, NY 10583

Ollie Mae Waters
7445 Paul Court
Riverdale, GA 30274

Opal J Naas
420 East Cedar
Ridgeway, IL 62979

Oquinn Laminak Pirtle
5020 Montrose Blvd
9th Floor
Houston, TX 77006

Orange Jetpack Studios
PO Box 5049
Kuwait

Orbaker  Jeanne
17244 Oxenham Ave
Spring Hill, FL 34610

Orbaker  Jeanne
7411 Mead Drive
Spring Hill, FL 34606

Oscar Esparza
Oklahoma Department of Environmental Qua
Land Protection Division
707 North Robinson
Oklahoma City, OK 73102

Osie W Handlex
4118 West 12th

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Pine Bluff, AR 71603


Pablo Melendez
PO Box 350
Florida, PR 00650


Pacific Gas and Electric Company
Theresa Kipp
Pacific Gas Electric Company
4340 Old Santa Fe Rd
San Luis Obispo, CA 93401


Pacific Insurance Co n/k/a Continental
Ms Katrina McDowell
333 South Wabash Avenue
25th Floor
Chicago, IL 60604


Pamela DiPasquale
7 Marvin Dr
Kings Park, NY 11754


Pamela Steele
1014 Stuyvesant Ave 8
Irvington, NJ 07111


Paolo DeNichilo
789 Princeton Street
New Milford, NJ 07646


Paquerette Beaulieu
517 Riverview St Rm 318
Madawaska, ME 04756-1024


Parker Dumler Kiely
201 N Charles St
Suite 1200
Baltimore, MD 21201


Parrish J Ronald Attorney
220 Rose Ln
Laurel, MS 39443


Partridge Snow Hahn
20 Pickering Street
Needham, MA 02492


Partridge Snow Hahn
30 Federal Street
Boston, MA 02110

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Pasquale Marcotuccio
4317 Warrens Way
Wanaque, NJ 07465


Pat Lempa
403 Elizabeth Ave
Point Pleasant Beach, NJ 08742


Patricia A Brennan
2280 Burnett St    5I
Brooklyn, NY 11228


Patricia A Cuthbertson
95 North Park Avenue
West Keansburg, NJ 07734


Patricia A Kensinger
203 Hillside One
Dallas, PA 18612-1818


Patricia A Ridge
925 Ship Ave
Beachwood, NJ 08722


Patricia A Sheehan
47 Springbrook Dr    Apt 1A
Belfast, ME 04915-7584


Patricia Cavallaro
496 Arlene St
Staten Island, NY 10314


Patricia E Marino
146 Evergreen St
Staten Island, NY 10308


Patricia Fay Chandler
77 Covington Court
Clayton, NC 27527


Patricia Graham
184 South Hill Road
Colonia, NJ 07067


Patricia Ridgway
10 Highland Road
Cedar Grove, NJ 07009


Patricia Yengle
2474 Harrison Ave
Baldwin, NY 11510

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Patrick Dockweiler
338 9th Street
West Babylon, NY 11704


Patrick Gagliardi
32 Claremont Drive
Hillsborough, NJ 08844


Patrick J Bruzzese
3087 Amherst Way
The Villages, FL 32163


Patrick J Crowley
110 Purser Place    Apt B
Yonkers, NY 10705


Patrick J Kearney
4581 John Sandling Road
Franklinton, NC 27525-8944


Patrick J Moroney
1 Brightwood Ave
Pearl River, NY 10965


Patrick J Walsh
11 Skinner Court
Tomkins Cove, NY 10986


Patrick Lowry
817 Udall Road
West Islip, NY 11795


Patrick M DeVito
19 Ellen Circle
Old Bridge , NJ 08057


Patrick Scannell
4520 Drosera Ave
Mays Landing, NJ 08330


Patrick Servedio
35 Evergreen Drive
Manorville, NY 11949


Patrick Villano
869 Elm Ave
Riveredge, WI 07661


Patten  Wornom  Hatten Diamondstein
Page 140

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
12350 Jefferson Avenue
Suite 3000
Newport News, VA 23602


Patten Wornom Hatt
Crown Center
580 East Main St
Norfolk, VA 23510


Patterson Keahey
One Independence Plaza
Suite 612
Birmingham, AL 35209


Patty J Liberatore
127 High St
Morgantown, WV 26505


Paul  Reich Myers  P C
1608 Walnut Street
Suite 500
Philadelphia, PA 19103


Paul Abramson
27142 LA Rose Dr
Warren, MI 48093-4468


Paul Boots
22 Free Street  Ste 101
PO Box 7469
Portland, ME 04112


Paul C Carey
21142 E Nassau Ave
Aurora, CO 80013


Paul Cassarino
416 Steuben Ave
Forked River, NJ 08731


Paul Clendenin
13018 NW 123 Place
Alachua, FL 32615


Paul DiNardo
United Technologies Corporation
4195 Saddle Lane
West Bloomfield, MI 48322


Paul Fredlund
8643 Sycamore Dr
Philadelphia, PA 19136

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Paul Giarraputo
64 Austin Rd
Mahopac, NY 10541


Paul Hanley
1442 Grand View Dr
Berkeley, CA 94705


Paul Hanley
3701 Highland Ave
Ste 303
Manhattan Beach, CA 90266


Paul Hill
97 Albert Ave
Wethersfield, CT 06109-1003


Paul J Brunner
263 Ellen Dr
Cheektowaga, NY 14225


Paul J Keller
4041 East Amy Lane
Johns Island, SC 29455


Paul Kissel
8900 16 Ave
Brooklyn, NY 11214


Paul Law Firm
3011 Townsgate Rd Suite 450
Westlake Village, CA 91361


Paul Lo Brutto
29 Ranch Lane
Levittown, NY 11756


Paul Lynch
15 Sunset Pl
Bergenfield, NJ 07621


Paul Mauch
144 Sturges St
Staten Island, NY 10314


Paul Skovera
39 S Highland St 316
West Hartford, CT 06119-1829

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Paul Skuban
Director  Human Resources
Central Moloney  Inc
PO Box 6608
Pine Bluff, AR 71611


Paul Sokolowski
125 Schofield Rd
Willington, CT 06279-2246


Paul V Greenfield
1612 Barringer Rd
Ilion, NY 13357


Paul Weykamp
16 Stenersen Ln
Suite 2
Hunt Valley, MD 21030


Paula M Kubilius
595 Morvale Rd
Easton, PA 18042


Pauline Thompson
214 Higganuh Rd
Po Box 516
Durham, CT 06422-0516


Pedro J Garcia
26039 Bird Point Ct
Bonita Springs, FL 34135


Pedro Jimenez
PO Box 932
San Sebastian, PR 00685


Pentair Inc
c/o Mark Borin  Chief Executive Officer
5500 Wayzata Blvd  Suite 600
Minneapolis, MN 55416-1261


Pepple Johnson Cantu Schmidt
1000 Second Avenue Suite 2950
Seattle, WA 98104


Perry Sensor
First Federal Plaza
Suite 560
Wilmington, DE 19899


Perry Weitz
Weitz Luxenberg

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
700 Broadway
New York, NY 10003


Peter A Marri
2116 Sherbrooke Dr
Bethlehem, PA 18015


Peter Bilello
66 Redding St
Hartford, CT 06114-1859


Peter Deliso
121 Moore Ave
Massapequa Pk, NY 11762


Peter E Bradley
57 Forest Ave
Massapequa, NY 11758


Peter J Benes
17 Canterbury La  Apt E
Wappingers Falls, NY 12590


Peter John Sacripanti
John J Calandra
Darren Azman
340 Madison Avenue
New York, NY 10173-1922


Peter Joseph Primiani
119 Lekeside Dr
Oldsmar, FL 34677-2230


Peter Neufeld
634 Lorne Avenue East
Brandon, Manitoba, R7A 1W2


Peter Rocchio
8575 Oak Abbery Trail NE
Leland, NC 28451


Peter Sawchok
5 Massachusetts Drive
Newburgh, NY 12550


Petersen Parkinson Arnold
390 N Capital Ave
Idaho Falls, ID 83403


Peyton Parenti Whittington
2801 First Ave

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Po Box 216
Nitro, WV 25143

Philadelphia Electric Company
Justin Williams
Pipes Fittings  Bolting Fastener
4300 Winfield Road
Warrenville, IL 60555

Philip Bayer
2406 Bruynswick Road
Wallkill, NY 12589

Philip Festa
65 A Pheasant Lane
Staten Island, NY 10309

Philip Mercieca
9242 East Mohawk Ln
Scottsdale, AZ 85255

Philip Monahan
36 Adirondack Drive
Selden, NY 11784

Philip Posa
8 Medalist Way
Rotonda West, FL 33947

Philip Weiner
305 Waldon Dr
Ventnor, NJ 08406

Phyllis Fusco
3431 Hylan Blvd
Staten Island, NY 10306

Phyllis M Brown
2009 COLUMBIA AVE
STEUBENVILLE, OH 43952

Phyllis McMahon
60 Castleton Dr
Toms River, NJ 08757

Phyllis Vecchio
1414 84th St
Brooklyn, NY 11228

Phyllis Weston
18385 S River Rd

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Three Rivers, MI 49093-8310


Pittman German Roberts Welsh
410 S President St
PO Box 22985
Jackson, MS 39225-2985


Pittman Germany Roberts Welsh
410 S President St
Jackson, MS 39201


Porter Malouf
825 Ridgewood Rd
Ridgeland, MS 39157


Porter Malouf
Po Box 12768
Jackson, MS 39236


Pourciau Law Firm  Llc
2200 Veterans Memorial Blvd Suite 210
Kenner, LA 70062


Pritchard Law Firm
2909 Magnolia St
Pascagoula, MS 39567


Provost Umphrey
1900 Braodway Third
Box 4905
Beaumont, TX 77701


Provost Umphrey
490 Park St
Box 4905
Beaumont, TX 77704


Provost Umphrey
Po Box 4905
Beaumont, TX 77704


Prudential Reinsurance n/k/a Everest Rei
Mr Jim Wendover
477 Martinsville Rd
PO Box 477
Liberty Corner, NJ 07938-0830


PSEG Nuclear  LLC
Eric Sno
PO Box 236
Hancocks Bridge, NJ 08038

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Puritan Insurance Co n/k/a Westport Ins
Ms Ann Stevenson
Swiss Re
5200 Metcalf Avenue
Overland Park, KS 66202


R Eric Runnalls
2311 Amethyst Dr
Santa Clara, CA 95051


R Michael Schmoller
Hydrogeologist
Wisconsin Department of Natural Resource
3911 Fish Hatchery Road
Fitchburg, WI 53711


Rajcomar Mahes
136 12 241st St
Rosdale, NY 11422


Ralph Arnold Herman
81 Snap Dragon Ct
Sewell, NJ 08080


Ralph Lanoto
1738 Edgewood  Rd
Forked River, NJ 08731


Ralph Marigliano  Jr
923 Niagara St
Elmont, NY 11003


Ralph S Frank
16 Lakewood Drive
Congers, NY 10920


Ralph T Golia
AMO Environmental Decisions
4327 Point Pleasant Pike
PO Box 410
Danboro, PA 18916


Ramon Paredes
709 Wyncroft Terrace 1
Lancaster, PA 17603


Ramona M Hallick
240 Urma Ave
Clifton, NJ 07013


Rand Nolen

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Fleming Associates   Llp
2800 Post Oak Blvd   Ste 4000
Houston, TX 77056-6109


Randa Hollar
170 Fredrick St
Paramus, NJ 07652


Randy Chatelain
PO Box 1747
Kountze, TX 77625


Randy L Rosenberger
451 Church Street
Indiana, PA 15701


Ray H Smith
567 Henry Ave
E Liverpool, OH 43920


Ray Helms
10212 Trevor Creek Dr E
Jacksonville, FL 32257


Ray Robinson Carle Davies Pll
6480 Rockside Woods Blvd South
Ste 300
Cleveland, OH 44131


Ray Robinson Hanninen Carle
Corporate Plaza II Ste 300
6480 Rockside Woods Blvd South
Cleveland, OH 44131


Rayburn Cooper Durham
Attn John R Miller  Jr
227 West Trade Street
Suite 1200
Charlotte, NC 28202


Raymond Finkelstein
4720 Horseshoe Trail
Macungie, PA 18062


Raymond J Jaszczak Jr
1091 Graber Road
Red Hill, PA 18076


Raymond J Rizzuto  Jr
7 Lafayette Ave
Haddonfield, NJ 08033

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Raymond Kondas
54 Barton St
Edison, NJ 08837


Raymond L Brandon
3419 Pioneer Bend Lane
Katy, TX 77450


Raymond Leonard
38 Luhmann Terr
Secaucus, NJ 07094


Raymond P Harris  Jr
Cary Schachter
220 Canal Centre
400 E Las Colinas Blvd
Irving, TX 75039


Raymond P Yuro
14 Pine St
Edison, NJ 08817


Raymond S Cordy
971 S Allendale Ave
Sarasota, FL 34237


Raymond Wienhoff
26 Gary Rd
Enfield, CT 06082-2602


Reaud  Morgan  Quinn  Llp
Galleria Tower I
2700 Post Oak Blvd
Suite 1120
Houston, TX 77056


Reaud Morgan Quinn
Po Box 26005
801 Laurel
Beaumont, TX 77720-6005


Reaud Morgan Quinn Llp
801 Laurel Street
PO Box 26005
Beaumont, TX 77720


Regina Rudzis
55 Keeney Cove Dr
East Hartford, CT 06118-3128


Regina Wittosch

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
28 Cedar Hill Dr
Warwick, NY 10990


Rejestice Bonhart
4178 Rancho Park Drive
Liverpool, NY 13090


Remediation Redevelopment
Environmental Program Associate
Wisconsin Department of Natural Resource
2300 N Dr M L King  Jr Drive
Milwaukee, WI 53212


Renald Gauthier
3940 Dagenais Ovest
Laval, QC H7R 5X9
Canada


Renita Druther Kerr
295 Pinecrest Ct Rd
Aberdeen, NC 28315


Republic Insurance Co n/k/a Starr Inde
c/o John S Favate
Hardin  Kundla  McKeon Poletto
673 Morris Avenue
Springfield, NJ 07081


Requel K Howard
7112 N River Rd
Oak Ridge, NC 27310


Resolute Reinsurance n/k/a
StarNet Insurance Company
11201 Doulgas Avenue
Urbandale, IA 50322-3707


Revstone Casting Fairfield Llc
F/K/A Dexter Foundry Inc
Attn Dexter Bell
905 West Depot
Fairfield, IA 52556


Reyes Oshea Coloca  P A
345 Palermo Ave
Coral Gables, FL 33134


Rg Taylor Ii
4119 Montrose Blvd Ste 400
Houston, TX 77006


Rhoden Lacy Colbert

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
111 Park Circle Dr
Flowood, MS 39232


Rhoden Lacy Colbert
117 Parkk Circle Dr
PO Box 16845
Flowood, MS 39232-8878


Richard A Shine
14 South Brook Drive
Milltown, NJ 08850


Richard Alan Dodd
312 S Houston Ave
Cameron, TX 76520


Richard Bale
1044 Atticus Ave
Henderson, NV 89015


Richard C Burns
210 Summit Drive
Southold, NY 11971


Richard D Moore   Project Executive/Empl
SpawGlass
13800 West Road
Houston, TX 77041


Richard Dudley Hagerman
824 Peachy Cnyn 101
Las Vegas, NV 89144


Richard F Klein
9403 E 16th St
Indianapolis, IN 46229


Richard F Perrault
114 Rolling Meadows Rd
Middletown, NY 10940


Richard Galati
60 Willowbrook Ct
Staten Island, NY 10302


Richard H DuBois
20 Riverview Road
Pulaski, NY 13142


Richard J Gruter
174 12th Ave

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Holtsville, NY 11742


Richard J Lesniak Associates
275 Joliet St   Suite 330
Dyher, IN 46311


Richard J Trippiedi
120 Jones Rd
Oxford, NY 13830


Richard K Mattern
501 W Sumner St
Kissimmee, FL 34741


Richard Kinder
56 Farmingdale Ave
Bloomfield, NJ 07003


Richard Langborgh
23 Riverview Dr
Oak Ridge, TN 37830-7282


Richard Leo James
1712 N Walnut Creek
Derby, KS 67037


Richard Lipowski
31 Kelly Parkway
Bayonne, NJ 07002


Richard M Forfar
11 Regina Drive
Howell, NJ 07731


Richard Marray
43 Tanager Rd Apt 43 05
Monroe, NY 10950


Richard Pesci
2 Brigadier St
Albany, NY 12205


Richard Reede
1132 Church St
Hillside, NJ 07205


Richard S Edmonds
513 Sherman Avenue
Belford, NJ 07718

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Richard T Gurciullo
4235 Redonda Lane
Naples, FL 34119


Richard T Kelly
82 Sheridan Ave
Hewlett, NY 11557


Richard T Sweeney
5998 Cook School Rd
Prattsburg, NY 14873


Richard V Johnson
PO Box 652
Locust Valley, NY 11560


Richard W Edwards
108 Brooklyn Mountain Rd
Hopatcong, NJ 07843


Richardson  Patrick  Westbrook Brickma
1730 Jackson Street
PO Box 1368
Barnwell, SC 29812


Richardson  Patrick Westbrook Brickman
Building A  1037 Chuck Dawley Boulevard
Mount Pleasant, SC 29464


Rick L Marshall
990 Litteral Fork Rd
Salyersville, KY 41465


Riley  Williams Piatt
301 Massachusetts Ave
Indianapolis, IN 46204


Rita Goldman
4016 Newport G
Deerfield Beach, FL 33442-2628


Rita Gott
13155 Don Loop
Spring Hill, FL 34609


Rita M Cano
6015 Sweetwater Ct NW
Albuquerque, NM 87120


Rita Ross
Ia

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
1532 Berlin Tpke
Wethersfield, CT 06109-1356


Robbie Mitchell  Jr
1015 Summitt Ave 6 E
Bronx, NY 10452


Robbins Salomon
The Shops At North Bridge Block 125
180 North Lasalle Street 3300
Chicago, IL 60601


Robert A Cipoletti
9 William Ave
Staten Island, NY 10368


Robert A Esposito
223 06 Manor Road
Queens Village, NY 11427


Robert A Kaplan
United States Environmental Protection
Region 5
77 West Jackson Boulevard
Chicago, IL 60604


Robert A May
118 Westchester Drive
Little Egg Harbor, NJ 08087


Robert A Regan
32 Cooper Ave
Somerset, NJ 08873


Robert A Stafford
326 Kimrick Place
Timonium, MD 21093


Robert Appeldorn
1112 Vine St
East Liverpool, OH 43920


Robert Bench
Fleming Associates  Llp
2800 Post Oak Blvd  Ste 4000
Houston, TX 77056-6109


Robert Breitkreutz
1724 Noble Street
East Meadow, NY 11554

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Robert C Weyer
43 Beech Ave
Farmingville, NY 11738


Robert Caisse
45 Canione Rd
Apt 34
Glastonbury, CT 06033


Robert Campagna
101 Narberth Way
Toms River, NJ 08757


Robert Casole
131 L Street
Seaside Park, NJ 08752


Robert Cassidy
15 Davison Avenue
East Rockaway, NY 11518


Robert Chase
8 Mt Lane
PO Box 2086
Wilton, NY 12831


Robert Czerwinski
1551 Harry Wright Blvd
Whiting, NJ 08759


Robert Devito
498 Englewood Ave
Staten Island, NY 10309


Robert Divenuto
69 Robin Dr
Middle Island, NY 11953


Robert Doland
16351 Swickard Dr
E Liverpool, OH 43920


Robert Dougherty
6 Rayland Rd
Newburgh, NY 12550


Robert E Farran
2 Bronxville Rd    5E
Bronxville, NY 10708


Robert Edwards

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Bureau of Central Remedial Action
Division of Environmental Remediation
625 Broadway  12th Floor
Albany, NY 12233


Robert F Butterfoss
103 Kevin Court
Cherry Hill, NJ 08034


Robert F Doll
1131 SW Hayter St
Dallas, OR 97338


Robert Freeman
64 06 60th Place
Ridgewood, NY 11385


Robert Gillen
287 Spook Rock Rd
Suffern, NY 10901


Robert Hall
55 Dean Rd
Carmel, NY 10512


Robert Huron
3 Fleetwood Dr
Wappingers Falls, NY 12590


Robert J Conklin
36 Sengstacken Dr
Stony Point, NY 10980


Robert J Engelhardt
47 Stonegate Drive
Little Egg Harbor, NJ 08087


Robert J Lawing
H Brent Helms
Robinson Lawing  L L P
101 N Cherry Street  Suite 720
Winston-Salem, NC 27101


Robert J Sasso
96 36 Linden Blvd
Ozone Park, NY 11417


Robert J Seldomridge
13 Millford Drive
Lattingtown, NY 11560

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Robert K Grell
924 Forest Ave
Staten Island, NY 10310


Robert Kojalo
162 Hurlbutt St
Wilton, CT 06897


Robert L Morrison
2766 University Ave 2E
Bronx, NY 10468


Robert LaGattata
284 Henry Street
Paramas, NJ 07652


Robert Mazzacco
52 Falmouth St
Toms River, NJ 08757


Robert Moloughney
75 Sawyer Ave
Staten Island, NY 10314


Robert Monahan
24 Meadowbrook Dr
Browns Mills, NJ 08015


Robert Peirce Associates
Po Box 444
120 4th Street
Ellwood City, PA 16117


Robert Peirce Associates  P C
707 Grant Street
2500 Gulf Tower
Pittsburgh, PA 15219


Robert Pritchard
934 Jackson Avenue
Pascagoula, MS 39567


Robert R Vargo
520 Broad St
Pen Argyl, PA 18072


Robert S Knapp III
2 Adobe Circle
Belpre, OH 45714


Robert Scollan

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
288 Neptune Ave
Jersey City, NJ 07305


Robert Sweeney
55 Public Square
Suite 1500
Cleveland, OH 44113


Robert T Skidmore
3124 Gilson Ave
E Liverpool, OH 43920


Robert T Stutz
74 East Bradford Ave
Cedargrove, NJ 07009


Robert Tabacco
268 Cindy Street
Old Bridge, NJ 08857


Robert Taylor
11915 Diehl Dr
Sterling Heights, MI 48313-2429


Robert Thomson
273 74 Street
Brooklyn, NY 11209


Robert Underwood
The Estate Of
680 East St N
Suffield, CT 06078-1949


Robert W Gott
13155 Don Loop
Spring Hill, FL 34609


Robert W Padich
189 Maple St
Medford, NY 11763


Robert W Phillips
The Simmons Firm
1 Court Street
East Alton, IL 62002-6267


Robert W Schwenker  Jr
737 Albin Ave
West Babylon, NY 11704


Robert W Smith

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
2050 Rincon De Amegos
Las Cruces, NM 88012


Robert Wirwicz
C/O Garrett Bradley
Thornton Naumes  Llp
100 Summer Street
Boston, MA 02110


Robert Zimmerman
2208 Crystal Terrace
North Plainfield, NJ 07060


Roberta Barrow
231 Birch Lane
Faked River, NJ 08731


Roberta Fitzpatrick
87 Raritan Avenue
Staten Island, NY 10304


Robin Bertani
15424 Abbob Bridge Road
Charlotte, NC 28277


Robins Cloud
2000 West Loop South
Suite 2200
Houston, TX 77027


Robinson  Donald
C/O Loretta Robinson
210 210 West Lacross Ave    Room 102
Coeur D Alene, ID 83814


Robinson Bradshaw Hinson  Pa
Attn Jonathan C Krisko
101 N Tryon Street
Suite 1900
Charlotte, NC 28246


Rocco Mastrocola
21 49 80th Street
Jackson Heights, NY 11370


Rockwell Business Excellence Llc
7291 Battlefield Memorial Highway
Berea, KY 40403


Rodney Harris
829 Sunnyside Lane
Redfield, AR 72132

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Roger Greene
5828 Calf Pen Bay Road
Pineland, SC 29934


Roger L Gamache
8 Mary Way
Avenel, NJ 07001


Roger Ritchie
3965 Dairy Rd
Titusville, FL 32796


Roger Worthington
273 W 7th St
San Pedro, CA 90731


Romaine S Scott  Iii
Scott Scott Law  Llc
Post Office Box 1248
Fairhope, AL 36533


Roman Kowalski
2192 Richmond Road
Staten Island, NY 10306


Romuald Palulis
3749 Staysail Lane
Holiday, FL 34691-5246


Ronald A Beebe
9316 Glascow Drive
Fredericksburg, VA 22408


Ronald C Becker
3530 52nd St N
St Petersburg, FL 33710


Ronald Dean Durbin
2443 Perch Drive
Willits, CA 95490


Ronald Elliott
12433 Leewood Way
Spring Hill, FL 34610


Ronald J LoPrimo
36 Pierhead Dr
Barnegat, NJ 08005

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Ronald Koerner
127 First Ave
Kings Park, NY 11754


Ronald Mahon
227 Pinehurst Lane  Unit 6E
Pawleys Island, SC 29585


Ronald Menin
6 Hills Lane
Setauket, NY 11733


Ronald Merlo
63 Lagare St
Palm Coast, FL 32137


Ronald R Behnke
78 Glen Ave
Paramus, NJ 07652


Ronald Toth
1148 Mayfair Dr
Rahway, NJ 07065


Rosa A Simoes
35 Battista Court
Sayreville, NJ 08872


Rosa Caceres
25 Jefferson Ct
Wethersfield, CT 06109


Rosalie Romano
1100 Clove Rd Apt 5 M
Staten Island, NY 10301


Rosalyn Strauss
7214 Minuteman Lane
Somerset, NJ 08873


Rosaria Pappalardo
144 Victoria Rd
Hartford, CT 06114


Rose  Klein Marias Llp
12800 Center Court Drive  Suite 500
Cerritos, CA 90703


Rose Amato
1730 Mulford Avenue
Bronx, NY 10461

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Rose Ann Caggiano
16 Temple Court
Staten Island, NY 10314


Rose Ann Farrell
2358 Country Lane
Gilbertsville, PA 19525


Rose Ann Iovine
143 Amber St
Staten Island, NY 10306


Rose Ann Repaci
8612 Lineyard Cay
West Palm Beach, FL 33411


Rose Demarco
110
5130 Tuscarawas Rd
Beaver, PA 15009


Rose Klein Marias
801 S Grand Ave
11th Floor
Los Angeles, CA 90017


Rose Marie Verni
110 N Titmus Dr
Mastic, NY 11950


Rose Marry Paolina
707 Neapolitan Way
Naples, FL 34103


Rose Shelto
1002 Poquonock Ave
Windsor, CT 06095-1857


Roseanne Damiano
42 Palomino Drive
Manalapan, NJ 07726


Roseanne Migliore Ketchel
24 Beach Ave
Staten Island, NY 10306


Roseanne Morrison
212 West Erie St
Blauvelt, NY 10913

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Rosemarie Allen
37 Chancellor Ave
Newark, NJ 07112


Rosemarie Beyer
390 Sheffield St
Staten Island, NY 10316


Rosemary Tursi
624 Old Farm Road
Statesville, NC 28625


Rosemary Volpe
1210 Donna Marie Way
Bear, DE 19701


Roussel Clement
1550 West Causeway Approach
Mandeville, LA 70471


Roy Curtis
8 Butler St
Glen Cove, NY 11542


Royal Indemnity Co n/k/a Arrowood Indem
Mr Kemp Hooper
Arrowood Ind Co
3600 Arco Corporate Dr
Charlotte, NC 28273-8135


Ruckdeschel Lawfirm
8357 Main Street
Ellicott City, MD 21043


Rudolph Bernard
123 Tuscany Dr
Royal Palm Beach, FL 33411


Russell Smith Law Office
159 S Main St
Ste 503
Akron, OH 44308


Rustin Kimmell
counsel for BFI
Lathrop Gage LLC
2345 Grand Boulevard  Suite 2200
Kansas City, MO 64108


Ruth M Sigler
5453 Deere Drive

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Conway, SC 29527


Ryan Foster
5020 Montross Blvd
9th Floor
Houston, TX 77006


Ryan Foster
8441 Gulf Freeway 330
Houston, TX 77017


Sachiko Price
27002 Via Banderas
San Juan Capistrano, CA 92675


Safety Mutual Casualty Corp
c/o Robert J Lawing
Robinson Lawing  LLP
101 N Cherry Street  Suite 720
Winston-Salem, NC 27101


Safety Mutual Casualty Corp
Mr Gordon Hansen
Safety National Casualty Corp
1832 Schuetz Road
St Louis, MO 63146


Safety Mutual Casualty Corp n/k/a Safet
c/o Philip R Matthews
Duane Morris LLP
One Market Plaza  Suite 2200
San Francisco, CA 94105


Sakalarios  Blackwell Schock
1817 Hardy Street
P O Drawer 1858
Hattiesburg, MS 39403-1858


Sally Ann Boccippio
10 Darien Court
Colts Neck, NJ 07722


Sally Sheppard
3435 Heather Lane
Wantagh, NY 11793


Salvatore Amato
263 Sackett Street
Brooklyn, NY 11231


Salvatore Bongiorno
28 Larch Ct S

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Staten Island, NY 10309


Salvatore Cascio
758 Leverett Avenue
Staten Island, NY 10312


Salvatore Catapano
461 Tarrytown Ave
Staten Island, NY 10306


Salvatore Faglio
13 Zoe St
Staten Island, NY 10305


Salvatore Gandolfo
31 Wieczorkowski Ave
Parlin, NJ 08859


Salvatore P Fiore
551 Wain Wright Ave
Staten Island, NY 10312


Salvatore Russo
5 OConner Ct
Montrose, NY 10548


Salvatore V Eterno
160 Norman Drive
East Meadow, NY 11554


Samuel Barone
25 Woodside Park
Enfield, CT 06082-5619


Sander L Esserman
Peter C D Apice
Stutzman  Bromberg  Esserman Plifka Pc
2323 Bryan Street  Suite 2200
Dallas, TX 75201


Sandra Joudy
1225 Brookside Court
Newtown, CT 06470


Sandra L Levy
Eastern District of New York
Re USAO File Number 2002V04083
One Pierrepont Plaza  14th Floor
Brooklyn, NY 11201


Sandra Perry

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
867 S 13th St
Newark, NJ 07108


Sandra Wells
140 Bellamy Loop 19C
Bronx, NY 10475


Sarah Ristine
5 E Willow St
Beacon, NY 12508


Sarah Schenck
counsel for Gardner Denver
Godfrey Kahn S C
833 East Michigan St   Suite 1800
Milwaukee, WI 53202-5616


Saville Evola Flint
112 Magnolia Drive
PO Box 930
Glen Carbon, IL 62034


Sawyer  Randy
7 Anglewood Ct
Fairport, NY 14450


SCANA Services  Inc
Shari Boyd  Robinlee Speakmon
VC Summer Nuclear Station
Bradham Blvd Hwy 215  PO Box 88
Jenkinsville, SC 29065


Schrader Associates
3900 Essex Lane
Suite 390
Houston, TX 77027


Schroeter Goldmark
500 Central Building
810 Third Ave
Seattle, WA 98104


Schroeter Goldmark Bender
810 Third Ave
Ste 500
Seattle, WA 98104


Scopelitis Garvin Light Hanson
10 West Market St
Suite 1500
Indianapolis, IN 46204

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Scott Hendler
816 Congress Ave
Ste 1670
Austin, TX 78701


Scott R Miller
Johnston  Allison Hord  P A
1065 East Morehead Street
Charlotte, NC 28204


Scott Scott
5 Old River Place  Ste 204
PO Box 2009
Jackson, MS 39215-2009


Scott W Wert
Foster Sear  Llp
817 Greenview Drive
Grand Prarie, TX 75050


Scruggs Millette Lawson Bozeman Dent
734 Delmas Ave
Pascagoula, MS 39563


Seargent  William
2180 Route 96
Clifton Springs, NY 14432


Securities Exchange Commission
950 East Paces Ferry Road  N E
Suite 900
Atlanta, GA 30326-1382


Seeger Weiss
77 Water St
New York, NY 10005


Seeger Weiss
One William St
10th Floor
New York, NY 10004


Selma Tomaszewski
57 Lembeck Ave
Jersey City, NJ 07305


Serafina Tenaglia
33 15 Clearview Expressway
Bayside, NY 11361


Sgl Carbon  Llc
Attn Tim Brown

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
10130 Perimeter Parkway   Suite 500
Charlotte, NC 28216


Shackelford Stephen
5 Old River Pl Ste 204
Jackson, MS 39202


Shane M Trudo
6 Patriot Drive
Plattsburgh, NY 12901


Shannon Law Firm
100 W Gallatin St
Hazelhurst, MS 39083-0869


Sharon L Tozzi
61 Frederick Ave
Yardville, NJ 08620


Sharon Morin
103 Randall Terr
N Syracuse, NY 13212


Sharon Peterson
c/o Rose  Klein Marias  LLP
801 S Grand Ave 11th Fl
Los Angeles, CA 90017


Shawn M Christianson  Esq
Buchalter Nemer
55 2nd Street  Suite 1700
San Francisco, CA 94105-3493


Shein Law Center
121 South Broad St
21 St Floor
Philadelphia, PA 19107


Shelley G Bernstein
101 Country Club Dr
Monroe Township, NJ 08831


Shepard Lawfirm
10 High St
Boston, MA 02110


Sherman Ames Iii  Attorney At Law
PO Box 1435
Cleveland, TN 37364-1435


Sherri Hoover

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
C/O John A Badan Iv
Motley Rice Llc
28 Bridgeside Blvd
Mt Pleasant, SC 29464


Sherrie Aikman
310 Perth
Victoria, TX 77904


Shinaberry Meade
2018 Kanawha Blvd East
Charleston, WV 25311-2204


Shipp  John
9604 Brown Road
Bay Minette, AL 36507


Shipp  John
Rt 4 Box 292
Bay Minette, AL 36207


Shipp  John T
42070 Dogwood Road
Bay Minette, AL 36507


Shirley Antonelli
121 W Main St
Apt 421
Vernon Rockville, CT 06066-3528


Shivers  Gosnay Greatex  Llc
1415 Route 70 East
Suite 210
Cherry Hill, NJ 08034


Shrader
156 N Main St
Edwardsville, IL 62025


Shrader Associates Llp
22a Ginger Creek Parkway
Glen Carbon, IL 62034


Shrader Associates Llp
3900 Essex Lane
Suite 390
Houston, TX 77027


Shrader Williamson
3900 Essex Lane Suite 390
Houston, TX 77027

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Shrader Williamson
Damon J Chargois  Esq
2201 Timberloch Place Suite 110
The Woodlands, TX 77380


Sieben Polk
1640 S Frontage Rd
Suite 200
Hastings, MN 55033


Sigismund Kudrycki
1932 Kingsview Rd
Macungie, PA 18062


Silber Pearlman
7000 Carroll Ave
Ste 200
Takoma Park, MD 20912


Simeon Jotrean
60 57 68th Ave
Ridgewood, NY 11385


Simmons  Browder  Gianaris  Angelides
One Court Street
Alton, IL 62002


Simmons Browder
100 Court St
Alton, IL 62002


Simmons Browder
1640 S Frontage Rd
Ste 200
Hastings, MN 55033


Simmons Hanley Conroy
800 Third Ave   11tth Flr
New York, NY 10022


Simmons Hanly Conroy
455 Market St   Ste 1150
San Francisco, CA 94105


Simmons Hanly Conroy  Llc
230 West Monroe
Suite 2221
Chicago, IL 60606


Simon  Greenstone  Panatier Bartlett
Attn Jeffrey B Simon
                    Page 170

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
3232 Mckinney Avenue Suite 610
Dallas, TX 75204


Simon Greenstone
1001 Fourth Ave
Ste 4400
Seattle, WA 98154


Simon Greenstone
301 East Ocean Blvd
Suite 1950
Long Beach, CA 90802


Simon Greenstone
345 Palermo Ave
Coral Gables, FL 33134


Simon Greenstone
Jack London Market
55 Harrison St Ste 400
Oakland, CA 94607


Simon Greenstone Panatier Bartlett
3232 Mckinney Ave
Ste 610
Dallas, TX 75204


Simon Shingler Llp
3220 Lone Tree Way
Suite 100
Antioch , CA 94509


Singleton Joan
Po Box 800
Bessemer, AL 35021


Smith  Leslie
1111 Bellwood Drive
Andalusia, AL 36421


Smith Mcelwain Weingert
Frances Building  505 Fifth Street
Suite 530
PO Box 1194
Sioux City, IA 51101


Solvay Solexis Inc
Attn Nezelia Sosa
3333 Richmond Avenue
Houston, TX 77098


Solyro

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Emmauel Large
33  avenue Franklin Roosevelt
69150 DECINES CHARPIEU
France


Sophie Hayes
11417 Harborside Circle N
Largo, FL 33773


Sophie Kubis
204 Forest St
East Hartford, CT 06118-2350


Sophie Massaro
31 Stephen Street
South River, NJ 08882


Southern Nuclear Operating Company  Inc
Don Griggs
Southern Nuclear Operating Company
40 Inverness Center Parkway
Birmingham, AL 35201


Spangenberg Shibley Liber Llp
1001 Lakeside Ave East 1700
Cleveland, OH 44114


Spiros Batsedis
147 32 70th Avenue
Flushing, NY 11367


SPX Corporation
13320 A Ballantyne Corporate Place
Charlotte, NC 28277


Squire Patton Boggs
127 Public Square
4900 Key Tower
Cleveland, OH 44114


Stanley Dyba
37 Tramp Hollow Rd
Middletown, NJ 07748


Stanley E Givens  Sr
89 08 104 St
Richmond Hill, NY 11418


Stanley J Stempinski
24 S Minisink Ave
Sayreville, NJ 08872

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Stanley Maeur
523 Cedar Street
Uniondale, NY 11553


Stefania Grot
19 Barnyard Rd
Rocky Hill, CT 06067


Stella Risi
1864 85th St Apt 4 H
Brooklyn, NY 11214


Stephanie August
20 Millbrook Cir
Windsor, CT 06095-2315


Stephanie Kawala
18 Fieldstone Dr
Rocky Hill, CT 06067


Stephen A Halasz
PO Box 415
Effort, PA 18330


Stephen A Rosen
14 Danielle Way
Morganville, NJ 07751


Stephen C Embry
Embry and Neusner
PO Box 1409
Groton, CT 06340


Stephen J Smith
102 E Main St
Washingtonville, NY 10992


Stephen L Shackelford  Attorney At Law
5 Old River Place  Ste 204
PO Box 1646
Jackson, MS 39215-1646


Stephen Leshner
1440 E Missouri Avenue
Suite 265
Phoenix, AZ 85014


Steurrys  Betty
865 Larue Road
Clifton Springs, NY 14432

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Steve B Lane
22 Calhoun St
Whitmire, SC 29178


Steven D Anderson
7461 Blackmon Road
Apt 5114
Columbus, GA 31909


Steven Michael Fiest
Box 1509
Grande Cache, Alta, T0E 040
Canada


Steven Stelling
1144 Stanton  Lebanon Rd
Lebanon, NJ 08833


Stueve Siegel Hanson Llp
460 Nichols Road
Suite 200
Kansas City, MO 64112


Stueve Siegel Hanson Llp
550 West C St  Suite 1750
San Diego , CA 92101


Superfund Section
Division of Waste Management
North Carolina Dep of Environmental Qual
217 West Jones Street
Raleigh, NC 27603


Susan B Wyche
1330 E Kings Hwy  Apt 1704
Maple Shade, NJ 08052


Susan Broadhead for James F Phillips
c/o The Lanier Law Firm PC
6810 FM 1960 West
Houston, TX 77069


Susan E Andersen
264 Hoover Avenue
Edison, NJ 08837


Susan R Ballinger
373 J Signs Road
Staten Island, NY 10314


Susan Schuler

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
120 Stirrup Lane
Kunkletown, PA 18058


Susan Wortas
1236 Academic Way
Haslett, MI 48840


Susich  Nick
49112 Fairway Drive
East Liverpool, OH 43920


Suzanne McCann
247 Evergreen Drive
Bayville, NJ 08721


Swanson Thomas Coon Newton
820 SW 2nd Ave 200
Portland, OR 97204


Swarzfager Law Firm
442 N 6th Ave
PO Box 131
Laurel, MS 39441-0131


Swickle Robert
645 Griswold St
Detroit, MI 48226


Swmk Law
Schmickle  Wohlford  Morris Kusmiercza
701 Market Street
Suite 1000
St Louis, MO 63101


Sydell Frost
58 Redtail Drive
Bluffton, SC 29909


Sylvie and Daniel Plourde
1058  Notre Dome Est
Trois-Rivieres, QC G8T 4J3
Canada


Szaferman Lakind Blumstein Watter Blader
101 Grovers Mill Rd
Suite 200
Lawrenceville, NJ 08648


Taryn Sanders
504 Flowers Creek Drive
McDonough, GA 30253

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Teresa D Banks
2017 Kings View Loop
Seymour, TN 37865


Teresa Gansziniec
102 Newcastle Blvd
Haines City, FL 33844-6202


Teresa Gleason
11409 Bluffs Ridge
Spotsylvania, VA 22551


Teresa Mascali
10005 Jacaranda Ave
Clermont, FL 34711


Terrell Hogan
233 East Bay St
Blackstone Bldg  8th Floor
Jacksonville, FL 32202


Terry E Blue
108 Dunham Avenue
South Plainfield, NJ 07080


Terry L Wood  Sr
43 Old Corinth Rd
Hadley, NY 12835


Terry Lee Schultz
10133 Virginia St
Oscoda, MI 48750


Terry Lockwood
Global Environmental
2900 S Diablo Way
Building A  Suite 150
Tempe, AZ 85282


The Bogdan Law Firm
4910 Wright Road
Suite 190
Stafford, TX 77477


The Cagle Law Firm
211 N Brodway  Suite 2320
St Louis, MO 63102


The Cagle Law Firm
500 N Broadway
Suite 1605

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
St Louis, MO 63102


The Cagle Law Firm
Zane T Cagle
500 N Broadway Suite 1605
St Louis, MO 63102


The Colom Law Firm
200 6th Street  N Ste 700
PO Box 866
Columbus, MS 39703-0866


The Estate of Gioacchino Cioe Deceased
206 Gentian Avenue
Providence, RI 02908-1136


The Galex Law Firm
Attn Richard Galex Esq
100 Willow Brook Road Suite 100
Freehold, NJ 07728


The Gibson Law Firm
447 Northpark Drive
Ridgeland, MS 39157


The Hendler Law Firm
1301 W 25th St
Ste 400
Austin, TX 78705


The Lanier Law Firm
10866 Wilshire Blvd
Suite 400
Los Angeles, CA 90024


The Lanier Law Firm
Tower 56  126 East 56th St   6th Flr
New York, NY 10022


The Law Office of Alan Pritchard Pllc
5384 Poplar Ave   Suite 333
Memphis, TN 38119-3656


The Law Offices of Foster Houston  Pll
Ryan Foster  Attorney
6836 Bee Caves Road
Suite 269
Austin, TX 78746


The Law Offices of Michael P Joyce
50 Congress Street Suite 840
Boston, MA 02109

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

The Maritime Asbestosis Legal Clinic
The Jaques Admiralty Law Firm  Pc
Alan Kellman  Esq
645 Griswold  Suite 1370
Detroit, MI 48226


The Mundy Firm  Pllc
4131 Spicewood Springs Rd
Suite O 3
Austin, TX 78759


The Travelers Indemnity Company
Joshua Taylor  Esq
Steptoe Johnson LLP
1330 Connecticut Avenue  N W
Washington, DC 20036


The Travelers Indemnity Company
One Tower Square  2MS
Hartford, CT 06183


Thelma DiPaoto
8 Muller Place
Hawthorne, NY 10532


Thelma S DeWeil
52 Whitmore Drive
Toms River, NJ 08757


Theodore J Duffy
4 Cabin Spring Trail
Byram Township, NJ 07821


Theodore L Shepperson
923 Lanett Avenue
Far Rockaway, NY 11691


Theodore Zenyk
4 Pershing Rd
Windsor Locks, CT 06096-2123


Theodoros Kostides
102 Newington Rd
West Hartford, CT 06110-2311


Theresa Alfreda Witcraft
301 So Hildbrnd 15g
Glendora, NJ 08029


Theresa Barone

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
47 Tyndale Place
Yonkers, NY 10701


Theresa Dzialo
730 Cleveland Ave
Harrison, NJ 07029


Theresa Garzillo
3400 Paul Ave    Apt 17 E
Bronx, NY 10468


Theresa H Byrne
3174 Buena Hills Drive
Oceanside, CA 92056


Theresa McLoughlin
435 Lucille Ave
Elmont, NY 11003


Theresa McNamara
29 Margaret Court
Dumont, NJ 07628


Theresa Mondella
481 Leverett Avenue
Staten Island, NY 10308


Theresa Mykytka
19 Bennington Drive
Toms River, NJ 08757


Therese Dorrer
1332 Lakeshore Dr
Massapequa Park, NY 11762


Therese Pedneault
3368 Chemin Des Coudriers
Isle-Aux-Coudriers, QC GOA 350
Canada


Therese Wolf
234 Von Huenfeld St
Massapequa Park, NY 11762


Thomas A Cain
111 Esther Drive
Cocoa Beach, FL 32931


Thomas A Hayes    Sheen
1135 Third Line East
Sault Ste Marie

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Ontario, P6A 6T8
Canada

Thomas Alberino
2158 West Dell Rd
Bath, PA 18014

Thomas Batas
12 Romeo Circle
Plattsburgh, NY 12901

Thomas Bishop
48 Canterbury Rd
East Brunswick, NJ 08816

Thomas Bogan
73 Murray Hill Terr
Marlboro, NJ 07746

Thomas C Rotella
128 Monroe Ridge Dr
Shohola, PA 18458

Thomas Chamra
57 Durant Ave
Holmdel, NJ 07733

Thomas Cieszynski
1759 Norfolk Ave
Schidy, NY 12303

Thomas Eason
525 Amherst Ave
Staten Island, NY 10306

Thomas F Eivers
2 Bronxville Road  7 K
Bronxville, NY 10708

Thomas F Wittek
794 Burnt Tavern Rd
Brick, NJ 08724

Thomas Forrester
51 Sax Rd
Wallkill, NY 12589

Thomas Griffin
3 Dogwood Rd
PO Box 499
Lincolndale, NY 10540

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Thomas Himmelreich
47 Crest Drive
Basking Ridge, NJ 07920


Thomas J Manning
28 North Cherokee Lane
Brick, NJ 08724


Thomas J Owens Attorney
1001 Fourth Avenue Plaza
Suite 4400
Seattle , WA 98154


Thomas J Papa
6276 Spring Hill Dr
Spring Hill, FL 34606


Thomas Kemper
15 Arctic Ocean Dr
Brick, NJ 08723


Thomas L Crosby
9812 Marilee Ave
Bakersfield, CA 93312


Thomas L Jackson
13208 Jim Ramsay Road
Vancleave, MS 39565


Thomas Leniart
20 Dalton St
Hartford, CT 06114-2419


Thomas Murtaugh
PO Box 42
Johnson, NY 10933


Thomas Parker Griffin  Esq
Bradley Arant Boult Cummings Llp
1819 Fifth Avenue North
Birmingham, AL 35203


Thomas R Dunphy
1851 Mesic Hammock Way
Venice, FL 34292


Thomas R Quinn
394 Corrington Lane
Monroe Township, NJ 08831

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Thomas Specce
971 US Hwy 9  4G
Parlin, NJ 08859


Thomas Wojcik
1117 Rue Ave
Point Pleasant, NJ 08742


Thoomas W Brock  Attorney At Law
PO Box 1161
Mccomb, MS 39649


Thornton Naumes
100 Summer Street
30th Floor
Boston, MA 02110


Thornton Naumes
6810 FM 1960 West
Houston, TX 77069


Timothy Flanagan
46 Moak Drive
Hazlet, NJ 07730


Timothy Koeberle
C/O Peter Kraus
Waters Kraus  Llp
3219 Mckinney Ave
Dallas, TX 75204


Timothy R OConnell
8 Topland Road
Mahopac, NY 10541


Tom Dorsey
de maximis  inc
Liberty Industrial Finishing Superfund
450 Montbrook Lane
Knoxville, TN 37919


Tomar Obrien Kaplan Jacoby Graziano
919 N Market Street
Wilmington, DE 19801


Tomar Simonoff Adourian Obrien
41 S Haddon Ave
Haddonfield, NJ 08033


Tony Fotou
308 Park Lane

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Douglaston, NY 11363


Toon Osmond Pllc
1800 S Baltimore Ave
10th Floor  Suite 1000
Tulsa , OK 74103


Torres  Gregorio
185 6th Street
Midland, PA 15059


Tracy A Smith
NY State Dept of Environmental Conservat
625 Broadway
Albany, NY 12233


Tracy Dudyshyn
703 Route 6 N
Mahopac, NY 10541


Transit Casualty Company
Albert A Riederer  Deputy Liquidator
2800 City Center Square
1100 Main Street
Kansas City, MO 64105


Transport Indemnity Co
Chris Reichow  Esq
RQ Solutions LLC
Two Logan Square Suite 600
Philadelphia, PA 19103


Travelers Casualty and Surety Company
1 Tower Sq 8ms
Hartford, CT 06183


Travelers Casualty and Surety Company
Joshua Taylor  Esq
Steptoe Johnson LLP
1330 Connecticut Avenue  N W
Washington, DC 20036


Travis W Moon
Richard S Wright
Moon Wright Houston  Pllc
121 W Trade Street  Suite 1950
Charlotte, NC 28202


Trevor W Swett
Jeffrey A Liesemer
Kevin C Maclay
One Thomas Circle  Nw  Ste 1100
Washington, DC 20005

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

Tyner Law Firm
5750 Interstate 55 North Frontage Rd
Jackson, MS 39211


U S Attorney s Office
227 West Trade St
Suite 1650
Charlotte, NC 28202


U S Environmental Protection  Region II
Attention Lorenzo Thantu
New York Remediation Branch Emergency
290 Broadway  20th Floor
New York, NY 10007- 1866


U S Environmental Protection  Region II
Attention Michael A Mintzer
Office of Regional Counsel
290 Broadway  17th Floor
New York, NY 10007-1866


Ulmer Law Office
432 B Hwy 18
PO Box 1
Bay Springs, MS 39422-0001


United States Attorney Office
Attn Civil Division
227 West Trade St   Ste 1650
Charlotte, NC 28202


Us Bankruptcy Administrator
Attn Linda W Simpson
402 W Trade Street  Suite 200
Charlotte, NC 28202


US Department of Health Human Services
Attn General Counsel
Hubert H Humphrey Building
200 Independence Avenue  S W
Washington, DC 20201


Valentino Dimauro
616 Harrison Ave
Mognolia, NJ 08049


Valerie Reichert McClung
17 Hialeah Dr
Colts Neck, NJ 07722


VAMC Houston

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Joe Ceasar
MnL Diesel Inc
7001 Easthaven Blvd
Houston, TX 77017


Varas Morgan
119 Caldewell Dr
Po Box 886
Hazlehurst, MS 39083


Venyzelos Sideris
1537 Mill Dam Rd Apt 12
Virginia Beach, VA 23454-1348


Vera Clancy
15 Creston St
Staten Island, NY 10309


Vera Grabowski
17 Richard St
West Hartford, CT 06119-2314


Vera Wing
37 Alps Dr
East Hartford, CT 06108-1402


Vermont Agency of Natural Resources
Watershed Management Division
One National Life Drive
Main Building 2nd Floor
Montpelier, VT 05620-3522


Vernal Newsom
24 Augusta St
Jamesburg, NJ 08831


Vestas Aircoil
Andy Statham
Suite 4  Sovereign House   22 Gate Lane
B73 5TT Sutton Coldfield
United Kingdom


Vicky Woessner
124 Mercator Drive
Greenwood, IN 46143


Victor Scaltrito
32 MT FAIR WEATHER LN
Toms River, NJ 08753


Victoria Bregoff
51 Crestwood Ave

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Nutley, NJ 07110


Vincent A Frescea
26 Rose Ave
Westbury, NY 11590


Vincent Iacono
24 Claremont St
Toms River, NJ 08757


Vincent Lisicky
10272 Rayburn Ct
Spring Hill, FL 34608


Vincent Melita
780 Elmwood Rd
West Babylon, NY 11704


Vincent Perniola
1304 Mainsail Circle
Jupiter, FL 33477


Vincent Tesoniero
43 25 169th St
Flushing, NY 11358


Vincent Zarrelli
36 Morden Close
Freehold, NJ 07728


Vincenzo Biancaniello
2 Stemmer Lane
Suffern, NY 10901


Vincenzo Catricala
46 Rockland St
Wethersfield, CT 06109-1235


Vincenzo Lancellotti
4 Carletondale Rd
Ringwood, NJ 07456


Violet Lucille Conigliaro
28081 Felician
Roseville, MI 48066


Virginia Cox Bryant
26 Seabrook Lane
Stony Brook, NY 11790

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Virginia Electric and Power Company
Donna Cox
1022 Haley Dr
Mineral, VA 23117


Virginia Gleason
Apt 4
310 Wilson Ave
Beaver, PA 15009


Virginia Lehmann
4700 N W 82nd Ct
Ocala, FL 33482


Vito Minucci
851 Oakley Drive
Freehold, NJ 07728


Vito Perci
733 Spring Lake Dr
Middle Island, NY 11953


Vivian C Boyce
66 Bulwer Place
Brooklyn, NY 11207


Wafaa Elshoubri
5 Elisa Court
Manalapan, NJ 07726


Wallace Graham
525 N Main Street
Salisbury, NC 28144


Walter Ashley
3400 Lilac St
Pine Bluff, AR 71603


Walter Fischer
1 Morningside Ave
Cresskill, NJ 07626


Walter J Luchart
525 Riverleigh Ave Unit P 12
Riverhead, NY 11901


Walter J Luther
270 Old Haverstraw Rd
Congers, NY 10920


Walter J Wasilewski

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
12 Pinecrest Rd
Jersey City, NJ 07305


Walter Johnsen
809 Bowsprit Pt
Lanoka Harbor, NJ 08734


Walter Modzelewski
8 Lee Ln
Ellington, CT 06029-3233


Walter Nizolek
PO Box 47
122 Laroe Rd
Chester, NY 10918


Walter R Hewitt Jr
392 Fairview Ave
Dunellen, NJ 08812


Walter Stanavage
516j S Jackson St
Beverly Hills, FL 34465-4357


Ward Black Law
208 West Wendover Avenue
Greensboro, NC 27401


Warren E Stumpf
336 Hemingway Road
New Windsor, NY 12553


Warren Keith Willard
2855 S E Forest Villa CT
Port Orchard, WA 98366


Wartnick Chaber / Harowitz Tigerman
222 Rush Landing Rd
Novato, CA 94948


Waters  Kraus Paul
222 N Sepulveda Blvd
Suite 1900
El Segundo, CA 90245


Waters Kraus
3219 Mckinney Ave
Dallas, TX 75204


Waters Kraus
345 Palermo Ave

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Coral Gables, FL 33134


Waters Kraus  Llp
3141 Hood St Suite 700
Dallas, TX 75219


Watson Norris
1880 Lakeland Dr
Ste G
Jackson, MS 39216-4972


Wayne Geissler
847 Poole Ave
Hazlet, NJ 07730


Wayne R Smith
39 Westbrook Pl
Kingston, NY 12401


Wayne S Bonge
PO Box 2448
Easley, SC 29641


Weirton Law Office
333 Penco Rd
Wesbanco Building  2nd Floor
Weirton, WV 26062


Weitz Luxenberg
1225 N King St
Ste 1200
Wilmington, DE 19801


Weitz Luxenberg
Marc I Willick  Esq
1880 Century Park East
Los Angeles, CA 90067


Weitz Luxenberg  P C
700 Broadway
New York, NY 10003


Wendy Hogan
1735 Pasture Walk Dr
Wake Forest, NC 27587


Westley Amica
27095 Sutherland
Southfield, MI 48076


White  Thomas

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
2205 Richardson Avenue
East Liverpool, OH 43920


Wilbur Vangasbeck
83 Rve St
Broad Brook, CT 06016


Wilentz Goldman Spitzer
90 Woodbridge Center Dr
Ste 900 Box 10
Woodbridge, NJ 07095


Willard Roberts
Western Employers Ins Co
Conservation Liquidation Office
100 Pine Street  Suite 2600
San Francisco, CA 64111


William Ames Warren
C/O Robert W Phillips
The Simmons Firm
1 Court Street
Alton, IL 62024-6267


William B Leet
2364 State Route 5
Chittenango, NY 13037-8766


William B Macaulay
20 Pinewood Dr
Carolina Shores, NC 28467


William Birish
7211 Warrens Way
Wanaque, NJ 07465


William C Wood
334 E Mountain Rd North
Cold Spring, NY 10516


William Estelle
97 Mayfair Rd
Nesconset, NY 11767


William F Bell
207 Lexington Rd
Shirley, NY 11967


William F Bouchrd Jr
519 Leffert St
South Amboy, NJ 08879

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt

William F Lange  Jr
36 B Sterling St
Manchester, NJ 08759


William F Loughlin
9124 Flynn  2
Boca Raton, FL 33496


William Gale Dollar
4053 Hwy 549
Marion, LA 71260


William Galvin
30 Home Place
Staten Island, NY 10302


William Garcia
38 Mary Ellen Dr
Edison, NJ 08820


William Gorman
2040 Rowley Rd
Malta, NY 12020


William H Hyatt  Jr
Dawn M Lamparello and
Tara C Garcia
One Newark Center  11th floor
Newark, NJ 07102


William H Schafer
PO Box 586
Greenville, VA 02440-0586


William Hain
53 Blue Point Rd
Selden, NY 11784


William I Owens
4370 Brookside Ct 104
Edina, MN 55436


William J Acker
31435 Hitch Pond Road
Laurel, DE 19956


William J Bataille
77 Stanton St
Clark, NJ 07066

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
William J Kovash
1124 Minnesink Rd
Manasquan, NJ 08736


William J Mitchell
2460 N CENTRAL AVE
PO Box 115
LUTCHER, LA 70071


William K Manz
26 Ulster St
West Milford, NJ 07480


William Narkiewicz
141 Meetinghouse Lane
Shamong, NJ 08088


William P Jackson
65 Williams Drive
Palm Coast, FL 32164


William P Ryan
184 Walden Court
East Moriches, NY 11940


William Polverari
10400 Severino Lane
Ft Meyers, FL 33913


William R Stiegler
20 Ridgewood Avenue
Staten Island, NY 10312


William Reynolds
253 Addison Way
Titusville, FL 32780


William S Pearce
228 Wyoming Avenue
Audubon, NJ 08106


William Stulpin
45 Barndoor Hills Rd
Granby, CT 06035-2916


William T Dunham
64496 E Brightwood Loop Rd
Brightwood, OR 97011


William Tomko
334 Linda Dr

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Mountainside, NJ 07092


William W VanWagenen
6588 Kelly Rd
Warrenton, VA 20187


William Walter Skelton III
918 N Miner Ave
Kuna, ID 83634


Williams Kherkher Hart Boundas Llp
8441 Gulf Freeway
Suite 600
Houston, TX 77017


Williams Skilling  P C
4801 Radford Avenue
Suite A
Richmond, VA 23230


Willie Mae Gardner
172 Sunny Brook Rd
Jackson, NJ 08527


Willie Shuff
C/O Beulah Young
2244 N Glenn Ave
Winston Salem, NC 27105-5210


Wilson Law Office  Pa
PO Box 2700
Oxford, MS 38655-4400


Winston A Yapp
706 E 95th St
Brooklyn, NY 11236


Wm Roberts Wilson
2627 West Oxford Loop
Oxford, MS 38655


Wolf Creek Nuclear Operating Corporation
Toni Sipe
1550 Oxen Lane  N E
Burlington, KS 66839


Yannacone Fay Baldo
1215 W Baltimore Park
Suite 2
Media, PA 19063

17-bk-_OldCo_LLC_Successor_by_Merger_to_Coltec_Industries_Inc_Coltec_Red....txt
Yvette Thibodeau
40 Quincy Ln
Newington, CT 06111-1021


Yvonne Reilly
375 Page Ave
Lyndhurst, NJ 07071


Zabliski  Ramon
5102 Parrish Street Extension Apt 141
Canandaigua, NY 14424


Zamler Mellen Shiffman Pc
23077 Greenfield Rd
Sutie 557
Southfield, MI 48075


Zorona Hamm
2541 Adam Clayton Powell Blvd Apt 25 G
New York, NY 10039


Zurich Insurance Co n/k/a Zurich Americ
c/o Mark D Plevin
Crowell Moring LLP
1001 Pennsylvania Ave NW
Washington, DC 20004


Zurich Insurance Co n/k/a Zurich Americ
Mr Mike Buresh
Zurich American Ins Co
1400 American Lane Tower 2  Floor 7
Schaumburg, IL 60196


Zurich Ltd International
Mr Mike Buresh
Zurich American Ins Co
1400 American Lane Tower 2  Floor 7
Schaumburg, IL 60196

**Coltec - List of Creditors**

ACACIO MELLO
110 ALLEN PL
HARTFORD, CT 06106-3101

ADAM JOHN PATARCITY
118 RAMBLEWOOD PKWY
MT LAUREL, NJ 08054

ADAM KLEIN
3915 W PHELPS RD
PHOENIX, AZ 85053-2715

AECOM
Huey Allen
480 Westfield Blvd
Chantilly, VA 20151

Aetna Casualty & Surety Co.
Michael J. Eisele
Associate General Counsel - Special Liability Group
Travelers
One Tower Square 8 FP
Hartford, CT  06183-6016

AIU Insurance Co.
Ms. Laura Genovese
Ass't. Vice-President - AIG claims
101 Hudson Street
28th Floor
Jersey City, NJ 07302

AIU Insurance Co.
c/o Michael S. Davis
Zeichner Ellman & Krause LLP
1211 Avenue of the Americas
New York, New York 10036

AIU Insurance Co.
c/o Donald L. Uttrich
Jackson & Campbell, P.C.
1120 20th Street, N.W.
South Tower, 4th Floor
Washington, D.C.  20036

ALBERT VYTELL
26480 ARCADIA SHORES CIR
EASTON, MD 21601-7922

Alex Baird
de maximis, inc.
450 Montbrook Lane
Knoxville, TN 37919-2705

Alfa Laval Inc.
Phil Dato
955 Mearns Road
Warminster, PA 18974
United States

ALICE WEISER
6 DOROTHY DR APT H
BLOOMFIELD, CT 06002-1752

ALTIMAN HEAVEN
WILLIAMSFIELD DISTRICT
GLENISLAY PO

AMELIA ALBERICO
5 SUNNY CREST DR
ROCKY HILL, CT 06067-2112

American Centennial Insurance Company
Mr. Andrew Donaldson
Resolute Claims Management
1000 Washington Street
4th Floor
Boston, MA 02118

American Excess Insurance Company
Mr. Tom O'Kane (Personal & Confidential) Vice President
Munich Re America
555 College Road East
P.O. Box 5241
Princeton, NJ 08543

American Home Assurance Co.
Ms. Laura Genovese
Ass't. Vice-President - AIG claims
101 Hudson Street
28th Floor
Jersey City, NJ 07302

American Home Assurance Co.
c/o Michael S. Davis
Zeichner Ellman & Krause LLP
1211 Avenue of the Americas
New York, New York 10036

American Home Assurance Co.
c/o Donald L. Uttrich
Jackson & Campbell, P.C.
1120 20th Street, N.W.
South Tower, 4th Floor
Washington, D.C.  20036

American Motorists Ins. Co.
Claims Department
Lumbermens Mutual Group
1 Corporate Drive - Suite 200
Lake Zurich, IL 60047

Amot Controls & Safety Solutions
Christian Lopez
8824 Fallbrook Dr.
Houston, TX 77064

Amren Services Company
Jake McDaniel
Ameren Missouri, Callaway Energy Center
P.O. Box 620
Fulton, MO 65251

ANASTASIA FRANEK
46 WELLES RD
APT 236
VERNON ROCKVILLE, CT 06056

ANGELA E WILLIAMS
28 W HADDON AVENUE
OAKLYN, NJ 08107

Coltec - List of Creditors

ANN DE CARLO
P.O. BOX 288
ST. ALBANS, ME 04971

ANNA CASTAGNA
650 NEW BRITAIN AVE
HARTFORD, CT 06106-4035

ANNA GRIFFIN
APT 23
15511 SUMMIT DR
E LIVERPOOL, OH 43920

ANNA HIGGINS
8 COUNTRY LN
EAST HAMPTON, CT 06424-1304

ANNA PANDOLFO
114 PHEASANT DR
ROCKY HILL, CT 06067-2061

ANNE BOUFFARD
145 LOOMIS ST
MANCHESTER, CT 06042

ANNE GRABOWKSI
1532 BURLIN TURNPIKE #3-L
WETHERSFIELD, CT 06109

ANTHONY PROIA
139 FOREST ST
EAST HARTFORD, CT 06118-2313

ANTHONY SANCHEZ
14 FALES ST
HARTFORD, CT 06105-3101

ANTOINETTE GRASSO
1165 HEBRON AVE
GLASTONBURY, CT 06033-2420

ANTOINETTE SICILIANO
5427 E BRENNER PASS
MINNEAPOLIS, MN 55432

ANTONIO ALVES
94 S WHITNEY ST
HARTFORD, CT 06106-1043

ANTONIO RODRIGUES
3530 MANGUALDE ESTRADA DE
QUINTE
BEIRA ALTA

Appalachian Insurance Co. of Providence
Ms. Norma Newell
Assistant Manager
Appalachian Insurance Company/FM Global
225 Wyman Street
Waltham, MA 02451-1209

ARNOLD GISH
26233 ALBERT J DR
WARREN, MI 48091-6502

Attention: Lorenzo Thantu, Liberty Industrial Finishing Superfund
Site Remedial Project Manager
Chief, Central New York Remediation Section
New York Remediation Branch Emergency and Remedial Response
Division
U.S. Environmental Protection Agency, Region II
290 Broadway, 20th Floor
New York, NY 10007- 1866

Attention: Michael A. Mintzer, Liberty Industrial Finishing
Superfund Site Attorney Chief, New York/Caribbean Superfund
Branch
Office of Regional Counsel
U.S. Environmental Protection Agency, Region II
290 Broadway, 17th Floor
New York, NY 10007-1866

ATTN: Lower Passaic River Remedial Project Manager
Emergency and Remedial Response Division
U.S. Environmental Protection Agency, Region II
290 Broadway - 19th Floor
New York, NY I0007-1866

AURELIO CUADRAS
135 HILLTOP FARMS LN
EAST HARTFORD, CT 06118

Avery, Sharon
906 Creek Valley Road
Mesquite, TX 75181

B.D. COOKE & PARTNERS LIMITED
as Assignee of Citizens Company of New York
6th Floor
5-10 Bury Street
London EC3A 5AT
UK

Becky Keogh, Director
Arkansas Department of Environmental Quality
5301 Northshore Drive
North Little Rock, AR 72118-5317

BERNADETTE CHASSE
1030 MILITARY TRL LOT 2
JUPITER, FL 33458-7001

BERNARD SHINDER
C/O LUCILLE SIMONIAN
121 BROOKMOOR RD
WEST HARTFORD, CT 06107-3108

**Coltec - List of Creditors**

BERNICE KOZLOWSKI
4 HAYSTACK RD
WETHERSFIELD, CT 06109-2719

BERNICE OLENDER
18 GAIL RD
FARMINGTON, CT 06032-2408

BERNIECE GANSZINIEC
206 YORK COTTAGE DR
HAINES CITY, FL 33844-6211

BERT FULLER
538 DELWOOD DR #11
ELIZABETHTOWN, KY 42701

BERTA BAXTER
APT 1
15629 PINEVIEW DR
E LIVERPOOL, OH 43920

Bob Hank
Illinois Tool Works
3600 West Lake Avenue
Glenview, IL 60025-5811

Boll Filter Corporation
Michele La Torre President
Boll Filter Corp.
22635 Venture Drive
Novi, MI 48375

BRADFORD CRAWFORD
91 ORCHARD ST
VERNON ROCKVILLE, CT 06066-3005

Brittany Insurance Company Ltd.
25 Church Street
Continental Building 2nd Floor
Hamilton,  HM 12
Bermuda

Bureau of Environ Exposure Investigation
Center for Environmental Health
Empire State Plaza Corning Tower, Room 1787
Albany, NY  12237

California Union Insurance Company
Mr. John Glowacki
Brandywine Group
510 Walnut Street, WB11E
Philadelphia, PA 19106

Capello, Joseph
329 Sugar Hill Road
Tolland, CT 06084

CARL KRAMER
187 BUTTERNUT LN
BERLIN, CT 06037

Carlee Scharnhorst
Environmental Coordinator
City of Quincy, Engineering
730 Maine Street
Quincy, IL 62301

CARLSBERG SUPPLY COMPANY AG,
Company number CH-400.3.030.859-2
Spinnereistrasse 2
CH-8866 Ziegelbrücke
Switzerland

CARMELA LAVIANO
255 WEST BROWNING RD B 317
BELLMAWR, NJ 08031

CAROL PAPPALARDO
321 W PRESTON ST
HARTFORD, CT 06114-2337

Carolina
Jonathan Lee
Healthcare System
5039 Airport Center Pkwy
Charlotte, NC 28208

Carolina Power & Light Company
Kevin Schneider, LJ Brinson
PO BOX 1551
PEB 2C2
Raleigh, NC 27607

CARSON LANE
10819 BREWER DR
NORTHGLENN, CO 80234

Casey Sokalski
1625 TONNE RD
ELK GROVE VILLAGE, IL 60007

CATHERINE DERENCH
232 GOODWIN ST
EAST HARTFORD, CT 06108-1132

CATHERINE GORCZYCA
176 CHURCH ST
WETHERSFIELD, CT 06109-2314

CECILIA WIECZOREK
APT 4
39 CHARTER OAK PL
HARTFORD, CT 06106-1952

Coltec - List of Creditors

Centennial Insurance
Ms. Alix Kerestes
New York Liquidation Bureau
110 Williams Street
New York, NY  10038

Centers for Medicare & Medicaid Services
7500 Security Blvd.
Baltimore, MD  21244-1850

Century Indemnity Company
Lisa P. Sumner
Kristen P. Miller
Poyner Spruill LLP
301 Fayetteville Street, Raleigh, NC 27602

Century Indemnity Company
Mark D. Plevin
Leslie A. Davis, Tacie H. Yoon
CROWELL & MORING LLP
1001 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

Century Indemnity Company
1650 Market Street, Suite 1800
Philadelphia, PA  19103

Charles A. Masella
Florida Department of Environmental Protection
South District
Post Office Box 2549
Fort Myers, FL 33902-2549

Charles Nestrud
Barber Law Firm PLLC
425 West Capitol
Suite 3400
Little Rock, AR 72201

Chief, Environmental Enforcement Section
Environment and Natural Resources Division
U.S. Department of Justice
Re: DOJ Case Number 90-11-2-1222
P.O. Box 761 1 Ben Franklin Station
Washington, DC 20044

CHRISTINE DALESSANDRO
31 W 42ND ST
BAYONNE, NJ 07002

City of Mountain Lake
Ron Melson
930 3rd. Ave
Mountain Lake, MN 56159

City of Poplar Bluff
Bill Bach
2901 Barron Rd.
Poplar Bluff, MO 63901

City of St. Louis
Kurt Giles
108 West Saginaw Street
St. Louis, MI 48880

City of Wamego
Merl Page
430 Lincoln
P.O Box 86
Wamego, KS 66547

CLAIRE MARCEQU
103 CLIFTON AVE
WEST HARTFORD, CT 06107-1719

CLARA WALKER
1610 GLOBE ST
EAST LIVERPOOL, OH 43920

CLIFFORD KINSLEY
10 CHESTNUT DR
COLCHESTER, CT 06415-1415

CONCETTA NATALE
816 PIN OAK PL
CHESAPEAKE, VA 23322

Connecticut Department of Energy
& Environmental Protection
79 Elm Street
Hartford, CT 06106-5127

CONNIE PERRUCCIO
C/O ROSEMARY PACILEO
115 FOUR ROD RD
HAMDEN, CT 06514-1638

CONSTANCE LETARTE
53 EATON RD
TOLLAND, CT 06084

Constellation Energy Resources LLC
Barney Sheafor
124 W Broadway
Monona, WI 53716

Continental Insurance Co.
Ms. Katrina McDowell
EMTC
333 South Wabash Avenue
25th Floor
Chicago, IL 60604

Courtyard St. Louis Airport/Earth City
3101 Rider Trail S
Bridgeton, MO 63044

CPE PRESSURE VESSELS LTD
Martin Cuffe
Apollo
Lichfield Road Ind Est
Tamworth
Staffordshire B79 7TA

Coltec - List of Creditors

Crucible Materials Corporation
Environmental Response Trust
c/o Bruce A. Keyes
Foley & Lardner LLP
777 East Wisconsin Avenue
Milwaukee, WI 53202-5306

CYRIL HEAVEN
58 LINCOLN WAY
WINDSOR, CT 06095-3545

D N SMITH
404 15TH AVE
NEWARK, NJ 07103

Dain M. Brandrup
Environmental Affairs
Bridgestone Americas, Inc.
535 Marriott Drive
Nashville, TN 37214

DAISY JENKINS
1200 CLEARLAKE RD
APT 2213
COCO, FL 32922

DALE MCDANIEL
15316 SUMMIT DR
E LIVERPOOL, OH 43920

DANIEL BRAND
MC24 STAUNTON AVE
EASTLIVERPOOL, OH 43920

DANIEL NEARY
138 PICKNEY AVE
PLAINVILLE, CT 06062

DAURICE WADSWORTH
APT 22
372 BROADWAY
ROCKLAND, ME 04841-2329

DEAN THAKURDIN
917 INCHON CT
ORLANDO, FL 32808-7021

Dieffenderfer, Wilson
C/O Carol Liposchack
3065 Wiedrick Road,
Walworth, NY 14568

Digital Specialty Chemical
470 Coronation Drive
Toronto, Ontario, M1E 4Y4
Canada

DOMINGO RAMOS
43 CAMPFIELD AVE 2ND FL
HARTFORD, CT 06114-1835

Dominion Nuclear Connecticut, Inc.
Carol Torgersen
Millstone Rope Ferry Road (Route 156)
Waterford, CT 06385

Dominion Nuclear Connecticut, Inc.
Carol Torgersen
Millstone Rope Ferry Road (Route 156)
Waterford, CT 06385

Dominion Virginia Power, Dominion
North Carolina, and Dominion
Generation
Donna Cox
1022 Haley Dr.
Mineral, VA 23117

Don Sprinkle
Tennessee Department of Environment and Conservation
Jackson Environmental Field Office
1625 Hollywood Drive
Jackson, TN 38305

DORA BOUTIN
782 PLEASANT VALLEY RD
SOUTH WINDSOR, CT 06074-4227

DORIS BUXTON
496 GEHRING RD
TOLLAND, CT 06084-3614

DORIS HALL
10 HAWTHORNE ST SO
MANCHESTER, CT 06040

DORIS PIERSON
APT C
422 SANDPIPER DR
FORT PIERCE, FL 34982-5112

DOROTHEA J ELFRETH
1620 OAK AVE
HADDON HEIGHTS, NJ 08035

DOROTHY BURNS
201 PINE ST
COLUMBIA, CT 06237-1521

DOROTHY M NELSON
2230 HOLLINSHED AVE
PENNSAUKEN, NJ 08110

Coltec - List of Creditors

DOROTHY MEHL
50 ELM RIDGE DR
ROCKY HILL, CT 06067

DOROTHY O'CONNOR
C/O MICHAEL O'CONNOR
2 CREST STREET
WILBRAHAM, MA 01095

DTE Electric Company
Pam Key, Matt Cheetham, Pam Dempsey
DTE Electric Company
One Energy Plaza
Detroit MI 48226-1279

Duke Energy Progress, Inc
Kevin Schneider, LJ Brinson
PO BOX 1551
PEB 2C2
Raleigh, NC 27607

EDNA CHOPUS
308 CHARTER RD
ROCKY HILL, CT 06067-1230

EDWARD BARTH
7 STARK DR
EAST GRANBY, CT 06026-9616

EDWARD DOLAND
PO BOX 57
MATLACHA, FL 33909

EDWARD JAIKEY
15 OAKWOOD RD
MANCHESTER, CT 06040-3207

EDWARD PERRY
30 QUINEBAUG DR
DANIELSON, CT 06239-4125

EDWARD SUTAK
39 VIOLA LN
NEW BRITAIN, CT 06053-1457

EGBERT LEVY
379 NAVAHO RD
LOCUST GROVE, GA 30248-3585

ELEANOR GREEN
1905 WASHINGTON AVENUE
MELBOURNE, FL 32935

ELEANOR LAROCK
APT 108
49 TREMKO LN
ASHFORD, CT 06278-1539

ELEANOR STUPCENSKI-HOWE
APT 32
1600 HOPMEADOW ST
SIMSBURY, CT 06070-1447

ELEANOR VRANES
720 VIRGINIA AVE
MIDLAND, PA 15059

Electrobas Electronuclear S.A
Marcos Bugarin
Gerencia de Contratacao Internacional de Bens e Servicos
International
Contracting Department of Goods and Services
Rua da Candelaria, 65
Centro-Rio de Janeiro CEP 20091-020

ELINOR BUSA
18 PTOLEMY CT
SEWELL, NJ 08080

ELIZABETH BORS
179 ROGER ST
HARTFORD, CT 06106-4528

EMILY SKINNER
256 EAST GRANVILLE ROAD
WORTHINGTON, OH 43085

Employers Ins. Co. of Wausau
Mr. Daniel Myhrer
Nationwide Insurance Co.
500 Third Street
4th Floor
Wausau, WI 54402

Employers Mutual (Mutual Marine)
Attn:  Stephen McCarthy
59 Maiden Lane
Suite 2700
New York, NY 10038

Employers Mutual Casualty Company
Williams Mullen
Holmes P. Harden
Post Office Box 1000
Raleigh, NC 27602

Employers Mutual Casualty Ins. Co.
Mr. Bryan Kramer
Claims Supervisor
700 Walnut Street
Suite 800
Des Moines, IA 50309

Employers Mutual Casualty Ins. Co.
Scott M. Salerno
300 S. Wacker Drive
Suite 1650
Chicago, IL 60606

Coltec - List of Creditors

Entergy Nuclear Operations, Inc.
Christine M. Palmer
Commodity Leader, Strategic Sourcing
ENTERGY OPERATIONS, INC.  M-ECH-492
1340 Echelon Parkway
Jackson, MS 39213

Entergy Operations, Inc
Christine M. Palmer
Commodity Leader, Strategic Sourcing
ENTERGY OPERATIONS, INC.  M-ECH-492
1340 Echelon Parkway
Jackson, MS 39213

Environmental Protection Agency
Main Regional Office
290 Broadway
New York, NY 10007-1866

EPIC of Wisconsin, Inc.
dba EPIC Creative
3014 E. Progress Drive
West Bend, WI 53095

Eric Ballenger
Manager Hydrogeology
BFI
26 W. 580 Schick Road
Hanover Park, IL 60133

Erika Huyett Mau
Manager of Sustainability
EHS Department
SKF Corporation
890 Forty Foot Road P.O. Box 352
Lansdale, PA 19446-0352

ERNEST TOUPIN
9 WILLIAM ST
WESTPORT, MA 02790-3623

ESTELLA GRANT
9 E RAYMOND ST
HARTFORD, CT 06112-1947

EULA MATTERN
501 W SUMNER ST
KISSIMMEE, FL 34741

EUSTACE GREEN
280 COLLINS ST #209
HARTFORD, CT 06105

EVA MARTINEZ
99 COB CITY RD
COLEBROOK, CT 06021

Exelon Generation Company, LLC
Justin Williams, Genco Strategic Sourcing Materials Procureme
Specialist
Pipes & Fittings, Bolting & Fasteners, Sealing Devices,
Filters, Structural Steel, Diesel Generators
4300 Winfield Road
Warrenville, IL 60555

Fireman's Fund
Ms. Linda Tatka
Claim Director
Allianz Resolution Management
1465 North McDowell Blvd.
Petaluma, CA 94954

Fireman's Fund
c/o Mark D. Plevin
Crowell & Moring LLP
1001 Pennsylvania Ave NW
Washington, DC 20004

Fireman's Fund
c/o Leslie A. Davis
Crowell & Moring LLP
1001 Pennsylvania Ave NW
Washington, DC 20004

First Energy Services Company
Michael Jean
Beaver Valley Nuclear Power Plant
200 Shippingport Hill Road
ShippingPort,  PA 15077

FLORENCE BRESCIA
141 WILLIAMS AVE
JERSEY CITY, NJ 07304

FLOYD HAYES
725 BREWSTER ST
COVENTRY, CT 06238-1446

FRANCES STANSKY
506 HALFWAY HOUSE RD
WINDSOR LOCKS, CT 06096

FRANCES STAWICKI
41 HANY LN
VERNON ROCKVILLE, CT 06066-2218

FRANCESCA FERRO
24 BASSWOOD RD
FARMINGTON, CT 06032

FRANK HOELLDORFER
2603 SW 10TH STREET
APT 178
OCALA, FL 34471

FRANK MORENO
3925 PHELPS RD
WEST SUFFIELD, CT 06093-2813

FRED KOZE
17151 HICKORY ST
DETROIT, MI 48205-3162

**Coltec - List of Creditors**

FREDERICK CLAPP
285 COUNTRY CLUB RD
NEW BRITAIN, CT 06053-1025

Garner Denver
High Pressure Products
Dave Shanahan
100 Gardner Park
Peachtree City, GA 30269

GENOWEFA WYSOCKI
777 RIVERVIEW DR
JEKYLL ISLAND, GA 31527

GEORGE BLANKS
91 SEXTON CT
NEW BRITAIN, CT 06051

GEORGE BURKE
54 MORNINGSIDE ST W
HARTFORD, CT 06112-1143

GEORGETTE SIEKLUCKI
375 HARTFORD AVE
WETHERSFIELD, CT 06109-1212

GERALDINE ADAMS
16128 MARTHA STREET
EAST LIVERPOOL, OH 43920

GERMAINE LEPAGE
188 FAIRFIELD AVE
HARTFORD, CT 06114-2206

GHYSLAINE COTE
15 FOLKSTONE CT
WESTBROOK, CT 06498-2063

Gibraltar Cas. Co. n/k/a Clearwater Insurance Co.
250 Commercial Street
Suite 5000
Manchester, NH 03101

GIOCONDA ZOCCO
183 NEWBURY ST
HARTFORD, CT 06114-2230

GLADYS COURTEMANCHE
100 SEABURY DRIVE
BLOOMFIELD, CT 06002

GLORIA BONINO
121 MONTAGUE CIR
EAST HARTFORD, CT 06118-2236

GLORIA FREDLUND
8643 SYCAMORE DR
PHILADELPHIA, PA 19136

GODFREY MORIN
APT 2B5
565 TALCOTTVILLE RD
VERNON ROCKVILLE, CT 06066-2341

GOLDIE TORRANT
139 TORRINGTON AVE
CANTON, CT 06019

GORDON NEDDOW
83 SUNNYBROOK DR
MANCHESTER, CT 06040-6661

GORDON SORENSEN
331 GREEN MANOR TER
WINDSOR LOCKS, CT 06096-2135

Granite State Ins. Co.
Ms. Laura Genovese
Ass't. Vice-President – AIG claims
101 Hudson Street
28th Floor
Jersey City, NJ 07302

Granite State Ins. Co.
c/o Michael S. Davis
Zeichner Ellman & Krause LLP
1211 Avenue of the Americas
New York, New York 10036

Granite State Ins. Co.
c/o Donald L. Uttrich
Jackson & Campbell, P.C.
1120 20th Street, N.W.
South Tower, 4th Floor
Washington, D.C.  20036

GRAYCE PESCION
771 MANSELL DR
YOUNGSTOWN, OH 44505

Green, Jessie L
182 Sheridan Park
Geneva, NY 14456

Greg Simpson
Textron, Inc.
40 Westminster Street
Providence, RI 02903

Coltec - List of Creditors

Gregory L. Carter
Senior EHS Manager
Harris Corporation
7635 Plantation Road
Roanoke, VA 24019

Groundwater Management Permits Coordinator
New Hampshire Department of Environmental Services
Waste Management Division
6 Hazen Drive
Concord, NH 03302-0095

H D DALESSANDRO
31 W 42ND ST
BAYONNE, NJ 07002

HAROLD HIGGINS
8 COUNTRY LN
EAST HAMPTON, CT 06424-1304

Harrison, Charles
476 14th Street
Wellsville, OH 43968

HARRY S PEASE
643 BENNINGTON PIKE
VEVAY, IN 47043

Hartford Accident & Indemnity
Jennifer O'Connell
Attn:  Asbestos Claims
The Hartford Financial Services Group, Inc.
One Hartford Plaza
Hartford, CT 06155

HELEN DOMINGUE
104 JOBS GATE 3
PORTLAND, CT 06480

HELEN DOMINSKI
81 WEST ST
HEBRON, CT 06248

HELEN OLIVER
APT 310
360 MAIN ST
HARTFORD, CT 06106-1826

HELEN PUCHALSKI
142 CLOVERDALE CIR
WETHERSFIELD, CT 06109-4114

HENRY MAILLET
68 WINTER ST
SHEDIAC

HENRY MALINOWSKI
17507 CRANBROOK DR
LUTZ, FL 33549-5547

Highlands Ins. Co.
Mr. Craig Bacovin
Highlands Insurance Co. in Receivership
275  Phillips Blvd.
Suite 100
Trenton, NJ  08618

Home Insurance Company
Mr. Kevin Kelly
Vice-President
The Home Ins. Co. in Liquidation
61 Broadway, 6th  Floor
New York, NY 10006

IDA FORTUNATO
886 CALDWELL AVE
UNION, NJ 07083

Inactive Hazardous Sites Branch
Superfund Section
Division of Waste Management
North Carolina Department of Environmental Quality
217 West Jones Street
Raleigh, NC 27603

Ins. Co. Of The State Of Pa
Ms. Laura Genovese
Ass't. Vice-President – AIG claims
101 Hudson Street
28th Floor
Jersey City, NJ 07302

Ins. Co. Of The State Of Pa
c/o Michael S. Davis
Zeichner Ellman & Krause LLP
1211 Avenue of the Americas
New York, New York 10036

Ins. Co. Of The State Of Pa
c/o Donald L. Uttrich
Jackson & Campbell, P.C.
1120 20th Street, N.W.
South Tower, 4th Floor
Washington, D.C.  20036

Insurance Co. Of North America
436 Walnut Street
WA06T
Philadelphia, PA 19106

Insurance Co. Of North America
c/o Mr. George Jackson
Brandywine Group
510 Walnut Street
Philadelphia, PA 19106

Insurance Co. Of North America
c/o Mark D. Plevin
Crowell & Moring LLP
1001 Pennsylvania Ave NW
Washington, DC 20004

Integrity Insurance Company
Mr. Richard White
Deputy Liquidator
Integrity Insurance Company in Liquidation
625 From Road Suite 3
Paramus, NJ 07652

**Coltec - List of Creditors**

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

International Insurance Co.
Mr. Michael Owen
Vice President - Claims Counsel
Riverstone Claims Management
250 Commercial Street Suite 5000
Manchester, NH 03101

ISABELLE DURSE
55 DIX RD
WETHERSFIELD, CT 06109-2905

ISRAEL BARREIROS
2380 FERRA DE SANTO
ANTONIA ALCANENA

JACOB HOLMES
19 DALE AVE
BLOOMFIELD, CT 06002-3101

Jacobus Energy Inc / Quick Fuel Fleet Services LLC
Bob Heicher
11815 West Bradley Road
Milwaukee, Wisconsin 532243

JAMES CRAWFORD
21840 SHAKESPEARE AVE
EASTPOINTE, MI 48021-2486

JAMES H GORDON
2929 CARMAN STREET
CAMDEN, NJ 08105

JAMES PHILIP WILLIAMS
28 W HADDON AVENUE
OAKLYN, NJ 08107

JAN LEZAK
C/O LEE MASTROANGELO
61 PIERCE BLVD
WINDSOR, CT 06095-1791

JEAN MONTGOMERY
19553 SUNSET BLVD
WELLSVILLE, OH 43968

JEAN ZEBROWSKI
400 SHRUB RD
BRISTOL, CT 06010-2454

JENNIE VINCE
218 DALE RD
WETHERSFIELD, CT 06109

JERZY PAWLACZYK
36 COPE FARMS RD
FARMINGTON, CT 06032

JIMMIE THOMAS
8881 LORMAN ST
DETROIT, MI 48214-1926

JOAN G JONES
1608 MAPLE AVENUE
HADDON HEIGHTS, NJ 08035

JOHN BOLLINGER
APT 315
7927 STATE ROAD 52
HUDSON, FL 34667

JOHN FLANNERY
376 LEONARD RD
STAFFORD SPRINGS, CT 06076-3305

JOHN KASETA
165 BROCKETT ST
NEWINGTON, CT 06111-3903

JOHN PASKEWICH
53 LIBERTY ST
NEWINGTON, CT 06111-3446

JOHN REGAN
286 MARLBORO RD
NEWPORT NEWS, VA 23602

JOHN ROZYNSKI
150 FAIRLANE DR
WETHERSFIELD, CT 06109-4121

JOHN WILLIAMS
1896 MAIN STREET
EAST HARTFORD, CT 06108

Johnson, Charles
102 Duquesne Drive
Industry, PA 15052

Coltec - List of Creditors

JOSEPH DRUZAK
1471 FOURTH ST
NEW BRIGHTON, PA 15066

JOSEPH LENIART
3400 HICKORY HILLS DR
OAKTON, VA 22124-2307

JOSEPH NUNES
303 HAMILTON ST
HARTFORD, CT 06106

JOSEPH RODRIGUE
134 SUNSET RD
ROCKY HILL, CT 06067

JOSEPH TERAZZI
366 LONG HILL ST
EAST HARTFORD, CT 06108-1320

JOSEPH TOMASELLI
c/o WILLIAM DELGAUDIO
1283 BLVD
WEST HARTFORD, CT 06119

JOSEPHINE MCGRANE
1055 BURLINGTON AVE
BRISTOL, CT 06010

JOSEPHINE SCIRPO
21 CLERMONT ST
# 2ND FLOOR
HARTFORD, CT 06106

JOSLYN BECKFORD
246 HIGH PATH RD
WINDSOR, CT 06095-4103

JOYCE L BELL
16101 IRISH RDGE RD
EAST LIVERPOOL, OH 43920

JUAN RAMOS
43 CAMPFIELD AVE
HARTFORD, CT 06114-1835

KATHERINE PIGAN
418 HOPE VALLEY RD
AMSTON, CT 06231-1208

KATHLEEN DURAND
31 CATHEDRAL OAKS DR
BIDDEFORD, ME 04005-9360

KATHLEEN NAGLE
181 LINCOLN AVE
E PATERSON, NJ 07407

KATHLEEN PEASE
643 BENNINGTON PIKE
VEVAY, IN 47043

LAURA JOHNSON
557 CALIFORNIA AVE
CHESTER, WV 26034

LAURISTON HOWELL
185 ARNOLDALE RD
WEST HARTFORD, CT 06119

LAWRENCE CHASSEE
2041 EXECUTIVE SQUARE
APT. 1021
WHETHERSFIELD, CT 06109

LAWRENCE HILTON
PO BOX 8315
GREENVILLE, SC 29604-8315

Lee Hau
2524 11th Street
Rockford, IL 61104

LEE PESCION
771 MANSELL DR
YOUNGSTOWN, OH 44505

LEOKADIA NOZKA
9238 CORNETT DR
HOUSTON, TX 77064

LEONA BELLEMORE
1 WILLI LN
ELLINGTON, CT 06029-2506

Lexington Insurance Company
Ms. Laura Genovese
Ass't. Vice-President - AIG claims
101 Hudson Street
28th Floor
Jersey City, NJ 07302

**Coltec - List of Creditors**

Lexington Insurance Company
c/o Michael S. Davis
Zeichner Ellman & Krause LLP
1211 Avenue of the Americas
New York, New York 10036

Lexington Insurance Company
c/o Donald L. Uttrich
Jackson & Campbell, P.C.
1120 20th Street, N.W.
South Tower, 4th Floor
Washington, D.C. 20036

LILLIAN RISLEY
PO BOX 854
MANCHESTER, CT 06045

LILLY J MCDANIEL
15316 SUMMIT DR
E LIVERPOOL, OH 43920

London Companies And Lloyds
c/o Mendes & Mount, LLP
750 Seventh Avenue
New York, NY 10019

London Companies And Lloyds
Mr. Andrew Donaldson
Resolute Claims Management
1000 Washington Street
4th Floor
Boston, MA 02118

LORRAINE SIMON
319 BROOKHAVEN LN
PITTSBURGH, PA 15241

LOUIS MADORE
C/O CLAUDETTE LACHANCE
77 CAMBRIDGE ST
MANCHESTER, CT 06040-3507

LUCILLE DRUGA
12 OLD PLANK RD
BUTLER, PA 16001

LUCY CICCAGLIONE
40 WRENWOOD LN
AGAWAM, MA 01001

M MERCOURIOU
VILLAGE GENNADI
ISLAND OF RHODES
DODECANISIS; GREECE

MADELINE A LORD
222 LOWELL AVE
BELLMAWR, NJ 08031

MARGARET A HERMAN
81 SNAP DRAGON CT
SEWELL, NJ 08080

MARGARET GRIFFEN
627 SILVER LN
EAST HARTFORD, CT 06118-1231

Margaret Sheen
Dew York State Department of Environmental Conservation –
Region 7
Division of Legal Affairs
615 Erie Boulevard West
Syracuse, NY 13204

MARGHERITA MANCINI
1 BEL AIRE TER
PORTLAND, CT 06480

MARGIE CHISLER
11896 AMARILLO AVE
NEGLEY, OH 44441

MARIA CICCHIELLO
18 CRICKET KNOLL
WETHERSFIELD, CT 06109

MARIA FRESTA
5456 BIRCHWOOD RD
SPRING HILL, FL 34608

MARIA GIAMALIS
39 WENTWORTH DRIVE
SOUTH WINDSOR, CT 06074

MARIANNA DICOCCO
1534 BERLIN TURNPIKE
WETHERSFIELD, CT 06109

MARIELLA GIRALDO
750 SUGAR PINE RD
SCOTTS VALLEY, CA 95066-3929

MARJORIE RYMARZICK
28 COURTNEY CIRCLE
GLASTONBURY, CT 06033

Mark Fischl
55 Motor Avenue PRPs
1664 Old Country Road
Plainview, NY 11803

Coltec - List of Creditors

Mark Moix, P.E.
Waste Programs
Office of Land Resources
Arkansas Department of Environmental Quality
5301 Northshore Drive
North Little Rock, AR 72118-5238

MARLENE STEEVER
5129 MT VIEW DRIVE
KUNKLETOWN, PA 18058

Marriott Columbia
Attn: Loretta Schwerin
1200 Hampton St.
Columbia, SC 29201

MARTHA DECAPIO
RD # 2 BOX 58
CHESTER, WV 26034

MARY BISHOP
447 TANTON WAY APT F
WEBSTER, NY 14580

MARY CZAPLA
C/O GREENWOOD HEALTH CT
5 GREENWOOD ST
HARTFORD, CT 06106-2110

MARY DOLAND
PO BOX 57
MATLACHA, FL 33909

MARY GOZDECK
COBALT LODGE
29 MIDDLE HADDAM RD
COBALT, CT 06414

MARY HORAN
132 WEST ST
CROMWELL, CT 06416-2423

MARY KROLICZEK
132 RIDGE AVENUE
HILLTOP, NJ 08012

MARY P WINSLOW
964 SIXTH ST
BEAVER, PA 15009

MARY SKIBA
166 HARDING AVE
NEWINGTON, CT 06111-1906

MARY SNOW
628 CONGDON ST WEST
APT P18
MIDDLETOWN, CT 06457

MARY TOCE
68 MILLBROOK DR
EAST HARTFORD, CT 06118-2638

MAY ORLUK
117 NEWINGTON RD
WEST HARTFORD, CT 06110-2312

Mcgrede, Frances
4905 Gilmer Rd.
Longview, TX 75604

Medford, Shirley
2301 Martin Luther King
Longview, TX 75602

MICHAEL LAGANO
152 BORRMANN RD
EAST HAVEN, CT 06512-1307

Michelle M. Rice
Environmental Scientist IV
Compliance and Operations Branch
Energy and Environment Cabinet Department for Environmental
Protection
300 Sower Boulevard
Frankfort, KY 40601

Midland Insurance Company
Mr. Michael Ferreira
Assistant Director
New York Liquidation Bureau
110 William Street
New York, NY 10038

Mr. Scott Pearce, Estate Trust Officer
Mission National Insurance Company
100 Pine Street, Suite 2600
San Francisco, CA 94111

Mr. T. Blair Decker
General Dynamics Electric Boat
75 Eastern Point Road
Groton, CT 06340

MYKOLAS PETRAUSKAS
47 KENNETH ST
HARTFORD, CT 06114-1743

National Union Fire Ins. Co.
Ms. Laura Genovese
Ass't. Vice-President - AIG claims
101 Hudson Street
28th Floor
Jersey City, NJ 07302

**Coltec - List of Creditors**

National Union Fire Ins. Co.
c/o Michael S. Davis
Zeichner Ellman & Krause LLP
1211 Avenue of the Americas
New York, New York 10036

National Union Fire Ins. Co.
c/o Donald L. Uttrich
Jackson & Campbell, P.C.
1120 20th Street, N.W.
South Tower, 4th Floor
Washington, D.C.  20036

NERIAH ROBERTS
2807 SANTA BARBARA DR
DECATUR, GA 30032-3553

NETTIE SMITH
949 CEDAR ST
CAMDEN, NJ 08102

NEVILLE DIAS
16 WOODFORD DR
BLOOMFIELD, CT 06002-2724

New England Reinsurance Corporation
Jennifer O'Connell
Attn:  Asbestos Claims
The Hartford Financial Services Group, Inc.
One Hartford Plaza
Hartford, CT 06155

New York State Department of Health
Corning Tower
Empire State Plaza
Albany, NY 12237

NextEra Energy Duane Arnold, LLC
Sandra Connors
NextEra Energy Seabrook, LLC
626 Lafayette Road
P.O. Box 300
Seabrook, NH 03874

NextEra Energy Seabrook, LLC
Sandra Connors
NextEra Energy Seabrook, LLC
626 Lafayette Road
P.O. Box 300
Seabrook, NH 03874

NICHOLAS NOVOSETT
6570 ROYAL PALM BLVD
POMPANO BEACH, FL 33063-2136

NICHOLAS PEZZENTE
175 PLUM BANK RD
OLD SAYBROOK, CT 06475-2019

Nichols, Charles
C/O Eileen Nichols
1688 Maple Ave
Palmyra, NY 14522

NILO ROMANO
279 QUAKER LN S
WEST HARTFORD, CT 06119-2217

NORMA COTE
144 SOUTH MAIN ST
APARTMENT 208
WEST HARTFORD, CT 06107

NORMA SWARTZLANDER
819 BEANER HOLLOW
BEAVER, PA 15009

North Atlantic Energy Service Corporation
Sandra Connors
NextEra Energy Seabrook, LLC
626 Lafayette Road
P.O. Box 300
Seabrook, NH 03874

North Carolina Department of Revenue
501 N Wilmington St
Raleigh NC 27604

North River
Mr. Michael Owen
Vice President -  Claims Counsel
Riverstone Claims Management
250 Commercial Street Suite 5000
Manchester, NH 03101

North Star Re. n/k/a General Reinsurance Corp.
Kent Willis Esq.
Vice President
General Reinsurance Corp.
120 Long Ridge Rd.
Stamford, CT 06902

Northbrook Ins. Co. n/k/a Allstate Insurance Co.
Mr. Brian Wolford
District Claims Manager
3075 Sanders Road
Northbrook, IL 60062

Northern States Power – Minnesota DBA Xcel Energy
Rhonda Beck, Barb Novek
1717 Wakonade Drive East,
Welch, MN 55089

Northern States Power Company
Rhonda Beck, Barb Novek
1717 Wakonade Drive East,
Welch, MN 55089

Northwest Utilities Service Company
Carol Torgersen
Millstone Rope Ferry Road (Route 156)
Waterford, CT 06385

OLGA VIESTART
160 SCANTIC MEADOW RD
SOUTH WINDSOR, CT 06074-1135

Coltec - List of Creditors

OLIVE DOLAND
16351 SWICKARD DR
E LIVERPOOL, OH 43920

Orange Jetpack Studios
P.O. Box 5049
Kuwait

Orbaker, Jeanne
7411 Mead Drive
Spring Hill, FL 34606

Orbaker, Jeanne
17244 Oxenham Ave
Spring Hill FL 34610

Oscar Esparza
Oklahoma Department of Environmental Quality
Land Protection Division
707 North Robinson
Oklahoma City, OK 73102

Pacific Gas and Electric Company
Theresa Kipp
Pacific Gas & Electric Company
4340 Old Santa Fe Rd
San Luis Obispo, CA 93401

Pacific Insurance Co. n/k/a Continental Insurance Co.
Ms. Katrina McDowell
EMTC
333 South Wabash Avenue
25th Floor
Chicago, IL 60604

PAQUERETTE BEAULIEU
517 RIVERVIEW ST RM 318
MADAWASKA, ME 04756-1024

PATTY J LIBERATORE
127 HIGH ST
MORGANTOWN, WV 26505

PAUL ABRAMSON
27142 LA ROSE DR
WARREN, MI 48093-4468

Paul DiNardo
United Technologies Corporation
4195 Saddle Lane
West Bloomfield, MI 48322

PAUL FREDLUND
8643 SYCAMORE DR
PHILADELPHIA, PA 19136

PAUL HILL
97 ALBERT AVE
WETHERSFIELD, CT 06109-1003

PAUL SKOVERA
39 S HIGHLAND ST #316
WEST HARTFORD, CT 06119-1829

Paul Skuban
Director, Human Resources
Central Moloney, Inc.
P.O. Box 6608
Pine Bluff, AR 71611

PAUL SOKOLOWSKI
125 SCHOFIELD RD
WILLINGTON, CT 06279-2246

PAULINE THOMPSON
214 HIGGANUH RD
PO BOX 516
DURHAM, CT 06422-0516

PETER BILELLO
66 REDDING ST
HARTFORD, CT 06114-1859

Philadelphia Electric Company
Justin Williams, Genco Strategic Sourcing Materials Procurement
Specialist
Pipes & Fittings, Bolting & Fasteners, Sealing Devices,
Filters, Structural Steel, Diesel Generators
4300 Winfield Road
Warrenville, IL 60555

PHYLLIS WESTON
18385 S RIVER RD
THREE RIVERS, MI 49093-8310

Prudential Reinsurance n/k/a Everest Reinsurance Co.
Mr. Jim Wendover
Everest Reinsurance Co. Claim Department
477 Martinsville Rd.
P.O. Box 477
Liberty Corner, NJ  07938-0830

PSEG Nuclear, LLC
Eric Sno
P.O. Box 236
Hancock's Bridge, NJ 08038

Puritan Insurance Co. n/k/a Westport Insurance Corp.
Ms. Ann Stevenson
Claims Analyst
Swiss Re
5200 Metcalf Avenue
Overland Park, KS 66202

R. Michael Schmoller
Hydrogeologist
Wisconsin Department of Natural Resources
3911 Fish Hatchery Road
Fitchburg, WI 53711

Coltec - List of Creditors

RALPH ARNOLD HERMAN
81 SNAP DRAGON CT
SEWELL, NJ 08080

Ralph T. Golia
AMO Environmental Decisions
4327 Point Pleasant Pike
PO Box 410
Danboro, PA 18916

RAY H SMITH
567 HENRY AVE
E LIVERPOOL, OH 43920

RAYMOND WIENHOFF
26 GARY RD
ENFIELD, CT 06082-2602

REGINA RUDZIS
55 KEENEY COVE DR
EAST HARTFORD, CT 06118-3128

Remediation & Redevelopment
Environmental Program Associate
Wisconsin Department of Natural Resources
2300 N. Dr. M L King, Jr. Drive
Milwaukee, WI 53212

Republic Insurance Co. n/k/a Starr Indemnity & Liability Co.
c/o John S. Favate
Hardin, Kundla, McKeon & Poletto
673 Morris Avenue
Springfield, NJ. 07081

Resolute Reinsurance n/k/a
StarNet Insurance Company
11201 Douglas Avenue
Urbandale, IA 50322-3707

Richard D. Moore, Project Executive/Employee Owner
SpawGlass
13800 West Road
Houston, Texas 77041

RICHARD DUDLEY HAGERMAN
824 PEACHY CNYN 101
LAS VEGAS, NV 89144

RICHARD F KLEIN
9403 E 16TH ST
INDIANAPOLIS, IN 46229

RICHARD K MATTERN
501 W SUMNER ST
KISSIMMEE, FL 34741

RITA GOLDMAN
4016 NEWPORT G
DEERFIELD BEACH, FL 33442-2628

RITA GOTT
13155 DON LOOP
SPRING HILL, FL 34609

RITA ROSS
# 1A
1532 BERLIN TPKE
WETHERSFIELD, CT 06109-1356

Robert A. Kaplan
Acting Regional Administrator
United States Environmental Protection Agency
Region 5
77 West Jackson Boulevard
Chicago, IL 60604

ROBERT APPELDORN
1112 VINE ST
EAST LIVERPOOL, OH 43920

ROBERT CAISSE
45 CANIONE RD
APT 34
GLASTONBURY, CT 06033

ROBERT DOLAND
16351 SWICKARD DR
E LIVERPOOL, OH 43920

Robert Edwards
Bureau of Central Remedial Action
Division of Environmental Remediation
New York State Department of Environmental Conservation
625 Broadway, 12th Floor
Albany, NY 12233

ROBERT F BUTTERFOSS
103 KEVIN COURT
CHERRY HILL, NJ 08034

ROBERT T SKIDMORE
3124 GILSON AVE
E LIVERPOOL, OH 43920

ROBERT TAYLOR
11915 DIEHL DR
STERLING HEIGHTS, MI 48313-2429

ROBERT UNDERWOOD
THE ESTATE OF
680 EAST ST N
SUFFIELD, CT 06078-1949

Coltec - List of Creditors

ROBERT W GOTT
13155 DON LOOP
SPRING HILL, FL 34609

Robinson, Donald
C/O Loretta Robinson
210 210 West Lacross Ave - Room# 102
Coeur D Alene, ID 83814

Rockwell Business Excellence LLC
7291 Battlefield Memorial Highway
Berea, KY 40403

ROMUALD PALULIS
3749 STAYSAIL LANE
HOLIDAY, FL 34691-5246

ROSA CACERES
25 JEFFERSON CT
WETHERSFIELD, CT 06109

ROSARIA PAPPALARDO
144 VICTORIA RD
HARTFORD, CT 06114

ROSE DEMARCO
# 110
5130 TUSCARAWAS RD
BEAVER, PA 15009

ROSE SHELTO
1002 POQUONOCK AVE
WINDSOR, CT 06095-1857

Royal Indemnity Co. n/k/a Arrowood Indemnity Co.
Mr. Kemp Hooper
Claim Executive
Arrowood Ind. Co.
3600 Arco Corporate Dr.
Charlotte, NC 28273-8135

Rustin Kimmell
(counsel for BFI)
Lathrop & Gage LLC
2345 Grand Boulevard, Suite 2200
Kansas City, MO 64108

Safety Mutual Casualty Corp. n/k/a Safety National Casualty Corp.
Mr. Gordon Hansen
Vice-President Run-Off Operations
Safety National Casualty Corp.
1832 Schuetz Road
St. Louis, MO 63146

Safety Mutual Casualty Corp. n/k/a Safety National Casualty Co
c/o Philip R. Matthews
Duane Morris LLP
One Market Plaza, Suite 2200
San Francisco, CA

Safety Mutual Casualty Corp. n/k/a Safety National Casualty Corp.
c/o Robert J. Lawing
Robinson & Lawing, LLP
101 N. Cherry Street, Suite 720
Winston-Salem, NC 27101

SAMUEL BARONE
25 WOODSIDE PARK
ENFIELD, CT 06082-5619

Sandra L. Levy
Assistant United States Attorney
Eastern District of New York
Re: USAO File Number 2002V04083
One Pierrepont Plaza, 14th Floor
Brooklyn, NY 11201

Sarah Schenck
(counsel for Gardner Denver)
Godfrey Kahn S.C.
833 East Michigan St., Suite 1800
Milwaukee, WI 53202-5616

Sawyer, Randy
7 Anglewood Ct
Fairport, NY 14450

SCANA Services, Inc.
Shari Boyd, Robinlee Speakmon
VC Summer Nuclear Station
Bradham Blvd & Hwy 215, PO Box 88
Jenkinsville, SC 29065

Seargent, William
2180 Route 96
Clifton Springs, NY 14432

SECURITIES & EXCHANGE COMMISSION
950 EAST PACES FERRY ROAD, N.E.
SUITE 900
ATLANTA, GA 30326-1382

Shipp, John
9604 Brown Road
Bay Minette, AL36507

Shipp, John
Rt 4 Box 292
Bay Minette, AL 36207

Shipp, John T.
42070 Dogwood Road
Bay Minette, AL 36507

SHIRLEY ANTONELLI
121 W MAIN ST
APT 421
VERNON ROCKVILLE, CT 06066-3528

Coltec - List of Creditors

Smith, Leslie
1111 Bellwood Drive
Andalusia AL 36421

Solyro
Emmauel Large
33, avenue Franklin Roosevelt
69150 DÉCINES CHARPIEU
France

SOPHIE HAYES
11417 HARBORSIDE CIRCLE N
LARGO, FL 33773

SOPHIE KUBIS
204 FOREST ST
EAST HARTFORD, CT 06118-2350

Southern Nuclear Operating Company, Inc
Don Griggs
SNC – Sourcing Manager
Southern Nuclear Operating Company
40 Inverness Center Parkway
Birmingham, AL 35201

STANLEY DYBA
37 TRAMP HOLLOW RD
MIDDLETOWN, NJ 07748

STEFANIA GROT
19 BARNYARD RD
ROCKY HILL, CT 06067

STEPHANIE AUGUST
20 MILLBROOK CIR
WINDSOR, CT 06095-2315

STEPHANIE KAWALA
18 FIELDSTONE DR
ROCKY HILL, CT 06067

Steurrys, Betty
865 Larue Road
Clifton Springs, NY 14432

Susich, Nick
49112 Fairway Drive
East Liverpool, OH 43920

TERESA GANSZINIEC
102 NEWCASTLE BLVD
HAINES CITY, FL 33844-6202

Terry Lockwood
Motorola Solutions
Global Environmental
2900 S. Diablo Way
Building A, Suite 150
Tempe, AZ  85282

The Travelers Indemnity Company
One Tower Square, 2MS
Hartford, CT 06183

The Travelers Indemnity Company
Joshua Taylor, Esq.
James E. Rocap, III, Esq. , Catherine D. Cockerham, Esq.
Steptoe & Johnson LLP
1330 Connecticut Avenue, N.W.
Washington, DC 20036

THEODORE ZENYK
4 PERSHING RD
WINDSOR LOCKS, CT 06096-2123

THEODOROS KOSTIDES
102 NEWINGTON RD
WEST HARTFORD, CT 06110-2311

THERESA ALFREDA WITCRAFT
301 SO HILDBRND 15G
GLENDORA, NJ 08029

THOMAS LENIART
20 DALTON ST
HARTFORD, CT 06114-2419

Tom Dorsey
de maximis, inc.
Liberty Industrial Finishing Superfund Site Trust
450 Montbrook Lane
Knoxville, TN 37919

Torres, Gregorio
185 6th Street
Midland, PA 15059

Tracy A. Smith
New York State Department of Environmental Conservation
625 Broadway
Albany, NY 12233

Transit Casualty Company
Albert A. Riederer, Deputy Liquidator
2800 City Center Square
1100 Main Street
Kansas City, MO 64105

Transport Indemnity Co.
Chris Reichow, Esq.
General Counsel
R&Q Solutions LLC
Two Logan Square Suite 600
Philadelphia, PA 19103

Coltec - List of Creditors

Travelers Casualty and Surety Company
Joshua Taylor, Esq
James E. Rocap, III, Esq. , Catherine D. Cockerham, Esq.
Steptoe & Johnson LLP
1330 Connecticut Avenue, N.W.
Washington, DC 20036

Travelers Casualty and Surety Company
1 Tower Sq # 8ms
Hartford, CT, 06183

U.S. Attorney's Office
227 West Trade St.
Suite 1650
Charlotte, NC  28202

U.S. Department of Health & Human Services
Hubert H. Humphrey Building
200 Independence Avenue, S.W.
Washington, D.C.  20201

VALENTINO DIMAURO
616 HARRISON AVE
MOGNOLIA, NJ 08049

VAMC Houston
Joe Ceasar
MnL Diesel Inc.
7001 Easthaven Blvd
Houston, TX 77017

VENYZELOS SIDERIS
1537 MILL DAM RD APT 12
VIRGINIA BEACH, VA 23454-1348

VERA GRABOWSKI
17 RICHARD ST
WEST HARTFORD, CT 06119-2314

VERA WING
37 ALPS DR
EAST HARTFORD, CT 06108-1402

Vermont Agency of Natural Resources
Department of Environmental Conservation
Watershed Management Division
One National Life Drive
Main Building 2nd Floor
Montpelier, VT 05620-3522

Vestas-Aircoil
Andy Statham
Suite 4, Sovereign House, 22 Gate Lane •
B73 5TT Sutton Coldfield
United Kingdom

VINCENZO CATRICALA
46 ROCKLAND ST
WETHERSFIELD, CT 06109-1235

Virginia Electric and Power Company
Donna Cox
1022 Haley Dr.
Mineral, VA 23117

VIRGINIA GLEASON
APT 4
310 WILSON AVE
BEAVER, PA 15009

VIRGINIA LEHMANN
4700 N W 82ND CT
OCALA, FL 33482

WALTER MODZELEWSKI
8 LEE LN
ELLINGTON, CT 06029-3233

WALTER STANAVAGE
516J S JACKSON ST
BEVERLY HILLS, FL 34465-4357

WESTLEY AMICA
27095 SUTHERLAND
SOUTHFIELD, MI 48076

White, Thomas
2205 Richardson Avenue
East Liverpool, OH 43920

WILBUR VANGASBECK
83 RVE ST
BROAD BROOK, CT 06016

Willard Roberts
Estate Trust Officer
Western Employers Ins. Co.
Conservation & Liquidation Office
100 Pine Street, Suite 2600
San Francisco, CA 64111

William H. Hyatt, Jr.
Dawn M. Lamparello and
Tara C. Garcia
K&L Gates LLP
One Newark Center, 11th floor
Newark, NJ 07102

WILLIAM S PEARCE
228 WYOMING AVENUE
AUDUBON, NJ 08106

WILLIAM STULPIN
45 BARNDOOR HILLS RD
GRANBY, CT 06035-2916

**Coltec - List of Creditors**

WILLIE SHUFF
C/O BEULAH YOUNG
2244 N GLENN AVE
WINSTON SALEM, NC 27105-5210

Wolf Creek Nuclear Operating Corporation
Toni Sipe
1550 Oxen Lane, N.E.
Burlington, KS  66839

YVETTE THIBODEAU
40 QUINCY LN
NEWINGTON, CT 06111-1021

Zabliski,  Ramon
5102 Parrish Street Extension Apt# 141
Canandaigua, NY 14424

Zurich Insurance Co. n/k/a Zurich American Insurance Co.
Mr. Mike Buresh
Team Manager - Mass Litigation Claims Group
Zurich American Ins. Co.
1400 American Lane Tower 2, Floor 7
Schaumburg, IL  60196

Zurich Insurance Co. n/k/a Zurich American Insurance Co.
c/o Mark D. Plevin
Crowell & Moring LLP
1001 Pennsylvania Ave NW
Washington, DC 20004

Zurich Ltd. International
Mr. Mike Buresh
Team Manager - Mass Litigation Claims Group
Zurich American Ins. Co.
1400 American Lane Tower 2, Floor 7
Schaumburg, IL 60196

**Coltec - List of Pro Se Claimants**

Abraham Fichtenbaum
79 Hillsdale Court
Hillsdale, NJ 07642

Abram Elgort
97 Cedar Grove Court
Staten Island, NY 10306

Alan C. Weiss
310 Baneberry Dr.
Highland, IL 62249

Alan E. Lansing
195 Lake Shore Drive
Lake Hiawatha, NJ 07034

Alan L. Jensen
402 North Ave.
Penn Yuan, NY 14527

Alan M. Thierman
10 Revere Court, 2212
Suffern, NY 10901

Alan W. Dagistino
6 Greyridge Farm Court
Stony Point, NY 10980

Alben J. Wragg
3170 N Atlantic Ave. Suite 411
Cocco Beach, FL 32931

Albert Gambardella
139 Lamoka Ave.
Staten Island, NY 10308

Albert Gonzalez
1003 Elm St
Roseville, CA 95678-2007

Albert S. Churm Jr.
32 Green Meadow Ln
Pen Argyl, PA 18072

Albert T. Cairo
41 Donrovin Ct.
Manchester, NJ 08759

Albert W. Hulick, II
70 Maple Ave.
P.O. Box 361
Greenville, NY 12083

Albert W. Sheaffer
P.O. Box 169
Spelter, WV 26438

ALBRECHT, VIRGINIA A ADM
1430 Virginia Ave.
Sheboygan, WI 53081

Alexandra McDonald
28 Randolph St.
Lincoln Park, NJ 07035

Alfonso J. Longo
4 Friar Ct.
Jackson, NJ 08529

Alfred E. Kennon Sr.
19789 Straughn Road
Farmington, MO 63640

Alfred Lombardi
526 Willow St.
Washington Township, NJ 07676

Alfred S. Shinn
305 W. Henry St.
Palmyra, N.J. 08065

Alfredo S. Leonardi
3010 Cheesequake Rd.
Parlin, NJ 08859

Alfredo Verace
406 Georgia Tavern Rd.
Howell, NJ 07731

Alice Churchwell
135 W. Nyack Rd. #43
Nanuet, NY 10954

Alice Mondano
15 Aruba Court
Toms River, NJ 08757

**Coltec - List of Pro Se Claimants**

Alma Castillo Stafford
601 Milwaukee
Houston, Texas 77009

Alma Rich
c/o Rose, Klein & Marias, LLP
801 S. Grand Ave. 11th Fl.
Los Angeles, CA 90017

Amanda Hayward
1065 University Ave. Apt. 8-B
Bronx, NY 10452

Ameded A. Parisi
18 Wycliffe Dr.
Manchester, NJ 08759

Amelia Devoe
2635 Harbins Mill Dr.
Dacula, GA 30019

America L. Diamond
6111 Rowland Avenue
Kansas City, KS 66104

Amos Wilkerson
P O Box 826
14029 NW 167th Place
Alachua, FL 32616

Amy L. Huff
24005 Pennock Rd.
Carthage, NY 13619

Ana D'ulisse
51 Zachary Dr.
Chalfont, PA 18914

Andre D. Butler
202 Haynes Drive
Pine Bluffs, AR 71603

Andre Lacombe
635 Rue Paul Doyon, Unit 31
Boucherville, Quebec J4B 0A8

Andrew C. Impagliazzo
635 W 42nd. St. Apt. 38-E
New York, NY 10036

Angela Elukowicz
10 Mayaquez Lane
Toms River, NJ 08757

Angela M. Moore
2003 Cardinal Way
Waunakee, WI 53597

Angelina Muoio
76 Coney Road
Little Falls, NJ 07424

Angelina Nappi
119 Marsellus Pl
Garfield, NJ 07026

Angelo Bonanno
124 Split Rock Rd.
Browns Mills, NJ 08015

Angelo Caiozzo
504 Casa Puya Circle
St. Augustine, FL 32080

Angelo P. Granata
76 Caldwell Ter.
Marlboro, NJ 07746

Anita Barbagallo
2 Calalou Court
Toms River, NJ 08757

Ann M. Barajas
1950 Clove Road, Apt 312
Staten Island, NY 10304

Ann Monello
14 Braen Ave
Hawthorne, NJ 07506

Anna Hutter
347 15th St
West Babylon, NY 11704

Anna Ragsdale
1809 Lake Deeson Drive
Lakeland, FL 33805

**Coltec - List of Pro Se Claimants**

Anna Sciarappa
2000 6th Ave. Apt. 512
Neptune City, NJ 07753

Annanette Koehler
1720 Mayflower Ave., Apt 4I
Bronx, NY 10461

Anne C. Parra
7811 Naylor Ave.
Los Angeles, CA 90045

Anne DiGiaimo
23-14 Watkins Ave.
Fair Lawn, NJ 07410

Anne McCormick
215 Morgan St.
Oberlin, OH 44074-1515

Anne O'Reilly
26 West Drive
Mahopac, NY 10541

Anne Palaia
126 Van Sicklen Street
Brooklyn, NY 11223

Annette Mennella
1001 So. Collier Blvd., Apt. TH6
Marco Island, FL 34145

Ansel Plymale
26028 A Langston Ave.
Glen Oaks, NY 11004-1026

Anthony Bella
86 Amber St.
Staten Island, NY 10306

Anthony C. Abruzzo
169-12 24th Ave.
Whitestone, NY 11357

Anthony Ciaramella
445 Neptune Ave. Atp. 19-B
Brooklyn, NY 11224

Anthony F. Degulis
4386 Via Del Villetti Dr.
Venice, FL 34293

Anthony Fosco
199-40 19th Avenue
Whitestone, NY 11357

Anthony Halloraw
59 Harding Ave.
Yonkers, NY 10704

Anthony Latacz
89 Tiller Dr.
Waretown, NJ 08758

Anthony Muse
14 Poe Ave.
Newark, NJ 07106

Anthony Pedone
156 Stoneleigh Dr.
Riverhead, NY 11901

Anthony T. Pinelli
3 Morse Hill Rd.
Millerton, NY 12546

Antoinette Blanti
4329 Hylan Blvd.
Stanten Island, NY 10312

Antoinette Summers
246 Spring Valley Rd.
Paramus, NJ 07652

Anton Nicolich
220 Bette Road
East Meadow, NY 11554

Anton Zic
561 Sollas Court
Lyndhurst, NY 07071

Antonino Galletti
782 North Monroe Ave.
Lindenhurst, NY 11757

**Coltec - List of Pro Se Claimants**

Antonio Licastro
2351 63 St.
Brooklyn, NY 11204

Antonios Tahinos
763 Brittany Park Blvd.
Tarpon Springs, FL 34689

ARCHAMBAULT, GERALD
908 Covenant Lane
Appleton, WI 54915

Archie Stewart
201 Bloomfield Ave.
Nutley, NJ 07110

Arleen Krajicek
P O Box 314
Vero Beach, FL 32961

Arlene Boyce
114-54 178th Place
St. Albans Queens, NY 11434

Arlene Yater
6 Willow Walk Dr.
Ledgewood, NJ 07852

Arline Mazzocchi
7 Goosetown Ct.
Campbell Hall, NY 10916

Arne T. Eliasen
616 Clement Ave
Woodbury Hts, NJ 08097

Arthur J. Laufer, Sr.
757 Pease Lane
West Islip, NY 11795

Arthur Leon Rogers
544 Salem Road
Union, NJ 07083

Arvinese McMillan
500 Manila Avenue
Jersey City, NJ 07302

August Wolfle
203 Potts Road
Morganville, NJ 07751

Augustin Andrews
767 Albany Ave.
Brooklyn, NY 11203

Augustine P. Massello
70 Sunset Drive
North Salem, NY 10560

Austin Hucker
1001 Starkey Rd.
Largo, FL 33771

AUTRY EARL BARNEY PRO SE
517 Cherry Avenue
Jackson, AL 36545-3607

Barbara A. Patterson
2514 Monroe Terrace
The Villages, FL 32162

Barbara DiNicolas
5 Glen Ave.
Cranford, NJ 07016

Barbara I. Burke
5464 E. Pleasant View Way
Pekin, IN 47165

Barbara Johanson
4260 Aberdeen Circle
Rockledge, FL 32955

Barbara L. Horner
205 Horner Ave
Voorhees, NJ 08043

Barbara T. Oake
1 Blue Darter Lane
Savannah, GA 31411

Barry Gerenstein
7621 Garibaldi Ct.
Naples, FL 34114

**Coltec - List of Pro Se Claimants**

Barry J. Kisselbach
8 Springridge Rd
Bath, PA 18014

Barry Lewis
2009 Bookbinder Ct.
Toms River, NJ 08753

Beatrice Hoffman
68 Jordan Road
Brick, NJ 08724

Beatrice Ianno
10180 NW 30 Ct., Apt.101
Sunrise, FL 33322

Bejay Pollard
353 Newport Way
Little Egg Harbor, NJ 08087

Belinda Stinson
879 Rising Star Rd.
Hollysprings, MS 38635

Belinda Stinson
879 Rising Star Rd.
Hollysprings, MS 38635

Benjamin Franklin
138-42 227 St Laurelton
Queens, NY 11413

Bernadette M. Logan
81 Park Ave.
North Arlington, NJ 07031

Bernard T. Hennelly
254 Walnut Street
Massapequa Park, NY 11762

Bert Hess
59 Rosebriar Ave
Wakefield, RI 02879

Bettie Nelson-Lowhar
290 9th Avenue, Apt. 18-B
New York, NY 10001

Betty L. Franzese
324 Linden Place
Westbury, NY 11590

Betty Lou Franzese
324 Linden Place
Westbury, NY 11590

Beverly Jo Arnold
759 Fox Island Dr.
Florissant, MO 63034

Beverly Johnson
6720 Wrights Road
Wayland, NY 14572

Beverly Lynch
78 Miles Ave.
Staten Island, NY 10308

Bill A. Card
37001 NW Pacific Hwy.
Woodland, WA 98674

Blaine L. Kilmer
18 Carney Rd
Ulster Park, NY 12487

Boni Ripol
980 Aldos St. Apt. 7-G
Bronx, NY 10459

Boyd V. Jackson, Jr.
5380 Dupont Rd.
Parkersburg, WV 26101

Bradford L. Edwards
7819 NW 228 Street
Raiford, FL 32026-4400

Bradley P. Conklin
89 Cedar Flats Rd.
Stony Point, NY 10980

Brenda McDoulett
651 N Quapow
Skiatook, OK 74070

**Coltec - List of Pro Se Claimants**

Brian J. Graham
1 White Oak Ridge Road
Lincroft, NJ 07738

Brian J. Moley
757 Francis Dr.
Wantagh, NY 11793

Brian Lee Watson
408 N. Cavendish St.
Queen Valley, AZ 85118

Brian N. Blanchette
108 Patchen Road
South Burlington, VT 05403

Brian Selvin
99 Wood Avenue South
Iselin, NJ 08830

Calixto Paternina
932 Myrtle Ave
Brooklyn, NY 11206

Cameron Drew
7043 Hwy 134
Conway, SC 29527

Caridad Gonzalez
3147 NW 33 Street
Miami, FL 33142

Carl Edward Preslar
43 Marys Lane
Stoneridge, NY 12484

Carl F. Pahza
6 Brookville Way
Manorville, NY 11949

Carl H. Weingand
P.O Box 374
218 Dug Road
Chester, NY 10918

Carl J. Gucciardi
16 Rolling Hill Gr.
Staten Island, NY 10312

Carl Wright
17900 Barney Drive
Accokeek, MD 20607

Carlo Scala
1315 81 St.
Brooklyn, NY 11228

Carmela Lardaro
95 W. Cedarview Ave.
Staten Island, NY 10306

Carmen C. Keller
83 Curtis Place
Toms River, NJ 08753

Carol A. Jones
313 W. Peabody Circle
Avon Park, FL 33825

Carol A. Koschal
2060 Matecumbe Key Rd. Unit 2701
Punta Gorda, FL 33955

Carol Anne Genduso
5987 NW 65 Terrace
Parkland, FL 33067

Carol Cardinali
54 S. Windhorst Avenue
Bethpage, NY 11714

Carol J. Pantaleo
8 Silver Leaf Drive
Marlboro, NJ 07746

Carol L. Wood
8009 Davis Blvd
#2309
North Richland Hills, TX 76182

Carol Lardaro
24545 Calle Magdalena
Murrieta, CA 92562

Carol Sokolowski
29 Longfellow Terrace
Morganville, NJ 07751

**Coltec - List of Pro Se Claimants**

Caroline Rowan
608 Heron Glen Drive
Columbia, SC 29229

Carolyn Bell
18 Linwood Place
East Orange, NJ 07017

Carolyn Bolin
4936 Sugartree Dr.
Dayton, OH 45414

Carolyn Puletti
119 Midland Rd.
Staten Island, NY 10308

Carolyn Van Ness
41 Provence Drive
Manchester, NJ 08759

Caterina Cotrone
15 Ross Road
Wallington, NJ 07057

Catherine A. McCormack
81 16th Street
W Babylon, NY 11704

Catherine Hearns
20 Netcong Road
Buddlake, NJ 07828

Catherine J. Wright
5575 E. Des Moines
Mesa, AZ 85205

Catherine Mazzone
380 Talbot Drive
Fair Field, NJ 07004

Catherine Vitale
2265 Springmeadow Drive
Spring Hill, FL 34606

Cecelia M. Gutkowski
28 Fernwood Avenue
Stockholm, NJ 07460

Cecelia Rabena
3310 Nostran Ave. #503
Brooklyn, NY 11229

Cecilia Alaimo
75 Ryder Ave.
North Babylon, NY 11703

Cecilia C. Longobardi
15 Dune Dr.
Bayville, NJ 08721

Celestin Zgalijardic
45-05 Newtown Rd.
Astoria, NY 11103

Cesidio Di Cristoforo
37 Lion St.
Staten Island, NY 10307

Charles A. Walker
125 Nebraska Circle
Sebastian, FL 32958

Charles Bourgade
107-B Round Pond Rd.
Ronkonkoma, NY 11779

Charles Cirbus
6 Daniel Place
Matawan, NJ 07747

Charles E. Brooks
52 Blanchard Rd.
Stony Point, NY 10980

Charles E. Smith, Sr.
2516 Halsel St.
Gulfport, MS 39503

Charles F. Lauria
21 Anderson Rd.
P.O. Box 174
Clinton Corners, NY 12514

Charles H. Busch
7778 Cypress Walk Dr.
Ft. Myers, FL 33966

**Coltec - List of Pro Se Claimants**

Charles Henry Beer
Box 10
Shortdale, MB R0L 1W0
Canada

Charles Intervante
P.O. Box 444
Round Top, NY 12473

Charles L. Smith
1822 Lansdowne Rd.
Rocky Mount, NC 27804

Charles P. Quilici
4500 Baseline Road, Apt. 3206
Boulder, CO 80303

Charles T. Duffy
16 Half Hollow Rd.
Selden, NY 11784

Charles W. Messick
40 Beechwood Ave.
Edison, NJ 08830

Cheryl Alancourt
2430 Tall Cedars Road
Fleming Island, FL 32003

Cheryl J. O'Such
20550 Huebner Rd #131
San Antonio, TX 78258

Cheryl Woods
178 Lorenzo Circle
Ronkonkoma, NY 11779

Christina A. McCulloch
240-48 Pine St.
Douglaston, NY 11363

Christine G. Childress
1510 East Ninth Avenue
Pine Bluff, AR 71601

Christopher McCoy
P.O. Box 90002
Staten Island, NY 10309

Christopher T. Kenny
320 Atlantic Ave. D-2
East Rockaway, NY 11518

Christopher Turek
27 Horns Park Road
Hyde Park, NY 12538

Cindy Olexsa
1654 Van Buren Rd.
N. Brunswick, NJ 08902

Clarence Burden
203 Macon
Brooklyn, NY 11216

Claudette Briggs
37811 Chancey Rd.
Box 469
Zephyrhills, FL 33541

Claudette D. Barbour
836 S. Whitehall Circle
Florence, SC 29501

Cleo V. Ellis
289 Mineral Springs Rd.
Boydton, VA 23917

Colima D. West
11155 Heathrow Ave.
Springhill, FL 34607

Colin Martin
1054 Park Place, Apt 4C
Brooklyn, NY 11213

Concetta Van Orden
37 Holly-In-The-Wood
Port Orange, FL 32129

Connie D. Foland
5103 Sunbury Drive
East Stroudsburg, PA 18301

Conrad Flickenschild
6 Linden Dr.
Walden, NY 12586

**Coltec - List of Pro Se Claimants**

| | | |
|---|---|---|
| Constance Sullivan<br>49 Oneida Ave<br>Centereach, NY 11720 | Cora M. Mette<br>1700 Rochelle Parkway<br>Merritt Island, FL 32952 | Creighton Meade<br>144 Alhan Parkway<br>Syracuse, NY 13209 |
| Dale Brenckman<br>18 Partridge Place<br>Whiting, NJ 08759 | Dan Miller<br>2967 Jacks Run Road, Apt. 121<br>White Oak, PA 15131 | Daniel Barbaro<br>30 West Melrose Street<br>Valley Stream, NY 11580 |
| Daniel Bruno<br>258 Boulevard<br>New Milford, NJ 07646 | Daniel F. Fitzgerald<br>P O Box 3222<br>Toms River, NY 08756-3222 | Daniel J. Fuchs<br>1601 Osborn Pl.<br>Manasquan, NJ 08736 |
| Daniel LaMonica<br>37 Anstice St.<br>Oyster Bay, NY 11711 | Daniel Martone<br>138 Conerty St.<br>Brentwood, NY 11717 | Daniel Pellicci<br>96 Key Place<br>Tappan, NY 10983 |
| Daniel R. Foley<br>95 E. 10th St. #5<br>New York, NY 10003 | Daniel Robertson, Sr.<br>54 N 22nd. St.<br>East Orange, NJ 07017 | Daniel Zgaljardic<br>223-50 56th Ave<br>Oakland Gardens, NY 11364 |
| Darin D. Pinto<br>376 South Ave. East<br>Westfield, NJ 07090 | Darlene Fore<br>61 Greenwood Road<br>Morganville, NJ 07751 | Darryl Bogart<br>37 Burnside Avenue<br>Yardville, NJ 08620 |
| David B. Robinson<br>56 NEILSON AVE.<br>SCARBOROUGH, ONTARIO, M1M 2S4<br>Canada | David DeNatale<br>755 Saturn St., E-203<br>Jupiter, FL 33477 | David Draper<br>2035 Governor Drive<br>Roanoke, VA 24019 |
| David F. Konczal<br>2509 Dover Rd.<br>Forked River, NJ 08731-5712 | David P. Heitfas<br>N2603 County Rd. EE<br>Appleton, WI 54913 | David Parisi<br>6 Helen Drive<br>Dayton, NJ 08810 |

Coltec - List of Pro Se Claimants

Davor Saric
5 Albert Street
Shoreham, NY 11786

Dawn Fale
6 Magnolia Avenue
Kearny, NJ 07032

Dawn Klouda

Dawn Stumme
103 Pine Neck Avenue
E. Patchogue, NY 11772

Dawn T. Wunderler
5 North Olympia Dr.
Waretown, NJ 08758

Deanna Schrier
48 Masters Circle
Marlton, NJ 08053

Deborah A. Kain
499 College Ave.
Staten Island, NY 10314

Deborah L. Howarth
61 West Shore Drive
Pennington, NJ 08534

Debra Cangro
4 Easy Ct.
Spotswood, NJ 08884

Debra Loncosky Nichols
424 Grove Lane
Melbourne, FL 32901

Debra McNichol
45 Dortmunder Dr.
Manalapan, NJ 07726

Debra Smith
201 Stanhope Sparta Rd.
Andover, NJ 07821

Debrah Eichler
12 Hall Drive
Edison, NJ 08817

Denis O'Donnell
7 Hillside Terrace
Nanuet, NY 10954

Denise Lykosh
84 Woodland Ave.
South Amboy, NJ 08879

Dennis A. Romano
31 Clemson Rd.
Parlin, NJ 08859

Dennis Chandler
P O Box 186
186 North Main St.
Danby, VT 05739

Dennis E. Knuckle
558 East 52nd. St.
Booklyn, NY 11203

Dennis Edward Dewey
141 Beethoven St.
Binghamton, NY 13905

Dennis J. Bartley
48 Melrose Avenue
North Arlington, NJ 07031

Dennis J. Walsh
4D Quaker Lane
Whiting, NJ 08759-1797

Dennis Keppel
23 E. Orange St.
Avon Park, FL 33825

Dennis Murphy
403 Sunny View Oval
Keasbey, NJ 08832

Dennis W. Dengel
541 Laurelwood & Howell
Howell, NJ 07731

**Coltec - List of Pro Se Claimants**

Dennis William Shearer
816 Oskaloosa Road
Beacon, IA 52534

Dewey Straws
38807 Harborwood Pl.
Lady Lake, FL 32159

Diana Sgueglia
84 Webster Road
Scarsdale, NY 10583

Diane Backhaus
22 Oswego Avenue
Oakland, NJ 07436

Diane Craven
1578 Williams Rd.
Hubbardsville, NY 13355

Diane J. Davis
16 Sheffield Drive
Toms River, NJ 08757

Diane Mercieca
9242 East Mohawk Lane
Scottsdale, AZ 85255

Diane Migliaccio
46 Fort Lee Drive
Manahawkin, NJ 08050

Diane Wojtanowski
1225 Carriage Lane
Vinton, VA 24179

Dianna Napolitano
26 Frost Pond Dr.
Roslyn, NY 11576

Dieter J. Engelhardt
3 Calif. Ct.
Matawan, NJ 07747

Dolores Autenrieth
26398 Naomi Drive
Hemet, CA 92544

Dolores Marquis
39 Cross Rd.
Marlboro, NY 12542

Dolores Migliaccio
754 Leverett Ave.
Staten Island, NY 10312

Dolores R. Firestine
657-C Nutley Drive
Monroe Twp. NJ 08831

Dolores Vislocky
3658 Fiddler Lane
Bethpage, NY 11714

Domenica Carbone
102 Torrey Pines Dr.
Toms River, NJ 08757

Domingos Cavilhas
37 Renier Ct.
Middletown, NJ 07748

Dominica Pinsky
2996 Chase Ridge Dr.
Middleburg, FL 32068

Dominick Brancone Jr.
7 Woodford Ln.
Manalapan, NJ 07726

Dominick Capotorto
29 Spring Valley Drive
Lakewood, NJ 08701

Dominick DeGregoria
151 Hudson St.
P.O. Box 662
Glasco, NY 12432

Dominick Dello Russo
51 Barbara St.
Staten Island, N.Y. 10306

Don H. Rakebrand, Sr.
709 Tremont Greens Lane
Sun City Center, FL 33573-8040

Coltec - List of Pro Se Claimants

Donald F. LaForey
308 Lotz Drive
Yorktown, VA 23692

Donald Javett
441 N Atlanta Ave.
N. Massapequa, NY 11758

Donald R. Nilsson
1498 S.E. Ashford Place
Pt. St. Lucie, FL 34952

Donato Zonzini
47 Lakeview Rd.
New Rochelle, NY 10804

Donna Bianco-Gutierrez
635 Vale Drive
Morganville, NJ 07751

Donna Crane
80 Maple St.
Wilton, NH 03086

Donna J. Bigi
216 Butterhill Dr.
New Windsor, NY 12553

Donna Marshall
820 Sweetwater Bridge Cir
Douglasville, GA 30134

Donna McGann
21-16 78 Street, #1C
East Elmhurst, NY 11370

Doreen A. Seyfried
75 Oak Place
Mattituck, NY 11952

Doreen Kaliszewski
17914 Cachet Isle Dr.
Tampa, FL 33647

Doreen Marino
19 Bouton Lane
Staten Island, NY 10312

Doretta Frustaglio
32 Creekside Road
Hopewell Jct, NY 12533

Doris Daroci
20 Banstead Way
Jackson, NJ 08527

Doris M. Travis
12 Lancaster Ave
Montrose, NY 10548

Dorothy Daggett
31 Chestnut Hill Road
Howell, NJ 07731

Dorothy Hoggard
1 Court St. Apt. 7-O
Newark, NJ 07102

Dorothy Kaiser
138 N. 4th Street
Bangor, PA 18013

Dorothy Kelley
1115 Drake Ave.
Roselle, NJ 07203

Dorothy Orender
102 Burnside Way
Kiss, FL 34744

Dorothy Puppo
573 Jerome Avenue
Somerset, NJ 08873

Dorothy Wolfe
29085 Oak Creek Ln. #708
Agoura Hills, CA 91301

Dorothy Z. Stewart
1620 Sowell Rd
Brewton, AL 36426

Dorothy Z. Stewart
1620 Sowell Rd.
Brewton, AL 36426

**Coltec - List of Pro Se Claimants**

Douglas Richard Sorensen
104 Bunting Court
Barefoot Bay, FL 32976

Dragutin Skibola
155-22-16 Drive
Whitestone, NY 11357

Duane Slack
2025 Lyda Lane
Loganville, GA 30052

Eddie C. Ricks
2301 Crownwood
Pine Bluff, AR 71603

Eddie D. Handley, Sr.
1302 Blackhawk Ridge lane
Pine Bluff, AR 71603

Edith Burkhardt
34-24 34th Street
Astoria, NY 11106

Edith Pfaff
5 Viewpoint Terrace
Nanuet, NY 10954

Edward D. Hernandes, Jr.
933 Marshfield Circle, #201
Myrtle Beach, SC 29579

Edward E. Malchuski
138 Sherry St.
East Islip, NY 11730-2810

Edward G. Hofman
48 Suffolk Road
Island Park, NY 11558

Edward Garrett
1133 Kentfield Rd.
Whitingham, VT 05361

Edward H. Keenan
4 Elm Ave.
Hazlet, NJ 07730

Edward J. Brennan, Jr.
821 Clifton Street
Forked River, NJ 08731

Edward J. Galetti
1005 Shasta Daisy Drive
Wake Forest, NC 27587

Edward J. Smith
44 Holiday Park Drive
Hauppauge, NY 11788

Edward Kling
3 Bourne Circle
Hamburg, NJ 07419

Edward L Sinnott
185 Delaware
Glasco, NY 12432

Edward M. Brosie
13010 Positano Circle, #208
Naples, FL 34105

Edward Ogden
2426 Torrington Drive
Toms River, NJ 08755

Edward P. Pienta
22488 Wood Branch Rd.
Georgetown, DE 19947

Edward P. Williams
7 Scott Drive
Wappingers Falls, NY 12590

Edward R. Lebel
72 South Bicycle Path
Selden, NY 11784

Edward Sabo
22 Skylark Lane
Lakewood, NJ 08701

Edward Sweeney
731 Mayfield Dr.
Potsdam, NY 13676

**Coltec - List of Pro Se Claimants**

Edward W. Kunz
341 Hagley Drive
Pawleys Island, SC 29585

Edward W. Lukach
8114 SW Barbara Dr.
Arcadia, FL 34269

Edwin P. Hubert
2314 Bayline
SAN LEON, TX 77539

Eileen Hintzen
2019 Gray Ct
Villages, FL 32162

Eileen J. Schneider
4717 White House Lane
Virginia Beach, VA 23455

Eileen M. Laffan
239 Arlington Dr.
Fords, NJ 08863

Eileen O'Bryan
4788 Edgeworth Drive
Manilus, Ny 13104

Eileen Zawacki
212 Calderone Ct.
South Plainfield, NJ 07080

Elaine Hudson
29 Country Club Dr.
Monroe, NJ 08831

Elaine J. Lindner
260 Florence Avenue
Colonia, NJ 07067

Elaine Riccio
194 Fairbanks Ave.
Staten Island, NY 10306

Eleanor Buck
689 Buttonwood Ave.
Long Branch, NJ 07740

Eleanor Woxholdt
69 Seneca Avenue
Staten Island, NY 10301

Elio DeCristofaro
5 Dante Dr.
Manchester, NJ 08759

Elizabeth Dinoi
135 Highfield Road
Wilton, CT 06897

Elizabeth Neumeyer
28 W. Sixth Street
Locust Valley, NY 11560

Ella James
2292 Old Mintz Highway
Roseboro, NC 28382

Ellen Silfies
160 N 11th St
Bangor, PA 18013

Elsbeth H. Hoefler
321 Mill Pond Lane
Oxford, PA 19363

Emile Dupont
Rt 1 Box 580
Vanzant, MO 65768

Emilia Szuhay
85-10 120 Street #505
Kew Gardens, NY 11415

Emillie Hotzelt
811 Edisto Court
Myrtle Beach, SC 29588

Emily Olsian
162 Willowbrook Dr.
Auburn, NY 13021

Enid Heilweil
600 Frank W. Burr Blvd
#412
Teaneck, NJ 07666

**Coltec - List of Pro Se Claimants**

Eric Aiken
426 Winged Foot Dr.
McDonough, GA 30253

Erik A. Oberg
89 West Lake Dr.
Montauk, NY 11954

Ernest A. Longobucco
144 12th Ave.
Sea Cliff, NY 11579

Ernest Goetz
1761 Trenton Avenue
Whiting, NJ 08759

Estate of Jacob Karp c/o Joseph F. Karp, Sr.
221 Sixth St.
West Easton, PA 18042

Estate of Paul Clendenin Jr.
13018 NW 123rd Place
Alachua, FL 32615

Eugene Collins
103 Battalion Drive
Stony Point, NY 10980

Eugene D. Raponi
295 Hartwood Rd.
Forestburgh, NY 12777

Eugene Jackson
106-20 Shorefront Pkwy, Apt. 3P
Rockaway Beach, NY 11694

Eugene Sullivan
301 A Elmwood Avenue
Maplewood, NJ 07040

Evelyn Dixon
167 Hanover Rd.
Sandston, VA 23150

Evelyn Pavese
627 Repetti St.
Westwood, NJ 07675

Everett L. Lewis
1542 SW Balmoral Trace
Stuart, FL 34997

Everett R. Cook
20754 Maxim Pkwy
Orlando, FL 32833

Ferdinand A. Kontura
173 Locust Ave.
Hamilton, NJ 08610

Fern Koch
1526 So. Main St.
Phillipsburg, NJ 08865

Florence Leiva
2076 20th Lane
Brooklyn,  NY 11214

Florence M. Hangan
20 Old Farm Rd.
Levittown, NY 11756

Frances Bickert
106 Nolf Road
Nazareth, PA 18064

Frances M. Moscato
50 Celestial Way, Apt, 105
Juno Beach, FL 33408

Francessa LaPiana
273 Westend Ave.
N. Shirley, NY 11967

Francis Buono
51 Avenue E.
Holbrook, NY 11741

Francis E. Neuzil, Sr.
1493 NE Turkey Creek Dr.
Palm Bay, FL 32905

Francis G. Fee, Sr.
1810 Bushwick Ave.
Merrick, NY 11566-2941

**Coltec - List of Pro Se Claimants**

Francis Gribbin
66 Breston Dr. E.
Shirley, NY 11967

Francis J. Hirschy
149 Old Orchard Rd.
Toms River, NJ 08755

Francis Swartz
79 Ridge Rd.
Marlboro, NY 12542

Francis T. Leake
12 South Brook Dr.
Milltown, NJ 08850

Francis T. McWilliams
101 Camino Del Emperador
Tucson, AZ 85641

Francis W. Lomonaco
23 Lenape Lane
Oakland, NJ 07436

Francisco Padilla
120 Astoria Bldg. 2-E
Astoria, NY 11102

Franck Ciuffo
1182 Fortune Ct.
Wantagh, NY 11793

Frank Adriani
6502 Grand Ave.
North Bergen, NJ 07047

Frank Bartlett
7-23 Campbell Road
Fair Lawn, NJ 07410

Frank Battista
2013 Alfredo Avenue
The Villages, FL 32159

Frank C. LaPlaca
16 Perrigo St.
Rochester, NY 14609

Frank G. Wassil
193 Ketchum Ave.
Buchanan, NY 10511

Frank G. Zaluk
197 Hamden Ave.
Staten Island, NY 10306

Frank Ianno
54 Constable Lane
Levittown, NY 11756

Frank J. Pawlowski
331 No. Michigan Ave.
North Massapequa, NY 11758

Frank L. Vitiello
14503 Jekyll Island Ct.
Naples, FL 34119

Frank Labruzzi
47 Deerhaven Ln.
Gardiner, NY 12525

Frank McGee
215 Van Nostrand Ave.
Englewood, NJ 07631

Frank Mogelnicki
277 Walden Ct.
East Moriches, NY 11940

Frank Napoli
93 Minerva Drive
Yonkers, NY 10710

Frank Novak
50A Columbus Blvd
Whiting, NJ 08759

Frank R. Ricciardi
11829 Aranda Ct.
Hudson, FL 34667

Frank T. Freiol
265 Gaffney Hill Road
Easton, PA 18042

**Coltec - List of Pro Se Claimants**

Frank Ungaro
58 Corbin Hill Rd.
P.O. Box 766
Fort Montgomery, NY 10922

Frank V. Ingarra
523 Leisure Drive.
Ridge, NY 11961

Frank Winerholder
264 Fort De France Ave
Toms River, NJ 08757

Fred Adams
431 Garfield Ave.
Avon, NJ 07717

Fred Gulbrandsen
23 Kansas St.
Hicksville, NY 11801-2411

Fred Kravitz
31 Silver Ln.
Levittown, NY 11356

Frederick A. Bismarck
133 Woodcock Ct.
Daytona Beach, FL 32119

Frederick Erbacher
1712 Tenbroeck Ave.
Bronx, NY 10461

Gaetano Pansini
17 Jordan Avenue
Wallington, NJ 07057

Gail Durkel
2990 West Case Rd.
Dublin, OH 43017

Gail Herlihy
495 Bayport Avenue (N)
Bayport, NY 11705-1421

Gale Genthe
16 A. John Hancock Dr.
Monroe TWP, NJ 08831

Gardenia Ballon
40 Sild Court
Sumter, SC 29150

Garrett T. Martin
101 Mountain View Rd.
Fishkill, NY 12524

Gary Garah
129 Cheryl Ann Drive
Milford, CT 06461

Gary L. Smith
3650 N Broadway Ave., Apt. 2303
Tyler, TX 75702

Gary Rush
365 East Nesquehoning St
Easton, PA 18042

Gaspare DiLorenzo
455 Renee Drive
Bay Port, NY 11704

Gene Sachs
PO Box 295
Lavallete, NJ 08735

George DiThomas
23 Meldon Circle
Queensbury, NY 12804

George E. Gregory III
113 E East Oak Lane
Greentown, PA 18426

George Edward Dandy
217 Bent Tree Drive
Clinton, SC 29325

George Hickman
10 Clifford Dr.
Park Ridge, NJ 07656

George Hicks
2431 Lake Drive
Forked River, NJ 08731

**Coltec - List of Pro Se Claimants**

George J. Rettagliota
97 Cedar Terrace
Staten Island, NY 10304

George L. Harris, Sr.
1498 Brookside Ave. Apt. #172
Redlands, CA 92373

George Lyons
3971 Maywood Drive
Seaford, NY 11783

George McGrossan
796 NW 25th Ave.
Delray Beach, FL 33445-2010

George Panaro
2652 First Ave
East Meadow, NY 11554

George Raymond
830 Cornell Rd.
Franklin Square, NY 11010

George S. Pappas
213 Silver Beach Ave.
Daytona Beach, FL 32118

George W. Mosher
183-18 69th Avenue
Fresh Meadows, NY 11365

Gerald Arthur Rutherford
8652 Indian Reserve Rd
Alpena, MI 49707

Gerald Atwood
1301 East 57 St.
Brooklyn, NY 11234-4014

Gerald Ernest Engel
1290 W. Echo Drive
White Cloud, MI 49349

Gerald Hogan
c/o Lifespan
1900 S. Clinton Ave.
Rochester, NY 14618

Gerald J. Lawler
108 Wanda Ave.
Summerville, SC 29485

Gerald Mangino
233 Eastham Rd.
Point Pleasant, NJ 08742

Gerald Pace
33720 N. 55th St.
Cave Creek, AZ 85331

Geraldine Crowder
P.O.Box 155
Glasco, NY 12432

Geraldine Dolan
184 First Ave.
Massapequa Park, NY 11762

Geraldine Mongelli
99 Kruser St.
Staten Island, NY 10306

Geraldine Westcott
263 Lawrie St.
Perth Amboy, NJ 08861

Gerard Johnson
415 Paulding Avenue
Northvale, NJ 07647

Gerard Sloboda
110 Bone Hollow Rd.
Accord, NY 12404

Ghorlieas Sanders
1450 Parkchester Road, Apt MD
Bronx, NY 10462

Gina Hennessey
12 John Circle
Norwood, NJ 07648

Giovanni Gentile
399 King Street
Stanten Island, NY 10312

Coltec - List of Pro Se Claimants

| | | |
|---|---|---|
| Giuseppe Amato<br>534 1st Street<br>Franklin Square, NY 11010 | Giuseppe D'Angelo<br>7 Millbrook Drive<br>Stony Brook, NY 11790 | Giuseppe Dimeglio<br>233 Dead Tree Run Road<br>Belle Mead, NJ 08502 |
| Giuseppe Rovito<br>1617 West 12th St.<br>Brooklyn, NY 11223 | Giuseppe Vitalino<br>30 Vega Dr.<br>Ronkonkoma, NY 11779 | Gladstone West<br>3215 Ave H 7L<br>Brooklyn, NY 11210 |
| Gladys F. Naro<br>4770 Aston Gardens Way<br>Building 3, #113<br>Naples, FL 34109 | Glenn Santo<br>9 Runyon Street<br>Bay Shore, NY 11706 | Gloria Chevere<br>1836 W. Addison<br>Chicago, IL 60613 |
| Gloria E. Rahn<br>12 Laurel Ridge Lane<br>Columbus, NJ 08022 | Grace K. Williams<br>735 Catalina Drive<br>Livermore, CA 94550 | Grace Vitale<br>12 Kent Rd.<br>Hopewell Jct, NY 12533 |
| Gracie Abrams<br>6650 Cottage Hill Rd.<br>Mobile, AL 36695 | Gregory Mascera, Executor<br>10 S. Prospect St.<br>Verona, NJ 07044 | Gregory R. Stahura<br>35-40 206 St., Apt #371<br>Bayside, NY 11361 |
| Gregory W. Lavenston<br>c/o Violet Lavenston<br>18019 Imber Forest Ln<br>Humble, TX 77346 | Gregory W. Lavenston<br>8422 Bertwood<br>Houston, Texas 77016 | Guillermo Navas<br>5806 Farragut Rd. 3-A<br>Brooklyn, NY 11234 |
| Guiseppe Munge<br>21-34 38th St.<br>Astoria, NY 11105 | Gus Halouvas<br>2591 Locust Ave.<br>N. Bellmore, NY 11710 | Gwendoline Borel<br>26 Walnut Street<br>Jersey City, NJ 07305 |
| Harry A. Bird<br>87 Constitution Blvd<br>Whiting, NJ 08739 | Harry A. Davis<br>5001 County Highway 192<br>DeFuniak Springs, FL 32433 | Harry E. Curtis<br>6 Kearney Ave<br>Harriman, NY 10926 |

**Coltec - List of Pro Se Claimants**

Harry R. Fritch
6 Rita Street
New Paltz, NY 12561

Harry Richards
11 Hallock St
Farmingdale, NY 11735

Harvey C. Sims
501 N. Haverty Street
Pine Bluff, AR 71601

Hector Burgos
23 E 109th St. Apt 2G
New York, NY 10029

Hector Carrizales Trevino
200 Spur 113
Teague, TX 78230

Hector Rodriguez
300 Buschwick Avenue #3k
Brooklyn, NY 11206

Helen E. Fluhr
9508 E. Riggs Rd., #301D
Sun Lakes, AZ 85248

Helen Franklin Henderson
66 Vintage Lane
Campbellsville, KY 42718

Helen Popick
24 Lopatcong Drive
Ewing, NJ 08638

Henry Adams
655 South Songa Rd
Cordova, TN 38018

Henry E. Malopolski
413 Hamilton Ave.
Perth Amboy, NJ 08861

Henry F. Franke Jr.
31 Linden Dr.
Walden, NY 12586

Henry F. Genthe
2225 Wilson Rd.
Point Pleasant, NJ 08742

Henry Frank Pocan
P O Box 800
Mauston, WI 53948-0800

Henry J. Benavides
180 Claire Drive
Clayton, NC 27520

Henry J. Pietsch
5034 Northshore Drive
Polk City, FL 33868

Henry Lines
3 Bethlehem Place
Poughkeepsie, NY 12603

Henry Moultrie
100 Stoney Creek Way
Moncks Corner, SC 29461

Henry Ostermann
8 Fairway Court
Wrightstown, NJ 08562

Henry Tocci
8184 Montserrat Pl
Wellington, FL 33414

Herbert D. Pratt
8 Pait Brush Path
Uncasville, CT 06382

Herbert L. Peck
29 Randall Way
Hazlet, NJ 07730

Herman Edward Williams
904 Chartwell Drive
Newport News, VA 23608-7748

Herman Lenkersdorf
24525 Bramhope Ct.
Port Charlotte, FL 33980

**Coltec - List of Pro Se Claimants**

Hilton Barker
1408 Webster Ave. 20L
Bronx, NY 10456

Hugh L. Striffler
142 Beverly Drive
Barnegat, NJ 08005

Hugh McGinley
711 North 5th Street
New Hyde Park, NY 11040-2931

Inge Romano
1251 Brecken Ct.
Kannapolis, NC 28081

Innocenzo Ostacoli
436 Widgeon Dr.
Hampstead, NC 28443

Irene Drozd
404 Patten Circle
Albrightsville, PA 18210

Irene Humphreys
412 Hamilton St.
Harrison, NJ 07029

Irene L. Bucciero
13 Shirley Ave.
Dennisport, MA 02639

Irene McDonnell
146 Linden Drive
Basking Ridge, NJ 07920

Irene Vertes
11 Raymond St.
Fords, NJ 08863

Irma H. Keilich
705 Central Blvd.
New Hyde Park, NY 11040

Isaac Hutchins
535 Stoakley Rd.
Frederick, MD 20678

Isabelle M. Poling
81 S. Las Olas Dr.
Jensen Beach, FL 34957

Jacob R. Herbst
44 Highview Rd.
East Brunswick, NJ 08816

Jacqueline C. Sisco
1280 Manning Dr.
Summerton, SC 29148

Jacqueline O'Gorman
10 Sourwood Lane
Pittsburg, NC 27312

Jacqueline Saccente
223 Tree Branch Lane
Edgewater, FL 32141

James A. Gambardella
468 Iron Hill St.
Pleasant Hill, CA 94523

James A. Johnson, Sr.
7913 Maxroy St.
Houston, TX 77088

James A. Seirmarco
102 Bannon Avenue
Buchanan, NY 10511

James Andrew Pizzey
325 Mt. Crandell Crest West #109
Lethbridge, AB
Canada T1K 6Z4

James B. Law
712 Pinedale Drive
Darlington, SC 29532-6019

James Beal
2301 S Valley View Apt F02
Las Vegas, NV 89102

James Blackwell
4306 White Road
Pace, FL 32571

**Coltec - List of Pro Se Claimants**

James Boese
10448 Hetrick Cir. W.
Largo, FL 33774

James Brand
310 N. 5th Ave
Kure Beach, NC 28449

James C. Brown
103 Country Club Blvd.
Summerville, SC 29483

James DeLorenzo
9 O'Connor Circle
West Orange, NJ 07052

James E. Harris
1019 Zircon Dr.
Toms River, NJ 08753

James E. McCandless
111 D. Chenoa Drive
Murrells Inlet, SC 39576

James Eason
P.O. Box 201
Dunn, NC 28335

James F. Robinson
1084 Green Glen Dr.
Garnet Valley, PA 19060

James G. Frank
664 Propp Avenue
Franklin Sq, NY 11010

James Guiliano
3 Oliver Dr.
Newburgh, NY 12550

James H. Traendly
148 High St.
Milton, PA 17847

James Hogan
701 A Yardley Way
Monroe, NJ 08831

James J. Flynn
705 Charleston Drive
Victoria, TX 77904

James J. Kelly
320 Township Line Road
Blue Bell, PA 19422

James J. McGrath, Jr.
6400 S. Highway A1A
Melbourne Beach, FL 32951

James J. McMahon
46-10 61st. St. Apt. 9-H
Woodside, NY 11377

James L. Bigham
3521 Weymouth Rd.
Browns Mills, NJ 08015

James M. Holley, Sr.
4690 Bryant Corner Rd.
Richburg, SC 29729

James M. McEnroe
2219 Morrison Avenue
Union, NJ 07083

James McCaffrey
38759 Yolanda St.
Selbyville, DE 19975

James McHugh
600 Marseille Path
Sayville, NY 11782

James Nyarady
35 Orchard Road
Mahopac, NY 10541

James O. Irwin, Jr.
24197 Mallow Drive
Preston, MD 21655

James P. Elkins
2303 Caraway Drive
Venice, FL 34292

**Coltec - List of Pro Se Claimants**

James P. Lynch
39 Schuyler Ave.
Rockville Centre, NY 11570

James R. Brown
2221 Princeton Ave.
Scotch Plains, NJ 07076

James R. Erdbrink Sr.
5 N Mill Rd.
Moro Plantation, Maine 04780

James R. Imboden
1228 Garbry Rd
Piqua, OH 45356

James S. Dixon
130 Clymer St. 17-A
Brooklyn, NY 11249

James Silk
105 Prime Ave. Apt. B-7
Huntington, NY 11743

James Stawniczy
837 71st
Brooklyn, NY 11228

James Swick
480 Memorial Parkway, 2nd Floor
Phillipsburg, NJ 08865

James T. Edwards
54 Charles Terr.
Piscataway, NJ 08854

James T. Logan
481 Quarry Rd.
Ottsville, PA 18942

James V. Nola
5716 Sloop Court
Newbern, NC 28560

James W. Wilkerson
7621 Madison Dr.
Biloxi, MS 39532-2805

James Webb
703 Laconia Ave.
Staten Island, NY 10306

James Weeks, Jr.
2230 South Partridge Circle
Hopkins, SC 29061

Jane C. Creatura
7 Tartan Crt.
Andover, NJ 07821

Jane E. Griffith
5581 W. Hunters Ridge Circle
Lecanto, FL 34461

Janet M. Koeller
2055 Charles Court
Mahwah, NJ 07430

Janice D. Bace
738 Park Avenue
Belford, NJ 07718

Janice E. Ward
109 Endsleigh Ct.
Robbinsville, NJ 08691

Janie Worrell
4208 Lipes Ct.
Henrico, VA 23223-1182

Jasmine N. Hamilton
1326 East 89th Street Apt. 2S
Kansas City, MO 64131

Jean Farneski
123 Bonney CT.
Bridgewater, NJ 08807

Jean Meyer
1964 West Market St.
Pottsville, PA 17901

Jean Nevermann
811 Bronx River Rd, Apt 1G
Bronxville, NY 10708

**Coltec - List of Pro Se Claimants**

Jean Sherry
154 El-Mar Dr.
Rochester, NY 14616

Jean-Michel Serra
350 Willowdale, Apt. #20
Outremont, Quebec H3T 1G7

Jeanette DiCarlo
249 No. 5th St.
Ronkonkoma, NY 11779

Jeanette Febbo
725 Sayre Ave.
Phillipsburg, NJ 08865

Jeanne DeSantis
109 Maya Circle
Central Islip, NY 11722

Jeanne E. Miller
366 Pathway Manor
Wyckoff, NJ 07481

Jeanne Halstead
1290 Netherwood Rd
Salt Point, NY 12578

Jeannette T. Schirmer
33 Anita Dr.
Jackson, NJ 08527

Jeffrey Mleczko
18-6th Street
Flagtown, NJ 08821

Jeffrey P. Wanson
3054 Westminster Rd.
Lumberton, NC 28360

Jeffrey T. Serdinsky
2520 Route 22E, Suite #9
Scotch Plains, NJ 07076

Jerome Aumente
23 Noranda St.
Toms River, NJ 08757

Jerome Aumente
23 Noranda St.
Toms River, NJ 08757

Jill E. Ogule
49 Dayton Rd
Jamesburg, NJ 08831

Jimmie Handlex, Sr.
4009 W 5th
Pine Bluff, AR 71602

Jimmie Holmes
516 Morris St.
Orange, NJ 07050

Jimmy D. Williams
823 Linersville Rd.
Buffalo, SC 29379

Joan C. Hogan
117 Eaton Court
Brooklyn, NY 11229

Joan Furphy
6027 River Run Dr.
Sebastian, FL 32976

Joan Herb
30 Cedar Village Blvd.
Brick, NJ 08724

JoAnn Linn
P.O. Box 6867
608 Spotswood Englishtown Rd.
Monroe, NJ 08831

Joanna Brown
55 Old Groveland Rd.
Bradford, MA 01835

Joanna Mickelson
106 Sentry Lane
Anderson, SC 29621

Joanne Pattona
584 Rotonda Circle
Rotonda, FL 33947

**Coltec - List of Pro Se Claimants**

Joe Wood
14 Bright St. Apt. A
South River, NJ 08882

Johanna Dausacker
138 Bradt Road
Mayfield, NY 12117

Johanna Helen Glover
112 Melrose Ciircle
Port Orange, FL 32127

Johh Bott
19 Folkstone Rd.
Amityville, NY 11701

John A. Byers
96 Linnet St.
Bayonne, NJ 07002

John A. Polidoro
1421 Julip Drive
Orlando, FL 32825

John Baran
200 Watchung Fork
Westfield, NJ 07090

John Bigley
127 W 7th St.
Mt.  Vernon, NY 10550

John Debona
120 Mizzen Road
Brick, NJ 08723

John Dolan Jr
8 Vera Cruz CT
Toms River, NJ 08757

John Doran
5010 Park Blvd
Pinellas Park, FL 33781

John Dunleavy
30 Marianne St.
Staten Island, NY 10302

John E. Bauer
9415 339th St. S.
Roy, WA 98580

John E. Duczeminski
5 Whitlock Rd.
Middletown, NY 10940

John et
110 Reiss Avenue
Massapeyua Park, NY 11762

John F. Day
6 Davenports Lndg.
Forked River, NJ 08731

John F. Heffernan
102 Candy Apple Lane
Freehold. NJ 07728

John F. McAdams
19 Columbus Ave.
Harrington Pk, NJ 07640

John Farchione
4018 Maywood Drive
Seaford, NY 11783

John G. Russenberger
677 Linden Ave.
Ridgefield, NJ 07657-1210

John Greco
1067 Hampstead Lane
Ormond Beach, FL 32174

John Grillo
7665 Mcclintock Way
Port St. Lucie, FL 34952

John Gurnick
2A Ellen Lane
Manorville, NY 11949

John J. Carberry
34646 Heavenly Lane
Dade City, FL 33525

**Coltec - List of Pro Se Claimants**

John J. Curtiss
104 Kennedy Mill Rd.
Stewartsville, NJ 08886

John J. Duffy
211 Old Flatbush Rd.
Kingston, NY 12401

John J. Duke
111 N Brewster Rd.
Brewster, NY 10509

John J. Gala
36 East 14th St.
Bayonne, NJ 07002

John J. Gordon
107 Hartford Ave.
Staten Island, NY 10310

John J. Kennedy
12 Dave Lane
South Setauket, NY 11720

John J. Madden
10 Quarry Drive, #C1
Woodland Park, NJ 07424

John J. Madia
559 Park Road
Morris Plains, NJ 07950

John J. McGowan
34 Gardenia Ave.
Hampton Bays, NY 11946

John J. Reddy
2239 Troy Ave. Apt. 5-B
Brooklyn, NY 11234

John J. Wahlberg
1022 Manor Lane
Bay Shore, NY 11706

John Kisch
20 Colwyn Way
Toms River, NJ 08757

John McGann
8841 Smithfield Dr. NW
Calabash, NC 28467

John Micallef
21-49 38th St.
Astoria, NY 11105

John Musarella
12 Rumson Rd.
Staten Island, NY 10314

John Patrick Healy
917 The Hideout
1260 Woodhill Lane
Lake Ariel, PA 18436-9530

John Pellegrini
34 Pancoast Rd.
Waretown, NJ 08758

John Perez
1721 Westover Rd.
Clark, NJ 07066

John Podiyamma
49-A Brighton 10th Court
Brooklyn, NY 11235

John R. Connolly
2180 Troon Court
Spring Hill, FL 34606

John R. Farino
833 Edgewater Drive
Murrells Inlet, SC 29576

John R. Krohn, Jr.
16 Narrowbrook Ct.
Manalapan, NJ 07726

John R. O'Brien
111 Cornflower Rd
Yardville, NJ 08620

John R. Voegele
122 Copper Beech Lane
Womelsdorf, PA 19567

**Coltec - List of Pro Se Claimants**

John Regan
158 Gothic Cir.
Manorville, NY 11949

John S. Tartaglione
P.O. Box 5210
Rocky Point, NY 11778

John Salomy
12 Mecca Dr.
Salisbury Mills, NY 12577

John Sinnott
512 East 79th Street
New York, NY 10075

John V. Fertoli
121 Lucille Ave.
Staten Island, NY 10309

John W. Stephens
1731 Sea Oats Dr.
Atlantic Beach, FL 32233

John Zedick
91 Redwood Lane North
Largo, FL 33770

John Zimniak
8 Ironwood Dr.
Highland Mills, NY 10930

Johnson Apollo
11207 Ferrun Lane
Fredericksburg, VA 22407

Jonathan Barnett
8099 Conover Drive
Willis, MI 48191

Jose Angel Negron, Jr.
1480 Thieriot Ave. Apt. 5-E
Bronx, NY 10460

Jose Calderon
P O Box 344
Hayden, AZ 85135

Jose M. Rodriguez
2412 Dorsey St.
Bronx, NY 10461

Joseph A. Jakubowski, Jr.
62 West Crooked Hill Rd.
Pearl River, NY 10965

Joseph C. Cialone
7299 Carducci Court
Naples, FL 34114

Joseph Camareri
9822 Jacktown Rd.
Bangor, PA 18013

Joseph Donaghy
6 Gainsborough Terrace, Apt. 1-A
River Edge, NJ 07661

Joseph E. Matthews
4317 Thelma Rd.
Roanoke Rapids, NC 27870

Joseph E. McEnroe
34 Colony Court
New Providence, NJ 07974

Joseph Ferraro
1532 Ryder St.
Brooklyn, NY 11234

Joseph Ferri
585 Wilcox Ave.
Bronx, NY 10465

Joseph Formichelli
53-Plymouth Blvd
Smith Town, NY 11787

Joseph Franco
7200 Sunshine Skyway Lane 3-B
St. Petersburg, FL 33711

Joseph Galante
18 Sweetcake Mountain Rd
New Fairfield, CT 06812

**Coltec - List of Pro Se Claimants**

Joseph George
9205 Ave A
Brooklyn, NY 11236

Joseph Giammarino
P.O. Box 205
Greenville, NY 12083

Joseph Glasgow
73 Narwood Rd.
Massapequa, NY 11758

Joseph H. Aulisio
88 Benjamin Avenue
Hicksville, NY 11801-3703

Joseph Horai
75 Alberta Ave.
Staten Island. NY 10314

Joseph J. Bielinski
240 Delmore Ave.
South Plainfield, NJ 07080

Joseph J. Masone
4051 Connecticut Avenue
Island Park, NY 11558

Joseph Jiosne
113  Francis St.
Keyport, NJ 07735

Joseph Karow
441 W Tarpon
Port Charlotte, FL 33952

Joseph Kelly
1705 Mahan Ave
Bronx, NY 10461

Joseph La Rocco
2 A Graystone Place
Whiting, NJ 08759-3135

Joseph Listorti
538 N. 2nd St.
New Hyde Park, NY 11040

Joseph Lopez
42 Peony Rd.
Levittown, NY 11756

Joseph M. Daino
44 Mayberry Promenade
Staten Island, NY 10312

Joseph M. Soccoa
1288 Rockland Ave., Apt. 1B
Staten Island, NY 10314

Joseph McGowan
41-25 60th St. Woodside
New York, NY 11377

Joseph Morano
54 Lake Station Rd.
Warwick, NY 10990

Joseph P. Gardner
124 Driftwood Drvie
Bayville, NJ 08721

Joseph P. Impalli
219 Wordsworth Rd.
Brick, NJ 08724

Joseph Reilly, Jr.
853 Palmer Ave.
Maywood, NJ 07607

Joseph Ribnick
19 Bluegrass Ave
Middleburg, FL 32068

Joseph Roman, Jr.
445 Crestwood Ave.
Hackensack, NJ 07601

Joseph S. Ginquemani
245 Betsey Ross Drive
Orangeburg, NY 10962

Joseph Salerno
357 N. Central Blvd.
Broomall, PA 19008

**Coltec - List of Pro Se Claimants**

Joseph Santamaria
68 Calvert Ave. East
Edison, NJ 08820

Joseph T. Smith, Jr.
3787 Tommy Rd.
Jennings, LA 70546

Joseph V. Devivo
1412 Chicopee Ave.
Pt. Pleasant, NJ 08742

Joseph Walton
421 Broadway
Bayonne, NJ 07002

Josephine DiRico
20-08 43st
Astoria, NY 11105

Josephine Mastrogiovanni
1123-83rd Street
Brooklyn, NY 11228

Josephine T. Saviano
682 Dianne Street
Seaford, NY 11783

Joyce E. Klepper
19 Mohawk Ave.
Oakland, NJ 07436

Joyce Lawrence
929 E. 78th
Brooklyn, NY 11236

Joyce Marie Dilks
8394 Williams Drive
Frederick, MD 21704

Juana M. Kopeikin
350 65th Street 17M
Brooklyn, NY 11220

Judith A. Baumann-McGowan
109 Old Mt. Rd.
Lebanon, NJ 08833

Judith A. Cunniffe
P.O. Box 1613
Green Ave.
Oak Bluffs, MA 02557

Judith Calone
335 New York Avenue
Lindenhurst, NY 11757

Julia Byrne
118-02 12th Ave.
College Pt, NY 11356

Julie Beaudoin
806-989 RouteDe Rivieres
Levis, Quebec G7AOP6
Canada

Julio J. Abbruzzese
1842 Rt. 167
Mohawk, NY 13407

Jummie Grimes
753 C. Palmatta St.
Mobile, AL 36603

June Devine
3 Rocky Road
Chester, NY 10918

Kai Larsen
6 Fairfax Ct.
Princeton Jct, NJ 08550

Karen Boniface
1517 River Avenue
Point Pleasant, NJ 08742

Karen Fuentes
634 E. 233 Street, Apt 4G
Bronx, NY 10466

Karen Heffernan
930 Cypress Way
Boca Raton, FL 33486

Karen Morrison
100 Montgomery St. #21-D
Jersey City, NJ 07302

Coltec - List of Pro Se Claimants

Karen Walters
1 Lakeside Overlook
Rockville, MD 20850

Karen Walters
1 Lakeside Overlook
Rockville, MD 20850

Karin Liesch
14 Allison Ave.
Staten Island, NY 10306

Karla McLoy
1516 Marne Hwy
Hainesport, NJ 08036

Katherine E. Rood
11 Wingdale Rd.
Carmel, NY 10512

Katherine La Barbera
12 Shadow Creek Court
Jackson, NJ 08527

Katherine Mason
77-47 Ursina Road
Jamaica, NY 11434

Kathie Altemose
2422 Single Tree Lane
Jeffersonville, PA 19403

Kathleen DeMaria
114  Avenue A
Bayonne, NJ 07002

Kathleen Dougherty
1150 Arthur Kill Rd.
Staten Island, NY 10312

Kathleen Doyle
1279 Langdon St.
Elmont, NY 11003

Kathleen Jensen
1000 W. Gaucho Circle
Deltona, FL 32725

Kathleen Light
273 Barmore Rd.
Lagrangeville, NY 12540

Kathleen W. Dobrowski
10 Sequoyah Ct.
Brevard, NC 28712

Kathleen Williams
309 Kemeys Cove
Briarcliff Manor, NY 10510

Kathryn A. Kazakowitz
7436 Holly Ridge Drive
Newport Richey, FL 34653

Kathryn A. O'Hea
61 Brass Castle Road
Washington, NJ 07882

Kathryn Conklin
116 Genung Street, Apt 7M
Middletown, NY 10940

Kathryn DeFilippis
10 Belle Meadow Dr.
Watertown, CT 06795

Kathy P. Flugbeil
15 Greenway East
Sloatsburg, NY 10974

Keith Forbes
38 Ridgeview Ave.
West Orange, NJ 07052

Kenneth I. Kapusta
601 Washington Ave.
Twp Washington, NJ 07676

Kenneth Kilgannon
164 Lakeside Dr.
Lewes, DE 19958

Kenneth Korzendorfer
18 Crestwood Blvd.
Farmingdale, NY 11735

Kenneth Maclane
70 Maplewood Drive
Middletown, NJ 07748

Kenneth Pickell
6 Wycombe Court
Toms River, NJ 08757

Kevin A. Ross
45 West 132 Street, Apt 6G
New York, NY 10037

Kevin Byrne
40 Park Lane
Yulan, NY 12792

Kevin D. McDonald
433 Huckleberry Tpke
Wall Kill, NY 12589

Kevin Rapczynski
3106 Dunns Canyon Rd
Belton, TX 76513

Kevin Stanley
55 Burbank Rd.
Peru, ME 04290

Kevin W. Hooker
40 Ambassador Ln.
Staten Island, NY 10309

Larry J. Moran
Tower Ridge Farm, 5215 Rt 22
Amenia, NY 12501

Larry Robert Townsend
13960 Bullock Rd.
Three Rivers, MI 49093

Laura Burke
643 Sycamore Ave.
Bohemia, NY 11716

Laura Kochmann
226 Mooney Pond Rd.
Selden, NY 11784

Lauren Zeiger-Wetendorf
10883 Palm Lake Ave., # 102
Boyton Beach, FL 33437

Laurence J. Rasmussen
131 Minyard Lane
Statesville, NC 28677

Lawrence Lo Verde
7 Wilson St.
Centereach, NY 11720

Lena Fiore
463 Hampton Ct
Moriches, NY 11955

Lenora Porcelli
27703 Ortega Highway #32
San Juan Capistrano, CA 92675

Leo Grabowski
17 Bayhead Lane
Manahawkin, NJ 08050

Leon R. Malanowski
69 Spruce Ave.
Floral Park, NY 11001

Leona Neuscheler
645 Wildwood Rd W.
Northvale, NJ 07647

Leonard F. Watts
1024 Mason Street
Morrisonville, NY 12962-3613

Leonard P. Era
27 W 26th St.
Bayonne, NJ 07002

Leonard W. Kubinski
314 Greenleaf Way
Monroe, NJ 08831

Leroy Jefferson
219 Clove Road
Staten Island, NY 10310

Coltec - List of Pro Se Claimants

Lester Long
32 Commonwealth Ave.
Red Bank, NJ 07701

Lettie V. Ripic
115 Taft Ave.
Endicott, NY 13760

Liborio Ferrarella
219 Mansfield F.
Boca Raton, FL 33434

Lillian L. Lagazzo
90 Bay St. Lndg., Apt 2B
Staten Island, NY 10301-2659

Linda Antonelle
17 Salem Way
Glen Head, NY 11545

Linda Gage
26477 Number 6 Road
Redwood, NY 13679

Linda J. Higgins
106 W. Beach Way
Lavallett, NJ 08735

Linda L. Borsuk
114D Old Nassau Rd.
Monroe Township, NJ 08831

Linda Norton
7463 White Springs St.
Las Vegas, NV 89123

Linda Padvarietis
135 Somerset Drive
Massapequa, NY 11758

Linda Peluso
42 Arkansas Ave.
Staten Island, NY 10308

Lisa Lundy
3423 Primrose Terrace
Tobyhanna, PA 18466

Lisa Melfi
5 Sherman Rd.
Glen Cove, NY 11542

Lisa Santos
2 Lolly Lane
Centereach, NY 11720

Lizzie Hannah
P.O. Box 40941
Tuscalosa, AL 35404

Lois Pecoraro
1616 Fieldway Avenue
Staten Island, NY 10308

Lois Pecoraro
166 Fieldway Avenue
Staten Island, NY 10308

Lorainne Fortin
P.O. Box 5775
Williamsburg, VA 23188

Lorenzo Davis
507 Ralph Avenue
Buffalo, NY 11233

Loretta B. Harris
279 A Oradell Drive
Monroe Township, NJ 08831

Loretta F. Caprara
1930 Bay Blvd.
Ortley Beach, NJ 08751

Lorraine Lendino
167 Bird Lane
Kunkletown, PA 18058

Lorraine Olson-Wolff
P.O.Box 645
North Bennington, VT 05257

Lorri Callahan
20 Borensiepen Court
Roselord, NJ 07068

**Coltec - List of Pro Se Claimants**

Louis Giglio
57 Ilyssa Way
Staten Island, NY 10312

Louis Manuel Rubio
925 Sealy At. Apt # 3
Galveston, TX 77550

Louis Michael Salaun
641 County Hwy 25
Richfield Springs, NY 13439

Louis Tenore
222 Eagle Rock Avenue
Roseland, NJ 07068

Louis Yodice
28 Meliss St.
Staten Island, NY 10314

Louisa M. Cable
149 Canterbury Road
Ft. Montgomery, NY 10922

Louise A. Catalano
15 Tamarack Pl.
Greenwich, CT 06831

Lucille Capasso
4 Marigold Lane
Little Egg Harbor, NJ 08087

Lucille Rogers
615 Brown St.
Sumter, SC 29150

Lucy Maccarone
7 Minna St.
Staten Island, NY 10304

Luigi Gadaleta
225 Hecker St.
Staten Island, NY 10307

Lupe Bernicker
679 East Chancery Ln.
Galloway, NJ 08205

Luther H. Dyer
P.O. Box 530413
Debary, FL 32753

Lyle V. Sosbe
1805 SW 49 Terrace
Cape Coral, FL 33914

Madeline Guittard
27 Hemlock Dr.
Bayshore, NY 11706

Malcolm Wlliamson
69 Sherwood Ave.
St. Catharines, Ontario L2R 1X4

Mamie Dunn
1140 Kendall Town Blvd #4103
Jacksonville, FL 32225

Manuel Martinho
2018 Birchbark Place
Toms River, NJ 08753

Marcello  Demaio
2433-85th Street
Brooklyn, NY 11214

Marcelo Marrero
23 Sun Glow Terrace
Middleton, NY 10941

Marcie Massingale
c/o Rose, Klein & Marias, LLP
801 S. Grand Ave. 11th Fl.
Los Angeles, CA 90017

Marcos Formoso
423 76th St.
North Bergen, NJ 07047

Margaret Giannone
1132 Central Ave
Westfield, NJ 07090

Margaret Hughes
27 Pershing Ave.
Crawford, NJ 07016

Coltec - List of Pro Se Claimants

Margaret L. Ahrens
1231 Draikie Ln., # 301
Titusville, FL 32780

Margaret M. Coffey
4 Fairmont Ter.
West Nyack, NY 10994-2902

Margaret M. Hanss
110 Hillary Drive
Rochester, NY 14624

Margaret Mattaliano
941 Marble Drive
Naples, FL 34104

Margaret Miller
521 Brook Ave.
River Vale, NJ 07675

Margaret Sparks Hutts
10424 Lakeshore Rd.
Williamsburg, Mi 49690

Maria Cruz
2215 Center Ave.
Fort Lee, NJ 07024

Maria Garcia
2001 Grand Ave.
North Bergen, NJ 07047

Maria Picciuca
6341 Bunnecke Court
Ridgewood, NY 11385

Maria Williams
455 Amsterdam Ave.
East Patchogue, NY 11772

Marian Ferris
11 East Dartford Drive
Farmingdale, NJ 07727

Marian Goodich
14 Watson St.
Haifa, Israel 34751

Marie C. Novembre
242 E. Harriet Ave.
Palisades Park, NJ 07650

Marie Candiano
3811 SW 5th Place
Cape Coral, FL 33914

Marie Cerbone Samarat
5300 S. Atlantic Ave, Apt 6401
New Smyrna Beach, FL 32169

Marie D. McHugh
468-16th St.
Brooklyn, NY 11215

Marie De Lucie
237 Ardsley St.
Staten Island, NY 10306

Marie Halbert
230 N. Park Dr.
Woodridge, NJ 07095

Marie Maffiucci
15 Chambers Brook Rd
Whitehouse Station, NJ 08889

Marie Parvis
905 162nd. St. Apt. 9B
Whitestone, NY 11357

Marie Quagliozzi
457 Ogden Ave
Jersey City, NJ 07307

Marie Spagnola
335 Miller Ave.
Freeport, NY 11520

Marilyn Choida
12 Westgate Ct.
Toms River, NJ 08757

Marilyn Karlich
18 Cunningham Drive
Monroe, NY 10950

**Coltec - List of Pro Se Claimants**

Mario Gianatiempo
55-01 31st. Ave.
Woodside, NY 11803

Marion Arnold
244 South Greenfield Rd.
Greenfield Center, NY 12833

Marit Nilsen
11141 SW 73rd. Court
Ocala, FL 34476

Marjorie Keating
275 Pine Ave.
Manasquan, NJ 08736

Marjorie M. Ellis
777 Springdale Ave. Apt. 3-E
East Orange, NJ 07017

Marjorie S. Eckstein
37 Nathan Hale Drive
Huntington, NY 11743

Mark Chelis
225 Deer Creek Blvd, Unit 907
Deerfield Beach, FL 33442

Mark Ryan
P.O. Box 381042
Murdock, FL 33938

Martha Grioli
12 Rosalind Ave.
Pleasantville, NY 10570

Martha Spalding
4 York Ct.
Forked River, NJ 08731

Martin D. Lyons, Sr.
204 Wexford Pl #145
Venice, FL 34293

Martin F. Sinatra
108 Bowne Ct.
Matawan, NJ 07747

Martin S. Ebner
320 Ivy Pl.
Paramus, NJ 07652

Martin Whalen
11 Lewis Ave
Summit, NJ 07901

Marvin W. Ellis Jr.
16 Princess Lane
Kerhonkson, NY 12446

Mary Ann Cerbie
15 Gravel Hill-Spotswood Rd.
Monroe Township. NJ 08831

Mary Ann Cloonan
117 Coddington Ave
Staten Island, NY 10306

Mary Ann D'Agostino
335 Willowbrook Rd.
Staten Island, NY 10314

Mary Ann LaBella
75 E. Broadway
Staten Island, NY 10306

Mary Anne Riviello
57 Garden Avenue
Wharton, NJ 07885

Mary Campi Murphy
501 Philadelphia Blvd.
Sea Girt, NJ 08750

Mary E. Coleman
36 Sixth Ave
Port Reading, NJ 07064

Mary E. Roughgarden
310 Carter Avenue
Point Pleasant Beach, NJ 08742

Mary Ellen Tracey
183 Webber Ave
Sleepy Hollow, NY 10591

Coltec - List of Pro Se Claimants

Mary Ellen Wainwright
1437 Jennings Drive
Holiday, FL 34690

Mary G. Cody
351 Pemberwick Road #915
Greenwich, CT 06831

Mary Glen Gili
757 Pine Avenue
West Islip, NY 11795

Mary J. Lennon
261-31 St.
Lindenhurst, NY 11757

Mary Lou Taylor
11552 SW 74th Court
Ocala, FL 34476-9187

Mary M. Skirkanish
117 S 20th Avenue
Manville, NJ 08835

Mary Magdlene Watts
3936 S Semoran Blvd. PMB 316
Orlando, FL 32822

Mary McCahill
23 Manor Rd.
Staten Island, NY 10310

Mary McGibbon
106 Chestnut St.
Toms River, NJ 08753

Mary Palmer-Murphy
55 Glover Ave.
Yonkers, NY 10704

Mary Senerchia
PO Box 2154
Winter Haven, FL 33883

Mary T. Callanan
2083 E. Lakeview Dr
Sebastian, FL 32958

Mary Valenti
21 Tupelo Rd.
Bayville, NJ 08721

Maryann Hoft
P.O. Box 5336
Hauppauge, NY 11788

Maryann Lynch
1336 Ute Rd.
North Bruswick, NJ 08902

Maryann Rooney
94-1419 Kulewa Loop #34-D
Waipahu, HI 96797

Marybeth Perniola (Marrero)
586 Riga St.
Staten Island, NY 10306

Marylyn Kindberg
11 Old Main Road
Warner, NH 03278

Matilda Paleno
4329 Hylan Blvd.
Staten Island, NY 10312

Matthew F. Freni
100 Boniface Drive
Pine Bush, NY 12566

Matthew M. Kelly
848 S. Herman Ave.
Thornwood, NY 10594

Maureen Fawcett
12 Hull Ave.
Staten Island, NY 10306

Maureen Gilleo
197 Columbus Ave #2-B
West Harrison, NY 10604

Maureen Tegano
176 Carteret St.
Staten Island, NY 10307

**Coltec - List of Pro Se Claimants**

Mauren Montilli
481 Ocean Point Ave.
Cedarhurst, NY 11516

Melanie J. Bleiweis
2004 Tall Grass Lane, #204
Canonsburg, PA 15317

Melvin V. K. Carrico
19952 N Hwy 127
Garfield, AR 72732

Michael A. Caruso
3 Pinnacle Blvd.
Newburgh, NY 12550

Michael A. DiNonno
48-10 202 St.
Bayside, NY 11364

Michael A. Petramale
153 Hilltop Rd.
Saugerties, NY 12477

Michael A. Porcello
643 78th Street
Brooklyn, NY 11209

Michael A. Savino
281 Garth Road - C2B
Scansdale, NY 10583

Michael Anderson
21 Majestic Dr.
Freehold, NJ 07728

Michael D. Ferretti
7 Trinka Lane
Hopewell Juction, NY 12533

Michael Dzedovick
161 Laredo Ave.
Staten Island, NY 10312

Michael E. Dolan
4935 N Acacia Lane
Tucson, AZ 85745

Michael E. Furman
1628 E. Fort Ave.
Baltimore, MD 21230

Michael F. Senft
12222 Tillinghast Circle
Palm Beach Gardens, FL 33418

Michael G. Donnelly
125 Northmore Drive
Yolktown, NY 10598

Michael Gerver
3031 Samosa Hill Circle
Clermont, FL 34714

Michael H. King
96 Chester Field Lane
Toms River, NJ 08757

Michael J. Barker
270 Our Land Lane
Milford, MI 48381

Michael J. Ducey
141 Richmond Road
West Milford, NJ 07480

Michael J. Forte
358 Elm Street
Stirling, NJ 07980

Michael J. Honschke
2704 Green View Way
Toms River, NJ 08753

Michael J. Mershon
4351 Rustic Drive
New Port Richey, FL 34652

Michael LaRusso
1145 Central Ave.
Westfield, NJ 07090

Michael Lobasso
60 Briscoe Terr.
Hazlet, NJ 07730

**Coltec - List of Pro Se Claimants**

Michael M. DiCicco
P.O. Box 2043
Lakewood, NJ 08701

Michael Mucci
16 Garden Dr.
New Windsor, NY 12553

Michael Oklevitch, Jr.
12832 Bay Plantation Drive
Jacksonville, FL 32223

Michael P. Barry
486 Bogert Rd.
River Edge, NJ 07661

Michael Straiton
444 Valleybrook Road
Media, PA 19063

Michael Wallace
114-54 203rd
New York, NY  11412

Michele Rusciano
92 Connecticut St.
Staten Island, NY 10307

Michelle Egoavil
514 Kingsland Ave.
Lyndhurst, NJ 07071

Michelle Lomet
605 Alma Place
Oakhurst, NJ 07755

Mikhael Gimelfarb
65-16 Boelsen Crescent
Rego Park, NY 11374

Mildred D. Greenwood
87 Major Rd.
Monmouth Jct, NJ 08852

Mildred Galbraith
797 Teague Trail
Lady Lake, FL 32159

Milena Cvitan
29 Old Lane
Towaco, NJ 07082

Milena Dadich
63 Sprucewood Blvd
Central Islip, NY 11722

Miller H. Tabler
716 Andover Court
Winter Springs, FL 32708

Millie Schmidt
8 Gloucester
Cape May, NJ 08204

Miranda S. L. LaVaughn
5108 Argus Lane
Richmond, VA 23230

Mirta E. Reich
3747 Saphire Dr.
Martinez, GA 30907

Modesto Aggimenti
7531 Ligustrum
Punta Gorda, FL 33955

Mona Mendola
c/o Rose, Klein & Marias, LLP
801 S. Grand Ave. 11th Fl.
Los Angeles, CA 90017

Nan McCarthy
619 Lindegar St.
Linden, NJ 07036

Nancy Gorman
74 Washington Road
Sayreville, NJ 08872

Nancy J. Contrino
265 W. Shirley Ave.
Edison, NJ 08820

Nancy Opperman
13681 Hwy. 28 West
Vienna, MO 65582

**Coltec - List of Pro Se Claimants**

Nannie Harris
3293 Wash Davis Rd.
Summerton, SC 29148

Neil Roberts
297 Colonia Blvd.
Colonia, NJ 07067-3025

Neil Roy Flickenschild
1070 Partrige Circle, Unit 101
Naples, FL 34104

Nevio Dijanic
1610 Gilford Ave.
New Hyde Park, NY 11040

Nicholas DeMaso
8800 So. Ocean Dr.
Jensen Beach, FL 34957

Nicholas Ferraro
698 Wyckoff Ave.
Bellmore, NY 11710

Nicholas Schiera
4 Benjamin Ct.
West Windsor, NJ 08550

Nicola Sainato
122-83rd. St.
Brooklyn, NY 11228

Nicolo Tenaglia
33-15 Clearview Expressway
Bayside, NY 11361

Niculea Brinzea
414 Stoneham Dr.
Sun City, FL 33573

Noreen Yatsko
4 Yorkshire Way
Southampton, NJ 08088

Norma Dierinzo
2418 Wind River Rd.
El Cajon, CA 92109

Norma J. Sawyer
60 Isabella Drive
Manchester, NJ 08759

Norman Duckowitz
2514 Cornstalk Dr.
Finksburg, MD 21048

Odessa Spencer
3945 N. Michigan Avenue
Apt #3
Saginaw, MI 48604

Oliver Leonard
148 Gaylor Road
Scarsdale, NY 10583

Ollie Mae Waters
7445 Paul Court
Riverdale, GA 30274

Opal J. Naas
420 East Cedar
Ridgeway, IL 62979

Osie W. Handlex
4118 West 12th
Pine Bluff, AR 71603

Pablo Melendez
P.O. Box 350
Florida, PR 00650

Pamela DiPasquale
7 Marvin Dr.
Kings Park, NY 11754

Pamela Steele
1014 Stuyvesant Ave #8
Irvington, NJ 07111

Paolo DeNichilo
789 Princeton Street
New Milford, NJ 07646

Pasquale Marcotuccio
4317 Warrens Way
Wanaque, NJ 07465

**Coltec - List of Pro Se Claimants**

Pat Lempa
403 Elizabeth Ave.
Point Pleasant Beach, NJ 08742

Patricia A. Kensinger
203 Hillside One
Dallas, PA 18612-1818

Patricia A. Brennan
2280 Burnett St., 5I
Brooklyn, NY 11228

Patricia A. Cuthbertson
95 North Park Avenue
West Keansburg, NJ 07734

Patricia A. Ridge
925 Ship Ave.
Beachwood, NJ 08722

Patricia A. Sheehan
47 Springbrook Dr., Apt 1A
Belfast, ME 04915-7584

Patricia Cavallaro
496 Arlene St.
Staten Island, NY 10314

Patricia E. Marino
146 Evergreen St.
Staten Island, NY 10308

Patricia Fay Chandler
77 Covington Court
Clayton, NC 27527

Patricia Graham
184 South Hill Road
Colonia, NJ 07067

Patricia Ridgway
10 Highland Road
Cedar Grove, NJ 07009

Patricia Yengle
2474 Harrison Ave
Baldwin, NY 11510

Patrick Dockweiler
338 9th Street
West Babylon, NY 11704

Patrick Gagliardi
32 Claremont Drive
Hillsborough, NJ 08844

Patrick J.  Moroney
1 Brightwood Ave.
Pearl River, NY 10965

Patrick J. Bruzzese
3087 Amherst Way
The Villages, FL 32163

Patrick J. Crowley
110 Purser Place., Apt. B
Yonkers, NY 10705

Patrick J. Kearney
4581 John Sandling Road
Franklinton, NC 27525-8944

Patrick J. Moroney
1 Brightwood Ave.
Pearl River, NY 10965

Patrick J. Walsh
11 Skinner Court
Tomkins Cove, NY 10986

Patrick Lowry
817 Udall Road
West Islip, NY 11795

Patrick M. DeVito
19 Ellen Circle
Old Bridge , NJ 08057

Patrick Scannell
4520 Drosera Ave.
Mays Landing, NJ 08330

Patrick Servedio
35 Evergreen Drive
Manorville, NY 11949

**Coltec - List of Pro Se Claimants**

Patrick Villano
869 Elm Ave.
Riveredge, WI 07661

Paul C. Carey
21142 E Nassau Ave.
Aurora, CO 80013

Paul Cassarino
416 Steuben Ave.
Forked River, NJ 08731

Paul Clendenin
13018 NW 123 Place
Alachua, FL 32615

Paul Giarraputo
64 Austin Rd.
Mahopac, NY 10541

Paul J. Brunner
263 Ellen Dr.
Cheektowaga, NY 14225

Paul J. Keller
4041 East Amy Lane
Johns Island, SC 29455

Paul Kissel
8900 16 Ave.
Brooklyn, NY 11214

Paul Lo Brutto
29 Ranch Lane
Levittown, NY 11756

Paul Lynch
15 Sunset Pl.
Bergenfield, NJ 07621

Paul Mauch
144 Sturges St.
Staten Island, NY 10314

Paul V. Greenfield
1612 Barringer Rd.
Ilion, NY 13357

Paula M. Kubilius
595 Morvale Rd.
Easton, PA 18042

Pedro J. Garcia
26039 Bird Point Ct.
Bonita Springs, FL 34135

Pedro Jimenez
P.O. Box 932
San Sebastian, PR 00685

Peter A. Marri
2116 Sherbrooke Dr.
Bethlehem, PA 18015

Peter Deliso
121 Moore Ave.
Massapequa Pk, NY 11762

Peter E. Bradley
57 Forest Ave.
Massapequa, NY 11758

Peter J. Benes
17 Canterbury La, Apt E
Wappingers Falls, NY 12590

Peter Joseph Primiani
119 Lekeside Dr.
Oldsmar, FL 34677-2230

Peter Neufeld
634 Lorne Avenue East
Brandon, Manitoba, R7A 1W2

Peter Rocchio
8575 Oak Abbery Trail NE
Leland, NC 28451

Peter Sawchok
5 Massachusetts Drive
Newburgh, NY 12550

Philip Bayer
2406 Bruynswick Road
Wallkill, NY 12589

Coltec - List of Pro Se Claimants

Philip Festa
65 A Pheasant Lane
Staten Island, NY 10309

Philip Mercieca
9242 East Mohawk Ln.
Scottsdale, AZ 85255

Philip Monahan
36 Adirondack Drive
Selden, NY 11784

Philip Posa
8 Medalist Way
Rotonda West, FL 33947

Philip Weiner
305 Waldon Dr.
Ventnor, NJ 08406

Phyllis Fusco
3431 Hylan Blvd
Staten Island, NY 10306

Phyllis M. Brown
2009 COLUMBIA AVE
STEUBENVILLE, OH 43952

Phyllis McMahon
60 Castleton Dr.
Toms River, NJ 08757

Phyllis Vecchio
1414 84th St.
Brooklyn, NY 11228

R. Eric Runnalls
2311 Amethyst Dr.
Santa Clara, CA 95051

Rajcomar Mahes
136-12 241st St.
Rosdale, NY 11422

Ralph Lanoto
1738 Edgewood, Rd.
Forked River, NJ 08731

Ralph Marigliano, Jr.
923 Niagara St.
Elmont, NY 11003

Ralph S. Frank
16 Lakewood Drive
Congers, NY 10920

Ramon Paredes
709 Wyncroft Terrace #1
Lancaster, PA 17603

Ramona M. Hallick
240 Urma Ave.
Clifton, NJ 07013

Randa Hollar
170 Fredrick St.
Paramus, NJ 07652

Randy Chatelain
P.O. Box 1747
Kountze, TX 77625

Randy L. Rosenberger
451 Church Street
Indiana, PA 15701

Ray Helms
10212 Trevor Creek Dr. E.
Jacksonville, FL 32257

Raymond Finkelstein
4720 Horseshoe Trail
Macungie, PA 18062

Raymond J. Jaszczak Jr.
1091 Graber Road
Red Hill, PA 18076

Raymond J. Rizzuto, Jr.
7 Lafayette Ave.
Haddonfield, NJ 08033

Raymond Kondas
54 Barton St.
Edison, NJ 08837

**Coltec - List of Pro Se Claimants**

Raymond L. Brandon
3419 Pioneer Bend Lane
Katy, TX 77450

Raymond Leonard
38 Luhmann Terr
Secaucus, NJ 07094

Raymond P. Yuro
14 Pine St.
Edison, NJ 08817

Raymond S. Cordy
971 S. Allendale Ave.
Sarasota, FL 34237

Regina Wittosch
28 Cedar Hill Dr.
Warwick, NY 10990

Rejestice Bonhart
4178 Rancho Park Drive
Liverpool, NY 13090

Renald Gauthier
3940 Dagenais Ovest
Laval Quebec
H7R 5X9 Canada

Renita Druther Kerr
295 Pinecrest Ct. Rd.
Aberdeen, NC 28315

Requel K. Howard
7112 N River Rd.
Oak Ridge, NC

Richard A Shine
14 South Brook Drive
Milltown, NJ 08850

Richard Bale
1044 Atticus Ave.
Henderson, NV 89015

Richard C. Burns
210 Summit Drive
Southold, NY 11971

Richard F. Perrault
114 Rolling Meadows Rd.
Middletown, NY 10940

Richard Galati
60 Willowbrook Ct.
Staten Island, NY 10302

Richard H. DuBois
20 Riverview Road
Pulaski, NY 13142

Richard J. Gruter
174 12th Ave
Holtsville, NY 11742

Richard J. Trippiedi
120 Jones Rd
Oxford, NY 13830

Richard Kinder
56 Farmingdale Ave.
Bloomfield, NJ 07003

Richard Langborgh
23 Riverview Dr.
Oak Ridge, TN 37830-7282

Richard Leo James
1712 N. Walnut Creek
Derby, KS 67037

Richard Lipowski
31 Kelly Parkway
Bayonne, NJ 07002

Richard M. Forfar
11 Regina Drive
Howell, NJ 07731

Richard Marray
43 Tanager Rd. Apt 43-05
Monroe, NY 10950

Richard Pesci
2 Brigadier St.
Albany, NY 12205

**Coltec - List of Pro Se Claimants**

Richard Reede
1132 Church St.
Hillside, NJ 07205

Richard S. Edmonds
513 Sherman Avenue
Belford, NJ 07718

Richard T. Gurciullo
4235 Redonda Lane
Naples, FL 34119

Richard T. Kelly
82 Sheridan Ave.
Hewlett, NY 11557

Richard T. Sweeney
5998 Cook School Rd.
Prattsburg, NY 14873

Richard V. Johnson
P.O. Box 652
Locust Valley, NY 11560

Richard W. Edwards
108 Brooklyn Mountain Rd.
Hopatcong, NJ 07843

Rick L. Marshall
990 Litteral Fork Rd.
Salyersville, KY 41465

Rita M. Cano
6015 Sweetwater Ct. NW
Albuquerque, NM 87120

Robbie Mitchell, Jr.
1015 Summitt Ave. #6-E
Bronx, NY 10452

Robert A. Cipoletti
9 William Ave.
Staten Island, NY 10368

Robert A. Esposito
223-06 Manor Road
Queens Village, NY 11427

Robert A. May
118 Westchester Drive
Little Egg Harbor, NJ 08087

Robert A. Regan
32 Cooper Ave.
Somerset, NJ 08873

Robert A. Stafford
326 Kimrick Place
Timonium, MD 21093

Robert Breitkreutz
1724 Noble Street
East Meadow, NY 11554

Robert C. Weyer
43 Beech Ave.
Farmingville, NY 11738

Robert Campagna
101 Narberth Way
Toms River, NJ 08757

Robert Casole
131 L Street
Seaside Park, NJ 08752

Robert Cassidy
15 Davison Avenue
East Rockaway, NY 11518

Robert Chase
8 Mt. Lane
PO Box 2086
Wilton, NY 12831

Robert Czerwinski
1551 Harry Wright Blvd
Whiting, NJ 08759

Robert Devito
498 Englewood Ave.
Staten Island, NY 10309

Robert Divenuto
69 Robin Dr.
Middle Island, NY 11953

**Coltec - List of Pro Se Claimants**

Robert Dougherty
6 Rayland Rd.
Newburgh, NY 12550

Robert E. Farran
2 Bronxville Rd., #5E
Bronxville, NY 10708

Robert F. Doll
1131 SW Hayter St.
Dallas, OR 97338

Robert Freeman
64-06 60th Place
Ridgewood, NY 11385

Robert Gillen
287 Spook Rock Rd.
Suffern, NY 10901

Robert Hall
55 Dean Rd.
Carmel, NY 10512

Robert Huron
3 Fleetwood Dr.
Wappingers Falls, NY 12590

Robert J. Conklin
36 Sengstacken Dr.
Stony Point, NY 10980

Robert J. Engelhardt
47 Stonegate Drive
Little Egg Harbor, NJ 08087

Robert J. Sasso
96-36 Linden Blvd.
Ozone Park, NY 11417

Robert J. Seldomridge
13 Millford Drive
Lattingtown, NY 11560

Robert K. Grell
924 Forest Ave
Staten Island, NY 10310

Robert Kojalo
162 Hurlbutt St.
Wilton, CT 06897

Robert L. Morrison
2766 University Ave. 2E
Bronx, NY 10468

Robert LaGattata
284 Henry Street
Paramas, NJ 07652

Robert Mazzacco
52 Falmouth St.
Toms River, NJ 08757

Robert Moloughney
75 Sawyer Ave.
Staten Island, NY 10314

Robert Monahan
24 Meadowbrook Dr.
Browns Mills, NJ 08015

Robert R. Vargo
520 Broad St.
Pen Argyl, PA 18072

Robert S. Knapp III
2 Adobe Circle
Belpre, OH 45714

Robert Scollan
288 Neptune Ave.
Jersey City, NJ 07305

Robert T. Stutz
74 East Bradford Ave
Cedargrove, NJ 07009

Robert Tabacco
268 Cindy Street
Old Bridge, NJ 08857

Robert Thomson
273-74 Street
Brooklyn, NY 11209

**Coltec - List of Pro Se Claimants**

Robert W. Padich
189 Maple St.
Medford, NY 11763

Robert W. Schwenker, Jr.
737 Albin Ave.
West Babylon, NY 11704

Robert W. Smith
2050 Rincon De Amegos
Las Cruces, NM 88012

Robert Zimmerman
2208 Crystal Terrace
North Plainfield, NJ 07060

Roberta Barrow
231 Birch Lane
Faked River, NJ 08731

Roberta Fitzpatrick
87 Raritan Avenue
Staten Island, NY 10304

Robin Bertani
15424 Abbob Bridge Road
Charlotte, NC 28277

Rocco Mastrocola
21-49 80th Street
Jackson Heights, NY 11370

Rodney Harris
829 Sunnyside Lane
Redfield, AR 72132

Roger Greene
5828 Calf Pen Bay Road
Pineland, SC 29934

Roger L. Gamache
8 Mary Way
Avenel, NJ 07001

Roger Ritchie
3965 Dairy Rd.
Titusville, FL 32796

Roman Kowalski
2192 Richmond Road
Staten Island, NY 10306

Ronald A. Beebe
9316 Glascow Drive
Fredericksburg, VA 22408

Ronald C. Becker
3530 52nd. St. N
St. Petersburg, FL 33710

Ronald Dean Durbin
2443 Perch Drive
Willits, CA 95490

Ronald Elliott
12433 Leewood Way
Spring Hill, FL 34610

Ronald J. LoPrimo
36 Pierhead Dr.
Barnegat, NJ 08005

Ronald Koerner
127 First Ave.
Kings Park, NY 11754

Ronald Mahon
227 Pinehurst Lane, Unit 6E
Pawleys Island, SC 29585

Ronald Menin
6 Hills Lane
Setauket, NY 11733

Ronald Merlo
63 Lagare St.
Palm Coast, FL 32137

Ronald R. Behnke
78 Glen Ave.
Paramus, NJ 07652

Ronald Toth
1148 Mayfair Dr.
Rahway, NJ 07065

Coltec - List of Pro Se Claimants

Rosa A. Simoes
35 Battista Court
Sayreville, NJ 08872

Rosalie Romano
1100 Clove Rd. Apt. 5-M
Staten Island, NY 10301

Rosalyn Strauss
7214 Minuteman Lane
Somerset, NJ 08873

Rose Amato
1730 Mulford Avenue
Bronx, NY 10461

Rose Ann Caggiano
16 Temple Court
Staten Island, NY 10314

Rose Ann Farrell
2358 Country Lane
Gilbertsville, PA 19525

Rose Ann Iovine
143 Amber St.
Staten Island, NY 10306

Rose Ann Repaci
8612 Lineyard Cay
West Palm Beach, FL 33411

Rose Marie Verni
110 N Titmus Dr.
Mastic, NY 11950

Rose Marry Paolina
707 Neapolitan Way
Naples, FL 34103

Roseanne Damiano
42 Palomino Drive
Manalapan, NJ 07726

Roseanne Migliore-Ketchel
24 Beach Ave.
Staten Island, NY 10306

Roseanne Morrison
212 West Erie St.
Blauvelt, NY 10913

Rosemarie Allen
37 Chancellor Ave.
Newark, NJ 07112

Rosemarie Beyer
390 Sheffield St.
Staten Island, NY 10316

Rosemary Tursi
624 Old Farm Road
Statesville, NC 28625

Rosemary Volpe
1210 Donna Marie Way
Bear, DE 19701

Roy Curtis
8 Butler St.
Glen Cove, NY 11542

Rudolph Bernard
123 Tuscany Dr.
Royal Palm Beach, FL 33411

Ruth M. Sigler
5453 Deere Drive
Conway, SC 29527

Sachiko Price
27002 Via Banderas
San Juan Capistrano, CA 92675

Sally Ann Boccippio
10 Darien Court
Colts Neck, NJ 07722

Sally Sheppard
3435 Heather Lane
Wantagh, NY 11793

Salvatore Amato
263 Sackett Street
Brooklyn, NY 11231

**Coltec - List of Pro Se Claimants**

Salvatore Bongiorno
28 Larch Ct. S
Staten Island, NY 10309

Salvatore Cascio
758 Leverett Avenue
Staten Island, NY 10312

Salvatore Catapano
461 Tarrytown Ave.
Staten Island, NY 10306

Salvatore Faglio
13 Zoe St
Staten Island, NY 10305

Salvatore Gandolfo
31 Wieczorkowski Ave
Parlin, NJ 08859

Salvatore P. Fiore
551 Wain Wright Ave.
Staten Island, NY 10312

Salvatore Russo
5 O'Conner Ct.
Montrose, NY 10548

Salvatore V. Eterno
160 Norman Drive
East Meadow, NY 11554

Sandra Joudy
1225 Brookside Court
Newtown, CT 06470

Sandra Perry
867 S.13th St.
Newark, NJ 07108

Sandra Wells
140 Bellamy Loop #19C
Bronx, NY 10475

Sarah Ristine
5 E. Willow St.
Beacon, NY 12508

Selma Tomaszewski
57 Lembeck Ave.
Jersey City, NJ 07305

Serafina Tenaglia
33-15 Clearview Expressway
Bayside, NY 11361

Shane M. Trudo
6 Patriot Drive
Plattsburgh, NY 12901

Sharon L. Tozzi
61 Frederick Ave.
Yardville, NJ 08620

Sharon Morin
103 Randall Terr.
N. Syracuse, NY 13212

Sharon Peterson
c/o Rose, Klein & Marias, LLP
801 S. Grand Ave. 11th Fl.
Los Angeles, CA 90017

Shelley G. Bernstein
101 Country Club Dr.
Monroe Township, NJ 08831

Sherrie Aikman
310 Perth
Victoria, TX 77904

Sigismund Kudrycki
1932 Kingsview Rd.
Macungie, PA 18062

Simeon Jotrean
60-57 68th Ave.
Ridgewood, NY 11385

Sophie Massaro
31 Stephen Street
South River, NJ 08882

Spiros Batsedis
147-32 70th Avenue
Flushing, NY 11367

**Coltec - List of Pro Se Claimants**

Stanley E. Givens, Sr.
89-08 104 St.
Richmond Hill, NY 11418

Stanley J. Stempinski
24 S Minisink Ave.
Sayreville, NJ 08872

Stanley Maeur
523 Cedar Street
Uniondale, NY 11553

Stella Risi
1864 85th St. Apt.4-H
Brooklyn, NY 11214

Stephen A. Halasz
P.O. Box 415
Effort, PA 18330

Stephen A. Rosen
14 Danielle Way
Morganville, NJ 07751

Stephen J. Smith
102 E. Main St.
Washingtonville, NY 10992

Steve B. Lane
22 Calhoun St.
Whitmire, SC 29178

Steve B. Lane
22 Calhoun St.
Whitmire, SC 29178

Steven D. Anderson
7461 Blackmon Road
Apt # 5114
Columbus, GA 31909

Steven Michael Fiest
Box 1509
Grande Cache, Alta, T0E 040
Canada

Steven Stelling
1144 Stanton- Lebanon Rd.
Lebanon, NJ 08833

Susan B. Wyche
1330 E. Kings Hwy, Apt 1704
Maple Shade, NJ 08052

Susan E. Andersen
264 Hoover Avenue
Edison, NJ 08837

Susan R. Ballinger
373 J Signs Road
Staten Island, NY 10314

Susan Schuler
120 Stirrup Lane
Kunkletown, PA 18058

Susan Wortas
1236 Academic Way
Haslett, MI 48840

Suzanne McCann
247 Evergreen Drive
Bayville, NJ 08721

Sydell Frost
58 Redtail Drive
Bluffton, SC 29909

Sylvie and Daniel Plourde
1058, Notre-Dome Est.
Trois-Rivieres, Quebec, Canada G8T 4J3

Taryn Sanders
504 Flowers Creek Drive
McDonough, GA 30253

Teresa D. Banks
2017 Kings View Loop
Seymour, TN 37865

Teresa Gleason
11409 Bluffs Ridge
Spotsylvania, VA 22551

Teresa Mascali
10005 Jacaranda Ave.
Clermont, FL 34711

**Coltec - List of Pro Se Claimants**

Terry E. Blue
108 Dunham Avenue
South Plainfield, NJ 07080

Terry L. Wood, Sr.
43 Old Corinth Rd.
Hadley, NY 12835

Terry Lee Schultz
10133 Virginia St.
Oscoda, MI 48750

The Estate of Gioacchino Cioe (Deceased)
206 Gentian Avenue
Providence, RI 02908-1136

Thelma DiPaoto
8 Muller Place
Hawthorne, NY 10532

Thelma S. DeWeil
52 Whitmore Drive
Toms River, NJ 08757

Theodore J. Duffy
4 Cabin Spring Trail
Byram Township, NJ 07821

Theodore L. Shepperson
923 Lanett Avenue
Far Rockaway, NY 11691

Theresa Barone
47 Tyndale Place
Yonkers, NY 10701

Theresa Dzialo
730 Cleveland Ave.
Harrison, NJ 07029

Theresa Garzillo
3400 Paul Ave., Apt. 17-E
Bronx, NY 10468

Theresa H. Byrne
3174 Buena Hills Drive
Oceanside, CA 92056

Theresa McLoughlin
435 Lucille Ave.
Elmont, NY 11003

Theresa McNamara
29 Margaret Court
Dumont, NJ 07628

Theresa Mondella
481 Leverett Avenue
Staten Island, NY 10308

Theresa Mykytka
19 Bennington Drive
Toms River, NJ 08757

Therese Dorrer
1332 Lakeshore Dr.
Massapequa Park, NY 11762

Therese Pedneault
3368 Chemin Des Coudriers
Isle-Aux-Coudriers
Quebec, Canada GOA 350

Therese Wolf
234 Von Huenfeld St
Massapequa Park, NY 11762

Thomas A. Cain
111 Esther Drive
Cocoa Beach, FL 32931

Thomas A. Hayes - Sheen
1135 Third Line East
Sault Ste Marie
Ontario, P6A 6T8
Canada

Thomas Alberino
2158 West Dell Rd.
Bath, PA 18014

Thomas Batas
12 Romeo Circle
Plattsburgh, NY 12901

Thomas Bishop
48 Canterbury Rd.
East Brunswick, NJ 08816

Coltec - List of Pro Se Claimants

Thomas Bogan
73-Murray Hill Terr.
Marlboro, NJ 07746

Thomas C. Rotella
128 Monroe Ridge Dr.
Shohola, PA 18458

Thomas Chamra
57 Durant Ave.
Holmdel, NJ 07733

Thomas Cieszynski
1759 Norfolk Ave
Schdy, NY 12303

Thomas Eason
525 Amherst Ave.
Staten Island, NY 10306

Thomas F. Eivers
2 Bronxville Road, #7-K
Bronxville, NY 10708

Thomas F. Wittek
794 Burnt Tavern Rd.
Brick, NJ 08724

Thomas Forrester
51 Sax Rd.
Wallkill, NY 12589

Thomas Griffin
3 Dogwood Rd.
P.O Box 499
Lincolndale, NY 10540

Thomas Himmelreich
47 Crest Drive
Basking Ridge, NJ 07920

Thomas J. Manning
28 North Cherokee Lane
Brick, NJ 08724

Thomas J. Papa
6276 Spring Hill Dr.
Spring Hill, FL 34606

Thomas Kemper
15 Arctic Ocean Dr.
Brick, NJ 08723

Thomas L. Crosby
9812 Marilee Ave.
Bakersfield, CA 93312

Thomas L. Jackson
13208 Jim Ramsay Road
Vancleave, MS 39565

Thomas Murtaugh
P.O. Box 42
Johnson, NY 10933

Thomas R. Dunphy
1851 Mesic Hammock Way
Venice, FL 34292

Thomas R. Quinn
394 Corrington Lane
Monroe Township, NJ 08831

Thomas Specce
971 US Hwy 9, 4G
Parlin, NJ 08859

Thomas Wojcik
1117 Rue Ave
Point Pleasant, NJ 08742

Timothy Flanagan
46 Moak Drive
Hazlet, NJ 07730

Timothy R. O'Connell
8 Topland Road
Mahopac, NY 10541

Tony Fotou
308 Park Lane
Douglaston, NY 11363

Tracy Dudyshyn
703 Route 6 N
Mahopac, NY 10541

**Coltec - List of Pro Se Claimants**

Valerie Reichert McClung
17 Hialeah Dr.
Colts Neck, NJ 07722

Vera Clancy
15 Creston St.
Staten Island, NY 10309

Vernal Newsom
24 Augusta St.
Jamesburg, NJ 08831

Vicky Woessner
124 Mercator Drive
Greenwood, IN 46143

Victor Scaltrito
32 MT FAIR WEATHER LN
Toms River, NJ 08753

Victoria Bregoff
51 Crestwood Ave.
Nutley, NJ 07110

Vincent A. Frescea
26 Rose Ave
Westbury, NY 11590

Vincent Iacono
24 Claremont St.
Toms River, NJ 08757

Vincent Lisicky
10272 Rayburn Ct.
Spring Hill, FL 34608

Vincent Melita
780 Elmwood Rd.
West Babylon, NY 11704

Vincent Perniola
1304 Mainsail Circle
Jupiter, FL 33477

Vincent Tesoniero
43-25 169th St.
Flushing, NY 11358

Vincent Zarrelli
36 Morden Close
Freehold, NJ 07728

Vincenzo Biancaniello
2 Stemmer Lane
Suffern, NY 10901

Vincenzo Lancellotti
4 Carletondale Rd.
Ringwood, NJ 07456

Violet Lucille Conigliaro
28081 Felician
Roseville, MI 48066

Virginia Cox Bryant
26 Seabrook Lane
Stony Brook, NY 11790

Vito Minucci
851 Oakley Drive
Freehold, NJ 07728

Vito Perci
733 Spring Lake Dr.
Middle Island, NY 11953

Vivian C. Boyce
66 Bulwer Place
Brooklyn, NY 11207

Wafaa Elshoubri
5 Elisa Court
Manalapan, NJ 07726

Walter Ashley
3400 Lilac St.
Pine Bluff, AR 71603

Walter Fischer
1 Morningside Ave.
Cresskill, NJ 07626

Walter J. Luchart
525 Riverleigh Ave. Unit P-12
Riverhead, NY 11901

**Coltec - List of Pro Se Claimants**

| | | |
|---|---|---|
| Walter J. Luther<br>270 Old Haverstraw Rd.<br>Congers, NY 10920 | Walter J. Wasilewski<br>12 Pinecrest Rd.<br>Jersey City, NJ 07305 | Walter Johnsen<br>809 Bowsprit Pt.<br>Lanoka Harbor, NJ 08734 |
| Walter Nizolek<br>P.O.Box 47<br>122 Laroe Rd.<br>Chester, NY 10918 | Walter R. Hewitt Jr.<br>392 Fairview Ave.<br>Dunellen, NJ 08812 | Warren E. Stumpf<br>336 Hemingway Road<br>New Windsor, NY 12553 |
| Warren Keith Willard<br>2855 S.E. Forest Villa CT<br>Port Orchard, WA 98366 | Wayne Geissler<br>847 Poole Ave<br>Hazlet, NJ 07730 | Wayne R. Smith<br>39 Westbrook Pl.<br>Kingston, NY 12401 |
| Wayne S. Bonge<br>P O Box 2448<br>Easley, SC 29641 | Wendy Hogan<br>1735 Pasture Walk Dr.<br>Wake Forest, NC 27587 | William B. Leet<br>2364 State Route 5<br>Chittenango, NY 13037-8766 |
| William B. Macaulay<br>20 Pinewood Dr.<br>Carolina Shores, NC 28467 | William Birish<br>7211 Warrens Way<br>Wanaque, NJ 07465 | William C. Wood<br>334 E. Mountain Rd. North<br>Cold Spring, NY 10516 |
| William Estelle<br>97 Mayfair Rd.<br>Nesconset, NY 11767 | William F. Bell<br>207 Lexington Rd.<br>Shirley, NY 11967 | William F. Bouchrd. Jr.<br>519 Leffert St.<br>South Amboy, NJ 08879 |
| William F. Lange, Jr.<br>36-B Sterling St.<br>Manchester, NJ 08759 | William F. Loughlin<br>9124 Flynn, #2<br>Boca Raton, FL 33496 | William Gale Dollar<br>4053 Hwy 549<br>Marion, LA 71260 |
| William Galvin<br>30 Home Place<br>Staten Island, NY 10302 | William Garcia<br>38 Mary Ellen Dr.<br>Edison, NJ 08820 | William Gorman<br>2040 Rowley Rd.<br>Malta, NY 12020 |

Coltec - List of Pro Se Claimants

William H. Schafer
PO Box 586
Greenville, VA 2440-0586

William Hain
53 Blue Point Rd.
Selden, NY 11784

William I. Owens
4370 Brookside Ct. #104
Edina, MN 55436

William J. Acker
31435 Hitch Pond Road
Laurel, DE 19956

William J. Bataille
77 Stanton St.
Clark, NJ 07066

William J. Kovash
1124 Minnesink Rd.
Manasquan, NJ 08736

William J. Mitchell
2460 N CENTRAL AVE.
P O BOX 115
LUTCHER, LA 70071

William K. Manz
26 Ulster St.
West Milford, NJ 07480

William Narkiewicz
141 Meetinghouse Lane
Shamong, NJ 08088

William P. Jackson
65 Williams Drive
Palm Coast, FL 32164

William P. Ryan
184 Walden Court
East Moriches, NY 11940

William Polverari
10400 Severino Lane
Ft. Meyers, FL 33913

William R. Stiegler
20 Ridgewood Avenue
Staten Island, NY 10312

William Reynolds
253 Addison Way
Titusville, FL 32780

William T. Dunham
64496 E. Brightwood Loop Rd.
Brightwood, OR 97011

William Tomko
334 Linda Dr.
Mountainside, NJ 07092

William W. VanWagenen
6588 Kelly Rd.
Warrenton, VA 20187

William Walter Skelton III
918 N Miner Ave
Kuna, ID 83634

Willie Mae Gardner
172 Sunny Brook Rd.
Jackson, NJ 08527

Winston A. Yapp
706 E 95th St.
Brooklyn, NY 11236

Yvonne Reilly
375 Page Ave.
Lyndhurst, NJ 07071

Zorona Hamm
2541 Adam Clayton Powell Blvd. Apt 25-G
New York, NY 10039

**Coltec Claimants for:**

ABRAHAM WATKINS NICHOLS AGOSTO

800 COMMERCE STREET

HOUSTON, TEXAS 77002

**ABRAHAM WATKINS NICHOLS AGOSTO**

MILLER, ADR(ISAAC W.
ABRAHAM)

**Coltec Claimants for:**

ALLEN ROTHENBERG

1420 WALNUT STREET

PHILADELPHIA, PA 19102

**ALLEN ROTHENBERG**

| | | |
|---|---|---|
| ANASTACIO, JOSEPH | COAXUM, ARMOUR EXTX | HENRY, MARIAM C.  EXTX |
| HENRY, MARIAN C  EXTX | HENRY, MARIAN EXTX | OADDAMS, AMELIA EXT HAROLD |
| PETRIELLO, SALVATORE | | |

**Coltec Claimants for:**

ANAPOL WEISS
1040 N. KINGS HIGHWAY
CHERRY HILL, NJ 08034

ANAPOL WEISS
4807 JONESTOWN RD, SUITE 148
HARRISBURG, PA 17109

ANAPOL WEISS
8700 E. VISTA BONITA DR, SUITE 268
SCOTTSDALE, AZ 85255

ANAPOL WEISS
ONE LOGAN SQUARE
130 N. 18TH ST. STE. 1600
PHILADELPHIA, PA 19103

**ANAPOL WEISS**

| | | |
|---|---|---|
| CARR, DWIGHT & JOANNE | CHMIELOWSKI, RICHARD | DEANES, JESSE & ELSIE |
| EGAN, HERBERT M (DECD) | FOUNTAIN, BELTON (DEC) CHRISTI | HARPS, ISMEAL SR (DEC) |
| HOLOVICH, JOSEPH & SHIRLEY | HUNTER, WILLIAM & VIVIAN | KAPRAL, JOHN & MARY JUNE |
| MORAN, FRANCIS X III & PATRICI | PESZEK, EUGENE | PORTER, RONALD EVERT (DEC) |
| SHILLINGFORD, DAVID & CAROL | SMITH, RICHARD E | VANDINE, OWEN R & DOROTHY |
| WARNER, ROBERT J | WARNER, WILLIAM | WARRELL, ROBERT & HELEN |

**Coltec Claimants for:**

ASHCRAFT GEREL
10 EAST BALTIMORE STREET
SUITE 1212
BALTMORE, MD 21202

**ASHCRAFT GEREL**

| | | |
|---|---|---|
| ARMSTRONG, MELVIN M SR | BURRIS, BENJAMIN L SR | COX, THOMAS E |
| GORDON, WARFIELD M | ISAAC, ALONZO | JACHELSKI, RAYMOND M SR |
| SIGNAL, ELIJAH JR | THORNTON, ALBERT L SR | |

**Coltec Claimants for:**

BALDWIN BALDWIN
400 W HOUSTON ST
MARSHALL, TX 75671

**BALDWIN BALDWIN**

| | | |
|---|---|---|
| ADAM, ALEXANDER | ADAMS, PHILLIP | AKRE, GERALD |
| ALFRED, RAYNOR | AMANTEA, EMILIO | ANDERSON, WILLIAM |
| ANTONSEN, GORDON | BALLEN, WILLIAM | BANDARA, SARATH |
| BELL, WILLIAM | BOLLEN, RONALD | BOSSE, BERNARD |
| BOULET, VICTOR | BRENNER, EPHRAIM | BREWSTER, DENNIS |
| BROOK, LAWRENCE | BROWN, ANDREW | BROWNRIDGE, WARREN |
| BUBLITZ, KARL | BUCHANAN, LLOYD | BURROWS, HAZEL |
| BUTLER, ROBERT | CARDAMONE, RENATO | CARL, ED |
| CAROLLA, PETER | CASS, JAMES | CHESTER, JAMES |
| CHRISTENSEN, ARNE | CLINK, JAMES | CONWAY, JAMES |
| COOPER, LLOYD | CRAIG, JOHN | CRAWFORD, JAMES |
| CROOK, JOSEPH | DANIELS, ED | DAVID, GORDON |
| DAWSON, WILLIAM | DEMSKI, HELMUT | DICRISTOFA, MICHAEL |
| DOUGLAS, WILLIAM | DRINKWATER, GEORGE | DUMONT, LEO |
| DUTHIE, ALFRED | DYCK, D. | EVENESHEN, GEORGE |
| FABBRARO, ROSARIO | FISCHER, UDO | FLEMMING, FLOYD |
| FOREEST, JOSEPH | FRAZIER, ROSS | FREIGANG, EDWARD |

BALDWIN BALDWIN

| | | |
|---|---|---|
| FYLNN, ROBERT | GALLACHER, DOUGLAS | GALLAWAN, RAY |
| GAWDUNYK, NICHOLAS | GENDRON, RAYMOND | GENEST, JOHN |
| GRABLE, DAVID I | GREEN, GERALD | GROSSI, PAULO |
| GUNN, ARCHIE | GUNNER, EGGEN | GURNEY, DONALD |
| GUSTAEVEL, ROLF | HALLSTROM, TRISH | HANBERG, CARL |
| HARDY, RODERICK | HATCH, GREG | HAUSERMAN, ERNEST |
| HAWRYLUK, ROMAN | HAY, LAWRENCE | HEIM, HASKELL B & PATRICIA A |
| HERBOWY, ALFRED | HEWITT, CARL | HOSKINS, JAMES |
| HRYWKIW, ELMER | HUMBLE, MICHAEL | HUNT, ANTHONY |
| INGLEHART, FREDERICK | JASPERS, SIBBELE | JOHNSTON, GLEN |
| JOHNSTON, JOHN | JONES, HUGH | JONES, RAYMOND |
| JUKES, TREVOR | JUROSZEK, JOSEPH | KENNEDY, FRED |
| KING, ALBERT | KING, WILLIAM F | KIRKBY, ROBERT |
| KIRKWOOD, LARRY | KNIBBS, WILLIAM | KOCHEMS, HERMAN |
| KRATU, YAKOV | KUESTER, HENRY | KUNKEL, OSCAR |
| LATREILLE, MAURICE | LEBLANC, THOMAS | LEE, LELAND |
| LEE, PHILLIP | LEGUERRIER, JOSEPH ROBERT | LEROUX, OMER |
| LEYSHON, LEONARD | LOVNES, MAURICE | LOW, J. D. |
| MACKINNON, JOHN | MALTAIS, RAYMOND | MCAULTY, WILLIAM |
| MCELREA, DOUG | MCFARLAND, CHARLES | MCGILLIVRAY, JOHN |
| MCKENDRICK, GEORGE | MCKENZIE, ROBERT | MCMASTER, JAMES |
| MCPHERSON, WILLIAM | MEEHAM, GARY | MELNYK, DAN |
| MOLINARI, MARIO | MOORE, ARTHUR | MORRISON, CHARLES |

BALDWIN BALDWIN

| | | |
|---|---|---|
| MOURE, JOSE | MUNDY, MURRATTE | MYZYCHKA, ERNIE |
| NATYSHEN, ROY | NELSON, ROLAND | NILSON, ERNEST |
| NOSEWORTHY, GEORGE | OLFREY, NORMAN | OLYNYK, PERCY |
| PALMER, PERRY | PARISOTTO, CAMILLO | PARKINSON, DONALD |
| PARROTT, ALAN | PASHKA, PETER | PEACE, IAN |
| PEDERSON, ROBERT | PETROLLINI, NICHOLAS | PIAZZA, CESARE |
| PIER, ALLEN R JR | PILZ, FRANK | PINNOCK, JOHN |
| PON, NORMAN | PRAWDZIK, LEONARD | QUICKFALL, FRANK |
| REID, HELEN | RENAUD, ALAN | RICHARDSON, ERNEST |
| RING, RAYMOND | ROBILLARD, GERRY | ROSE, CHARLES |
| ROSS, DOUGLAS | ROSSI, GINO | ROWLAND, SCOTT |
| RYKERS, WILLIAM | SALO, AARON | SCHADER, ALBERT |
| SCHARF, WILLIAM | SCHICKEROWSKY, CONRAD | SCHNEIDER, REINHOLD |
| SCHUBERT, HERMAN | SHEA, RAYMOND | SHUNAMO, CYRIL |
| SIMMONS, JOSEPH | SLAVIN, MICHAEL | SNOWDY, MAYNARD |
| SPENCE, PAUL | SQUIRES, ALLAN | STANWAY, MICHAEL |
| STORER, THOMAS | STOUTENBERG, LORNE | STREBAKOWSKI, SIGMUND |
| SUEDERICK, ERNEST | TAMBLING, WILLIAM | TAUBER, ERNEST |
| TAYLOR, JAMES | THOMSON, JAMES | TIPPER, KENNETH |
| TRAUTMAN, DENNIS | TROTTER, ORVILLE | VENNE, ALBERT |
| VILLENEUVE, LEONARD | WALSH, ED | WATSON, ROBERT |
| WEST, ALVIN | WILBERG, ROBERT | WILCOTT, GERMAIN |
| WILLIAMS, PATRICK | ZADIMERSKY, RUSSELL | ZALASKY, NICK |

**BALDWIN BALDWIN**

ZATOR, EUGENE

**Coltec Claimants for:**

| | |
|---|---|
| BARON & BUDD | BARON & BUDD, P.C. |
| THE CENTRUM- STE 1000 | 1515 POYDRAS ST. |
| 3102 OAK LAWN AVENUE | #1400 |
| DALLAS, TX 75219 | NEW ORLEANS, LA 70112 |
| | |
| BARON & BUDD, P.C. | BARON & BUDD, P.C. |
| 3102 OAK LAWN AVENUE | ENCINO PLAZA |
| SUITE 1100 | 15910 VENTURA BLVD. #1600 |
| DALLAS, TX 75219 | ENCINO, CA 91436 |

**BARON BUDD PC**

| | | |
|---|---|---|
| ACHORD, JAMES M | ACKLIN, WILLIE F SR | BACON, WARREN E & ETHYL |
| BAHAM, JOHN ALVIN & DORIS F | BARDWELL, CHARLES B & MYRTLE | BELL, HENRY JR & JOYCIE |
| BLUDWORTH, JAMES | BLUDWORTH, JAMES (DEC) | BOND, CHARLES F & NELL D |
| BONICARD, JOSEPH A JR & SUE AN | BORNE, CLIFTON P & ROSALIE | BOYD, HAROLD F (DEC) |
| BRAUD, WILFRED & MARGIE H | BRILEY, ALEX JR & ETHEL | BROADWAY, JAMES L |
| BROUSSARD, THOMAS S & GRACE | BRYANT, JARREL R & THERESA | BUTLER, GUS J JR |
| CARREL, MARION S | CASSIDY, RONALD C | CAUSEY, GEORGE |
| CHAMBERLAIN, RICHARD LEROY | CHANEY, MICHAEL ALLEN | CHESHIRE, DARRELL DEAN |
| CHUPKA, JOSEPH F | CLARK, LAWRENCE ALAN | CONING, GEORGE LEONA & WILMA |
| COON, THOMAS J | COON, WILLIAM J & KAY | COX, EARL SR |
| COX, FRANK ANDREW | COYNER, JOE & CATHERINE | CRABTREE, WADE LEWIS JR |
| CRAMER, DONALD F | CUNDIFF, WILLIAM D JR (DEC) | DANIEL, SAMUEL F JR |
| DAVIDSON, WILLIAM ROBERT | DEATON, JOHN WILLY | DISHMAN, JAMES |
| DORSEY, NOLAN & CONSTANCE | DOWDEN, RAYMOND L & DELINDA | DRIEVER, WALTER WILLIAM JR |
| DUFF, GLENN EDWARD | DUNLAP, JOHN E & BETTY | DUPUY, GERALD E |
| EDWARDS, ALBERT PETER | EFKER, THOMAS RICHARD | EMEREL, GERRY W |

| | | |
|---|---|---|
| FACIANE, THOMAS P SR & SHERYL | FELPS, JERRY L & S KAYE | FINCH, HOMER R |
| FISHER, LLOYD E SR | FLEMING, DONALD A | FLEMMING, GLENN O JR |
| FLETCHER, FLOYD & CAROLYN M | FOSTER, HENRY R & ELSIE | GARLINGTON, DOIL DONOVAN JR |
| GIORDANO, JOSEPH SR | GRANGER, LOUIS C SR & JANET | GRANT, CLAUDE ROY JR (DEC) |
| GUITREAU, EDDIE ROSS & SUSAN C | GYPIN, FRED F | HALL, HARRY & GEORGIA |
| HALL, ROBERT W | HALL, WALTER & ROSA M | HARTHCOCK, BRYAN LEON & LOIS D |
| HAYNES, ROGER LEROY | HENDERSON, JOHN R & WANDA | HERNANDEZ, GENE A & EDDIE JEAN |
| HOGAN, CHARLES E SR & APLES | HONEA, BILLY D & MARY A | HUGHES, EMMIT M |
| HULL, JACOB & ESTELLA | INGRAM, LEEALLEN KENNETH (DEC) | JACKSON, JIMMIE I |
| JARREAU, JOSEPH C JR & IRMA FA | JARREAU, OVIDE JR & BOBBIE JEA | JEFFERSON, THOMAS H & JOANNIE |
| JOHNSON, LELAND H JR & MARY B | JONES, JAMES JR & VERLA H | JONES, LLOYD & MARY |
| JORDAN, LAWRENCE & AUGUSTINE | KENNEDY, CLAUDE B | LACOMBE, DOLAN & GLORIA |
| LACOMBE, JOSEPH C JR & JANELL | LACOMBE, JOSEPH C SR & VERNA P | LAMBERT, GENTRY L |
| LATHAM, GORDON L & BEATRICE | LEBLANC, CLAUDE J | LEBLANC, GEORGE J JR & MARGARE |
| LEE, MOSES JR | LEIVA, JEAROLD J & PATSY C | MCCREADY, ORVEL L |
| MCFARLIN, HENRY R (DEC) | MCRAE, DONALD & PAT | MEYER, ALLEN LOUIS |
| MIMS, THOMAS & EARNESTINE | MORVANT, GUY TOMMY | MOTTON, IRVIN |
| NALL, CREIGHTON J & BONNIE | NETTLES, JOHN T (DEC) | NEVELS, WALTER V & VERNELL |
| NORMAND, RUSSELL J | OSBORNE, NOAH & MARY | PATIN, CECIL B |
| PICARD, BUDDY D | POCHE, WINSTON R | REYNOLDS, ROBERT GLYN |
| RICHARD, JOHN J & DIANE | RIDDLE, JERRY C | RIDEAUX, IRON J |
| RUBIN, ADEN & ANNA | SAVOIE, WILLIE & BETTY L | SCANLON, MICHAEL |
| SCHITTONE, FRANK J & MARIE | SHARP, BOBBY G | SHELBY, WILLIAM & SOPHIE |

| | | |
|---|---|---|
| SLOCUM, ANTHONY R | SMITH, SHELBY T | SONNIER, JAMES W & GENEVA |
| STAFFORD, DOUGLAS & MARY J | STAFFORD, NEWTON | STEPHENS, EMORY |
| SUMRALL, MYRL C SR & VERBIE | TEMPLE, JONATHAN & LELA M | THOMAS, IVORY & GLORIA P |
| THORTNTON, WINCE & HAZEL S | TROSPER, THOMAS ROSS (DEC) | VOSBURG, JOHN A & PATSY |
| VOSBURG, MORGAN | WALLACE, CARYL LOUIS (DEC) | WASHINGTON, ROBERT SR & CARRIE |
| WENDT, DALE E | WILLIAMS, CHARLES H & VALERIE | WILLIAMS, DON L |
| WILLIAMS, EDWARD D | WILLIAMS, FREDDIE & MARY | WILLIAMS, OTIS R & MARIE |
| WILLIS, WILLIAM R & VIRGINIA | WRIGHT, DUNK & DOROTHY | WRIGHT, WILLIAM & CATHERINE |
| ZACHARY, CECIL L SR | ZACHARY, MACK | ZACHARY, RONNIE |

**Coltec Claimants for:**

BARRETT LAW FIRM, PLLC
121 COLONGY CROSSING
SUITE D
MADISON, MS 39110

BARRETT LAW OFFICES
404 COURT SQUARE NORTH
PO BOX 987
LEXINGTON, MS 39095

BARRETT LAWFIRM
404 COURT SQUARE
PO BOX 927
LEXINGTON, MS 39095

**BARRETT LAW FIRM PLLC**

| JOHNSON, MINNIE | SIMPSON, TRAVIS | WOMBLE, MILDRED |
|---|---|---|

**Coltec Claimants for:**

BARTON WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567

**BARTON WILLIAMS**

| | | |
|---|---|---|
| BANG, ALBERT | BARKSDALE, CALVIN | BOLTON, EARNEST L |
| BROWN, OLA MAE | BUTLER, JOHN WILEY | CHESTNUT, JAMES A |
| CHESTNUT, WILLIAM H | CHILDRESS, WILLIE | CLARY, BILLY |
| COKER, HIRAM JACK | CURRY, JAMES | DRIVER, WALLACE |
| DUNCAN, JOHN | FOWLER, NORMAN | FRANKLIN, LARRY |
| GILLESPIE, JULIUS | GLENN, DENNIS | GRAY, ROBERT A SR |
| HAMILTON, JENNIE | HARRIS, ALVIN | HEARD, WASH |
| JONES, ALBERT | MARSHALL, BENJAMIN | MCALPIN, JOHN |
| MCDANIEL, JOAN | MCLENDON, MCNEAL | MITCHELL, CHARLES |
| MOSLEY, JAMES FOSTER | MOULTRIE, ANGELO | NICHOLSON, DOROTHY |
| NICHOLSON, EUGENE | NIMS, OSIER L | OWENS, RONNIE |
| PETERS, MAXINE | PITTMAN, ERNEST | PONDS, LLOYD |
| RADFORD, JOHN D | ROBERSON, JOHNNY | RUSSELL, JACKSON |
| SADLER, RALPH T | SEABROOK, PAUL | SIMS, MAC |
| SMITH, CHARLES | SPINKS, HORACE | STARLING, LESLIE |
| STOKES, JAMES | STRICKLAND, MAYNARD | TERRY, BOBBY |
| THERRELL, WILLIAM | THREET, WILLIAM | TURNER, NOBIA |

VISE, OREN                          WADE, JAMES                          WARD, NOLING

WARREN, CHARLES                     WISE, ROBERT

**Coltec Claimants for:**

BELLUCK & FOX
546 FIFTH AVE
4TH FLOOR
NEW YORK, NY 10036

**BELLUCK FOX**

| | | |
|---|---|---|
| ANTONIOTTI, ANTHONY J | ARCHON, EMANUEL | BARRESI, JOSEPH |
| BELTRAMI, RAYMOND F (DEC) | BIXBY, PHILIP (DEC) | BOYLE, MICHAEL |
| BRINSON, HOWARD JR | CASTOR, PHILIP ANDREW (DEC) | CECI, JOHN ANTHONY |
| CHIODO, SANTO | CHRISTIE, DONALD J (DEC) | CMELA, FLOYD R (DEC) |
| COLLURA, IGNAZIO | CONNOLLY, JOHN | COONS, VINCENT WARDEN (DEC) |
| CRISCI, JOSEPH (DEC) | CROSBY, DAVID M (DEC) | DALLAND, LAWRENCE M SR |
| DAVIS, JAMES J SR (DEC) | DEFAYETTE, JAMES | DONA LOWRY |
| DONNA ROSSI AND PHILIP WINANS | DUCI, FRANK J | DUNN, JOHN C |
| DURAN, CARMELO (DEC) | EARLY, PAUL J | EDMONSTON, EDWARD |
| ENGLE, ROLLAND M | FLYNN, ROBERT F SR | FLYNN, THOMAS LAWRENCE (DEC) |
| FOSTER, CHARLES ANTHONY | GENNONE, RICHARD JAMES | GOGEL, WILFRED JOSEPH |
| GOLDSTEIN, SIDNEY | HAUSERMAN, BERNARD DONLEY | HAWS, DEBORAH SUE |
| HENN, RICHARD | HENSLEY, EARL D | HORN, ROBERT |
| HORSHAM, DONALD (DEC) | JEAN MOLLOY | JEANNE BOTTOMLEY |
| KASVEN, IRENE (DEC) | KEENAN, FRANK | KER, WILLIAM |
| KORNWEISER, KERMAN | KRIVICIC, CARLO | LEAHY, THOMAS |
| LEFLER, ROBERT STERLING (DEC) | MAJKA, THEODORE | MARANO, THOMAS J |

| | | |
|---|---|---|
| MARK, FREDERICK L | MASTROIANNI, FRANK C (DEC) | MCMUNN, HUGH J (DEC) |
| MONTGOMERY, HENRY DUDLEY | MOORS, GERALD | O'BRIEN, WILLIAM F (DEC) |
| O'NEIL, ED FRANCIS | PAEZ, SAMMY D | PAINTER, GEORGE AUSTIN |
| PARSONS, RICHARD | PERDICARO, ROBERT F | PLOECKELMANN, SIDNEY W (DEC) |
| RACANELLI, LOUIS (DEC) | RAGUSIN, EDWARD | ROBERT SIMMONS |
| ROBINSON, GEORGE | ROGERS, GRADY | RUDA, JACK (DEC) |
| SARONKA, ALFRED R | SARRATORI, SALVATORE J (DEC) | SIMON, DANIEL |
| SLATTERY, WILLIAM E | SMALLEY, WILLIAM BUCKLIN | SNODGRASS, ORVAL GLEN |
| THAUT, RODNEY | TONER, MICHAEL J | TRAUTMAN, FRANK E (DEC) |
| TURNER, WILLIAM EDWARD | WALSTROM, ERLING (DEC) | WALTON, JOHN (DEC) |
| WILLIAM HUNT | WOOD, RALPH L | XIOMARA GUTHRIE |
| YOUNG, JAMES J JR | | |

**Coltec Claimants for:**

BERGMAN DRAPER LADENBURG, PLLC

900 SW 5TH AVENUE, SUITE 2000

PORTLAND, OR 97204

**BERGMAN DRAPER LADENBURG**

| | | |
|---|---|---|
| ATHERTON, BEVERLY V (DEC) | BLAIR, CAROLYN MARIE (DEC) | BROADRICK, WALTER D (DEC) |
| CAULFIELD, ROBERT E (DEC) | COLEMAN, MICHAEL A (DEC) | GREGORIO, ALFREDO (DEC) |
| LIPP, ROBERT D | MARTELL, JOHN W | MATZEN, DARRELL |
| MCENULTY, RICHARD J | MILLER, HAROLD M (DEC) | MIZE, PHIL A (DEC) |
| MORA, FRANK (DEC) | MOULTON, JOHN H (DEC) | PARKER, PAUL |
| PAYNE, HAROLD F (DEC) | SEYMOUR, LEWIS A | SUITER, LEWIS A |
| TEW, JAMES E (DEC) | THOMPSON, IVAN DEAN (DEC) | VAN WAGNER, MARVIN D (DEC) |

**Coltec Claimants for:**

BEVAN ASSOCIATES
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

**BEVAN ASSOCIATES**

| | | |
|---|---|---|
| A. LOUIS MARCO | A.C. EDWARDS | A.J. SMITH |
| AARON GRIFFIN | AARON JENNINGS | AARON MAXWELL |
| AARON MCLAUGHLIN | AARON ROSEBORO | AARON SHIFFLET |
| AARON THORN | AARON WEBB | AARON YESTREBI |
| ABE ABRAHAM | ABIJAH JOHNSON | ABRAHAM CHANEY |
| ABRAHAM SMITH | ACEY EADS | ACIE MASTIN |
| ADA MARIE WISHON | ADA RATLIFF | ADALBERTO APONTE MELENDEZ |
| ADAM CORMIER | ADAM PICKENS | ADAM YONKOF |
| ADDIE APPENFELDER | ADDISON GILLIS | ADELBERT SMITH |
| ADELBERT WALDECKI | ADELE MARINO | ADELINE GALONSKI |
| ADELINE STELTER | ADGER JENKINS | ADOLPH REAVES |
| ADOLPHUS DARBY. JR. | ADRIAN ADAMS | ADRIAN O'BRYAN |
| AGNITA HOUSER | AGOSTINO CARRELLI | AGUSTIN ALONZO |
| AGUSTINE AVILES | AIDA SERRANO | AL FIDELHOLTZ |
| AL THIERY | ALAN BRADLEY | ALAN DOCKUS |
| ALAN HEARN | ALAN KOVELAN | ALAN MCCAIN |
| ALAN MORGAN | ALAN REPKO | ALAN SMITH |

| | | |
|---|---|---|
| ALAN STUDD | ALAN SZAFRAN | ALANNA RADER |
| ALBEN CRISP | ALBENY REMBISH | ALBERT ADORISIO |
| ALBERT APONTE | ALBERT ARKENBURGH, JR. | ALBERT BARTKO |
| ALBERT BERLO | ALBERT BILLOCK, JR. | ALBERT BLOSSER |
| ALBERT BOSTON | ALBERT BOZSOKI | ALBERT BOZSOKI, SR. |
| ALBERT CAIN | ALBERT CANFORA | ALBERT CARTER |
| ALBERT CHANGET | ALBERT CHAPMAN | ALBERT CHORNIAK |
| ALBERT COURTEAU | ALBERT DEVELVIS | ALBERT DOTA |
| ALBERT DROBNEY | ALBERT GIANCATERINO | ALBERT GIFFORD |
| ALBERT GUICE | ALBERT HANNUM | ALBERT HENNINGS |
| ALBERT HERBORT | ALBERT HILEMAN | ALBERT HURD |
| ALBERT JOHNSON | ALBERT KIMMEL | ALBERT LEE |
| ALBERT LEWIS | ALBERT LYNAM | ALBERT MARKS |
| ALBERT MELHINCH | ALBERT MESSER, JR. | ALBERT METLICKA |
| ALBERT MILLER | ALBERT MILLS | ALBERT MOORE |
| ALBERT ONDICH | ALBERT PARKER | ALBERT PASADYN |
| ALBERT PAYNE | ALBERT PETERS | ALBERT POLOSKY |
| ALBERT POTTER | ALBERT PRUCHINSKI | ALBERT PYCRAFT |
| ALBERT QUINN | ALBERT RAWLINSON | ALBERT RENZI |
| ALBERT ROSSETTI | ALBERT ROWBOTHAM | ALBERT STANISH |
| ALBERT STRAIN | ALBERT SULLINS | ALBERT SZABO |
| ALBERT TISCHLER | ALBERT WILLIAMS | ALBERTA CADE |
| ALBIN PETELIN, JR. | ALDINE VYKA | ALESSIO PICA |

| | | |
|---|---|---|
| ALEX ANTOLAK | ALEX BARASH | ALEX CAMERON |
| ALEX DAVIS, JR. | ALEX DEMETRUK | ALEX DITULLIO |
| ALEX DUDA | ALEX GARCIA | ALEX HUTSON |
| ALEX KARAGANIDES | ALEX KASUBIENSKI, JR. | ALEX MOURAD |
| ALEX REGAS | ALEX SOTO | ALEX SZAJKO |
| ALEX TOTH | ALEX WILLIAMS | ALEX ZENOVIC |
| ALEXANDER BOYD | ALEXANDER CHOBAN | ALEXANDER GOVERDOVSKI |
| ALEXANDER HALKIAS | ALEXANDER MORROW | ALEXANDER NEMETH |
| ALEXANDER POHULIAJ | ALEXANDER STEWART | ALEXANDER WYNN |
| ALFONSO CRIM, JR. | ALFONSO FATICA | ALFONZO CAPERS |
| ALFRED ALTOMARI | ALFRED BONKO | ALFRED CONYERS |
| ALFRED CROWDER | ALFRED DEUBLE | ALFRED DLUGOSZ |
| ALFRED FENDERSON | ALFRED FLEMING | ALFRED GOLDSMITH |
| ALFRED GRIFFIN | ALFRED HART | ALFRED HOUSTON |
| ALFRED HUBBARD | ALFRED KENNARD | ALFRED KERR |
| ALFRED MATHEWSON | ALFRED MCCANN | ALFRED PAGANO |
| ALFRED PRINCE | ALFRED RINGER | ALFRED SCHULTZ |
| ALFRED SHARR | ALFRED TYREE | ALFRED VERHOFF |
| ALFREDA WALLACE | ALI MASHRAH | ALICE BONNALLIE |
| ALICE CROCKETT | ALICE FENN | ALICE NAILS |
| ALICE OATES | ALICE S. CHATTMAN | ALICIA KING |
| ALIPIO VELEZ | ALIVIAN HILL | ALIX HANNAN |
| ALJIA SHEPPARD | ALLAN CLAUS | ALLAN FIRMAN |

| | | |
|---|---|---|
| ALLAN HOPKINS | ALLAN KRYSIAK | ALLAN LENGYEL |
| ALLAN MCKINNEY | ALLAN SABO | ALLAN THOMAS |
| ALLEN BERRY | ALLEN BOSTON | ALLEN BUNT |
| ALLEN DEIDRICK | ALLEN MARKER | ALLEN MERRITT |
| ALLEN MINNICH | ALLEN RUST | ALLEN SCHOOLER |
| ALLEN TALLMAN | ALLEN TOTH | ALLEN VAN DER LINDE |
| ALLIE WALKER | ALONZO COOK | ALONZO MOTLEY |
| ALONZO OLIVER | ALONZO WILLIAMS | ALOYSIUS BOMMER |
| ALOYSIUS HODKEY | ALPHONSE RUSSELL | ALPHONSO CALHOUN |
| ALPHONSO FARROW | ALTHA DANIEL | ALTHEA HENDERSON |
| ALTON O'ROURKE | ALVA CRUISE | ALVA REDMAN |
| ALVA STOVER | ALVAH SPICER | ALVAH YOUNG, JR. |
| ALVENA LANTZ | ALVETA GARRETT | ALVIN BLANTON |
| ALVIN EDWARDS | ALVIN FENNELL | ALVIN GRIFFIN |
| ALVIN HAWK | ALVIN LINDSEY, II | ALVIN PAVKOV |
| ALVIN PORR | ALVIN RAPER | ALVIN SLAGLE |
| ALVIN THOMPSON | ALVIN WINSLOW | ALVIN WRIGHT |
| ALVIS MATLOCK | ALVIS SALMONS | AMADO PENA |
| AMEDIUS HERSHBERGER | AMHED TAHIR | AMIL ROSCOE |
| AMOS COOTS | AMOS FOUNTAIN | AMOS HEATH |
| AMOS JACKSON | AMOS JOHNSON | AMOS LAWRENCE |
| ANASTACIA RODRIGUEZ | ANCIL CROTHERS | ANDERSON EVANS |
| ANDERSON, LESTER (DEC) | ANDREA DEW | ANDREA TURNER |

| | | |
|---|---|---|
| ANDREA VIGORITO | ANDREAS COSTI | ANDRES GARCIA |
| ANDRES RIVERA | ANDREW AMODIO, JR. | ANDREW BLAZEWICZ |
| ANDREW DAVIS | ANDREW DOUGLAS | ANDREW FINKLEY |
| ANDREW GASPER | ANDREW GRAHAM | ANDREW J DEMYAN |
| ANDREW J. COPLEY | ANDREW KOPAS, SR. | ANDREW KUBACKO |
| ANDREW KUZAK | ANDREW LANDRUM | ANDREW LEACH JR. |
| ANDREW LEE | ANDREW LINDSAY | ANDREW LUTE |
| ANDREW MIKLOS | ANDREW MOONEY | ANDREW PETRICK |
| ANDREW PHENIX, JR. | ANDREW PRACHAR | ANDREW REDMOND |
| ANDREW RIISE | ANDREW ROHN | ANDREW RUSSO |
| ANDREW SIMONS | ANDREW SMITH | ANDREW SPEARS |
| ANDREW STASHKIW | ANDREW TEMESVARY | ANDREW TOWNSEND |
| ANDREW WATKINS | ANDREW WILSON | ANDREW YEAGER, JR. |
| ANDY CILONA | ANDY DEANGELIS | ANDY JOE PARKER |
| ANGEL AROCHO | ANGEL LATIMER | ANGEL LAUREANO |
| ANGEL MARTINEZ | ANGEL RIVERA | ANGEL SALGADO |
| ANGEL TORO | ANGEL VELAZQUEZ | ANGELA ARRIOLA |
| ANGELA PORRECA | ANGELINE PAUL | ANGELINE TANNER |
| ANGELO CERCONE | ANGELO CIU | ANGELO CUEVAS |
| ANGELO DIFRANCESCO | ANGELO FANTOZZI | ANGELO GIANCOLA |
| ANGELO HULL | ANGELO NICOZINI | ANGELO SPITALE |
| ANGELO VELEZ | ANGELO VENET | ANGUS BROWN |
| ANITA HUGHES | ANITA HUNTER | ANITA YAUGER |

| | | |
|---|---|---|
| ANN VADAS | ANNA BURNETT | ANNA KARL |
| ANNA PALMER | ANNABELLE TANNER | ANNE HIGGINBOTHAM |
| ANNE NORRIS | ANNE STEVENS | ANNETTE ANDERSON |
| ANNETTE FREEMAN | ANNIE BARRINO | ANNIE BEVERLY |
| ANNIE BROWN | ANNIE CHURCH | ANNIE HAWKINS |
| ANNIE HORTON | ANNIE PEARSON | ANNIE RAWLINSON |
| ANSCILE MCKENNEY | ANSEL MYERS | ANSON SMALL |
| ANTHONY ALESSANDRINI | ANTHONY ARCARO | ANTHONY AUDIA |
| ANTHONY BABELI | ANTHONY BACLAWSKI | ANTHONY BASILE |
| ANTHONY BENNETT | ANTHONY BERSTLING | ANTHONY BETZEL |
| ANTHONY CANITANO | ANTHONY CHRISTY | ANTHONY CIFELLI |
| ANTHONY COLELLO | ANTHONY CONDELLO | ANTHONY CUZZOLA |
| ANTHONY DANGELO | ANTHONY DIOGUARDI | ANTHONY DORE, SR. |
| ANTHONY FANIZZI | ANTHONY FANTOZZI | ANTHONY FRANK |
| ANTHONY FRASCA | ANTHONY GALLARDO | ANTHONY GARBO |
| ANTHONY HAMILTON | ANTHONY HERIOT | ANTHONY HOLCOMBE |
| ANTHONY HOOKS | ANTHONY HOSPODAVIS | ANTHONY JONES |
| ANTHONY JUERSIVICH | ANTHONY KIRKLAND | ANTHONY KLOSS |
| ANTHONY KOCH | ANTHONY LARKIN | ANTHONY LEIBAS |
| ANTHONY LEONE | ANTHONY MASSARO | ANTHONY MAZZOCCO |
| ANTHONY MCKENZIE | ANTHONY MILETO | ANTHONY MILINI |
| ANTHONY MILONE, SR. | ANTHONY MOORE | ANTHONY MOUBRAY |
| ANTHONY NARDO | ANTHONY NICOLAN | ANTHONY ORELSKI |

| | | |
|---|---|---|
| ANTHONY PAFFORD | ANTHONY PERRY | ANTHONY PINKUS |
| ANTHONY PLUCINSKI | ANTHONY RAYMOND | ANTHONY REYNOLDS |
| ANTHONY RUTKOWSKI | ANTHONY SANTIAGO | ANTHONY SEMILIA |
| ANTHONY SINGLETARY | ANTHONY SYMCHECK | ANTHONY TONTI |
| ANTHONY TURK | ANTHONY VIVACQUA | ANTHONY WARREN |
| ANTHONY WIEMAN | ANTHONY WILCZYNSKI | ANTIMO REVETTI |
| ANTOINETTE BAGLANIS | ANTONIO BARIO | ANTONIO CARABALLO |
| ANTONIO FLORES | ANTONIO FREDA | ANTONIO RODRIGUEZ |
| ANTONIO ROMERO | ANTONIO ROSARIO | ANTONIO SALEEBA |
| ANTONIO SOTO, JR. | APT BOYKIN | ARCHIE BARKER |
| ARCHIE CHAPMAN | ARCHIE HAWKINS | ARCHIE NEAL |
| ARCHIE WHATLEY, JR. | ARDELIA TOLBERT | ARDELL JONES |
| ARDELL RICE, SR. | ARDESS JAMISON | ARIE FREEMAN |
| ARIS KAPLANIS | ARLANDA DULA | ARLENE MATHES |
| ARLENE PARKER | ARLEY BAKER, JR | ARLIE KIRK |
| ARMANDO CATANESE | ARMANDO LOCASTRO | ARMAZELL GRANT |
| ARMSTEAD TUCKER | ARNIE GERREN | ARNOLD CHUMBLEY |
| ARNOLD COATES | ARNOLD COLEMAN | ARNOLD DOUGHMAN |
| ARNOLD GRAYER | ARNOLD HALL | ARNOLD HAYES |
| ARNOLD HINKLE | ARNOLD HUGHES | ARNOLD LEES |
| ARNOLD TIMLIN | ARNOLD YANCEY | ARSENATH COBBS |
| ART WRIGHT | ARTHUR AMENDOL | ARTHUR BAILEY |
| ARTHUR BARNBY | ARTHUR BILLER | ARTHUR BRENNER |

| | | |
|---|---|---|
| ARTHUR CARR | ARTHUR CIANCHETTI | ARTHUR CLARK |
| ARTHUR CODNER | ARTHUR COLE | ARTHUR CONNER |
| ARTHUR COOK | ARTHUR DARR | ARTHUR DAVIS |
| ARTHUR DUNKERTON | ARTHUR ENTLEY | ARTHUR FRITCH |
| ARTHUR HALL, JR. | ARTHUR HARSHBARGER | ARTHUR HARTMAN |
| ARTHUR HOLLOWAY | ARTHUR HUNSICKER | ARTHUR JAHNSZ |
| ARTHUR JENKINS | ARTHUR JOHNSON | ARTHUR MARSH |
| ARTHUR MCGUINNESS | ARTHUR MILLER | ARTHUR MINTER |
| ARTHUR MITCHELL | ARTHUR MONSKIE | ARTHUR MOORE |
| ARTHUR MORAN | ARTHUR PARR | ARTHUR PERRY |
| ARTHUR PERSON | ARTHUR PLEUDDEMANN | ARTHUR PORTER |
| ARTHUR POWELL | ARTHUR SACCO | ARTHUR SHAFFER |
| ARTHUR SHASTEEN | ARTHUR TALEOS | ARTHUR TOYER |
| ARTHUR UNGERBUHLER | ARTHUR VINES | ARTHUR WALLACE |
| ARTHUR WHITE | ARTHUR WILCOX | ARTHUR YODER |
| ARTIS WILLIAMS | ARVILLA BURT | ARVINE GAINEY |
| ARY FOSTER | ATHANAS VANI | ATLAS FARRELL |
| ATTICUS SHORTER | ATTILIO VINCENTI | AUBREY BECKNER |
| AUBREY HUFF | AUBREY KEYS | AUBREY REEDY |
| AUDLEY TURNER | AUDREY BRUMMITT | AUDREY RODGERS |
| AUDREY SHIVELY | AUDREY TACKETT | AUGUSTA LAWSON |
| AUGUSTER GREENE | AUGUSTUS PAYNE | AURELIA HOLLOWAY |
| AUSTIN CAROSELLO | AUSTIN WAGNER | AUSTRALIA CAMPBELL |

| AVERY ADKINS | AVEY LARCK | AZARIAH SMITH |
|---|---|---|
| B. JUNE SMALLWOOD | B. KEITH HERSHMAN | BARB TODD |
| BARBARA ANDREWS | BARBARA BRUCE | BARBARA BRUDER |
| BARBARA CARR | BARBARA COLEMAN | BARBARA DICKERSON |
| BARBARA FLOWERS | BARBARA GENUSKE | BARBARA GILMORE |
| BARBARA GRANT | BARBARA GRAY | BARBARA HAYDEN |
| BARBARA HOLSTON | BARBARA HUSTON | BARBARA J. BROWN |
| BARBARA LANG | BARBARA LOGAN | BARBARA MIDDLEBROOKS |
| BARBARA MITCHELL | BARBARA MORRISON | BARBARA PACKER |
| BARBARA ROBERTS | BARBARA ROWAN | BARBARA SARNOSKY |
| BARBARA SMITH | BARBARA SMITH | BARBARA STEELE |
| BARBARA STUBBS | BARBARA TERRELL | BARBARA VIVIAN |
| BARBARA WILLIAMS | BARNEY DEOERIO, JR. | BARNEY HALL |
| BARRY CATLETT | BARRY GERSON | BARRY HAZLETT |
| BARRY STASHICK | BARRY TOMLINSON | BARRY WEYAND |
| BARRY WYATT | BART BRENNAN | BART HERRELL |
| BARTLEY PRAGNELL | BASIL ELLIOTT | BASILIO PEREZ |
| BEATRICE WEBB | BEE SHEPHERD | BELA VINCZI |
| BELINDA KELLEY | BELINDA LANCASTER | BELINDA WILSON |
| BELOID JOHNSON | BELVIA KAYLOR | BEN HARBER |
| BEN LYKINS | BEN MCKIMMIE | BEN MCLEOD, SR. |
| BENEDICT SANTANA | BENJAMIN COOPER | BENJAMIN DUNLAP |
| BENJAMIN HILL | BENJAMIN RADER | BENJAMIN THOMPSON |

| | | |
|---|---|---|
| BENNIE BLACKWELL | BENNIE ETHRIDGE | BENNIE GOODMAN |
| BENNIE JEFFERSON | BENNIE NORTHCUTT, JR. | BENNIE PEARSON |
| BENNIE PRATER | BENNIE SNEED | BENNIE TAYLOR |
| BENNIE WILSON | BENNY CRAFT | BENNY JOHNSON |
| BENNY WILLIS | BENTLEY YORK | BENTON HOAK |
| BERLE SIDDENS | BERNADINE MCINTIRE | BERNADINE MEADOWS |
| BERNARD ABLES | BERNARD BOBO | BERNARD BROTZKI |
| BERNARD CULVER | BERNARD DUNN | BERNARD FITTRO |
| BERNARD GERBEC | BERNARD GRAVES | BERNARD HARRIS |
| BERNARD HARVEY | BERNARD HESTER | BERNARD HIRCHAK |
| BERNARD JONES | BERNARD KALINAY, SR. | BERNARD KOVACH |
| BERNARD LEUGERS | BERNARD MULHOLAND | BERNARD PHILLIPS |
| BERNARD SAUTER | BERNARD SLOAN | BERNARD SUTTON |
| BERNARD WARNICK | BERNARD WEST | BERNARD WYNE |
| BERNHARD THOLE | BERNICE BAKER | BERNICE GENTILE |
| BERNICE JORDAN | BERT DROPCO | BERT JONES |
| BERT RUBLE | BERTHA NASH | BERTHA NOSTER |
| BERTHA WALKER | BERWYN PERRINE, SR. | BESSIE CADLE |
| BESSIE KIMBRO | BESSIE RHODES | BETTY ADAMS |
| BETTY BARRETT | BETTY DARDEN | BETTY GEE |
| BETTY HAMRICK | BETTY HARRIS | BETTY HOLZER |
| BETTY HUBELE | BETTY JACKSON | BETTY JOHNSON |
| BETTY JORDAN | BETTY L. CONNOR | BETTY LAWSON |

| | | |
|---|---|---|
| BETTY MARKOSKI | BETTY MOSS | BETTY ROWE |
| BETTY SCHERER | BETTY SHERIDAN | BETTY TOTTEN |
| BETTY WALKER | BETTY WHIPKEY | BETTY YUHOS |
| BEULAH MCCASKILL | BEULAH TODD | BEVERLY AMERSON |
| BEVERLY BENEDICT | BEVERLY BRYANT | BEVERLY BUTLER |
| BEVERLY FINDISH | BEVERLY KING | BEVERLY KOSKI |
| BEVERLY PAYTON | BEVERLY TRAUTT | BILL DICAPUA |
| BILL EVANS | BILL GLEASON | BILL HARRIS |
| BILL MASON | BILL RADO | BILL RICHARDSON |
| BILL SCHIMP | BILL SCHUFFERT | BILL SMULICK |
| BILL SPONSELLER | BILL STUBBLEFIELD | BILL STURGILL |
| BILL WATTS | BILL WAYNE | BILLIE BLANTON |
| BILLIE FOLMAR | BILLY ALLEN, SR. | BILLY CABLE |
| BILLY DUNLAP | BILLY FALK | BILLY FARLOW |
| BILLY GANTT | BILLY GILLESPIE | BILLY GILLETTE |
| BILLY HALL | BILLY HENSLEY | BILLY HUFFMAN |
| BILLY KIMBLE | BILLY KING | BILLY MAGGARD |
| BILLY MARKLEY | BILLY MILLER | BILLY MORROW |
| BILLY PRESTON | BILLY RUSSELL | BILLY TEMPLETON |
| BILLY WAGONER | BILLY WHITFIELD | BILLY WORKMAN |
| BING CROSBY, SR. | BIRDA DAWSON | BIRDIE JOINER |
| BISHOP MERRITT, JR. | BLAINE PHILLIS | BLAINE ROSSITER |
| BLAINE SWEITZER | BLAINE UNDERWOOD | BLAIR THOMAS |

| | | |
|---|---|---|
| BLAKE SMITH | BLAS GARZA | BOB COLLINS |
| BOB KAISER | BOB KRIMMER | BOB LAY |
| BOB MATESICK | BOB RILEY | BOB STIDHAM |
| BOB SULTZBAUGH | BOB VUKAN | BOB ZGANJAR |
| BOB ZORNES, SR. | BOBBIE BROWN | BOBBIE BRYANT |
| BOBBIE CORN, SR. | BOBBIE COX | BOBBIE DUDLEY |
| BOBBIE HALL-REFINATI | BOBBIE HOLSTON, JR. | BOBBIE JO WALDROP |
| BOBBIE ROBERTS | BOBBIE SANDERS | BOBBIE SHERROD |
| BOBBY ADAMS | BOBBY BROWN | BOBBY BURKE |
| BOBBY BUTLER | BOBBY CLAY | BOBBY CLIFTON |
| BOBBY CLOWSER | BOBBY COLLINS | BOBBY CRAGHEAD |
| BOBBY CUTTS, SR. | BOBBY DAY | BOBBY FOSTER |
| BOBBY GENE BUSH | BOBBY HAWKINS | BOBBY HAYNES |
| BOBBY HOLCOMB | BOBBY JOE MOORE | BOBBY JOHNSON |
| BOBBY LANE | BOBBY LEE MERZ | BOBBY MCNEIL |
| BOBBY MEADE | BOBBY NEWSOME | BOBBY PATTON |
| BOBBY PERSON | BOBBY RICHARDSON | BOBBY SHANNON |
| BOBBY SPRY | BOBBY STEVENS | BOBBY WADDLE |
| BOBBY WATTS | BOBBY WILLIAMS | BONITA MORGAN |
| BONNIE LAY | BONNIE RALPH LOUK | BOOKER CANNON |
| BOWENS, COMMODORE | BOYD BURTON, JR. | BOYD HARRIS |
| BOYD ROGERS | BOYD WEBER | BRAD AMRICH |
| BRADFORD HANDY | BRADLEY DEVER | BRADLEY ERRINGTON |

| | | |
|---|---|---|
| BRADLEY STRONG | BRADY MABEN | BRANT HILL |
| BRENDA BROWN | BRENDA BURCH | BRENDA GRANT |
| BRENDA MALONE | BRENDA NUNLEY | BRENDA SPENCER |
| BRENDA ZIEGLER | BRENT MORGAN, SR. | BRENTON SANDERS |
| BRETT PETERSON | BRETT WALKER | BRIAN BUNNELL |
| BRIAN CAMPBELL | BRIAN CAUDILL | BRIAN HICE |
| BRIAN HILSON | BRIAN HOBARD | BRIAN HUGHES |
| BRIAN PATRICK KIERNAN | BROOKS COLLINS | BRUCE ADAMS |
| BRUCE ALLISON | BRUCE AMRICH | BRUCE AUSTIN |
| BRUCE BORDY | BRUCE BRENCKLE | BRUCE BROWN |
| BRUCE BUTTRICK | BRUCE COLDIRON | BRUCE DIEHL |
| BRUCE DRIPPS | BRUCE EVERSON | BRUCE FANTON |
| BRUCE FETTERS | BRUCE FINDLEY | BRUCE FRAZIER |
| BRUCE GONZALES | BRUCE GRAY | BRUCE GRAY |
| BRUCE HADLEY | BRUCE HEIDELL | BRUCE HODGSON |
| BRUCE HOPKINS | BRUCE INSKEEP | BRUCE KIKOLA |
| BRUCE KOS | BRUCE MAGGIANETTI | BRUCE MEDURE |
| BRUCE MIHALIK | BRUCE MILLER | BRUCE MONTENERY |
| BRUCE SCHAAF | BRUCE SPENCER | BRUCE THOMPSON |
| BRUCE WENDELL | BRUNA ZADEL | BRUNELL AARON |
| BRUNO DOMINO | BRYAN BALL | BUD BUXTON |
| BUDD LEES | BUDDY ACORD | BUDDY COCHRAN |
| BUDDY HARMON | BUDDY MAYNARD | BUDIC, ROBERT (DEC) |

| | | |
|---|---|---|
| BUFORD LINKOUS | BUNYAN WHITE, SR. | BURL MILLER |
| BURL TABOR | BURL WOODRUFF | BURLEY EDGEL |
| BURRELL TATE | BURT PRICE | BURTON MAXWELL |
| BURTON THORPE | BUSTER BLAKENY | BUZZ HERMAN |
| C. DOUGLAS COX | CALVIN BROWN, JR. | CALVIN CARROLL |
| CALVIN CONNER | CALVIN DICK | CALVIN EVANS |
| CALVIN KENNEDY | CALVIN LEWIS, JR. | CALVIN MCCOY |
| CALVIN PENNY | CALVIN POPE | CALVIN READY |
| CALVIN SINGLETON, SR. | CALVIN THOMAS | CALVIN WILLIAMS |
| CALVIN WYCKOFF | CAMDEN CROSTON | CAREY BRADLEY |
| CAREY DALE COLE | CAREY DAUGHERTY JR. | CAREY ROZANSKI |
| CARL ABRAM | CARL ADKINS | CARL ANDERSON |
| CARL APPLEGATE | CARL ARBOGAST | CARL ASH, SR. |
| CARL BATTAGLIA | CARL BEST | CARL BLACKBURN |
| CARL BRADSHAW | CARL CHRISTOPHEL | CARL CLEMONS |
| CARL CLUTTER | CARL COPEN | CARL CUNNINGHAM |
| CARL D. JOHNSON | CARL DIPIETRO | CARL DIZDAR |
| CARL DUNN | CARL EDWARD JONES | CARL EVANS |
| CARL FULS | CARL GEORGE | CARL GIVENS |
| CARL HALE | CARL HARDY | CARL HARPER |
| CARL HILL | CARL HINES | CARL HOFFMAN |
| CARL HUMPHRIES | CARL IGNATKO | CARL JORDAN |
| CARL JOSEPH CODY | CARL JUDY | CARL LAMMLEIN |

| | | |
|---|---|---|
| CARL LANE | CARL LEE | CARL LEONARD |
| CARL LINDSAY | CARL MACKIN | CARL MANACK |
| CARL MCGINNIS | CARL MICKLEY | CARL MINK |
| CARL MORRISON | CARL NIELSEN, III | CARL NORRIS |
| CARL PARKER | CARL PETIT | CARL PITTINGER |
| CARL RADCLIFF | CARL RECH | CARL ROARK |
| CARL ROBERTS | CARL ROBERTS | CARL SHAVER |
| CARL SINLEY | CARL SMITKOWSKI | CARL STACY, JR |
| CARL STACY, SR. | CARL STOUDEMIRE | CARL THRASHER |
| CARL TIMM | CARL VAUGHN | CARL VINSON |
| CARL VITATOE | CARL WEBER | CARL WOLLET |
| CARL YATES | CARLA MASSUCCI | CARLA SPINA |
| CARLO AGATI | CARLOS BALL | CARLOS FLOURNOY |
| CARLOS PAGAN, SR. | CARLOS TORRES | CARLOTTA RIVERA |
| CARLTON WELLS | CARMEL DENNEY | CARMEL NEWMAN |
| CARMEL YOZWIAK | CARMELLA COOPER | CARMELO FONSECA |
| CARMELO RIVERA | CARMEN PALMER | CARMEN ROCCO |
| CARMEN SIRAGUSANO | CARNELL ROBINSON | CARNIE SHAW |
| CAROL BATES | CAROL BOARDLEY | CAROL GILLESPIE |
| CAROL GRAVES | CAROL HOLT | CAROL JARVIS |
| CAROL KOLBE | CAROL MITCHELL | CAROL MOORE |
| CAROL MORRIS | CAROL ODOM | CAROL PECEK |
| CAROL POPPEL | CAROL RIKARD | CAROL ROWLEY |

| | | |
|---|---|---|
| CAROL SARNOSKY | CAROL STROUPE | CAROL UNDERWOOD |
| CAROLE CARNEY | CAROLE CLARK | CAROLE DOERR |
| CAROLINE HOGUE | CAROLINE LUTZ | CAROLYN DOWNEY |
| CAROLYN MEFFORD | CAROLYN MISKO | CAROLYN MOORE |
| CAROLYN MOORE | CAROLYN STOREY | CAROLYN WHITEHURST |
| CAROLYN WILSON | CARROL MARSHALL | CARROLL CONLEY |
| CARROLL TRIMBLE-MANSON | CARROLL WHITE | CARSON CLARK |
| CARSON FRALEY | CARSON RIPLEY | CARTER CANNON |
| CARTER SANDERS | CARVER JENKINS | CARY BROWN, JR |
| CARY DENNISON | CARY GEARHEART | CASEY HAMRICK |
| CASIMIR SATKOWSKI | CASSANDRA CORNELIUS | CASSANDRA TAYLOR |
| CASSIE STEVENS | CASSIUS JOHNSON | CATHERINE JOHNSTON |
| CATHERINE OLSEN | CATHY CURFMAN | CATHY LEE |
| CATHY MELIDONA | CATHY WARD | CATO WAITERS |
| CECIL ADKINS | CECIL COOK | CECIL DENNIS |
| CECIL DEVIN | CECIL DUCKWORTH | CECIL FULGHAM |
| CECIL GRAHAM | CECIL HICKMAN | CECIL KESSLER |
| CECIL KIMMEL | CECIL MONROE | CECIL MUCKLOW |
| CECIL O'DONNELL | CECIL RODGERS | CECIL SKINNER |
| CECIL SOLOMON | CECIL WARE | CECILA BAKER |
| CEPHUSE COOPER | CESAR VEGA | CHAD MILAM |
| CHALMAS BARNETT | CHARITY CALABRESE | CHARLENA CAFFIE |
| CHARLENE SWAIN | CHARLES ADKINS | CHARLES ALICEA |

| | | |
|---|---|---|
| CHARLES ALLEN | CHARLES ANDERSON | CHARLES ANTHONY |
| CHARLES ARROYO | CHARLES ARTER, SR. | CHARLES BAILEY |
| CHARLES BARNBY | CHARLES BARNES | CHARLES BARNHART |
| CHARLES BAUGH | CHARLES BEASLEY | CHARLES BELCHER |
| CHARLES BENNETT | CHARLES BENNETT, JR. | CHARLES BERES |
| CHARLES BIXLER | CHARLES BLACKWELL | CHARLES BLOCK |
| CHARLES BOLDEN | CHARLES BOZICEVICH | CHARLES BRAGG |
| CHARLES BRONNER, SR. | CHARLES BRYANT | CHARLES BUCKSHORN |
| CHARLES BUTLER | CHARLES CAIN | CHARLES CANTRELL |
| CHARLES CARR | CHARLES CARSON | CHARLES CASH |
| CHARLES CHAPMAN | CHARLES CHOPSON | CHARLES CHURY |
| CHARLES CIBROSKI | CHARLES CINADR | CHARLES CLAUSER |
| CHARLES COLE | CHARLES COMBS | CHARLES CONNELLY |
| CHARLES COOK | CHARLES COOK | CHARLES COOPER |
| CHARLES COSTELLO | CHARLES COSTON | CHARLES COVAULT |
| CHARLES CRAWFORD | CHARLES CRAWFORD | CHARLES CRAWLEY |
| CHARLES CREAMER | CHARLES CREECH | CHARLES CUNNINGHAM |
| CHARLES CUTLIP | CHARLES DALE | CHARLES DANSER |
| CHARLES DAVIDSON | CHARLES DAVIS | CHARLES DAY |
| CHARLES DEAN | CHARLES DECHELLIS | CHARLES DEWEY |
| CHARLES DORSEL | CHARLES DUNHAM | CHARLES E HENSLEY |
| CHARLES EATON | CHARLES EDMISTON | CHARLES ELKINS |
| CHARLES ELLIS | CHARLES EVANS | CHARLES FALLON |

| | | |
|---|---|---|
| CHARLES FAZENBAKER | CHARLES FEIGI | CHARLES FLETCHER |
| CHARLES FLOWERS | CHARLES FRANCIS | CHARLES FREEMAN |
| CHARLES FRIZZELL | CHARLES GARDNER | CHARLES GARVER |
| CHARLES GIBSON | CHARLES GILCHRIST | CHARLES GILLESPIE, JR. |
| CHARLES GLAISTER | CHARLES GOINS | CHARLES GOW |
| CHARLES GREULICH | CHARLES GRIFFIN | CHARLES GRIM |
| CHARLES HAGGERTY | CHARLES HALE | CHARLES HALL |
| CHARLES HAMILTON | CHARLES HAMILTON | CHARLES HAMILTON |
| CHARLES HARDIN | CHARLES HARDY | CHARLES HARRISON |
| CHARLES HAYES | CHARLES HAZEN | CHARLES HERSHEY |
| CHARLES HILL | CHARLES HIPPLER | CHARLES HOEHN |
| CHARLES HOLKO | CHARLES HOLLAN | CHARLES HOLMES |
| CHARLES HOLT | CHARLES HOOPER | CHARLES HOOVER |
| CHARLES HORNE | CHARLES J. BUKOVEC | CHARLES JACKSON |
| CHARLES JACOBS | CHARLES JEFFREY | CHARLES JOHNSON |
| CHARLES JOHNSON | CHARLES JOHNSON | CHARLES JOHNSTONE |
| CHARLES JONES | CHARLES JUBICK | CHARLES KEMPTON |
| CHARLES KEPNER | CHARLES KERECZ | CHARLES KINKAID |
| CHARLES KISH | CHARLES KITTLE | CHARLES KLINE |
| CHARLES KLINKER | CHARLES KNIGHT | CHARLES KNOX |
| CHARLES LAMACCHIA | CHARLES LANE | CHARLES LANE, JR. |
| CHARLES LANG | CHARLES LAUGHLIN | CHARLES LEWIS |
| CHARLES LEWIS | CHARLES LILLO, JR. | CHARLES LIND |

| CHARLES LITTLEJOHN | CHARLES LONG | CHARLES LOVE |
|---|---|---|
| CHARLES LYNCH | CHARLES MACGREGOR | CHARLES MADDEN |
| CHARLES MALONEY | CHARLES MALY | CHARLES MARKOSKI |
| CHARLES MARTIN | CHARLES MAZANEK | CHARLES MCCOY |
| CHARLES MCCUNE | CHARLES MCCURDY | CHARLES MCFALLS |
| CHARLES MCGHEE | CHARLES MCGUINNESS | CHARLES MCGUIRE |
| CHARLES MCLEOD | CHARLES MCMATH | CHARLES MCPHAIL |
| CHARLES MEADORS | CHARLES MERRICK | CHARLES MESSER |
| CHARLES METZGER | CHARLES MIDDLETON | CHARLES MILLER |
| CHARLES MILLER | CHARLES MINES | CHARLES MINOR |
| CHARLES MOEHL, JR. | CHARLES MONROE | CHARLES MOORER |
| CHARLES MULLINS | CHARLES MYERS, JR. | CHARLES MYNATT |
| CHARLES NEASE | CHARLES NEER | CHARLES NOCK |
| CHARLES NOEL | CHARLES NORMAN | CHARLES NOVARIA |
| CHARLES OLENICK | CHARLES PALASKI | CHARLES PARKER |
| CHARLES PATRICK | CHARLES PAUGH | CHARLES PECK |
| CHARLES PENNY, SR. | CHARLES PICKENS | CHARLES PIEPER |
| CHARLES PRZYTULSKI | CHARLES QUESENBERRY | CHARLES RADFORD |
| CHARLES RAMMEL | CHARLES RAY SMITH | CHARLES REA |
| CHARLES REEDY | CHARLES REEVES | CHARLES RHEIN |
| CHARLES RHODES | CHARLES RIDENOUR, JR. | CHARLES RIEDMILLER |
| CHARLES RING | CHARLES RODGERS | CHARLES RUFF |
| CHARLES RUPP | CHARLES RUSH | CHARLES RUSS |

| | | |
|---|---|---|
| CHARLES RYMER | CHARLES SANFORD | CHARLES SARNOSKY |
| CHARLES SATTERFIELD | CHARLES SCHAAF | CHARLES SCHMIDT |
| CHARLES SCHULTZ | CHARLES SEXTON | CHARLES SHANK |
| CHARLES SHANKS | CHARLES SHELL | CHARLES SHOPE |
| CHARLES SLAVICK | CHARLES SMENDA | CHARLES SMITH |
| CHARLES SMITH | CHARLES SMITH | CHARLES SNOWDEN |
| CHARLES SOMERVILLE | CHARLES SPENCER | CHARLES SPIEGLE |
| CHARLES STANLEY | CHARLES STANLEY | CHARLES STARCHER |
| CHARLES STEENSTRA | CHARLES STEIGERWALD | CHARLES STEVENS |
| CHARLES STONE | CHARLES STONER | CHARLES STOTTLEMIRE |
| CHARLES STUMPF | CHARLES SUICH | CHARLES SWAGER |
| CHARLES SWAIN | CHARLES SWIRES, JR. | CHARLES T. JONES |
| CHARLES T. WALKER | CHARLES TABORY | CHARLES TALBOTT |
| CHARLES TALLMAN | CHARLES TALLMAN | CHARLES TAYLOR |
| CHARLES TAYLOR | CHARLES TAYLOR | CHARLES THOMAS |
| CHARLES THOMAS | CHARLES TULLY | CHARLES TURNER |
| CHARLES UNKEFER | CHARLES VINCENT | CHARLES W. BARNES |
| CHARLES WALLER | CHARLES WARD | CHARLES WARYU |
| CHARLES WEBB | CHARLES WEST | CHARLES WHITAKER |
| CHARLES WHITE | CHARLES WILLIAMS | CHARLES WILLIAMS |
| CHARLES WILLIAMS | CHARLES WILLIAMS | CHARLES WILLIAMS |
| CHARLES WILLIAMS | CHARLES WILMOTH | CHARLES WILSON |
| CHARLES WINTROW | CHARLES WOODFORD | CHARLES WOODS |

| | | |
|---|---|---|
| CHARLES WOUTAT | CHARLES WRIGHT | CHARLES WURST |
| CHARLES YANCY | CHARLES YOST | CHARLES ZENNER |
| CHARLESETTA WATSON | CHARLETT KING | CHARLIE BURT |
| CHARLIE GIBSON | CHARLIE HOPKINS | CHARLIE JONES |
| CHARLIE MCNEELY | CHARLIE PETTIS | CHARLOTTE COLBATH |
| CHARLOTTE JAMERSON | CHARLOTTE SMITH | CHARSTEAN NICHOLSON |
| CHAS MALCOMSON | CHAUNCEY BEARDSLEY | CHAUNCEY ROHRBAUGH |
| CHERRY ROBINSON | CHERYL BEIGHT | CHERYL FALLIS |
| CHERYL FREEMAN | CHERYL GREEN | CHERYL TILLMAN |
| CHERYL WELTON | CHESTENE SKIDMORE | CHESTER ARMSTEAD |
| CHESTER BARLEY | CHESTER BARRETT | CHESTER BENTKOWSKI |
| CHESTER BONNELL | CHESTER CADWELL | CHESTER CASSEL |
| CHESTER DAVIS | CHESTER FLEMING | CHESTER HINZMAN |
| CHESTER JENKINS | CHESTER LILLIE | CHESTER LOTZ |
| CHESTER LUMAN, JR. | CHESTER MOORE, JR. | CHESTER SELBY |
| CHRIS BARBATO | CHRIS BOESCH | CHRIS HOUGHLAND |
| CHRIS JOHNSON | CHRIS KRABILL | CHRIS LONDON |
| CHRIS MORRIS | CHRISSTELLA MCWHORTER | CHRIST HANSEN |
| CHRISTI SNYDER | CHRISTINA DEICHLER | CHRISTINA TEMPLE |
| CHRISTINE DYER | CHRISTINE GOSNELL | CHRISTINE KERNS |
| CHRISTINE PHILLIPS | CHRISTINE SMITH | CHRISTOPHER BUNCE |
| CHRISTOPHER CARROLL | CHRISTOPHER COURTNEY | CHRISTOPHER GRAYBILL |
| CHRISTOPHER HENDERSON | CHRISTOPHER KANE | CHRISTOPHER NAZARIO |

| | | |
|---|---|---|
| CHRISTOPHER WILLIAMS | CHUCK GREEN | CHUCK NELSON |
| CINDY ROSS | CINDY SHELLENBERGER | CJ HARRIS, SR. |
| CLAIR ALLEN | CLAIR MINIER | CLAIR WILKERSON |
| CLAIRE FINLAYSON | CLARA EDWARDS-RANDLE | CLARA EZELL |
| CLARA KAVESKY | CLARE DONOHUE | CLARE STASIN |
| CLARE WAGNER | CLARENCE BALLARD, JR. | CLARENCE BARNES |
| CLARENCE BEASLEY | CLARENCE BOEHM | CLARENCE BROWN |
| CLARENCE BURKEY | CLARENCE BUSH | CLARENCE BUTLER |
| CLARENCE CASTO | CLARENCE COKER | CLARENCE COMBS |
| CLARENCE COX | CLARENCE CRUMP | CLARENCE DAWSON |
| CLARENCE FARLEY | CLARENCE FRAZIER | CLARENCE GAGE |
| CLARENCE HAGA | CLARENCE HARMON | CLARENCE HARRINGTON |
| CLARENCE HENDERSON | CLARENCE HOWELL | CLARENCE KIBLER |
| CLARENCE KIRK | CLARENCE MCCUMBERS | CLARENCE MELHINCH |
| CLARENCE MINGO, SR. | CLARENCE MITCHELL, SR. | CLARENCE MORGAN |
| CLARENCE MORRISON | CLARENCE MOYER | CLARENCE MULDROW |
| CLARENCE MYERS | CLARENCE OSBURN | CLARENCE PETERS |
| CLARENCE PRATHER | CLARENCE RAHRIG | CLARENCE RICKENBRODE |
| CLARENCE RIVERS | CLARENCE SECH | CLARENCE SKORVANIK |
| CLARENCE STOCKDALE | CLARENCE STUBER | CLARENCE STUMP |
| CLARENCE THOMAS | CLARENCE W. BROWN | CLARENCE WARNER |
| CLARICE COLBURN | CLARICE VASSAR | CLARK BRUNER |
| CLARK MURPHY | CLAUDE HENSLEY | CLAUDE OSBORNE |

| | | |
|---|---|---|
| CLAUDE RINEHART | CLAUDIA PURVIS | CLAUDINE GARDNER |
| CLAUDINO ROMAN | CLAUDIS HARPER | CLAUDIUS JENKINS |
| CLAVON BRADFORD | CLAWZELLE WIGGINS | CLAY HOLBROOK |
| CLAY OLLIS | CLAY SHANNON | CLAYTON COOK |
| CLAYTON DICKERSON | CLAYTON KEHL | CLAYTON KELLEY |
| CLAYTON LOCKHART | CLAYTON LUCKIE, SR. | CLAYTON WARE |
| CLEAVE JOHNSON | CLEDITH HALL | CLELL JUSTICE |
| CLEM OLIVER | CLEMENTE BERRIOS | CLEN BOWENS |
| CLEO BUCK | CLEO CRASE | CLEO HENDERSON |
| CLEO LEW | CLEO MILLER | CLEOFE TORRES |
| CLEOPHUS COLLINS, JR. | CLETIS ADKINS | CLEVE HEMMINGSEN |
| CLEVELAND GAULT | CLEVELAND MILLENDER | CLEVELAND WILSON |
| CLIFFORD BANCROFT | CLIFFORD CLAUS | CLIFFORD COOKE |
| CLIFFORD DANIELS | CLIFFORD DOLLY | CLIFFORD DORSEY |
| CLIFFORD FOWLER | CLIFFORD HODORY | CLIFFORD HOLT |
| CLIFFORD JOHNSON | CLIFFORD LEGG | CLIFFORD MACDONALD |
| CLIFFORD MCLAUGHLIN | CLIFFORD PECK | CLIFFORD WALLACE |
| CLIFTON QUINN | CLINTO WOODS | CLINTON BENTLEY, SR. |
| CLINTON DANIELS | CLINTON DOBSON | CLINTON LAWSON |
| CLINTON WALKER | CLOWNIE CARPENTER | CLOYD CONRAD |
| CLYDE AVERY | CLYDE BENA | CLYDE BODIFORD |
| CLYDE BURTONSHAW | CLYDE EBERHARDT | CLYDE FIELDING |
| CLYDE FREDERICK | CLYDE GANTZ | CLYDE HARMAN |

| | | |
|---|---|---|
| CLYDE HARRIS | CLYDE HAZLETT | CLYDE HOFFMAN |
| CLYDE HOOVER | CLYDE JANDECKA | CLYDE MALLORY, SR. |
| CLYDE MCCORMICK | CLYDE NORRIS | CLYDE POWELL |
| CLYDE RICHARDSON | CLYDE SEIDLE | CLYDE SHORTRIDGE |
| CLYDE SPARKS | CLYDE STEARNS | CLYDE TUCKER |
| CLYDE WARD | CLYDE WHYTSELL | COBURN ADDAIR |
| COE ORBEN | COLEMAN KOVAC | COLEMAN WILLIAMS |
| COLIN ARCHIE | COLLANDER COLEMAN | COLLEEN CLEARY |
| COLLIE BROOKS | COLLIER CORN | COLUMBUS BROCK |
| COLUMBUS DANZY | COLUMBUS KELLAM | COLUMBUS TOMBLIN |
| COMMODORE BOWENS | CONARD BRUMMITT | CONDY RICHARDSON |
| CONE, JACK (DEC) | CONNIE JOHNSON | CONNIE WARD |
| CONRAD TROUT | CONSTANCE MCLEOD-COHEN | CONSTANCE THOMPSON |
| CONSTANTINE LIMBER | CORETHA JARRETT | CORNELIUS BOOKER, JR. |
| CORNELIUS SHERMAN | CORNELIUS TAYLOR, JR. | CORNELL DOTSON |
| CORRADINO CAPOTOSTO | CORY CRAPO | COSTANTINO MASSIMO |
| COTTRELL GLAZE | COY JEFFRIES | COY STEVENSON |
| COZETTE COWAN | CRAGHEAD, BOBBY (DEC) | CRAIG EATON |
| CRAIG HATFIELD | CRAIG HORVATH | CRAIG LYTLE |
| CRAIG MCGUIRE | CRAIG WHITMAN | CRUNE CARAWAN |
| CURLEE BELCHER | CURLEY BILLS | CURLEY TOPPS |
| CURTIS AGGERS | CURTIS BLAIR | CURTIS BLEVINS |
| CURTIS BOLYARD | CURTIS BRISBY | CURTIS BROADNAX |

| | | |
|---|---|---|
| CURTIS CASE | CURTIS CHIZMADIA | CURTIS DEVITO |
| CURTIS HALL | CURTIS HEADLEY | CURTIS HICKS |
| CURTIS LEWIS | CURTIS MCDONALD | CURTIS MELTER |
| CURTIS PRATHER | CURTIS YOUNG | CYNTHIA FINNEGAN |
| CYNTHIA FRITZ | CYNTHIA SPARKS | CYNTHIA YOUNG |
| CYREATHEA COMPTON | CYRIL CALLOW | CYRIL HARENCHAR |
| CYRUS TUREK | D.V. POLLY | DAIL HIGGINBOTHAM |
| DAL TALBOTT | DALE ADAMS | DALE ANTOLINO |
| DALE BAKER | DALE BARLEY | DALE BECKETT |
| DALE BUGG | DALE COSTIN | DALE DAVIS |
| DALE DOERSCHUK | DALE DOYLE | DALE DRIVER |
| DALE FAUSNIGHT | DALE FLINN | DALE FREDERICK |
| DALE HALL | DALE HENDERSON | DALE HERYAVEC |
| DALE HIVELY | DALE JACKSON, SR. | DALE JENKINS |
| DALE KOEPP | DALE KUEHN | DALE LAY |
| DALE LOWER, JR. | DALE LUCZKOWSKI | DALE MATTIN |
| DALE MILLER | DALE PHIPPS | DALE PIRIGYL |
| DALE RHINEHART | DALE RIGSBY | DALE SEAVER |
| DALE SENSHEIMER | DALE WADSWORTH | DALE WESTRICK |
| DALE WOLFE | DALEN IRWIN | DALLAS MAY, JR. |
| DALLAS SPAULDING | DALLAS TYREE | DALLAS WHITE |
| DAMON HARRIS | DAMOND GRIFFIN | DAN BAHLER |
| DAN BRENNAN | DAN BULLOCKS | DAN BYRD |

| DAN COLE | DAN DERAMO | DAN DRAKE |
|---|---|---|
| DAN ELSWICK | DAN FETTERS | DAN GALLAGHER |
| DAN HUNTER | DAN HUSSAR | DAN LIDDLE |
| DAN MILLER | DAN POLOVINA | DAN REICHEL |
| DAN ROSEN | DAN SCHNEIDER | DAN SCHWABEROW |
| DAN SCIULLI | DAN WEARY | DAN WILLIAMS |
| DANA CARTE | DANELLA STEPHENS | DANETTA CAMPBELL |
| DANIEL  C. RUSSELL, SR | DANIEL ALICEA | DANIEL BADARZYNSKI |
| DANIEL BALZER | DANIEL BEACHLER | DANIEL BEDARD |
| DANIEL BERG | DANIEL BOOTH | DANIEL BRACK |
| DANIEL BRENNER | DANIEL BURNS | DANIEL CAMERA |
| DANIEL CARRION | DANIEL CHEEZAN | DANIEL COBB |
| DANIEL COOK | DANIEL COOK | DANIEL DALESANDRO |
| DANIEL DODSON | DANIEL DONOFRIO | DANIEL DURICHKO |
| DANIEL EDREFF | DANIEL ENDRES | DANIEL ERGEZI |
| DANIEL FOREMAN | DANIEL FRANKLIN | DANIEL GARCIA, JR. |
| DANIEL GERBICK | DANIEL GREEN | DANIEL GUSTAFSON |
| DANIEL HALL | DANIEL HARRIS | DANIEL HURLEY |
| DANIEL J. BURNS | DANIEL JONES, JR. | DANIEL KANE |
| DANIEL KERR | DANIEL KETCHAM | DANIEL KIDD |
| DANIEL LACHMAN | DANIEL LEE | DANIEL LIST |
| DANIEL MANRING | DANIEL MARINO | DANIEL MAUSER |
| DANIEL MCCOY | DANIEL MERCER | DANIEL MOHNEY |

| | | |
|---|---|---|
| DANIEL MOORE | DANIEL MOORE | DANIEL MULLETT |
| DANIEL NAPOLITAN, SR. | DANIEL NICHOLS | DANIEL NICHOLSON |
| DANIEL O'CONNELL | DANIEL PAUL | DANIEL RANDOLPH |
| DANIEL SAGE | DANIEL SAVAGE | DANIEL SMITH |
| DANIEL SULLIVAN | DANIEL SUMMERS | DANIEL SWEENEY |
| DANIEL THOMAS | DANIEL TOMKO | DANIEL TREGO |
| DANIEL VERMILION | DANIEL VYSKOCIL | DANIEL WALKER |
| DANIEL WALTERS | DANIEL WARD | DANIEL WEBB |
| DANIEL WENDT | DANIEL WILSON | DANIEL YOST |
| DANNY ADKINS | DANNY BACH | DANNY BROTHERS |
| DANNY BURDINE | DANNY BYERS | DANNY CONLEY |
| DANNY DAMRON | DANNY HALCOMB | DANNY HOSKINS |
| DANNY HOUSTON | DANNY JARRELL | DANNY JUSTUS |
| DANNY LAMB | DANNY MCGUIRE | DANNY PRIDEMORE |
| DANNY REED | DANNY RISTER | DANNY ROSS, SR. |
| DANNY ROY FERGUSON | DANNY SANDERS | DANNY SAYERS |
| DANNY SMITH | DANNY STORCH | DARCY YONTS |
| DARHL MILLER | DARLA BEARDEN | DARLA FITZGERALD |
| DARLENE COX | DARLENE CROSS | DARLENE DUCKSWORTH |
| DARLENE DURCH | DARLENE MOSES | DARLENE RADER |
| DARLENE WILSON | DARMAN HARRIS | DARNELL PAYNE |
| DAROLD GILMORE | DARREL HOWARD | DARREL MOSBARGER |
| DARRELL COTTRELL, SR. | DARRELL FRANKS | DARRELL FREEMAN |

| DARRELL HARVEY | DARRELL MCCARTNEY | DARRELL MCMASTERS |
| DARRELL OSKINS | DARRELL STARCHER | DARRELL WICKERHAM |
| DARRYL BLACK | DARRYL CORRIN | DARRYL DICKEY |
| DARRYL KOS | DARRYL LOTHERY | DARRYL MROSKI |
| DARRYL TOMAZIC | DARYL BROWN | DARYL DOHANOS |
| DARYL KIRKPATRICK | DARYL MOSS | DARYL PRICE |
| DARYL SIMONICH | DAVE BACHUS | DAVE BOYD |
| DAVE FAGERSTROM | DAVE HANAK | DAVE HEPBURN |
| DAVE SCHEZZINI | DAVE SCHNEIDER | DAVE SHALL |
| DAVE STEFANKO | DAVE SZABO | DAVID ADAMS |
| DAVID ADKINS | DAVID ALLEN LOCK | DAVID ANDERSON |
| DAVID BAILEY | DAVID BANNICK | DAVID BARKER |
| DAVID BARNES | DAVID BARNETT | DAVID BENISH |
| DAVID BIDLACK | DAVID BIGGS | DAVID BILLMAN |
| DAVID BOLYARD | DAVID BORELL | DAVID BORER |
| DAVID BORRELLI | DAVID BRASHEAR | DAVID BRENNER |
| DAVID BRETZ | DAVID BROWN | DAVID BROWN |
| DAVID BRUNO | DAVID BUCKLAND | DAVID BUCKOSH |
| DAVID BULES | DAVID BURKES, JR. | DAVID BUSA SR. |
| DAVID BUTTS | DAVID C. JOHNSON, JR. | DAVID CANNON |
| DAVID CARNES | DAVID CARTWRIGHT | DAVID CHAFFIN |
| DAVID CHANEY | DAVID CIMPERMAN | DAVID CLARK |
| DAVID CLARK | DAVID CLARK | DAVID COEN |

| | | |
|---|---|---|
| DAVID COLALUCA | DAVID COMAN | DAVID CONKEL |
| DAVID COOPER | DAVID COTTRELL | DAVID CROUCH |
| DAVID CUNNINGHAM | DAVID CUNNINGHAM | DAVID DARRISAW |
| DAVID DAVIS | DAVID DAY | DAVID DELESTATHIS |
| DAVID DELGADO | DAVID DIFILIPPO | DAVID DOLL |
| DAVID DONACHIE | DAVID DUTTON | DAVID DUTTRY |
| DAVID DUVALL | DAVID EARLIWINE | DAVID EDINGER |
| DAVID EVANS | DAVID FAIGHT | DAVID FALASCO |
| DAVID FITCH | DAVID FLORES | DAVID FROUST |
| DAVID G NELSON, SR. | DAVID G. ARNET | DAVID G. MOORE, SR. |
| DAVID GARL | DAVID GLOWINSKI | DAVID GOIST |
| DAVID GOODWIN | DAVID GOULD | DAVID GRABER |
| DAVID GRAY | DAVID GREEN | DAVID GULYAS |
| DAVID HANCOCK | DAVID HARPER | DAVID HARRINGTON |
| DAVID HATFIELD | DAVID HAWLEY | DAVID HAWTHORNE |
| DAVID HAYES | DAVID HEADRICK | DAVID HEITZ |
| DAVID HENRY | DAVID HERBSTRITT | DAVID HIGGINS |
| DAVID HOLDERMAN | DAVID HOWARD | DAVID HOWARD |
| DAVID HUHN | DAVID HUSER | DAVID ISAIAH |
| DAVID JARUSZEWICZ | DAVID JARVIS | DAVID JONES |
| DAVID JORDAN | DAVID JORDAN | DAVID KARNEY |
| DAVID KELLAR | DAVID KERR | DAVID KIELY |
| DAVID KIER | DAVID KISNER | DAVID KUESTER |

| | | |
|---|---|---|
| DAVID L. BRADFORD | DAVID L. WILLIAMS, SR. | DAVID LAKAMP |
| DAVID LANDIS | DAVID LEE BURGER | DAVID LEE TIMMERMAN |
| DAVID LEES | DAVID LEWANDOWSKI | DAVID LINCOLN |
| DAVID LINDLEY | DAVID LUKACHKO | DAVID LUPICA |
| DAVID MARR | DAVID MASSEY | DAVID MCGOWAN |
| DAVID MCINTOSH | DAVID MCINTRE | DAVID MEAD |
| DAVID MESKER | DAVID MEYERS | DAVID MICHAEL DITTMAR |
| DAVID MILLER | DAVID MILLER | DAVID MINES |
| DAVID MITCHELL | DAVID MOISIO | DAVID MONTGOMERY |
| DAVID MOORE, JR. | DAVID MORWAY | DAVID MOURER, SR. |
| DAVID MULLIGAN | DAVID MULLINS | DAVID MUTHERT |
| DAVID MYERS | DAVID N. BURTNER | DAVID NOTARANGELO |
| DAVID NYE | DAVID OESDREICHER | DAVID OLLIS |
| DAVID PAINTER | DAVID PARODA | DAVID PEOPLES |
| DAVID PEPEY | DAVID PERUSEK | DAVID PETRIE |
| DAVID PHIPPS | DAVID PLEASNICK | DAVID PLEISCHL |
| DAVID POKORNY | DAVID PRATT | DAVID PRENTICE |
| DAVID R WOODBURN, SR. | DAVID RAMSEY | DAVID RIES |
| DAVID ROCCO | DAVID ROCKWELL | DAVID ROHRER |
| DAVID ROSE, JR. | DAVID ROWE | DAVID RUFFT |
| DAVID RUNYON | DAVID SAMUELS | DAVID SCROGGS |
| DAVID SIEKER | DAVID SIMMS | DAVID SNYDER |
| DAVID SPAICH | DAVID SPEAKER | DAVID SPRENG |

| | | |
|---|---|---|
| DAVID SPROUSE | DAVID STEPHENSON | DAVID STETLER |
| DAVID STINSON | DAVID STURGELL | DAVID SWIHART |
| DAVID TARSON | DAVID TAYLOR | DAVID TAYLOR |
| DAVID TAYLOR, SR. | DAVID THOMAS | DAVID THOMAS |
| DAVID THORPE | DAVID TIERNEY | DAVID TISLER |
| DAVID TORRENCE | DAVID TWILLIE | DAVID VALENTINE |
| DAVID VERNARSKY | DAVID VOLAK | DAVID W. KESSEL |
| DAVID WACHHOLZ | DAVID WALKER | DAVID WARD |
| DAVID WARN | DAVID WEST | DAVID WILLIAMS |
| DAVID WILLIAMS | DAVID WILSON | DAVID WILSON |
| DAVID WILSON, JR. | DAVID WINGENFELD | DAVID WRIGHT |
| DAVID WRIGHT | DAVID YANKULOV | DAVID YEARY |
| DAVID YOUNG | DEA TARPLEY | DEAN ASHTON |
| DEAN BROOKS | DEAN CHAPPELEAR | DEAN PERRY |
| DEAN PITTS | DEAN SHANKLE | DEAN STILIANOS |
| DEBBIE MASSEY | DEBORAH BRAMOS | DEBORAH FLOWERS |
| DEBORAH FOSTER | DEBORAH GRIFFIN | DEBORAH HEART |
| DEBORAH HOPKINS | DEBORAH OGLETREE | DEBORAH PRINE |
| DEBORAH RAMBAUD | DEBORAH ROHRER | DEBORAH WATKINS |
| DEBORAH WILLIAMS | DEBRA DOUGLAS | DEBRA FEARS |
| DEBRA FOOS | DEBRA ROLL | DEBRA TUCKER |
| DEBRA WORLEY | DEE RODGERS | DEGARRIOS HICKS |
| DELBERT BAILEY | DELBERT BIVINS | DELBERT BLEIGH |

| | | |
|---|---|---|
| DELBERT CASTLE | DELBERT GRIFFIN | DELBERT HAMMEN |
| DELBERT RIEGLE | DELBERT SMITH | DELBERT WALLICK |
| DELBERT WIGAL | DELFORD MAYLE | DELGBRA WIGGINS-HALL |
| DELL MAUK | DELLA HUBBART | DELLA ROBERTS |
| DELLEEN SCHWAB | DELMAR ADAMS | DELMAR PARKER |
| DELMAR SERGENT | DELMAR VANCE | DELMAS CHILDERS |
| DELMER TAYLOR | DELMONT MOLNAR | DELORES JACKSON |
| DELORES MCKEE | DELORES PASCHAL | DELORES SHANNON |
| DELORIS ALI | DELORIS DONALD | DELORIS FINLEY |
| DELORIS SNYDER | DELVIN BRUCE | DEMIS REYNOLDS |
| DEMPSEY HOGAN | DENIS DUNBAR | DENISE ANDERSON |
| DENISE BINGHAM | DENISE BRANTFORD | DENNIS ACEVEDO |
| DENNIS BAISDEN | DENNIS BARBER | DENNIS BARKER |
| DENNIS BLACKBURN | DENNIS BRADLEY | DENNIS BROWN |
| DENNIS BYRD | DENNIS CAIN, SR. | DENNIS CIOCA |
| DENNIS CLEMENS | DENNIS CLEVER | DENNIS DEANGELIS |
| DENNIS DEFAGO | DENNIS DEWALT | DENNIS DICK |
| DENNIS E. JONES | DENNIS EISENTRAUT | DENNIS FAZIO |
| DENNIS FILIPPI | DENNIS FLINT | DENNIS FLORO |
| DENNIS FORMAN | DENNIS HACKNEY | DENNIS HARGRETTE, SR. |
| DENNIS HARRIS | DENNIS HASKINS | DENNIS HEISER |
| DENNIS HELTSLEY | DENNIS HODKEY | DENNIS HOLBROOK |
| DENNIS JACKSON | DENNIS KEITH | DENNIS KOEHLER |

| | | |
|---|---|---|
| DENNIS KOTHE | DENNIS KREILICK | DENNIS KUCHTA |
| DENNIS KUEHN | DENNIS LUCAS | DENNIS MARTIN |
| DENNIS MAY | DENNIS MILLER | DENNIS MYERS |
| DENNIS PROY | DENNIS RAYE | DENNIS ROBERTS |
| DENNIS SCHUBERT | DENNIS SHILLING | DENNIS SHONEBARGER |
| DENNIS SMITH | DENNIS SPUZZILLO | DENNIS STUNTZ |
| DENNIS THOMAS | DENNIS THOMAS | DENNIS TIETZ |
| DENNIS TRAUTMAN | DENNIS UEHLEIN | DENNIS VANSICKLE |
| DENNIS VARNER | DENNIS VINCER | DENNIS WEBBER |
| DENNIS WEBER | DENNIS WELLS | DENNIS WOJCIK |
| DENNIS YAVORCIK | DENNIS YOUNG | DENNIS ZIMMER |
| DENNIS ZUPKO | DENNY OWENS | DENVER CASTO |
| DENVER GIBBS | DENVER JOHNSON | DENVER LAW |
| DENVER PERKINS | DENVER RICE | DENVER SINNETT |
| DENVER WAGNER | DENZIL HOWELL | DENZIL MAYLE |
| DENZIL MOORE | DEREK DAVIS | DESCO STRICKLAND |
| DESI SUTTON | DESSIE SHERROD | DEWARD WINNINGHAM |
| DEWEY ERVIN | DEWEY GIBSON | DEWEY LOWTHER |
| DEWEY SATTERFIELD, JR | DEXTER ANDERSON | DEXTER GRAY |
| DIANA DIGIACINTO | DIANA QUILLEN | DIANA ROBERTS |
| DIANA WARING | DIANA WHITAKER | DIANE CENTIVANY |
| DIANE COPELAND | DIANE EADS | DIANE HARRIS |
| DIANE HUNTER | DIANE HUTZEN | DIANE JACKSON |

| | | |
|---|---|---|
| DIANE KEITH | DIANE KING | DIANE LAMPLEY |
| DIANE LOVING | DIANE LUCKETT | DIANE MAUSER |
| DIANE MUNTZ | DIANE STRIGHT | DIANNA VIRES |
| DIANNE FLINN | DIETER LAMMERS | DIETER PREECE |
| DINO A. PIETROMICA | DOCK GRISBY | DOIL GIBBS |
| DOLLIE FISCHER | DOLORES CARLI | DOLORES CARTER |
| DOLORES PORTALE | DOLORES SHEDD | DOLORES STEINER |
| DOLORES TENORIO | DOMENIC VIOLA | DOMENICO DOMINIJANNI |
| DOMINGO AMADOR | DOMINGO RIVERA | DOMINGO SOTO |
| DOMINIC CALABRESE | DOMINIC DESILVESTER | DOMINIC DILUCIANO |
| DOMINIC DUCO | DOMINIC JORDANO | DOMINIC ORIGLIO |
| DOMINIC RODRIGUEZ | DOMINIC ROSS | DOMINIC TERRAGO |
| DOMINIC VACCAR | DOMINICK IACOVONE | DOMINICK KUROWSKI |
| DOMINICK TARDIO | DON BARTA | DON BOZICEVICH |
| DON CESSNA | DON CONLEY | DON DERUBBA |
| DON EDMONSON | DON GAINER | DON GOLDEN |
| DON HAGER | DON HEASTON, SR. | DON HOLLOWAY |
| DON LANDIS | DON MARTIN | DON MCCANN |
| DON MCNUTT | DON MONTGOMERY | DON RUCKMAN |
| DON SCOTT MONACO | DON SECCOMBE | DON WAGNER |
| DON WEIR | DON WILSON | DON YAUGER |
| DONAH HENTOSH | DONALD A. BAKER, JR. | DONALD ABRAHAMOWICZ |
| DONALD ADAMS | DONALD ADAMS | DONALD ALAZAUS, SR. |

| | | |
|---|---|---|
| DONALD ALLGEYER | DONALD ARCIDIACONO | DONALD ARMSTRONG |
| DONALD ATTIE | DONALD B AYERS | DONALD BARNHART |
| DONALD BATTISTE | DONALD BEAL | DONALD BEHL, II |
| DONALD BICKNELL | DONALD BLESSING | DONALD BLOOM |
| DONALD BONK | DONALD BOTKIN | DONALD BOWMAN |
| DONALD BOYCE | DONALD BRADAM | DONALD BROCKWELL |
| DONALD BROOKMAN | DONALD BROWN | DONALD BRUSHABER |
| DONALD BUCZYKSKY | DONALD CACEK | DONALD CAREY |
| DONALD CARLSON | DONALD CASSITY | DONALD CASTLE |
| DONALD CHEFFO | DONALD CHERRINE | DONALD CHONKO |
| DONALD CLARK | DONALD CLARK | DONALD COLLINS |
| DONALD COLLINS | DONALD COOK | DONALD COPE |
| DONALD CORMELL | DONALD COX | DONALD CRAIG |
| DONALD CRIST | DONALD CUNNINGHAM | DONALD CYRUS |
| DONALD DAILEY | DONALD DANCY | DONALD DOWN |
| DONALD DRAHER | DONALD DRESSEL | DONALD DUCKER |
| DONALD E YOUNG | DONALD EICHER | DONALD ELKINS |
| DONALD ELLESIN | DONALD ENGMAN | DONALD EVERETT |
| DONALD EWING | DONALD FANONI | DONALD FERRELL |
| DONALD FEY | DONALD FEY | DONALD FISHER |
| DONALD FLANDERS | DONALD FLICK | DONALD FOGT |
| DONALD FOIT | DONALD FOLEY | DONALD FOSTER |
| DONALD FRAME | DONALD FULTON | DONALD G. MILLER |

| | | |
|---|---|---|
| DONALD GALBRAITH | DONALD GEARING | DONALD GILBERT |
| DONALD GLAESER | DONALD GRAY | DONALD GREELEY |
| DONALD GROCE | DONALD HAMMOND | DONALD HANLIN |
| DONALD HARDESTY | DONALD HARRIS | DONALD HEADRICK |
| DONALD HEIN | DONALD HENLINE | DONALD HERRON |
| DONALD HILL | DONALD HODGES | DONALD HOUSEWORTH |
| DONALD HRONEK | DONALD HUFF | DONALD HUGHES, SR. |
| DONALD HYDE | DONALD IMHOFF | DONALD IRWIN |
| DONALD JOHNSON | DONALD JOHNSON | DONALD JONES |
| DONALD KECK, JR. | DONALD KENNETH HARRIS | DONALD KESSLER |
| DONALD KITTLE | DONALD KONEVAL | DONALD KOPF |
| DONALD LEACH | DONALD LEWIS | DONALD LIAS |
| DONALD LITTLE | DONALD LOWE | DONALD LUCARELL |
| DONALD LUNATO | DONALD LUSTIC | DONALD MACAN |
| DONALD MACNAUGHTON | DONALD MARTIN | DONALD MASON |
| DONALD MATHERS | DONALD MCCOY | DONALD MCCROSSIN |
| DONALD MCKAY | DONALD MCKINNEY | DONALD MCKINNEY |
| DONALD MCQUISTON | DONALD MEADOWS | DONALD MEIER |
| DONALD MEOLA | DONALD MERKICH | DONALD MILLER |
| DONALD MINNICH | DONALD MONROE | DONALD MOON |
| DONALD MOREHEAD | DONALD MUCK | DONALD NEILL |
| DONALD NICHOLS | DONALD NIEBAUER | DONALD O'BRYAN, SR. |
| DONALD OCHS | DONALD OFFINEER | DONALD OGRIZEK |

| | | |
|---|---|---|
| DONALD PATRINO | DONALD PATTON | DONALD PFAHLER |
| DONALD PHILLIPS | DONALD PINKERTON | DONALD POSTLETHWAIT |
| DONALD PRICE | DONALD PULLEN | DONALD PYTASH |
| DONALD RAY | DONALD RHODES | DONALD RICCIARDI |
| DONALD ROBERTS | DONALD ROBINSON | DONALD ROESCH |
| DONALD ROHR | DONALD ROLLINS | DONALD ROOT |
| DONALD ROSTA, SR. | DONALD ROUSER | DONALD SALYERS |
| DONALD SAXER | DONALD SCHAFFER | DONALD SCHUH |
| DONALD SCHULTZ | DONALD SCHULZ | DONALD SCHWEINBERG |
| DONALD SEARS | DONALD SEDJO | DONALD SHARP |
| DONALD SHELL | DONALD SHENEFELT | DONALD SHEPHERD |
| DONALD SMOCK | DONALD SMOUSE | DONALD SNYDER |
| DONALD SORG | DONALD SPARKS | DONALD SPARKS |
| DONALD SPAYD | DONALD STANZIANO | DONALD STARR, JR. |
| DONALD STEINHAUSER | DONALD STEPHENSON | DONALD STIVERSON |
| DONALD STRATTON | DONALD STREHLE | DONALD SWANSON |
| DONALD SZAKATS | DONALD TALBOT | DONALD TEREBA |
| DONALD THOMAS | DONALD THOMPSON | DONALD TILLMAN |
| DONALD TODD | DONALD TOTH | DONALD TRENT |
| DONALD TROUTMAN | DONALD UEHLEIN | DONALD ULREY |
| DONALD VANAMAN | DONALD VANDRASIK | DONALD VANGOSEN |
| DONALD VENESS | DONALD WAGNER | DONALD WALLACE |
| DONALD WALLISH | DONALD WARD | DONALD WEINGART |

| | | |
|---|---|---|
| DONALD WEISGARBER | DONALD WELLER, SR. | DONALD WERNER |
| DONALD WILLIAMS | DONALD WISE | DONALD WOZNIAK |
| DONALD WYCKOFF | DONALD YATES | DONATO SCIARRA |
| DONAVON GALLOWAY | DONNA BELLINO | DONNA BURR |
| DONNA CLAYTON | DONNA DOXSEE | DONNA HUCKABA |
| DONNA LADD | DONNA NENZOSKI | DONNA PARROTT |
| DONNA PETTY | DONNA SCHRICHTEN | DONNIE CHITWOOD |
| DONNIE DANIEL | DONNIE HAYES | DONOVAN DAHL |
| DONOVAN GALLAHER | DONZELLA TUBBS | DORA CEJA |
| DORA SIMMONS | DORCE ANDREWS | DOREEN FAIRBANKS |
| DORHMAN WICKHAM | DORIS DENMAN | DORIS DOLFI |
| DORIS FRAZIER | DORIS FREEMAN | DORIS JONES |
| DORIS KING | DORIS LOVETT | DORIS LOWE |
| DORIS NELSON | DORIS POWELL | DORIS S. GRIGGS |
| DORIS TOWNSEND | DORLEY DORSEY | DORMAN FANNON |
| DOROTHY BARNETT | DOROTHY BAUMLER | DOROTHY BLACKBURN |
| DOROTHY CLARK | DOROTHY COLE | DOROTHY FRAY |
| DOROTHY GARRETT | DOROTHY HILES | DOROTHY HOBSON |
| DOROTHY HOOD | DOROTHY JURUS | DOROTHY JUSTICE-KNOTTS |
| DOROTHY KELLY | DOROTHY KOLESAR | DOROTHY MACK |
| DOROTHY MCMANUS | DOROTHY MCNABB | DOROTHY MIHALCIK |
| DOROTHY MUSGROVE | DOROTHY MYZK | DOROTHY NUNNALLY |
| DOROTHY PETTIT | DOROTHY PROVITT | DOROTHY PRYOR |

| | | |
|---|---|---|
| DOROTHY ROBINSON | DOROTHY RUSSELL | DORSEY BELT |
| DORSEY WOLFE | DOSTON JONES | DOTTIE WORKMAN |
| DOUG COCHRAN | DOUG PHILION | DOUG WENGEL |
| DOUG WERSTLER | DOUGLAS BARKER | DOUGLAS BAUGHN |
| DOUGLAS CUNDIFF | DOUGLAS EDWARDS | DOUGLAS FREEMAN |
| DOUGLAS FURGINSON | DOUGLAS GARRIS | DOUGLAS GILHAM |
| DOUGLAS GOOD | DOUGLAS JOHNSON | DOUGLAS LEONARD |
| DOUGLAS MATTHEWS | DOUGLAS PRITT | DOUGLAS PROSS |
| DOUGLAS ROBBINS | DOUGLAS SCHNABEL | DOUGLAS SIADAK |
| DOUGLAS SMITH | DOUGLAS VARNEY | DOUGLAS WOODBURY |
| DOUGLAS WYNN | DOUGLAS YARWICK | DOUGLAS YOUNG |
| DOY CADLE | DOYLE HARPER | DOYLE JAMES |
| DRENNEN BEETLER | DREW CHIZMADIA | DUAINE MAINES |
| DUANE JOHNSON | DUANE KINNEAR | DUANE LEGGETT |
| DUANE MERRIWEATHER | DUANE MESSNER | DUANE MOORE |
| DUANE ROYSTER | DUANE SCHAEFER | DUDLEY BECKREST |
| DUDLEY GASKINS, JR. | DUNCAN STEWART | DURL HALL |
| DWAYNE DEWITT | DWAYNE HUGHLEY | DWAYNE MALEY |
| DWAYNE RICHARDSON | DWIGHT JUSTICE | DWIGHT KOZIATEK |
| DWIGHT NOFSINGER | DWIGHT WILEY | E. WILLIAM GLAUSE |
| EALIES HUNTER | EARA HARVEY | EARL A. MOORE |
| EARL BARLEY | EARL BROWN | EARL BROWN |
| EARL BURKEY | EARL CASE | EARL CASPER |

| | | |
|---|---|---|
| EARL CLUTTER | EARL COOPER | EARL DEHART |
| EARL DONGES | EARL DOUGLAS GULLETT | EARL GUNTHER |
| EARL HEDRICK | EARL HEGLER | EARL HEMBREE |
| EARL HENDERSON | EARL HUNDLEY | EARL JEFFERSON |
| EARL JENKINS | EARL JORDAN | EARL KIEFFER |
| EARL LAMM | EARL LEININGER | EARL LEWIS |
| EARL MCCLUNG | EARL MCKINNEY | EARL MCMICHAEL, III |
| EARL MINKS | EARL MITCHELL | EARL MORRIS |
| EARL ODELL | EARL RECTENWALD | EARL SCHLEICHER |
| EARL SHADE | EARL SMITH | EARL SPENCER |
| EARL STARLING | EARL STEVENS | EARL STRINGER, JR. |
| EARL THOMAS | EARL VANCOBB | EARL VINCENT |
| EARL WADE | EARL WEBB | EARL WEBB, SR. |
| EARL WEINSHEIMER | EARL WINSTON, JR. | EARLIE PEARSON |
| EARLINE JACOBS | EARNEST AYERS | EARNEST BURDEN, JR. |
| EARNEST JONES | EARNEST KENNELL | EARNEST MADISON |
| EARNEST PALMER | EARNEST SEARCY | EARNEST TARVER |
| EARNEST TURNER | EARTHIE JOHNSON, SR. | EASTER SMITH-COLLINS |
| EBB HOOD | EBELL BALDEN | ED DAMRON |
| ED DAVIS | ED HERRICK | ED KNIPPER |
| ED LERCHBACKER | ED MARIOTTI | ED MOORE |
| EDDIE ADAMS, SR. | EDDIE ADKINS | EDDIE AKERS |
| EDDIE BARNES | EDDIE CROFT | EDDIE ELLINGTON |

| | | |
|---|---|---|
| EDDIE GRAVES | EDDIE GUTHRIE, SR. | EDDIE HALL |
| EDDIE HILL | EDDIE HOPKINS, JR. | EDDIE HUTCHINS |
| EDDIE JACKSON | EDDIE JAMES | EDDIE JOHN |
| EDDIE JOHNSON | EDDIE L. COOK | EDDIE LEE |
| EDDIE LEE COMER | EDDIE LOVE | EDDIE MCGHEE, JR. |
| EDDIE MIKE | EDDIE MORROW | EDDIE RANDLE |
| EDDIE REER | EDDIE SANDERS | EDDIE TUCKER |
| EDDIE VAUGHAN | EDDIE WILLIAMS | EDDIE WILLIAMS, JR. |
| EDEL LOFTON | EDGAR CARROLL | EDGAR CARTER, JR. |
| EDGAR DAVIS, JR. | EDGAR HATCHER | EDGAR HAVAICH |
| EDGAR PAUL | EDGAR WILEY | EDITH JOHNSON |
| EDITH SHANNON | EDMOND BARNES | EDMOND J. GARBENIS |
| EDMOND PARKER | EDMUND FITZPATRICK | EDMUND GARGASZ |
| EDMUND HARSNEY | EDMUND JOSSEM | EDMUND WIENTCZAK |
| EDNA COLLINS | EDNA ELLIS | EDNA SPARKS |
| EDRA BOWERS | EDROW STARGELL | EDWARD A. SMITH |
| EDWARD ADAMS | EDWARD AHLSWEDE | EDWARD ANDRADE |
| EDWARD ARMOUR | EDWARD BAIR | EDWARD BARBEE |
| EDWARD BATMAN | EDWARD BETHEL | EDWARD BOAZ |
| EDWARD BOBKOSKI | EDWARD BOBULINSKI | EDWARD BRATTON |
| EDWARD BROWN | EDWARD BROWNING | EDWARD BURLESS |
| EDWARD CHISM | EDWARD CLIFFORD | EDWARD COOK |
| EDWARD COOK | EDWARD COSTELLO | EDWARD CSELLE |

| | | |
|---|---|---|
| EDWARD CURRY | EDWARD CZECH | EDWARD DIAR |
| EDWARD DROZDOWSKI | EDWARD DUFF | EDWARD DURDEN |
| EDWARD DYKES | EDWARD ESKER | EDWARD FETRO |
| EDWARD FRIEL | EDWARD GABRICK | EDWARD GAY |
| EDWARD GOREY | EDWARD GRIFFIN | EDWARD HAKOS, JR. |
| EDWARD HART | EDWARD HENDERSON | EDWARD HENDERSON |
| EDWARD HETMANSKI | EDWARD HOLBROOK | EDWARD HOPKINSON |
| EDWARD J. PEOPLES | EDWARD JACKSON | EDWARD JAGIELLA |
| EDWARD JONES | EDWARD JOSEPH | EDWARD JURISTY |
| EDWARD KALOSKY | EDWARD KERR | EDWARD KISH |
| EDWARD KOTHE | EDWARD KOZAK | EDWARD KOZIOL |
| EDWARD KULCSAR | EDWARD LEACH | EDWARD LEYH |
| EDWARD LITTON | EDWARD LLOYD | EDWARD LOCKETT |
| EDWARD LOHMAN | EDWARD LUTZ | EDWARD MARSH |
| EDWARD MARSH | EDWARD MASUGA | EDWARD MATSON |
| EDWARD MCELROY | EDWARD MCGARVEY | EDWARD MCGILL |
| EDWARD MCKENNEY | EDWARD MOHLER | EDWARD MORAVITZ |
| EDWARD MORRIS | EDWARD NASSEFF | EDWARD NITKIEWICZ |
| EDWARD OBERSTER | EDWARD ODEN | EDWARD PAUL DOMAGALSKI |
| EDWARD PAVLICH | EDWARD PETRO | EDWARD PHILLIPS |
| EDWARD POWERS | EDWARD REVES | EDWARD RICE |
| EDWARD RIESE | EDWARD ROBATIN | EDWARD RUSSELL |
| EDWARD SALASOVICH | EDWARD SANDERS | EDWARD SAS |

| | | |
|---|---|---|
| EDWARD SCHENK | EDWARD SHOOK | EDWARD SMITH |
| EDWARD SMITH | EDWARD STARCHER | EDWARD STEVENSON |
| EDWARD STORY | EDWARD STURGILL | EDWARD SZYREJ |
| EDWARD THOMPSON | EDWARD TOMCHAK | EDWARD TROHOSKI |
| EDWARD VANDYKE | EDWARD VITAI | EDWARD VONEYE |
| EDWARD WARDRUP | EDWARD WARNER | EDWARD WHEELER |
| EDWARD WHITE | EDWARD WRIGHT | EDWARD ZAUCHA, JR. |
| EDWARD ZAUCHA, SR. | EDWARD ZEZLINA | EDWARD ZOTTER |
| EDWARDS, MARY GERALDINE (DEC) | EDWIN ALEXANDER | EDWIN AROCHO, SR. |
| EDWIN ATWOOD | EDWIN AUSTIN, JR. | EDWIN BAKER |
| EDWIN BALLAS | EDWIN CARDONA | EDWIN COOPER |
| EDWIN GONZALEZ | EDWIN GONZALEZ | EDWIN HURST |
| EDWIN JACKSON | EDWIN JOHNSTON | EDWIN KNIPPER |
| EDWIN LOPEZ | EDWIN PARADIS | EDWIN UPHOLZER |
| EILEEN GRIGGY | EILEEN ROBERTS | EIRSEL SMITH |
| ELAINE BAUMAN | ELAINE BROCKWAY | ELAINE BROOKS |
| ELAINE WEBER | ELAINE WIETEHA | ELBERT BOLYARD |
| ELBERT CANTU | ELBERT DANIEL | ELBERT EILAND |
| ELBERT HARRIS | ELBERT KING | ELBERT WILLIAMS |
| ELDER FLETCHER | ELDON SMITH | ELEANOR CESSNA |
| ELEANOR DAVIS | ELEANOR KELLY | ELEANORE FARNSWORTH |
| ELGIN FLAGG | ELICK KOVAL | ELIO SORICE |
| ELIUD GARCIA | ELIZABETH APPLE | ELIZABETH CHOVAN |

| ELIZABETH DENNIS | ELIZABETH FIDE | ELIZABETH GRIFFIN |
|---|---|---|
| ELIZABETH SANDERS | ELIZABETH SOKA | ELIZABETH WESTUR |
| ELLEN KASSERMAN | ELLERY MOHNEY | ELLIOTT LUMPKIN |
| ELLIS FENDERSON | ELLIS SULLIVAN | ELMER ATLEY |
| ELMER AZAR | ELMER BEAVER | ELMER BLAKELY, JR. |
| ELMER BRANCH | ELMER CARLISLE | ELMER COCKERELL |
| ELMER CODY | ELMER HENDERSON | ELMER KLINE |
| ELMER LINDSTROM | ELMER MILBERT | ELMER MURPHY |
| ELMER PETER | ELMER SCHULTZ | ELMER SIMPSON |
| ELMER STROUP | ELMER TOTH | ELMER WEST, JR. |
| ELMER WHALEY | ELMER WILHELM | ELMO ENDICOTT |
| ELMO WHITE, JR | ELOISE BROWN | ELOISE CHAFFIN |
| ELOISE MARKEL | ELOUISE FERGUSON | ELSIE ALLEN |
| ELSIE GORE | ELTON ANDERSON | ELTON BONNER |
| ELVA MCKINNEY | ELVERT BRISCOE | ELVIN MCGUIRE |
| ELVIS MORRISON | ELVY MOSLEY | ELWOOD HESS |
| ELWOOD POE, JR. | ELWOOD THOMPSON | EMANUEL ECKER |
| EMELL RASHFORD, SR. | EMERIC STANAR | EMERITO RAMOS |
| EMERY COWAN | EMERY KEATHLEY | EMERY REVIS |
| EMIL KOSMO | EMIL MILLER | EMIL VOGEL |
| EMILIA QUINTANILLA | EMILIO YBARRA, JR. | EMILY GEISEL |
| EMMA EDWARDS | EMMA GRIFFITH | EMMA WARCHOL |
| EMMANUEL ANTONAS | EMMEL MACK | EMMETT JONES |

| | | |
|---|---|---|
| EMMITT ELLIS | EMMITT JACKSON | EMORY DUMMITT |
| EMORY WHITE | EMORY WILLIAMSON | ENRIQUE ALVARADO |
| ENRIQUE RAMIREZ | ENRIQUE SANTIAGO | EPHON HURST |
| ERALDO MATTEI | ERCEL BOGGS | ERIC CAMERON |
| ERIC CULVER | ERIC DEATON | ERIC HAYDEN |
| ERIC HOLLON | ERIC KLEINHOLZ | ERIC VANDUSEN |
| ERLINDA CRAFT | ERMA KIRKLAND | ERMA SMITH |
| ERNEST ALESSIO | ERNEST BIG | ERNEST CASE |
| ERNEST CHONKO | ERNEST COTTON | ERNEST DOBBINS |
| ERNEST DOKES | ERNEST FERRELL | ERNEST FLYNN |
| ERNEST FORD | ERNEST FORMAN | ERNEST JOHNSON |
| ERNEST JOHNSON, JR. | ERNEST KILGORE | ERNEST KODMAN |
| ERNEST LLOYD | ERNEST MASON | ERNEST MCCOMBS |
| ERNEST MITCHELL, JR. | ERNEST NORTON | ERNEST PITTS |
| ERNEST R. THACKER | ERNEST RAKER | ERNEST RATLIFF |
| ERNEST RAWLS, JR. | ERNEST RIGGINS | ERNEST RILEY |
| ERNEST SHEELER | ERNEST SHIMER | ERNEST SLAUGHTER |
| ERNEST STANTON | ERNEST VINCZE | ERNEST WALLEN |
| ERNEST WEESE | ERNEST WILLIAMS | ERNESTINE HARRISON |
| ERNESTINE MARTIN | ERNESTINE SPEHAROVIC | ERNESTO CARRION |
| ERNIE BARGER | ERNIE BROWN | ERNIE HASTY |
| ERNIE SMITH | ERROL ISAAC | ERROL MALCOLM |
| ERVIN ADKINS | ERVIN MORRIS | ERVIN RALEIGH |

| | | |
|---|---|---|
| ERVIN TRISCHAN | ERWIN ARMSTRONG | ERWIN OLSON |
| ERWIN WEGERT | ESAU RUFFIN | ESSIE HAYNES |
| ESTA HILL, JR. | ESTEBAN DEJESUS | ESTEL MIRACLE |
| ESTEL SHULL | ESTELLA NICKELLS | ESTER HAYNES |
| ESTER MCLAURIN | ESTER MOORE, JR. | ESTHER JOHNSON |
| ESTHER VARI | ETHEL ANTHONY | ETHEL HARRIS |
| ETHEL HENDERSON | ETHEL NOE | ETHEL SPENCER |
| ETHELENE WHITE | EUDALDO VELASQUEZ | EUDELL PATRICK |
| EUEL REYNOLDS | EUGENE ADAMS | EUGENE ALDERMAN |
| EUGENE ANDERSON | EUGENE BARNES | EUGENE BARNHART |
| EUGENE BAXLEY | EUGENE BENO | EUGENE BOHACH |
| EUGENE BONCHU | EUGENE BOROCZ | EUGENE BROWN |
| EUGENE CANDEA | EUGENE COMBS | EUGENE DUCKWORTH |
| EUGENE EZELL | EUGENE FEDEVICH | EUGENE FERRELL |
| EUGENE FUBLER | EUGENE GARGASZ | EUGENE HALL |
| EUGENE HARRIS | EUGENE HARSCH | EUGENE HITES |
| EUGENE HOLLIDAY | EUGENE HOLMES | EUGENE JOHNSON |
| EUGENE JORSKI | EUGENE KERN | EUGENE KIBBY |
| EUGENE KITAKIS | EUGENE KUSZNIR | EUGENE LAWSON |
| EUGENE MASON | EUGENE MAYHER | EUGENE MCFARLAND |
| EUGENE MILLS | EUGENE MINNICH | EUGENE NASTASI |
| EUGENE NEFF | EUGENE NUNNS | EUGENE PACAK |
| EUGENE PITTS, JR. | EUGENE RAWLS | EUGENE RICKENBRODE |

| | | |
|---|---|---|
| EUGENE RIES | EUGENE RISALITI | EUGENE ROOT |
| EUGENE ROSS | EUGENE SAEGERT | EUGENE SMITH |
| EUGENE STRINES | EUGENE STUMP | EUGENE TOOLE |
| EUGENE TYLER | EUGENE VILLERS | EUGENE WAITERS |
| EUGENE WEBSTER | EUGENE WIDICAN | EUGENE WILCOX |
| EUGENE WILSON | EUGENE WOJTKO | EUGENE YOUNG |
| EULALA POTTER | EUNICE BURT | EUNICE DOTSON |
| EUNICE MCALPINE | EVA COOPER | EVA MESSER |
| EVAN ELLIS | EVANS BLAKELY | EVELYN BROOKS |
| EVELYN HAGGERTY | EVELYN LONG | EVELYN NELSON |
| EVELYN PENNINGTON | EVELYN ROBINSON | EVELYN STARGELL |
| EVELYN STOKES | EVELYN WASSON | EVERETT ALLEN |
| EVERETT BATTEN | EVERETT BRANHAM | EVERETT BRAZELTON |
| EVERETT CARR | EVERETT DUGAN | EVERETT HOLCOMB |
| EVERETT JACKSON | EVERETT JOHNSON | EVERETT PIGG |
| EVERETT SANDERS | EVERETT WYATT | EVO RICCI |
| EZRA HARRIS | F. JUANITA DAUGHERTY | FAILS, ROBERT (DEC) |
| FANNIE CUNNINGHAM | FANNIE TARVER | FANNIE WADE |
| FANNIE WILLIAMS | FAREED HAKEEM | FARRELL STRINGER |
| FAY GRAHAM | FAY KOPIS | FAY MCCLURKIN |
| FAYE MANGES | FELICITA RODRIGUEZ | FELIX BERMUDEZ |
| FELIX CALEZ | FELIX CARBON | FELIX LOVE |
| FELIX MARBURY | FELIX RODRIGUEZ | FELIX TORRES |

| | | |
|---|---|---|
| FERANDO MELENDEZ | FERENC KOVACS | FERNANDEZ BALDWIN |
| FERNANDO AMADOR | FIDEL CRUZ | FIDEL LOPEZ |
| FILOMENA BRIENZA | FLEMING GOINGS | FLETCHER JONES |
| FLOR RIVERA | FLORENCE BURRELL | FLORENCE DEPP |
| FLORENCE HASTINGS | FLORENCE JACOBS | FLORENCE KRUSZYNSKI |
| FLOYD BENNETT | FLOYD BRIDENTHAL | FLOYD CORN |
| FLOYD DALLAS | FLOYD FLACK | FLOYD GERMANO |
| FLOYD GRIMES | FLOYD HAUGHT | FLOYD HAWKINS |
| FLOYD HAWKINS | FLOYD HILL | FLOYD HODGES |
| FLOYD HOLBROOK | FLOYD HOPKINS, JR | FLOYD HOSKINS |
| FLOYD JUSZLI | FLOYD MESENGER | FLOYD PASSMORE |
| FLOYD PAYNE | FLOYD ROOSE | FLOYD SMILEY, JR. |
| FLOYD SPICE | FLOYD VAUGHN | FLUD LEWIS |
| FOREST HOLSOPPLE | FOREST POTTER | FORREST LONZRICK |
| FORREST RICKERS | FORREST SUMMERS | FORREST TAYLOR |
| FOSTER CATHER | FOSTER WILLAMAN | FRANCES BOINES |
| FRANCES GIBSON | FRANCES HAMILTON | FRANCES JACKSON |
| FRANCES NATION | FRANCES REINHARDT | FRANCES RUBECK |
| FRANCES SKOBIERANDA | FRANCES WEIR | FRANCES WOOD |
| FRANCIS BEAVER | FRANCIS CANTERBURY | FRANCIS COEN |
| FRANCIS CONTO | FRANCIS DIAZ | FRANCIS ELMERICK |
| FRANCIS FASY | FRANCIS GAYDOS | FRANCIS GOETZ |
| FRANCIS GRACE | FRANCIS JENNINGS | FRANCIS JOHNSON |

| | | |
|---|---|---|
| FRANCIS KILBANE | FRANCIS PETRUS | FRANCIS PROCTOR |
| FRANCIS RAK | FRANCIS SANTEE | FRANCIS SPADAFORA |
| FRANCIS SULLIVAN | FRANCIS WAYT | FRANCISCO GONZALEZ |
| FRANCISCO SANTIAGO | FRANK AGNELLO | FRANK ALLOE |
| FRANK AMENO | FRANK ARMOUR | FRANK ARQUILLO |
| FRANK BARAN | FRANK BELAN | FRANK BENNETT |
| FRANK BEVERICK | FRANK BEVINS | FRANK BLOSSOM |
| FRANK BLYSTONE | FRANK BODNAR | FRANK BRIDENTHAL |
| FRANK BRINING | FRANK BURGESS | FRANK CARPER |
| FRANK CESTA | FRANK CHIORAZZI | FRANK COMBS |
| FRANK COPEN | FRANK DEWIEL | FRANK DONALDSON |
| FRANK DORTO | FRANK DVORSKY, JR. | FRANK EGAN |
| FRANK FANTOZZI | FRANK FARKAS | FRANK FEIELIN |
| FRANK FINDLEY | FRANK FIRAGO | FRANK FORMAN |
| FRANK FORTNER | FRANK FREEMAN | FRANK GARCIA |
| FRANK GASIOR | FRANK GILCHRIST | FRANK GIMELLO |
| FRANK GRUSZECKI | FRANK HALL | FRANK HANZELY |
| FRANK HANZY | FRANK HAZUKA | FRANK HICKS |
| FRANK HIDVEGI | FRANK HOFFMAN | FRANK HOFFMAN, III |
| FRANK HOPSHIRE, JR. | FRANK HOPSHIRE, SR. | FRANK HORVATH JR. |
| FRANK J HOLIDAY | FRANK JAWORSKI | FRANK JESSICK |
| FRANK JOHNSON | FRANK JOHNSON | FRANK KEPNER |
| FRANK KRAKER | FRANK KRONEN | FRANK KUSKY, JR. |

| | | |
|---|---|---|
| FRANK LANG | FRANK LEISURE | FRANK LOUIVE JR. |
| FRANK LYLES | FRANK MARINIC | FRANK MARKOSKI |
| FRANK MAZGAJ | FRANK MAZZAN | FRANK MCCOWAN |
| FRANK MELIDONA | FRANK MIKESKA | FRANK MORELLI |
| FRANK MORELLO | FRANK NARED, JR | FRANK NARKEY |
| FRANK NELSON | FRANK NEWBRAUGH | FRANK OILER |
| FRANK OPEKA | FRANK PALACIOS | FRANK PEREZ |
| FRANK PETRUSO | FRANK PHILLIPS | FRANK POLLOCK |
| FRANK PROSOWSKI | FRANK RAMOS | FRANK RAVOTTI |
| FRANK RAYFORD | FRANK REHEUSER | FRANK SANTO |
| FRANK SCHIPPER, JR. | FRANK SCISINGER | FRANK SERICOLA |
| FRANK SHIFLET | FRANK SILVESTRI, JR. | FRANK SKOWRON |
| FRANK SLIFKO | FRANK SMITH | FRANK SMITH |
| FRANK SPENCER | FRANK SPICER | FRANK STARKEY, JR. |
| FRANK STOVER | FRANK STUMP | FRANK SYDLO, SR. |
| FRANK SYLVASY | FRANK THOMPSON | FRANK TOMAZIC |
| FRANK TOTH | FRANK TRENTADUE | FRANK TREPOY |
| FRANK TRETOCK | FRANK VALENTI | FRANK VARA |
| FRANK VICTOR, JR. | FRANK VYKA | FRANK WALL |
| FRANK WARAKSA | FRANK WARD | FRANK WILSON |
| FRANK WYSOCKI, JR. | FRANK YURICK | FRANKEY CAMPBELL |
| FRANKIE COSENTINO, JR. | FRANKIE COSENTINO, SR. | FRANKLIN BENNETT |
| FRANKLIN BINGAMON | FRANKLIN CARPENTER | FRANKLIN DAY |

| | | |
|---|---|---|
| FRANKLIN DODD | FRANKLIN KIMBLE | FRANKLIN LACKEY |
| FRANKLIN LUNSFORD | FRANKLIN MACK | FRANKLIN MALTARICH |
| FRANKLIN MCNUTT | FRANKLIN MOSS | FRANKLIN PAULUS |
| FRANKLIN THOMPSON | FRANKLIN TOWNS | FRANKLIN WOODARD |
| FRED BAGINSKI | FRED BERENDT | FRED BERNATOWICZ |
| FRED BOBOVNYK | FRED BOOKER | FRED BOTOS |
| FRED BRANDENBURG | FRED BROCK | FRED CARR |
| FRED COMBS | FRED CULLER | FRED DAVIS |
| FRED EVERIDGE | FRED FURR, JR. | FRED GARY |
| FRED GIRSH, JR. | FRED GRAHAM | FRED HARDESTY |
| FRED INGS | FRED JABER | FRED JOHNSON |
| FRED JONES | FRED JONES | FRED KANE |
| FRED KASTEN | FRED KING | FRED KING |
| FRED KIRBY | FRED KUHN | FRED LABATE |
| FRED LEWIS | FRED LIVAS | FRED LOPEZ |
| FRED LUSTIG | FRED MALLARD | FRED MARSHALL |
| FRED MCCRIMMON | FRED MILLER | FRED NETHERLY |
| FRED NEYLAND | FRED NITZSCHE | FRED R. KNIGHT, JR. |
| FRED REEDY | FRED ROSSETTI | FRED ROSSO |
| FRED RUNION | FRED SAFFOLD | FRED SCHULTZ |
| FRED SHEPHERD | FRED SIMON | FRED SIMON |
| FRED SIZEMORE | FRED SMITH | FRED SUTTON |
| FRED SWEITZER | FRED TUCKER | FRED WAGNER |

| | | |
|---|---|---|
| FRED WATSON | FRED WEAVER | FREDA DEMARCO |
| FREDA STARGELL | FREDA TOWNS | FREDDIE ADKINS |
| FREDDIE BENSON | FREDDIE FARLEY | FREDDIE GREGORY |
| FREDDIE WEATHERLY | FREDDIE WILLIAMS | FREDDY ADKINS |
| FREDDY MCGINNIS | FREDDY SPEARS | FREDERICH DEUTSCH |
| FREDERICK BATCHA | FREDERICK BERNS | FREDERICK COWANS |
| FREDERICK CRAIN | FREDERICK FRITSCHE | FREDERICK HAYWOOD |
| FREDERICK HOOKS | FREDERICK J. HANNON, SR. | FREDERICK KUHL |
| FREDERICK MARKS | FREDERICK MILLER | FREDERICK MOORE, SR. |
| FREDERICK MORGAN | FREDERICK RENALDO | FREDERICK ROGERS |
| FREDERICK SANFORD | FREDERICK SPENCER | FREDERICK TERIBERY |
| FREDERICK TYREE | FREDERICK WELSHHANS | FREDERICK WILLIAMSON |
| FREDERICK WILSON | FREDRIC HARRISON | FREDRICK ASH |
| FREDRICK DALZELL | FREDRICK HINCHMAN | FREDRICKA STEWART |
| FREEMAN MORRIS | FRIEDHELM BINDER | FRIZELLE KEATON |
| FURMAN STAMPER | G. NORMAN LINN | GABRIEL DEJESUS |
| GAETANO SIMONELLI | GAIL BECK | GAIL HUGHES |
| GAIL TRUMAN | GAIL WELCH | GAILENE DAVENPORT |
| GALE MCVAY | GALEN CRAWFORD | GALEN SMITH |
| GALEN WALKER | GALLIE GOODMAN | GARDNER CAYWOOD |
| GARETH OSER | GARFIELD JACOBS | GARFIELD MCARTHUR |
| GARLAND CHAPMAN | GARLAND HEDRICK | GARLAND MAYNARD |
| GARLAND RUFF | GARLAND YATES | GARNET SINGER |

| | | |
|---|---|---|
| GAROLD ROSS | GARRETT HOLT | GARRY BLAKELY |
| GARRY CONRAD | GARRY HOFFERT | GARRY ZUELSDORF |
| GARY A. JOHNSON | GARY ALEXANDER | GARY ALEXANDER |
| GARY ALLBRITAIN | GARY ANDERSON | GARY ANDREWS |
| GARY ARMSTRONG | GARY BALL | GARY BAUMGARDNER |
| GARY BENNETT | GARY BEVINGTON | GARY BLAGG |
| GARY BLEVINS | GARY BRIDGETT | GARY BRUNER |
| GARY BURTON | GARY CARR | GARY CENTERS |
| GARY CLINKSCALE | GARY CONNEL | GARY CULBERSON |
| GARY DAVIS | GARY DAVIS | GARY DELANEY |
| GARY DENSMORE | GARY DER | GARY DEZEE |
| GARY DICKENS | GARY DVORSCAK | GARY DYE |
| GARY ELLIOTT | GARY ELLIOTT | GARY ENDERBY |
| GARY ENGLISH | GARY ERVIN | GARY FELTZ |
| GARY FLUENT | GARY FORKAPA | GARY FRANCO |
| GARY FUMICH, SR. | GARY GARCIA | GARY GARNET |
| GARY GASKINS | GARY GIBSON | GARY GOVERN |
| GARY GRAY | GARY GUMM | GARY HADDEN |
| GARY HANDLEY | GARY HAWKES | GARY HENRY |
| GARY HERREN | GARY HIENER | GARY HILL |
| GARY HOOVER | GARY HUDSON | GARY HULL |
| GARY JOHNSON | GARY JONES | GARY JONES |
| GARY KARABINUS | GARY KARSIKAS | GARY KING |

| | | |
|---|---|---|
| GARY KINSINGER | GARY KNAPP | GARY KNIGHT |
| GARY LAUZON | GARY LAVELY | GARY LEASURE |
| GARY LINDSAY | GARY LOCKS | GARY LONG |
| GARY LUCARIELLO | GARY LUTES | GARY MATNEY |
| GARY MEAGER | GARY MITCHELL | GARY MOORE |
| GARY MORRISON | GARY MOTZA | GARY MOYER |
| GARY NEELEY | GARY ONDRUSEK | GARY RANDLES |
| GARY RENSTROM | GARY REYNOLDS | GARY RHINEHART |
| GARY ROBINSON | GARY ROBINSON | GARY ROGERS |
| GARY ROSE | GARY ROSS | GARY ROUSH |
| GARY SARGENT | GARY SCOTT | GARY SEEGER |
| GARY SHERRETS | GARY SHUNDRY | GARY SIMMONS |
| GARY SLONE, SR. | GARY SMITH | GARY STACK |
| GARY SUPER | GARY SUSTER | GARY SUTTON |
| GARY TAYLOR | GARY TITE | GARY TOLLETT |
| GARY TRENT | GARY VANAUKEN | GARY WADMAN |
| GARY WATKINS | GARY WEAVER | GARY WHITMER |
| GARY WRIGHT | GASPER FLORES | GASTON HAAB |
| GAY LEBODA | GAY NEAL | GAYLE LOCKS |
| GAYLORD COX | GAYNELL LEWIS | GAZIE RIGO |
| GENE APPLEGATE | GENE CLOUSER | GENE EDWARDS |
| GENE GLEYDURA | GENE HARBERT | GENE HARKLESS |
| GENE HOOVER, SR. | GENE JOHNSTON | GENE KAZMAIER |

| | | |
|---|---|---|
| GENE METZGER | GENE MORRISON | GENE O'QUINN |
| GENE PRINCIPI | GENE QUEEN | GENE STEELE |
| GENE STRASZHEIM | GENERAL BROWN | GENEVA FYFFE |
| GENEVA HOPGOOD | GENEVA OLIVER | GENEVA PARKS |
| GENEVA WILLIAMS | GEOFFREY KATES, SR. | GEOFFREY PROPHET |
| GEOFFREY S KANE | GEOFFREY WASSON | GEORGE ADELMAN |
| GEORGE ADEN | GEORGE AILING | GEORGE ALDRICH, SR. |
| GEORGE ALLEN | GEORGE ANDERSON | GEORGE ASMIS |
| GEORGE BABICH | GEORGE BABINCHAK | GEORGE BANISTER |
| GEORGE BEDENIK | GEORGE BELL | GEORGE BEYER |
| GEORGE BRANDON | GEORGE BRANSCOME | GEORGE CARPENTER |
| GEORGE CARSON | GEORGE CARUSO | GEORGE CAUGHHORN, JR. |
| GEORGE CLARK | GEORGE CLARK | GEORGE COOPER |
| GEORGE CRACIUN | GEORGE CRISS | GEORGE CUNNINGHAM |
| GEORGE CURTIS | GEORGE DETILLIO | GEORGE DINGLEDINE |
| GEORGE DONKERS | GEORGE E. WRIGHT | GEORGE ELKINS |
| GEORGE FINDISH | GEORGE FLAKES | GEORGE FREEMAN, JR. |
| GEORGE FREESE | GEORGE GABBARD | GEORGE GAINOR |
| GEORGE GEORGE | GEORGE GOBERISH | GEORGE GRAFF |
| GEORGE GRANT | GEORGE GRAY | GEORGE GRISAK |
| GEORGE GUY | GEORGE HAYDU | GEORGE HAYNES |
| GEORGE HENSON | GEORGE HERRING | GEORGE HIMES |
| GEORGE HOGAN | GEORGE HOWELL | GEORGE HURN |

| GEORGE HUSTY | GEORGE HUSTY, III | GEORGE HUTZ, JR. |
|---|---|---|
| GEORGE IRISH | GEORGE JACOBS | GEORGE JENKINS |
| GEORGE JOHNSON | GEORGE JOHNSON | GEORGE JOHNSTON |
| GEORGE JONES | GEORGE KALO | GEORGE KAMOUTSIS |
| GEORGE KARAVOKIROS | GEORGE KARRAS | GEORGE KELLEY |
| GEORGE KIMBLE | GEORGE KING | GEORGE KOTCHER |
| GEORGE KOWALCZYK | GEORGE KREAREAS | GEORGE KREBS |
| GEORGE L. BYE | GEORGE LORKO | GEORGE LYONS |
| GEORGE MACHEK | GEORGE MAGER | GEORGE MALONEY |
| GEORGE MARVIN | GEORGE MATEYKO | GEORGE MCANDREW |
| GEORGE MCCLAREN | GEORGE MCCOLLOUGH | GEORGE MEREDITH |
| GEORGE MILLER | GEORGE MIZELL, JR. | GEORGE MONTGOMERY |
| GEORGE MURRAY | GEORGE NELSON | GEORGE NOLL |
| GEORGE NOWLIN, SR. | GEORGE OCKAJIK | GEORGE OGILBEE |
| GEORGE PAGE | GEORGE PALMER, JR. | GEORGE PAVKOV |
| GEORGE PAYNE | GEORGE PHILPOT | GEORGE PIPER |
| GEORGE PONORICA | GEORGE POWERS | GEORGE RADOICHIN |
| GEORGE RAY | GEORGE RAYBUCK | GEORGE RIVERA |
| GEORGE ROIG | GEORGE ROSER | GEORGE RUTLEDGE |
| GEORGE SANDERS | GEORGE SCARLETT | GEORGE SCHMITT |
| GEORGE SCHWARZ | GEORGE SEYMORE, JR. | GEORGE SHARNSKY |
| GEORGE SHERRARD | GEORGE SICILIANO | GEORGE SIMODI |
| GEORGE SMITH, SR. | GEORGE SOKOL | GEORGE SOMMERS |

| | | |
|---|---|---|
| GEORGE SPATAR | GEORGE SPRENG | GEORGE STANKO |
| GEORGE STEWART | GEORGE STURGEON | GEORGE SZOKA |
| GEORGE TATUM | GEORGE TEUTSCH | GEORGE THOMPSON |
| GEORGE THORNTON | GEORGE TOLLETT | GEORGE TREMBACH |
| GEORGE TRESSLER | GEORGE TUCHOLSKI | GEORGE TUEL |
| GEORGE TYREE | GEORGE ULMER | GEORGE VANCE |
| GEORGE VERNACOTOLA | GEORGE W. FAGERHOLM | GEORGE W. SMITH, SR. |
| GEORGE WADGE | GEORGE WALKER, JR. | GEORGE WARE |
| GEORGE WENGRYNIUK | GEORGE WHITE | GEORGE WILLIAMS |
| GEORGE WOLF | GEORGE WORKMAN, JR. | GEORGE WRIGHT |
| GEORGE WYERS | GEORGE YANICK | GEORGE YEAGER |
| GEORGE YUHAS | GEORGE ZATIK | GEORGE ZIFCHECK |
| GEORGIA BUSH | GEORGIA M. HIBBLER | GEORGIANNA RUFF |
| GEORGIE STEWART | GEORGINA RICKER | GERALD BAECHER |
| GERALD BAKER | GERALD BEORN | GERALD BERTIN |
| GERALD BLOCHER | GERALD BOINER | GERALD BOONE |
| GERALD BURTON | GERALD CALDWELL | GERALD CRAFT |
| GERALD CUNNINGHAM | GERALD DELMONICO | GERALD DIVER |
| GERALD DONAHUE | GERALD DORRION | GERALD EDDY |
| GERALD FLANDERS, JR. | GERALD FLEISHER | GERALD FRALICK |
| GERALD GLASMYER | GERALD GORDON | GERALD GRANGER |
| GERALD GREAVU | GERALD GUZIK | GERALD HAAS |
| GERALD HAINES | GERALD HAMMER | GERALD HAMMOND |

| | | |
|---|---|---|
| GERALD HERRING | GERALD HOMOLA | GERALD HOROMANSKI |
| GERALD HOWARD | GERALD HUDAK | GERALD INFANTE |
| GERALD KASSERMAN | GERALD KEETON | GERALD KEITH |
| GERALD KERNZ | GERALD KOEPP | GERALD KOHL |
| GERALD KOVACS | GERALD KRAUSE | GERALD KUNDRICK |
| GERALD LANCE | GERALD LEGG, SR. | GERALD LUNATO |
| GERALD MARSHALL | GERALD MASTERS | GERALD MCCARDELL |
| GERALD MEYER | GERALD MORROW | GERALD MOSLEY |
| GERALD MOWERY | GERALD MUNRO | GERALD MURRAY |
| GERALD OLEKSA | GERALD OLSZEWSKI | GERALD PITTS |
| GERALD POULOS | GERALD REED | GERALD REED |
| GERALD ROUSE | GERALD SALATA | GERALD SMITH |
| GERALD SMITH | GERALD SMITH | GERALD SOWERS |
| GERALD SQUIRE | GERALD STANDRING | GERALD STEWART |
| GERALD SZEWCZYK | GERALD WEEKS | GERALD WHITE |
| GERALD WHITE | GERALD WOMACK | GERALD WRIGHT |
| GERALD YOCUM | GERALDINE DEXTER | GERALDINE FITZPATRICK |
| GERALDINE FLENOURY-NEWBY | GERALDINE MCKIMMIE | GERALDINE ODEN |
| GERALDINE ORLOVSKY | GERALDINE ROBINSON | GERALDINE WETZEL |
| GERARD BORER | GERARD MESO | GERARDO CRUZ |
| GERRE GERKEN | GERRY PACI | GERRY WIESS |
| GERTHA MILLER | GERTIE WADE | GERTRUDE HENDRICKSON |
| GERTRUDE NOBLE | GILBERT AMADOR | GILBERT BERG |

| | | |
|---|---|---|
| GILBERT GARCIA | GILBERT GLASS | GILBERT MARLING |
| GILBERT MILLER | GILBERT MOORE | GILBERT RAWSON |
| GILBERT SLAVIK | GILCHRIST, CHARLES (DEC) | GINO CAMELLI |
| GIOCONDO LALLI | GIOVANNI BONANNO | GLADYS ROSER |
| GLADYS STANTON | GLADYS TAYLOR | GLADYS WILLIAMS |
| GLEN HIGGINS | GLEN HOBBS | GLEN JARRETT |
| GLEN JENKINS | GLEN LAYMANCE, JR. | GLEN LOAN |
| GLEN OAKES | GLEN RADER | GLEN SAYRE |
| GLEN WESTFALL | GLENDA CROWELL | GLENDA HOUSE |
| GLENDA MURRAY | GLENN AUSTIN, JR. | GLENN BAILEY |
| GLENN BOLYARD | GLENN COX | GLENN CRANDALL |
| GLENN CREYTS | GLENN CROWE | GLENN DOHERTY |
| GLENN DONOHUE | GLENN FARREN | GLENN FRASE |
| GLENN GARRETT | GLENN GILBERT | GLENN GLOVER |
| GLENN GOODYEAR | GLENN GRIFFITH | GLENN HAHN |
| GLENN HOOVLER | GLENN KRIZAY | GLENN MARTIN |
| GLENN MARTIN | GLENN MAYES | GLENN MCCARTNEY |
| GLENN MEESE | GLENN MICHNAY | GLENN MILLER |
| GLENN MISKOV | GLENN MUTH | GLENN PALMER |
| GLENN SZYMCZAK | GLENN WHITT | GLENN WOODWORTH |
| GLENNA CHAPMAN | GLENNA COLLINS | GLENNA DENNISON |
| GLENNA WALLER | GLENNIE HUGLEY | GLINDA MARTIN |
| GLINDER LEONARD | GLORIA ADKINS | GLORIA BANKS |

BEVAN ASSOCIATES

| | | |
|---|---|---|
| GLORIA BONER | GLORIA COOPER | GLORIA DOWDY |
| GLORIA ESTEP | GLORIA FORSYTHE | GLORIA HARDY |
| GLORIA HARGROVE | GLORIA HART | GLORIA HENDERSON |
| GLORIA HILL | GLORIA MCKINNEY | GLORIA MILLER |
| GLORIA SCRIVENS | GLORIA SLOAN | GLORIA WALKER |
| GLORIA WAUGH | GLORIA YOKLEY | GLYN TERIBERY |
| GOLDEN CARPENTER | GOLDIE HOWARD | GONZALO PEREZ |
| GORDON BOLING | GORDON CARPENTER | GORDON DINARDA |
| GORDON GEIBEL | GORDON MCDANIEL | GORDON PARK |
| GORDON RICHARDS | GORDON ROBERTSON | GORMAN WELLS |
| GRACE FLANNAGAN | GRACE MELIDONA | GRADY GILPIN |
| GRAMENY DUMBOFF | GRANT BRECKENRIDGE | GRANVILLE CRISS |
| GRANVILLE FAGAN | GRAWEMEYER, HARVEY L | GREEN RAWLINSON |
| GREG DINEFF | GREG HANCOCK | GREG ISKI |
| GREG REDOVIAN | GREG SHONDRICK | GREG WRIGHT |
| GREGG GLASER | GREGG PLOTT | GREGORY BACHER |
| GREGORY COOK | GREGORY DANIELS | GREGORY FLICKINGER |
| GREGORY FLOWERS | GREGORY GOLDSMITH | GREGORY HAMILTON |
| GREGORY HLUSZTI | GREGORY JOHNSON | GREGORY JONES |
| GREGORY KEATON | GREGORY LUSANE | GREGORY MANGOLD |
| GREGORY MARCINIAK | GREGORY MONG | GREGORY OSBURN |
| GREGORY POWELL | GREGORY SHAY | GREGORY SPAID |
| GREGORY THOMAS | GREGORY TITCHENELL | GREGORY TUMEY |

| | | |
|---|---|---|
| GREGORY WASHINGTON | GREGORY WENUM | GREGORY WILCOX |
| GREGORY WILKINS | GREGORY ZEISE | GRETCHEN BROWN |
| GRIGGS SNIDER | GRISSOBELL LOZANO | GROSVENOR HANLIN |
| GROVER BURGAN | GROVER DAMRON, JR. | GROVER STARK |
| GUENTER MESCHKE | GUIDO DELISIO | GUIDO POLSINELLI |
| GUILLERMO LOPEZ | GUNDEMARO BEDOYA | GUS BAKER |
| GUS HARRISON | GUSSIE JOHNSON | GUST KALAPODIS |
| GUST KANTARAS | GUY BING | GUY DIDONATO |
| GUY DOURM | GUY HALL | GUY KRUEGER |
| GUY SHREVES | GWENDOLA WYATT | GWENDOLYN DAVIS |
| HALIC HOSKINS | HALL STARKEY | HAMPTON MULLINS |
| HANK DUDUKOVICH | HANK KEARNEY | HANNIBAL ALI |
| HANNIBAL MCCRAY | HANS KONNERTH | HANSON STIPE, JR. |
| HARDIE WILLIAMS | HARDY COLE | HARDY WHITFIELD |
| HARDY WHITFIELD | HARLAN JONES | HARLAND LOVING |
| HARLEN FOLK | HARLEY DUNLAP | HARLEY GRAY |
| HARLEY ROGERS | HARLEY WILKINSON | HARLIE CARMICHAEL |
| HARLIS THOMPSON | HARMON FRIEND | HAROLD ABNER |
| HAROLD ALBRIGHT | HAROLD ALLEN | HAROLD ARCHER |
| HAROLD ARP | HAROLD AUSTIN | HAROLD BAIRD |
| HAROLD BEACH | HAROLD BOGGS | HAROLD BRADY |
| HAROLD BRANCH | HAROLD BREIDENBACH | HAROLD BRIMNER |
| HAROLD BRYANT | HAROLD CALDWELL | HAROLD CART, SR. |

| | | |
|---|---|---|
| HAROLD CASSELMAN | HAROLD CLINE | HAROLD COCHRAN |
| HAROLD CREMEANS | HAROLD DAWSON | HAROLD DOCTER SR. |
| HAROLD DUCKRO | HAROLD FINCH | HAROLD FORTNER |
| HAROLD GAGE | HAROLD GARFIELD | HAROLD GIBSON |
| HAROLD GIBSON | HAROLD GOUDY | HAROLD HAEFKA |
| HAROLD HARDY | HAROLD HARRIS | HAROLD HEIDELBACH |
| HAROLD HICKS SR. | HAROLD HILL | HAROLD HOOVER |
| HAROLD HUTZEN | HAROLD JACKSON | HAROLD JETT |
| HAROLD JOHNSON | HAROLD JOHNSON | HAROLD KAUFFMAN |
| HAROLD KEITH | HAROLD KNIGHT | HAROLD LANDRETH |
| HAROLD LANTZ | HAROLD LETTE | HAROLD LINDSAY JR. |
| HAROLD LINGER | HAROLD MARTIN | HAROLD MCGURK |
| HAROLD MEIERS | HAROLD MILLER | HAROLD MILLER |
| HAROLD MITCHELL | HAROLD MOORE | HAROLD MORROW |
| HAROLD MOYEL | HAROLD MUFFLEY | HAROLD NEWMAN |
| HAROLD PARKER | HAROLD PEDDICORD | HAROLD PETERS |
| HAROLD POLING | HAROLD REED | HAROLD ROLLINS |
| HAROLD ROLLINS | HAROLD ROUPE | HAROLD RUMPLER |
| HAROLD SEEFONG | HAROLD SHAVER | HAROLD SMITH |
| HAROLD STAHLMAN | HAROLD TAYLOR | HAROLD THOMAS |
| HAROLD THORNSBERRY | HAROLD WARRICK | HAROLD WEBB |
| HAROLD WHITE | HAROLD WIGGINTON | HAROLD WILDS |
| HAROLD WILSON, SR. | HAROLD WRIGHT | HARRIET HAWLEY |

| | | |
|---|---|---|
| HARRISON JORDAN | HARRISON MESSER | HARRISON MURRAY |
| HARRY ANDERSON | HARRY ATHENS | HARRY AUGUST |
| HARRY BERRY | HARRY BLACKBURN | HARRY BOWERS, JR. |
| HARRY BOYD | HARRY BRACKEN | HARRY BRANK |
| HARRY BROLL | HARRY BROWNING | HARRY BURKE |
| HARRY BUSSARD | HARRY CHRISANTHUS | HARRY CLINE |
| HARRY COTHRAN | HARRY CRACRAFT | HARRY CRAWFORD, JR. |
| HARRY CROSS | HARRY DREW | HARRY EMERY |
| HARRY F.E. THOMPSON | HARRY FILBERT | HARRY GALVAN |
| HARRY GLOTFELTY | HARRY HARRIS | HARRY HAYES |
| HARRY HOCKMAN | HARRY HOWARD | HARRY HOWELL |
| HARRY JENNINGS | HARRY KEENER | HARRY KOCHER |
| HARRY KRIEGER | HARRY LIVINGOOD | HARRY MCARDLE |
| HARRY MCFALL | HARRY MILLER | HARRY PRIDE |
| HARRY REEVES | HARRY RITCHEY | HARRY ROBINSON |
| HARRY SAMS | HARRY SLONE | HARRY STOTTLEMIRE |
| HARRY SWARTZ | HARRY WAGERS | HARRY WALLING |
| HARRY WHITEHAIR | HARRY WIGLEY | HARRY WILLIAMS |
| HARRY WOLFE | HARRY WOODS | HARTWELL MEANS |
| HARVEY BODKINS | HARVEY GLOVER | HARVEY GOCHNOUR |
| HARVEY GRAWEMEYER | HARVEY ROBERTS | HARVEY WELLS |
| HASKEY STALEY, JR. | HATTIE BROWN | HATTIE HENDERSON |
| HATTIE PICKETT | HATTIE TEEMER | HATTIE WELLS |

| | | |
|---|---|---|
| HAYDEN CRAWFORD | HAYES SATTERFIELD | HAYES SCHOOLCRAFT |
| HAZEL SWINDELL | HAZEN COLLINS | HEBER RICE |
| HECTOR ALVARADO | HECTOR FLECHA | HECTOR PEREZ |
| HECTOR RODRIGUEZ | HELEN BATZDORF | HELEN BECK |
| HELEN HEFLIN | HELEN KENDLE | HELEN MILLER |
| HELEN REPOMONTO | HELEN SLAUGHTER | HELEN STINARD |
| HELEN VIRANT | HELEN WEEKS | HENRY ADAMS |
| HENRY BAILEY | HENRY BANKS | HENRY BERNAT |
| HENRY BLAZ | HENRY CARTER | HENRY CAUDILL |
| HENRY DEVINE | HENRY DIPANFILO | HENRY DOWNING, JR. |
| HENRY DUNN | HENRY FERGUSON | HENRY FICKLING |
| HENRY GARCIA | HENRY GONZALES | HENRY GUZEL |
| HENRY HALE | HENRY HALL | HENRY HARPER |
| HENRY HARRIS, JR. | HENRY HAWKINS | HENRY HEADLEY |
| HENRY HOLT | HENRY HOOD | HENRY HUDSON |
| HENRY IGLEHEART | HENRY ISUE | HENRY J. THOMAS |
| HENRY KERMIT LEWIS | HENRY KLEINHENZ | HENRY KOTARSKI |
| HENRY KUCHINSKI | HENRY MILLER | HENRY MULLINS |
| HENRY NEAL | HENRY NELSON | HENRY OWENS |
| HENRY PELFREY | HENRY PFAFF | HENRY POOLE |
| HENRY REIN | HENRY RINEHART, JR. | HENRY ROSS, JR. |
| HENRY SHELTON, JR. | HENRY SLYKER | HENRY SMARSH |
| HENRY SMITH | HENRY SOLOMON, JR. | HENRY TAYLOR |

| | | |
|---|---|---|
| HENRY VANDEBORNE | HENRY WALKER, JR. | HENRY WALKER, SR. |
| HENRY WASHINGTON | HENRY WILLIAMS | HENRY WILLOUGHBY |
| HENRY WILSON | HENRY WINSTON | HERB EDWARDS |
| HERBERT BAKER | HERBERT BASINGER | HERBERT BEADLE |
| HERBERT BRANDT | HERBERT BROWN | HERBERT BRUMFIELD |
| HERBERT BURDETTE | HERBERT CAMPBELL, JR. | HERBERT CHASE |
| HERBERT CLAPPER | HERBERT DEARSMAN | HERBERT DUBOIS |
| HERBERT FLORES, JR. | HERBERT GRAVES | HERBERT HAINES |
| HERBERT HICKS | HERBERT JAMES | HERBERT JOHNSON |
| HERBERT KEATHLEY | HERBERT KENDRICK | HERBERT KENSLER |
| HERBERT LAMPRECHT | HERBERT LEE-BEY | HERBERT LYNCH |
| HERBERT MARSHALL | HERBERT ROBINSON | HERBERT SCHUBERT |
| HERBERT SKEENS | HERBERT SPENCER | HERBERT STEWART |
| HERBERT STOTTLER | HERBERT WALKER | HERBERT WATLING |
| HERBERT ZIELKE | HERBERT ZIGLER | HERMAN ANAYA |
| HERMAN ANDERSON | HERMAN BECKER | HERMAN BENTLEY |
| HERMAN BURRIS | HERMAN BUTHKER | HERMAN BYRD |
| HERMAN COUNTS | HERMAN EVANS | HERMAN GARRETT |
| HERMAN LOMBARDI | HERMAN RICKS | HERMAN WHITFIELD |
| HERMAN WOLFE | HERSEY SCIPPIO | HERSHAL HERRING |
| HERSHEL GARRETT | HERSHEL HAINES | HERSHEL SHEPHERD |
| HERSON RIVERA | HESKIAH LAMPLEY | HETTIE MAE MARTIN |
| HIAWATHA JONES | HIE HERRON | HILDA MAE LEE |

| | | |
|---|---|---|
| HILDA WILMINGTON | HILDEAN CHAPMAN | HILLARD BATES |
| HILLARD MILLER | HILLERY HERBERT | HIRAM STORES |
| HIRAM WATSON | HOBERT DYE | HODO PRUDE |
| HOLLIS BROWN | HOLLIS RICH | HOLLIS SEXTON |
| HOMER C. HARPER | HOMER CLEAVES | HOMER DILLS |
| HOMER FISHER | HOMER GILLAM | HOMER HARDWICK |
| HOMER HOFFMAN | HOMER LOVELACE | HOMER WHITE |
| HORACE GRIGGS | HORTENSE DAVIS-SMITH | HOSEA ALLEN |
| HOWARD ALLEN | HOWARD AMEND | HOWARD BRISTOW |
| HOWARD CART | HOWARD CARVER | HOWARD CURRY |
| HOWARD DELESK | HOWARD FOX | HOWARD GULUTZ |
| HOWARD HARRIS | HOWARD HAYWORTH | HOWARD HELTON |
| HOWARD HENRY | HOWARD HENSLEY | HOWARD HOWELL |
| HOWARD HUBBARD, III | HOWARD JACKSON | HOWARD JAMISON |
| HOWARD KISTLER | HOWARD KLINGLER | HOWARD LEGO, III |
| HOWARD MCCAMANT | HOWARD MUNDON | HOWARD RICE |
| HOWARD RICHARDS | HOWARD RICHARDSON | HOWARD SCOTT |
| HOWARD SMITH | HOWARD STEVENOR | HOWARD WHITTED, SR. |
| HOY RIDDLE | HOYT WILLIAMS | HUBERT ANDERSON |
| HUBERT CLINE | HUBERT COMPTON | HUBERT HARNESS |
| HUBERT HAYDEN | HUBERT HIGHMAN | HUBERT HUPP |
| HUBERT JOHNSON | HUBERT JOHNSON | HUBERT KITE |
| HUBERT PHILLIPS | HUBERT RANDOLPH | HUBERT SLOAN |

| | | |
|---|---|---|
| HUBERT SMITH | HUDSON FARMER | HUGH ROGERS |
| HUGH WASHER | HUGHIE W. JOHNSON, JR. | HULUN JONES |
| HUMIE MESSER | HUNTER GILBERT | HURMAN COTTRILL |
| IAN RICHARDSON | IBRAHIM HAMAME | IDA BARNES |
| IDA MADISON | IDA MCDONALD | IDA WEBB |
| IGNATIUS GONZALES | IKE DRUMMER | IKE KELSON |
| ILA VAUGHN | ILIENE PROVITT | INEZ BEATTY |
| INEZ LONG-FARRIS | INEZ YOUNG | IOLA B. HARRIS |
| IONA ELDER | IRA DAWSON | IRA EDWARDS |
| IRA HAGER | IRA MOSLEY | IRA PERRY |
| IRA SAMS | IRA TURNER | IRENE GILLEY |
| IRENE HALL | IRENE LUMPKIN | IRENE PERKINS |
| IRENE STODDARD | IRMA EDMONSON | IRMA WALKER |
| IRVIN PFALZGRAF | IRVIN WILLIAMS | IRVING SOTO |
| IRWIN BAUMILLER | IRWIN PUCKETT | IRWIN TURNBULL |
| ISAAC DIAZ-GONZALES | ISAAC GRANT | ISAAC LEWIS |
| ISAAC PICKETT | ISAAC RANSOM | ISAAC WALLACE, JR. |
| ISAIAH TAYLOR | ISHMEAL MCKINNEY | ISIAH EVANS |
| ISIAH MITCHELL | ISMAEL MALDONADO | ISMEAL MARCIAL |
| ISOM WILCOX | IVA JEAN JOHNSON | IVA LOIS GODBEY |
| IVAL NEWSOME | IVAN BAKER | IVAN CAUDILL |
| IVAN GRAY | IVAN LEWIS | IVAN ROBINSON |
| IVAN TROGDON | IVAN WESLEY | IVORY JORDAN |

| | | |
|---|---|---|
| J. FRANK CANDLE | J. PETER BARON | J.B. BLAIR |
| J.C. COX | J.C. HOLLEY | J.D. SANDERSON |
| J.D. SCOTT | J.L. BOONE | J.W. WILLIAMS |
| JACK ADAMS | JACK ANDERSON | JACK BAILEY |
| JACK BARNES | JACK BOEHM | JACK BROWN |
| JACK CAGOT | JACK CHRISTNER | JACK CONE |
| JACK CONWAY | JACK DAGUE | JACK DALTON |
| JACK DENNEY | JACK DOXEY | JACK DUNAWAY |
| JACK EVANS | JACK FETTY | JACK FINK |
| JACK FITZGERALD | JACK FLOWERS | JACK FULTON |
| JACK GRAMLEY | JACK HARKER | JACK HATFIELD |
| JACK HEIDER | JACK HOSEY | JACK HOUSEWORTH |
| JACK HUNTER | JACK JANNUZZI | JACK KERCHINSKE |
| JACK KIRIN | JACK L. ARNOLD | JACK LOJEK |
| JACK LOSEY | JACK LUCAS | JACK LUTZ |
| JACK LYNN | JACK MAGEE | JACK MARSHALL |
| JACK MASSEY | JACK MAY | JACK MCGUFFIN |
| JACK METHVEN | JACK MOWERY | JACK MYERS |
| JACK OVERCASHER | JACK PARKER | JACK PATRICK |
| JACK PENN | JACK PESTI | JACK PORTER |
| JACK R. BRANDT, JR. | JACK REGER | JACK REYNOLDS |
| JACK RIFFLE | JACK RUTLEDGE | JACK SCAGGS |
| JACK SCHAFFER | JACK SCHNEIDER | JACK SCHRUDDER |

| | | |
|---|---|---|
| JACK SEDJO | JACK SMITH | JACK STEWART |
| JACK STIDHAM | JACK TUCKER | JACK ULRICH |
| JACK WAGGLE | JACK WATT | JACK WILHELM |
| JACK WOODS | JACKIE ADAMS | JACKIE ADAMS |
| JACKIE ALLGOOD | JACKIE ANDERSON | JACKIE CAWLEY |
| JACKIE CLOUD | JACKIE CULBERTSON | JACKIE ELLIOTT |
| JACKIE GILMORE | JACKIE GREATHOUSE | JACKIE HALE |
| JACKIE HOLT | JACKIE JONES | JACKIE JUSTICE |
| JACKIE SUMMERS | JACKIE TAYLOR | JACKIE WILSON |
| JACKSON CAPERS | JACOB AVENI | JACOB DELOACH |
| JACOB FISHMAN | JACOB FRYER | JACOB HERWIG |
| JACOB LAUCAITIS | JACOB LEASURE | JACOB STEINMAN |
| JACQUELINE BENSON | JACQUELINE CASSETTY | JACQUELINE CHANEY |
| JACQUELINE REID | JACQUELINE ROBINSON | JACQUELINE SEYMOUR |
| JACQUELINE SMITH | JACQUELINE STEVENS | JACQUELYN FELTON |
| JACQUELYN MIKLUS | JADIE NICHOLS | JAIME FLORES |
| JAIME OLIVENCIA | JAIME SANTODOMINGO | JAKE BRESSLER |
| JAKE PRUCHINSKY | JAKE WILLIS | JAMES A PHILLIPS |
| JAMES A SPINDLER | JAMES A. KINDINIS | JAMES A. MOORE |
| JAMES ADAMS | JAMES ADAMS | JAMES ALBERTONI |
| JAMES ALFORD, JR. | JAMES ALLISON | JAMES AMMON |
| JAMES ANDERSON | JAMES ANDERSON | JAMES ANELLO |
| JAMES ARCHER | JAMES ARMSTRONG | JAMES ARNOLD |

| | | |
|---|---|---|
| JAMES AUER | JAMES AUSTIN | JAMES B. HUMPHREY |
| JAMES BABINSKY | JAMES BAILEY | JAMES BALES |
| JAMES BARNETT | JAMES BAUER | JAMES BEEMAN |
| JAMES BELCHER, JR. | JAMES BELL | JAMES BENNETT |
| JAMES BILLIG | JAMES BILLINGS | JAMES BISSETT |
| JAMES BLACK | JAMES BLACKBURN | JAMES BLAINE |
| JAMES BLANKENSHIP | JAMES BLISS | JAMES BOBER |
| JAMES BOORD | JAMES BOWENS | JAMES BRADFIELD |
| JAMES BRADLEY | JAMES BRASSFIELD | JAMES BRINK |
| JAMES BROCK | JAMES BROSIUS | JAMES BROWN |
| JAMES BROWN | JAMES BROWN | JAMES BROWN, JR |
| JAMES BRUCE | JAMES BRUCE | JAMES BUCK, JR. |
| JAMES BUCKOSH | JAMES BUGA | JAMES BUNOSKY |
| JAMES BURNS | JAMES BUTLER | JAMES C RILEY |
| JAMES CALDWELL | JAMES CALLIHAN | JAMES CAMPBELL |
| JAMES CANNON | JAMES CANZONETTA | JAMES CARAVONA |
| JAMES CARGILE | JAMES CARL | JAMES CARROLL |
| JAMES CARTER | JAMES CARTER, JR. | JAMES CASPER |
| JAMES CATAROUCH | JAMES CHANEY | JAMES CHAPMAN |
| JAMES CHARLTON | JAMES CHATMAN | JAMES CHESTER |
| JAMES CIBROSKI | JAMES CLOUD | JAMES COLE |
| JAMES COLEMAN, SR. | JAMES COLLINS | JAMES COLLINS |
| JAMES CONLEY | JAMES CONNER | JAMES COOK |

| | | |
|---|---|---|
| JAMES COOPER | JAMES CORBETT | JAMES CORDELL |
| JAMES CORDELL | JAMES COTTLE | JAMES COTTRILL |
| JAMES COUGHLIN | JAMES CROSBY | JAMES CUPEK |
| JAMES CURRY | JAMES CURRY | JAMES D SKAGGS |
| JAMES D. WILLIAMS | JAMES D. WILLIAMS, SR. | JAMES DAILEY |
| JAMES DALLAS | JAMES DALSKY | JAMES DAVIS |
| JAMES DAWSON | JAMES DELUZIN | JAMES DERUBBA |
| JAMES DICE | JAMES DIGLAW | JAMES DONAHEY |
| JAMES DONELAN, JR. | JAMES DORSEY | JAMES DROWN |
| JAMES DUNDA | JAMES DUNN | JAMES DURBIN |
| JAMES DYER | JAMES E JACKSON | JAMES E JOHNSON |
| JAMES E PATTERSON | JAMES E. HOWARD | JAMES E. MULLIGAN, JR |
| JAMES EARY | JAMES ELLER | JAMES ELLIOTT |
| JAMES ELLISON | JAMES EUBANK | JAMES EVANS |
| JAMES EVANS | JAMES EWALD | JAMES EXLINE |
| JAMES F. METZGER | JAMES FARKAS | JAMES FARRELL |
| JAMES FEARS | JAMES FERGUSON | JAMES FERRI |
| JAMES FINLAYSON | JAMES FINNEY | JAMES FISHER, SR. |
| JAMES FLEMING | JAMES FLICK | JAMES FLOWERS |
| JAMES FOSTER | JAMES FRALEY | JAMES FRITZ |
| JAMES FRIZZELL | JAMES FRYMYER | JAMES FUQUA |
| JAMES GAFFNEY | JAMES GARDNER | JAMES GARGHILL |
| JAMES GAYHART | JAMES GEVEDON | JAMES GIBSON |

| | | |
|---|---|---|
| JAMES GILBERT | JAMES GLOWACKI | JAMES GOFFE |
| JAMES GOSS | JAMES GOSSARD | JAMES GRANDISON |
| JAMES GREEN | JAMES GREENE JR. | JAMES GREENE, JR. |
| JAMES GRIFFITH | JAMES GRIFFITH | JAMES GUNNOE |
| JAMES GURIN | JAMES GUZAN | JAMES H. BROWN |
| JAMES H. JOHNSON | JAMES HAMBY | JAMES HAMILTON |
| JAMES HAMILTON | JAMES HAMMERS | JAMES HANNA |
| JAMES HARRIS | JAMES HARRIS, JR. | JAMES HARWOOD |
| JAMES HEAD | JAMES HECK | JAMES HEIDELBURG |
| JAMES HELRIGGLE | JAMES HERN | JAMES HERRIN |
| JAMES HESS | JAMES HEWLETT | JAMES HEYNE |
| JAMES HITE | JAMES HOBBS | JAMES HOLLAND |
| JAMES HOOVER | JAMES HOWELL | JAMES HRUSOVSKI |
| JAMES HUFF | JAMES HUFF | JAMES HUHN |
| JAMES HYLTON | JAMES IERACI | JAMES ILCISKO |
| JAMES INGRAM | JAMES JACKSON | JAMES JACKSON, SR. |
| JAMES JARRELL | JAMES JEREK | JAMES JOBE |
| JAMES JODON | JAMES JOHNSON | JAMES JOHNSON |
| JAMES JOHNSON | JAMES JOHNSON | JAMES JOHNSON, JR. |
| JAMES JOHNSTON | JAMES JONES | JAMES JONES |
| JAMES JURY | JAMES KARASEK | JAMES KASTER |
| JAMES KATICH | JAMES KEBLESH | JAMES KEENER |
| JAMES KELLAMS | JAMES KELLER | JAMES KELLEY |

| | | |
|---|---|---|
| JAMES KENIRAY | JAMES KENNETH LLOYD | JAMES KIDDER |
| JAMES KILGORE | JAMES KIMBROUGH | JAMES KIMMEL |
| JAMES KING | JAMES KING | JAMES KINIERY |
| JAMES KIRCHNER | JAMES KIRK | JAMES KISER |
| JAMES KITCHEN | JAMES KNIGHT | JAMES KNOX |
| JAMES KOCSIS | JAMES KOLLEDA | JAMES KOPELOS |
| JAMES KRALY | JAMES KRAUSE | JAMES KSMITH |
| JAMES L. FRANKLIN | JAMES LANDERS | JAMES LANE |
| JAMES LARCK | JAMES LAUDICK | JAMES LAWSON |
| JAMES LEACH | JAMES LEACH | JAMES LEDLEY |
| JAMES LEE WILLIAMS | JAMES LEE, JR. | JAMES LERCH |
| JAMES LESKOVEC | JAMES LEVELS | JAMES LEWIS |
| JAMES LIBERTORE | JAMES LIGGENS | JAMES LIOTTA |
| JAMES LIVINGSTON | JAMES LONG | JAMES LONG |
| JAMES LONGACRE | JAMES LONGSTRETH | JAMES M. COLEMAN |
| JAMES M. WILLIAMS | JAMES MACDONALD | JAMES MALLORY |
| JAMES MARSHALL | JAMES MARTIN | JAMES MASON |
| JAMES MASSIE | JAMES MAUK | JAMES MCALLISTER |
| JAMES MCCALLISTER | JAMES MCCLELLAN | JAMES MCCOY |
| JAMES MCCRAY | JAMES MCCULLOUGH | JAMES MCDONALD |
| JAMES MCGOWAN | JAMES MCKEE | JAMES MCKNIGHT, SR. |
| JAMES MCMILLAN | JAMES MCPHEE | JAMES MEEKS |
| JAMES MERRINER | JAMES MEYERS | JAMES MIDDLEBROOK, JR. |

| | | |
|---|---|---|
| JAMES MILES | JAMES MILLER | JAMES MINERD, SR. |
| JAMES MINNERY | JAMES MINNIEWEATHER | JAMES MITCHELL |
| JAMES MOCNY | JAMES MOFFITT | JAMES MONTGOMERY |
| JAMES MOORE | JAMES MOORE | JAMES MOORE |
| JAMES MORRIS | JAMES MORRIS | JAMES MORROW, SR. |
| JAMES MULLEN | JAMES MURPHY | JAMES MURPHY |
| JAMES MYATOVICH | JAMES NAIL | JAMES NICASTRO |
| JAMES NICEWONGER | JAMES NICOLAUS | JAMES NILE |
| JAMES NOLAN | JAMES NOTMAN | JAMES NOVAK |
| JAMES NOVAK | JAMES O. TAYLOR | JAMES O'DAY |
| JAMES OGLE | JAMES OLIVER | JAMES ONDEKA |
| JAMES O'NEAL | JAMES OSBORNE | JAMES OWENS |
| JAMES PAGE | JAMES PAIGE | JAMES PANTER |
| JAMES PARHAM | JAMES PARKER | JAMES PATRICK |
| JAMES PATTERSON | JAMES PATTERSON | JAMES PEOPLES |
| JAMES PERKINS | JAMES PETREE | JAMES PETTY |
| JAMES PIERCE | JAMES PIERCE | JAMES PITTS |
| JAMES POLAK | JAMES POLING | JAMES PORTER |
| JAMES PROCTOR | JAMES PYE | JAMES QUALLS, SR. |
| JAMES R. MCLAUGHLIN | JAMES RANDOLPH | JAMES RATLIFF |
| JAMES RAWLINSON | JAMES REID | JAMES REIGHARD |
| JAMES RENFRO | JAMES REYNOLDS | JAMES RHIEL |
| JAMES RICE | JAMES RICE | JAMES RICE |

| | | |
|---|---|---|
| JAMES RICHTER | JAMES RICKERT | JAMES RIESEN |
| JAMES RIFFEE | JAMES RITER | JAMES ROBERT BIDDLE |
| JAMES ROBERTS | JAMES ROBERTS | JAMES ROBINSON |
| JAMES ROBINSON | JAMES RODGERS | JAMES ROGERS |
| JAMES ROSS | JAMES ROSS | JAMES ROWAN |
| JAMES ROWLAND | JAMES ROZENBLAD | JAMES RUGH |
| JAMES RULICK | JAMES RUPPLE | JAMES RUSSELL |
| JAMES RUSSELL | JAMES S. MARTIN | JAMES SAJEWICH |
| JAMES SALONE JR. | JAMES SANDERS | JAMES SAUMER |
| JAMES SCHMIDT | JAMES SCOTT | JAMES SEARS |
| JAMES SHAFFER | JAMES SHAVER | JAMES SHELBY |
| JAMES SHINN | JAMES SHRIVER | JAMES SIDER |
| JAMES SIDNEY | JAMES SIGLER | JAMES SIMITACOLOS |
| JAMES SIMMONS | JAMES SIMMONS | JAMES SIMPSON |
| JAMES SKIPPER | JAMES SLAY | JAMES SLEVIN |
| JAMES SLOAN | JAMES SMITH | JAMES SMITH, JR |
| JAMES SMITH, SR. | JAMES SMOLKA | JAMES SNODGRASS |
| JAMES SNOOK | JAMES SNYDER | JAMES SOMMER |
| JAMES SPACE | JAMES SPARKS | JAMES SPATNY |
| JAMES SPECHT | JAMES STANFORD | JAMES STARCHER |
| JAMES STARR | JAMES STAVESKI | JAMES STEELE |
| JAMES STEELE | JAMES STEWART | JAMES STILLINGS |
| JAMES STILTNER | JAMES STRIPE | JAMES STRONG |

| | | |
|---|---|---|
| JAMES STROUP | JAMES SUKOSD | JAMES SULLEN |
| JAMES SUTTON | JAMES SVOBODA | JAMES SWEAT |
| JAMES SYLVESTER | JAMES T. ADKINS | JAMES T. BROWN |
| JAMES T. WOODS | JAMES TACKETT | JAMES TADDEO |
| JAMES TALLMAN | JAMES TATE | JAMES TATUM |
| JAMES TENNEY | JAMES TERRY | JAMES THOMAS |
| JAMES THOMAS | JAMES THOMAS | JAMES THOMAS, SR. |
| JAMES THORNBERRY | JAMES TIERNEY | JAMES TITER |
| JAMES TOLSON | JAMES TOOPS | JAMES TOTTEN |
| JAMES TOWNS | JAMES TROXTELL | JAMES TRUNK |
| JAMES TSANGARIS | JAMES TUCKER | JAMES TURNBULL |
| JAMES TURNER | JAMES UNDERWOOD | JAMES VARGO |
| JAMES VAUGHT | JAMES VERMILLION | JAMES VIANO, JR. |
| JAMES W. BENTLEY | JAMES W. LEWIS | JAMES W. SMITH |
| JAMES WALDECK | JAMES WALDEN | JAMES WALKER |
| JAMES WALTER | JAMES WALTERS | JAMES WARD |
| JAMES WATSON | JAMES WEESE | JAMES WEST |
| JAMES WHEATCROFT | JAMES WHEELER | JAMES WHITACRE |
| JAMES WHITAKER | JAMES WHITE | JAMES WHITE |
| JAMES WHITE | JAMES WHITE | JAMES WHITE |
| JAMES WHITE | JAMES WHITT | JAMES WILCHER |
| JAMES WILKERSON | JAMES WILLIAMS | JAMES WILSON |
| JAMES WILSON | JAMES WISEMAN | JAMES WOOD |

| | | |
|---|---|---|
| JAMES WOODBURN | JAMES WOODMAN | JAMES WOODS |
| JAMES WOOTEN | JAMES WORTS | JAMES WOTTLE |
| JAMES WRIGHT | JAMES YAGIELO | JAMES YATSON |
| JAMES YEARLEY | JAMES YOST | JAMES YOUNG |
| JAMES YOUNG | JAMES ZINK | JAMES ZOKY |
| JAN BRANDEWIE | JAN KEMP | JANE GRACAN |
| JANE MILLER | JANE REED | JANE RUFFIN |
| JANET BATISTE | JANET BENNETT | JANET CASSIDY |
| JANET HOPKINS | JANET KUMHER | JANET MCCALL |
| JANET MCCANN | JANET MCCLUNG | JANET WEEKS |
| JANETTE SUNDAY | JANICE COHAN | JANICE EVANS |
| JANICE PEARSON | JANICE REEVES | JANICE WILSON |
| JANIE CHILDRESS | JANITH LAWRENCE | JANNETT YOCUM |
| JANOS KOVACS | JANOS LISKANY | JAROME BROWN |
| JARULLAH KHALILI | JASPER THOMAS | JAVIER ECHEVARRIA |
| JAY BOOHER | JAY CRAWFORD, JR. | JAY GARDNER |
| JAY HUDDLESTON | JAY ROBSON | JAY SALISBURY |
| JAY SPRAGUE, SR. | JB HAMPTON | JEAN MINOR |
| JEAN PATRICK | JEAN SIMMONS | JEAN STASHICK |
| JEAN TUWALSKI | JEAN USSELMAN | JEAN WILKINS |
| JEANETTE LINDEN | JEANETTE PAYNE | JEANETTE ROSE |
| JEANETTE WELLS | JEANINE STEGEMAN | JEANNE MORGAN |
| JEANNETTE REED | JEFF CHAPIN | JEFF CHATMAN |

| | | |
|---|---|---|
| JEFF HACH | JEFF HOARD | JEFF HULLIGAN |
| JEFF KING | JEFF REMBERT | JEFF RICOSKY |
| JEFF SANDERS | JEFF SWEITZER | JEFFERSON MAYLE |
| JEFFERY CARKHUFF | JEFFERY WOHLEVER | JEFFREY BEAUDOIN |
| JEFFREY CRISPEN | JEFFREY EVERSOLE | JEFFREY FINNICUM |
| JEFFREY HOWELL | JEFFREY KEEN | JEFFREY KING |
| JEFFREY LITZ | JEFFREY LONG | JEFFREY MARKS |
| JEFFREY NECKAR | JEFFREY RANCHER | JEFFREY RICHARDS |
| JEFFREY SHANE | JEFFREY SHARP | JEFFREY SOMMER |
| JEFFREY TONEY | JEFFREY VANWAVE | JEFFREY WIELOBOB |
| JENELL MCGHEE | JENICE COVINGTON | JENNIE WARD |
| JENNIFER GAGE | JENNIFER GRAHAM | JENNIFER SLATTON |
| JENNIFER WARD | JENNINGS KNIGHT | JENNINGS MCAVOY |
| JERALD COX | JERALD FEEZLE | JERALD HARRIS |
| JERALD LEWIS | JERALD PERRY, SR. | JERE ROTH |
| JERELYN CLARK | JEREMIAH COMER | JEREMIAH PHILLIPS |
| JEROLD PLUMMER | JEROME BOLLEN | JEROME BROWN |
| JEROME CHIZMAR | JEROME CSIRE | JEROME DANIELS |
| JEROME DITMYER | JEROME GLUECK | JEROME GORDON, SR. |
| JEROME HILL | JEROME HOCHENDONER | JEROME HOWARD |
| JEROME JACOBSEN | JEROME JONES | JEROME KINGERY |
| JEROME KRAL | JEROME LAWSON | JEROME PASTI |
| JEROME ROBINSON | JEROME SEMAN | JEROME SETH |

| | | |
|---|---|---|
| JEROME SUNDERLAND | JEROME TATARKA | JEROME WICKER |
| JEROME WILLIAMS | JEROME WILLINGHAM | JEROME WITT |
| JERRE HENTOSH | JERRELL SCHOOLCRAFT | JERRIE BOYD |
| JERROLD WELKER | JERRY ANTHONY | JERRY BALL |
| JERRY BECK | JERRY BRUMLEY | JERRY CALLAHAN |
| JERRY COMBS | JERRY COOLIDGE | JERRY COOPER |
| JERRY DAGGETT | JERRY DALTON | JERRY DEMOCKO |
| JERRY EDWARD PARKMAN | JERRY GAYDOSH | JERRY GREENE |
| JERRY GREER | JERRY HACKER | JERRY HALL |
| JERRY HANDLEY | JERRY HARTLEBEN | JERRY HATCHER |
| JERRY HAWKINS | JERRY HENZ | JERRY HERWIG |
| JERRY HICKS | JERRY HILTON | JERRY HURLEY |
| JERRY JORDAN | JERRY KARLOSKY | JERRY KERNS |
| JERRY KIRKPATRICK | JERRY LAVENDER | JERRY MARTIN |
| JERRY MCFARREN | JERRY MCINTOSH | JERRY MONTGOMERY |
| JERRY MOSLEY | JERRY MURPHY | JERRY ORNDUFF |
| JERRY PYERS | JERRY RADER | JERRY RITCHIE |
| JERRY ROBERTS | JERRY ROSENSTEEL | JERRY SAKACH |
| JERRY SCHEIDERER | JERRY SMITH | JERRY TAYLOR |
| JERRY THOMPSON | JERRY VANCLEVE | JERRY W. REED |
| JERRY WARD | JERRY WARD | JERRY WERNTZ |
| JERRY WHITMYER | JERRY WILLIAMS | JESS BANE |
| JESSE A CHAPMAN, JR. | JESSE BALL, JR. | JESSE BRADLEY |

| | | |
|---|---|---|
| JESSE BROOKS | JESSE CANTRELL | JESSE COLLIER |
| JESSE COMBS | JESSE COX | JESSE CROFT |
| JESSE DEAN | JESSE DRISCOLL | JESSE DUKES |
| JESSE E. OSBORNE, SR. | JESSE FIFE | JESSE FLOWERS |
| JESSE GARCIA | JESSE HODGE | JESSE JAMES |
| JESSE MEESE | JESSE MORGAN | JESSE PHENIX |
| JESSE RIGGLEMAN | JESSE SCROGGINS | JESSE SMITH |
| JESSE SMITH | JESSE STOOTS | JESSE STOVER |
| JESSE TURNER | JESSE TURNER, JR. | JESSE WATKINS |
| JESSE WRIGHT | JESSIE EVANS | JESSIE GARRETT |
| JESSIE GOODEN | JESSIE HORN | JESSIE NORRIS, JR. |
| JESSIE OSBORNE | JESSIE WILLS | JESUS TIRADO |
| JEWEL MCMULLEN | JEWEL PLUCHINSKY | JEWEL STEWART |
| JEWELL CHERRY | JEWELL SPEARS | JIM AILING |
| JIM COLLETT | JIM E JONES SR. | JIM FRIERDICH |
| JIM FRYMYER | JIM GUEST | JIM HART |
| JIM JASIONOWSKI | JIM KOUFOS | JIM MCMILLAN |
| JIM MEREDITH | JIM MIKLOS | JIM MOORE |
| JIM OSSMAN | JIM REGER | JIM THOMAS |
| JIM UNDERWOOD | JIM YODER | JIM YOUNKIN |
| JIMIE DOMER | JIMMIE ABSON | JIMMIE BENTLEY |
| JIMMIE CRIST | JIMMIE DAVIS | JIMMIE DONALD |
| JIMMIE GASKIN | JIMMIE GASPER | JIMMIE JOHNSON |

| | | |
|---|---|---|
| JIMMIE LESTER | JIMMIE LYKINS | JIMMIE MEADE |
| JIMMIE MONTGOMERY | JIMMIE MOORE | JIMMIE OWENSBY |
| JIMMIE SKINNER | JIMMIE THOMPSON | JIMMIE TOLBERT |
| JIMMIE WATSON | JIMMIE WELLMAN | JIMMIE WILSON |
| JIMMY ALLEN HINDS | JIMMY BARKER | JIMMY FRANCESCHI |
| JIMMY HICKS | JIMMY HOLZBACH | JIMMY JETER |
| JIMMY L. JONES | JIMMY MARTIN | JIMMY MCGAHA |
| JIMMY POWELL | JIMMY RILEY | JIMMY SALTER |
| JIMMY TATUM | JIMMY TERRY | JIMMY UTSEY, JR. |
| JIMMY WILLIAMS | JO ANN HUNT | JO JACKSON |
| JOAN LAMP | JOAN MCNEIL | JOAN REZEK |
| JOAN VACCO | JOANN BOYD | JOANN COOK |
| JOANN FAIL | JOANN FEAGINS | JOANN GORDON |
| JOANN HUDAK | JOANN JACKSON | JOANN MCHUGH |
| JOANN RICHARDSON | JOANN SHAVER | JOANN WALTERS |
| JOANNE JETER | JOANNE MCPHERSON | JOANNE SIMODI |
| JOB ZULU | JOE ALLEN | JOE BALL |
| JOE BORGIA, IV | JOE BRUBACH | JOE BUSH |
| JOE C. SMITH | JOE CARRICO | JOE CARTER |
| JOE CETOR | JOE COLLIER, SR. | JOE DARIO |
| JOE DIXON | JOE FILIPIAK | JOE FUHRMAN |
| JOE GIANNINI | JOE HOLMES | JOE JONES |
| JOE JONES | JOE KOWALCZYK | JOE LASICK |

| | | |
|---|---|---|
| JOE LAY | JOE LEE DAVIS | JOE LEIBAS |
| JOE LYNCH | JOE MANOS | JOE MCGHEE |
| JOE MCGLUGRITCH | JOE MCLENDON | JOE MERCER |
| JOE MIKOWSKI | JOE MORDOCCO | JOE MURIANA |
| JOE OSBORNE | JOE PHEGLEY | JOE PHELPS |
| JOE POWELL | JOE R. WADE | JOE RANGEL |
| JOE ROBINSON | JOE SALTER | JOE SHARP |
| JOE SHORTT | JOE SIMO | JOE SMITH |
| JOE STAPLETON | JOE STROUD | JOE SZAKAL |
| JOE TARVIN | JOE TEAGUE | JOE TIJERINA |
| JOE WEATHERSPOON | JOE WILLIAM | JOE WOMACK, JR. |
| JOEL MOORE | JOHANN GEMMEL | JOHN A. BORUM |
| JOHN A. TAYLOR | JOHN ABERNATHY | JOHN ACKER |
| JOHN ADAMS | JOHN ADAMSON | JOHN AKINS |
| JOHN ALLEN | JOHN ALTEN | JOHN ANDERSON |
| JOHN ANDERSON | JOHN ANDERSON, JR. | JOHN ANZALDI |
| JOHN ARMBRUSTER | JOHN ARMOUR | JOHN ARMSTRONG, III |
| JOHN ATHANASEN | JOHN BAILEY | JOHN BAKER |
| JOHN BAKER | JOHN BANGAS | JOHN BANKS |
| JOHN BARCZYK | JOHN BARNETT | JOHN BARTHOLOMEW |
| JOHN BASS | JOHN BATES | JOHN BAUER |
| JOHN BENKO | JOHN BENNER | JOHN BENTFELD |
| JOHN BERTLEFF | JOHN BLACKBURN | JOHN BLAKEY |

| | | |
|---|---|---|
| JOHN BLAZ | JOHN BLOOM | JOHN BOOTHE |
| JOHN BORON | JOHN BOSTON | JOHN BOWLING, SR. |
| JOHN BOYER | JOHN BRACY | JOHN BRACY |
| JOHN BRADEN | JOHN BRANCH | JOHN BRANNAN |
| JOHN BRENNER | JOHN BREWER | JOHN BRODZINSKI |
| JOHN BROWN, JR. | JOHN BRYDA | JOHN BUMBACO, SR. |
| JOHN BURGESS | JOHN BURI | JOHN BURT |
| JOHN BUTLER | JOHN BUTLER | JOHN BYRNE |
| JOHN C. BANKES | JOHN CALDERWOOD | JOHN CALLIHAN |
| JOHN CAMEL | JOHN CAMPBELL | JOHN CANTER |
| JOHN CANTY | JOHN CARLE | JOHN CARLTON |
| JOHN CAROLLO | JOHN CARTER | JOHN CENTOFANTI |
| JOHN CHARLTON | JOHN CHEVRONT | JOHN CHOMA |
| JOHN CHRISTOPHER | JOHN CHRULSKI | JOHN CISEK |
| JOHN CLARK | JOHN CLEMENT | JOHN CLIFFORD |
| JOHN COLEMAN | JOHN COLLIER | JOHN COLLINS |
| JOHN COMPSTON | JOHN CONTINI | JOHN COOK |
| JOHN COOPER | JOHN CORBIN | JOHN COSENTINO |
| JOHN COSTELLO | JOHN CRABTREE | JOHN CRANE |
| JOHN CURRAN | JOHN D. JOHNSON | JOHN D. MOORE |
| JOHN DALESIO | JOHN DAVID JOHNSTON | JOHN DAVISON |
| JOHN DAWSON | JOHN DEDAD | JOHN DEMARIA |
| JOHN DENT | JOHN DERDEN | JOHN DETZEL |

| | | |
|---|---|---|
| JOHN DIEDRICK | JOHN DIEZ | JOHN DIXON |
| JOHN DOBOS | JOHN DOCKRILL | JOHN DONNETT |
| JOHN DRUMMOND, SR. | JOHN DURKIN | JOHN E. PIEPENBRINK |
| JOHN E. SCARITO | JOHN EARNEST | JOHN EDWARD JONES |
| JOHN ELDRETH | JOHN ELLIOTT | JOHN ELLIOTT |
| JOHN ELLIOTT | JOHN ELLIS | JOHN ELLIS |
| JOHN ENDRES | JOHN ESPOSITO | JOHN F ANTHONY |
| JOHN F. DANKS, JR. | JOHN FAIL | JOHN FARAIS |
| JOHN FARLEY | JOHN FAUST | JOHN FITTS |
| JOHN FLOUHOUSE | JOHN FLOYD | JOHN FODOR |
| JOHN FOX | JOHN FRANKLIN, SR. | JOHN FRANKO |
| JOHN FULLER | JOHN G. DILLON | JOHN GAFFNEY |
| JOHN GARVIN | JOHN GAVRAN | JOHN GEMBKA |
| JOHN GEORGE | JOHN GERMAN | JOHN GETER |
| JOHN GETTYS | JOHN GIAURTIS, JR. | JOHN GILBERT |
| JOHN GILLELAND, II | JOHN GLOVER | JOHN GOFORTH |
| JOHN GORNALL | JOHN GRANT | JOHN GREEGOR |
| JOHN GREENWOOD | JOHN GREGORY | JOHN GROVE |
| JOHN GRUNDER | JOHN GUESS | JOHN GUILLIOUMA |
| JOHN GULLATTE | JOHN GUMBOSH | JOHN GUMP |
| JOHN H. MARTIN | JOHN H. POTTER | JOHN HALL |
| JOHN HALL | JOHN HAMLEY | JOHN HANNAH |
| JOHN HARP | JOHN HASSEN | JOHN HAYES |

| | | |
|---|---|---|
| JOHN HAZLETT | JOHN HEATON | JOHN HECK |
| JOHN HEFFNER | JOHN HEID | JOHN HENNIS |
| JOHN HENRY BROWN | JOHN HIGGINBOTHAM | JOHN HIGHTOWER |
| JOHN HOLLON | JOHN HOUSTON | JOHN HOVEY |
| JOHN HOVINETZ | JOHN HROP | JOHN HUBBARD |
| JOHN HUDKINS | JOHN HUGHES | JOHN IKE |
| JOHN ISOLDI | JOHN IVAN, JR. | JOHN J. GRECH |
| JOHN JACKSON, SR. | JOHN JACOBS | JOHN JENKINS |
| JOHN JESKA | JOHN JOHNSON | JOHN JOHNSON |
| JOHN JOHNSON | JOHN JOHNSON | JOHN JOHNSON |
| JOHN JOHNSON | JOHN JOSEPH VOTINO | JOHN JUBAK |
| JOHN KAGLIC | JOHN KANTOR | JOHN KATCHMER |
| JOHN KELLEY | JOHN KENDLE | JOHN KENDZEL |
| JOHN KERR | JOHN KILBANE | JOHN KIMBLE |
| JOHN KINDER | JOHN KIRKPATRICK | JOHN KISH |
| JOHN KOMPAN | JOHN KONDIK | JOHN KOSCHO |
| JOHN KOSITA | JOHN KRANBUHL | JOHN KRAUSE |
| JOHN KREN | JOHN KUCEK | JOHN KURJAN |
| JOHN KUSNER | JOHN L. PURK | JOHN L. WILLIAMS, JR. |
| JOHN LAMBROU | JOHN LAND | JOHN LAUER |
| JOHN LEE | JOHN LEMMERT | JOHN LENGYEL |
| JOHN LENT | JOHN LENZ | JOHN LEPKOWSKI |
| JOHN LETHCOE | JOHN LIGHT | JOHN LINK |

| | | |
|---|---|---|
| JOHN LINSMAIER | JOHN LITTLE | JOHN LITTLEJOHN |
| JOHN LIVINGSTON | JOHN LOGUE | JOHN LONG |
| JOHN LONGWELL | JOHN LOPATKOVICH | JOHN LUC |
| JOHN LYNCH III | JOHN MACCHIO | JOHN MAHAN |
| JOHN MAJEWSKI | JOHN MALEY | JOHN MALONEY |
| JOHN MARK GOODMAN | JOHN MARKOVICH | JOHN MARR |
| JOHN MARSZAL | JOHN MASALKO | JOHN MAY |
| JOHN MAZIARZ, JR. | JOHN MCALPINE | JOHN MCCORKLE |
| JOHN MCCORMICK | JOHN MCKENNA | JOHN MCLAUGHLIN |
| JOHN MCPHERSON | JOHN MEADOWS | JOHN MELNIK |
| JOHN MENKE | JOHN MERCER | JOHN MESKO |
| JOHN MESSLER | JOHN MESZAROS | JOHN MICHOLAS |
| JOHN MIHALIC | JOHN MILAN | JOHN MILLER |
| JOHN MILLER | JOHN MILLER | JOHN MILLS |
| JOHN MILLS, SR. | JOHN MINNICH | JOHN MISKO, JR. |
| JOHN MOHR | JOHN MOLDOVAN | JOHN MONTIS |
| JOHN MOORE | JOHN MOORE | JOHN MOREFIELD |
| JOHN MOTOT | JOHN MUMAW | JOHN MUNCY |
| JOHN MURCKO | JOHN NAIDZINSKI | JOHN NAIZER |
| JOHN NEAL | JOHN NELSON JONES | JOHN NESBIT |
| JOHN NEVEDALE | JOHN NEZBETH | JOHN NOETH |
| JOHN NOVAK | JOHN OCKAJIK | JOHN O'CONNELL |
| JOHN ODOM | JOHN OLENAR | JOHN ONOFRY |

| | | |
|---|---|---|
| JOHN ORENCHAK | JOHN OSBORNE | JOHN P. FURRIE, JR. |
| JOHN PALMER | JOHN PARTIN | JOHN PERRY |
| JOHN PETERS | JOHN PETERS | JOHN PFEIFFER |
| JOHN PHARES | JOHN PHIL MAUPIN | JOHN PIERMAN |
| JOHN PIZZOFERRATO | JOHN POKRIVNAK | JOHN POLISH |
| JOHN POLOCHAK | JOHN POPE | JOHN POPOVIC |
| JOHN POPOVICH | JOHN POPOVITS | JOHN PORTIS |
| JOHN PORTIS | JOHN POTTS | JOHN PRICE |
| JOHN PROFANT | JOHN PUIA | JOHN PUTNAM |
| JOHN PYATNICK | JOHN PYNE | JOHN R. DUVE |
| JOHN R. WEBER | JOHN RAITZ | JOHN RANTA |
| JOHN RAPOVY | JOHN RAY | JOHN REARDON |
| JOHN REED | JOHN REHFUS | JOHN RENDULIC |
| JOHN RICHMOND | JOHN ROGERSON | JOHN ROITHNER |
| JOHN ROPELEWSKI | JOHN ROSE | JOHN ROSENSTEEL |
| JOHN ROSSER | JOHN RUHL | JOHN RUMMEL |
| JOHN RUNEWICZ | JOHN RUSKOWSKI | JOHN SABOL |
| JOHN SADLER | JOHN SAGUN | JOHN SANDERS |
| JOHN SARAYA | JOHN SCAGGS | JOHN SCHNEEMANN |
| JOHN SCHORSTEN | JOHN SCOTT | JOHN SCOTT, JR. |
| JOHN SEABURN | JOHN SELEPENA | JOHN SENOYUIT |
| JOHN SEPICH | JOHN SHANK | JOHN SHAW |
| JOHN SHELTON | JOHN SHORIE | JOHN SHREFFLER |

| | | |
|---|---|---|
| JOHN SHULLICK | JOHN SHUMAN | JOHN SHUMYLA |
| JOHN SICILIANO | JOHN SIGGERS | JOHN SIGNORNI |
| JOHN SKORVANEK | JOHN SLANINA | JOHN SLIKE |
| JOHN SMINK | JOHN SMITH | JOHN SMITH |
| JOHN SMITH | JOHN SMITH | JOHN SMITH |
| JOHN SNIPES | JOHN SOMERICK, JR. | JOHN SOPHIS |
| JOHN SOTO | JOHN SPAGNOLA | JOHN SPAICH, JR. |
| JOHN SPEZIALE | JOHN SPROUSE, SR. | JOHN SQUIRES |
| JOHN ST. MARTIN | JOHN STABILE | JOHN STANLEY |
| JOHN STEIGERWALD | JOHN STEINER | JOHN STEMKOWSKI |
| JOHN STEVENS | JOHN STEVENS | JOHN STEWART |
| JOHN STOUT | JOHN STRICKLAND | JOHN SWINEHART |
| JOHN SYLVESTER | JOHN SZABO | JOHN TACKETT |
| JOHN TAYLOR | JOHN TERRANOVA | JOHN TERRY |
| JOHN THOMAS | JOHN TIBBS | JOHN TOMCO |
| JOHN TOMPKINS | JOHN TONEY | JOHN TUCKER |
| JOHN V. MANECCI | JOHN V. RISALITI | JOHN VAN METER |
| JOHN VARGO | JOHN VARGO | JOHN VARNER |
| JOHN VAUGHAN | JOHN VICENS | JOHN VIRDO |
| JOHN VITOVITZ | JOHN W DERIFAY | JOHN W MAMRAK |
| JOHN W. FISHER | JOHN W. MUIR | JOHN W. NETTLE |
| JOHN WAGNER | JOHN WALCZAK | JOHN WARD |
| JOHN WASHINGTON | JOHN WASHNOCK | JOHN WATKINS |

| | | |
|---|---|---|
| JOHN WATSON | JOHN WEINBRANDT | JOHN WELCH |
| JOHN WELLS | JOHN WERNER | JOHN WEST |
| JOHN WEST | JOHN WEYAND SR. | JOHN WHEELER |
| JOHN WHITAKER | JOHN WILLARD | JOHN WILLIAMS |
| JOHN WILLIAMS | JOHN WILLIAMS, III | JOHN WILSON |
| JOHN WILSON | JOHN WINE | JOHN WINTON |
| JOHN WOODRUFF | JOHN WOOLDRIDGE | JOHN XENIAS |
| JOHN YANKOVITZ | JOHN YOBY | JOHN YOUNG |
| JOHN YOUNG | JOHN YOUNGERMAN | JOHN YUG |
| JOHN ZABROWSKI | JOHN ZAJAC | JOHN ZANCOURIDES |
| JOHN ZELENAK | JOHNELL CATHEY | JOHNIE GOLDEN |
| JOHNNIE ARNOLD | JOHNNIE BUTLER | JOHNNIE CAPERS |
| JOHNNIE DAVIS | JOHNNIE KERNELL | JOHNNIE LOVEJOY |
| JOHNNIE MAE ADAMS | JOHNNIE MARTIN | JOHNNIE MARTIN |
| JOHNNIE RAY | JOHNNIE ROBINSON | JOHNNIE RUSSELL |
| JOHNNIE SOLOMON | JOHNNIE WILLIAMS | JOHNNIE WYNN |
| JOHNNY ADKINS | JOHNNY ARBOGAST | JOHNNY AUSTIN |
| JOHNNY BRITTON | JOHNNY ESTRACA | JOHNNY GLENN |
| JOHNNY GLYNN | JOHNNY HOUSTON | JOHNNY JACKSON |
| JOHNNY LARSOSA | JOHNNY MAHONE | JOHNNY MANLEY |
| JOHNNY OAKS | JOHNNY REED | JOHNNY STURGELL |
| JOHNNY TAYLOR | JOHNNY WADE | JOHNNY WOODFORD |
| JOHNSIE HARRIS | JOHNSON, MILTON L | JOHNSYLON LUCKIE |

| | | |
|---|---|---|
| JOLLIFFE THOMPSON | JON DAVID MARTINEZ | JON FAHRNEY |
| JON FREEMAN, SR. | JON LOMBARDI | JON RAMSEY |
| JON VANWANING | JONAS HAMILTON | JONATHAN BASISTA |
| JONATHAN CLARK, SR. | JONCLAUDE JONES | JONES, EDWARD |
| JORDAN D. BLAKELY | JORDAN TURIZZIANI | JORGE CARDONA |
| JORGE MUNIZ | JORGE MUNIZ, JR. | JOSE A. GONZALEZ |
| JOSE ACOSTA | JOSE APONTE | JOSE ARZUAGA |
| JOSE BAEZ | JOSE BURGOS | JOSE CARRION |
| JOSE COLON | JOSE CRUZ | JOSE D. GONZALEZ |
| JOSE DEGRACIA | JOSE DELVALLE | JOSE E. RODRIGUEZ |
| JOSE FELICIANO | JOSE LABOY | JOSE LOPEZ |
| JOSE MELENDEZ | JOSE MENDEZ GONZALEZ | JOSE MENDIOLA |
| JOSE NATAL | JOSE PEGUERO | JOSE RIVERA |
| JOSE SANTIAGO | JOSE TORRES | JOSE V. GONZALEZ |
| JOSE VAZQUEZ | JOSE VELEZ | JOSE VILLARREAL |
| JOSEPH A. MCCUNE | JOSEPH AIELLO | JOSEPH ANDERSON |
| JOSEPH ANGLIN | JOSEPH ANNEY | JOSEPH BAILEY |
| JOSEPH BAKOS | JOSEPH BARKER JR. | JOSEPH BEAN |
| JOSEPH BEDNAR | JOSEPH BEDO | JOSEPH BELICA |
| JOSEPH BENNETT | JOSEPH BENTLEY | JOSEPH BERTRAM |
| JOSEPH BIBER | JOSEPH BILLEC | JOSEPH BLAHA, JR. |
| JOSEPH BOLENDER | JOSEPH BOSACK | JOSEPH BRANCH |
| JOSEPH BUGA | JOSEPH BURGERT | JOSEPH BURRESS |

| JOSEPH CAMMARATA | JOSEPH CAPP | JOSEPH CARTER |
| --- | --- | --- |
| JOSEPH CATANZARITE | JOSEPH CHANCELLOR | JOSEPH CHEATHAM |
| JOSEPH CHESLIK | JOSEPH CORREA | JOSEPH COTTON |
| JOSEPH COTTON | JOSEPH CRAGO | JOSEPH CROCE |
| JOSEPH CUBBAGE | JOSEPH D'AMICO | JOSEPH DANGELO |
| JOSEPH DECKER | JOSEPH DECORE | JOSEPH DEFABIO |
| JOSEPH DELIO | JOSEPH DELUCO | JOSEPH DEMATTIO |
| JOSEPH DEVITA | JOSEPH DIDONATO | JOSEPH DOMINICK |
| JOSEPH DORSEY | JOSEPH DUMANSKI | JOSEPH E. STRIKER |
| JOSEPH EDWARDS | JOSEPH ELLISON | JOSEPH FABYAN |
| JOSEPH FAGA | JOSEPH FALLIS | JOSEPH FOSTER |
| JOSEPH FRANK | JOSEPH GASIOR | JOSEPH GENET |
| JOSEPH GEORGE | JOSEPH GIMBARA | JOSEPH GLOYD |
| JOSEPH GMITTER | JOSEPH GOMBOS | JOSEPH GONZALEZ |
| JOSEPH GRIMSIC | JOSEPH GRYZLO | JOSEPH GUNGLE |
| JOSEPH GYURE | JOSEPH HACHA | JOSEPH HAMMOND, JR. |
| JOSEPH HAMROCK | JOSEPH HARRIS | JOSEPH HART |
| JOSEPH HAUSER | JOSEPH HAWKINS | JOSEPH HAZENSTAB |
| JOSEPH HENRY | JOSEPH HERRERA, SR. | JOSEPH HODERNY |
| JOSEPH HOFFMAN | JOSEPH HORVATH | JOSEPH HUDY |
| JOSEPH HUFF | JOSEPH ILCISKO | JOSEPH IMBURGIA |
| JOSEPH ISACKS | JOSEPH JASANY | JOSEPH JEHLE |
| JOSEPH JUNIEWICH | JOSEPH KAMPFER, SR. | JOSEPH KEATLEY |

| | | |
|---|---|---|
| JOSEPH KILIN | JOSEPH KINNICK | JOSEPH KISER |
| JOSEPH KISH, JR. | JOSEPH KNAUTZ | JOSEPH KOVACS |
| JOSEPH KOWALCZYK | JOSEPH KURLINSKI | JOSEPH L. MARTIN, SR. |
| JOSEPH LALONDE, JR | JOSEPH LEE | JOSEPH LEROUX |
| JOSEPH LEWIS | JOSEPH LIMPOSA | JOSEPH LONGO |
| JOSEPH LONITRO | JOSEPH MAHONE | JOSEPH MALICK |
| JOSEPH MALINOWSKI | JOSEPH MASCARELLA | JOSEPH MATOS |
| JOSEPH MATVEY | JOSEPH MAYOR | JOSEPH MAZZOCCA |
| JOSEPH MCCUTCHEON | JOSEPH MIELCAREK | JOSEPH MIGLIOZZI |
| JOSEPH MIKULA | JOSEPH MILETO III | JOSEPH MILETO, JR |
| JOSEPH MILEWSKY | JOSEPH MONTGOMERY | JOSEPH MORRISON |
| JOSEPH MOSIJOWSKY | JOSEPH MUSKA | JOSEPH NATOLI |
| JOSEPH NERO | JOSEPH NOWAK | JOSEPH O'BRIEN |
| JOSEPH OKOLISH | JOSEPH OTTEN | JOSEPH P. GALLO |
| JOSEPH PALKO | JOSEPH PANDELLI | JOSEPH PAPUCCI |
| JOSEPH PARTRIDGE, JR. | JOSEPH PASKY | JOSEPH PATRICK |
| JOSEPH PAVLINA | JOSEPH PEKARCIK | JOSEPH PENTITO |
| JOSEPH PESA | JOSEPH PETICCA | JOSEPH PLATA |
| JOSEPH POCHATKO | JOSEPH POFF | JOSEPH POLTOR |
| JOSEPH PRZYTULSKI | JOSEPH QUINN | JOSEPH REYNOLDS |
| JOSEPH RIFFIL | JOSEPH RIOS | JOSEPH RITTER |
| JOSEPH RIZZO | JOSEPH ROBINSON | JOSEPH ROSKOVICH, JR. |
| JOSEPH ROYER | JOSEPH SABAT | JOSEPH SALCONE |

| | | |
|---|---|---|
| JOSEPH SANTANGELO | JOSEPH SCHIAVONE | JOSEPH SCHMIDBAUER |
| JOSEPH SCOTT | JOSEPH SCRUGGS | JOSEPH SELOGY |
| JOSEPH SERRANO | JOSEPH SEXTON | JOSEPH SHESKO, JR. |
| JOSEPH SHINE | JOSEPH SHROPSHIRE, SR. | JOSEPH SITOSKY |
| JOSEPH SOBINOVSKY | JOSEPH SOFRANEC | JOSEPH SRYGLER |
| JOSEPH STAAB | JOSEPH STEELE | JOSEPH STEFANOV |
| JOSEPH SULLIVAN | JOSEPH SURMAN | JOSEPH TAWNEY |
| JOSEPH THOMAS | JOSEPH TOMARO | JOSEPH TOMASKEVITCH |
| JOSEPH TRAMONTANA | JOSEPH VARGA, JR. | JOSEPH VIRANT |
| JOSEPH VIZI | JOSEPH WARSLEY | JOSEPH WASHINGTON |
| JOSEPH WIELBRUDA | JOSEPH WILLIAMS | JOSEPH WINKLER |
| JOSEPH WISNIEWSKI | JOSEPH WRIGHT | JOSEPH ZADOROZNY |
| JOSEPHINE HURD | JOSEPHINE LOPEZ | JOSEPHINE MOSS |
| JOSEPHINE SMITH | JOSERENE FREEMAN | JOSIE BEDELL |
| JOYCE ANDERSON | JOYCE BEARDMAN | JOYCE BROWN |
| JOYCE CLARK | JOYCE DUDLEY | JOYCE FAULKNER |
| JOYCE HANNA | JOYCE HILL | JOYCE JENKINS |
| JOYCE KERCHOFER | JOYCE M. DAVIS | JOYCE MCKENZIE |
| JOYCE SHEETZ | JOYCE SUTA | JOYCE VANCE |
| JOYCE WILLIAMS | JUAN BRIONES | JUAN CUEVAS |
| JUAN M. PEREZ | JUAN NIEVES | JUAN OTERO |
| JUAN PEREZ | JUAN RIVERA | JUAN RODRIGUEZ |
| JUAN RODRIGUEZ | JUAN TORRENS | JUANITA DAVIS |

| | | |
|---|---|---|
| JUANITA FINNEY | JUANITA HOOKS | JUANITA KLEIN |
| JUANITA WALKER | JUANITA WOOLBRIGHT | JUBAL CLARK |
| JUDITH CHAMBERLAIN | JUDITH DOYLE | JUDITH GIBSON |
| JUDITH HARRISON | JUDITH HORNER | JUDSON CHRISTIAN |
| JUDY BALOGH-WAYBRIGHT | JUDY DENNISON | JUDY LEASURE |
| JUDY MOORE | JUDY TOTH | JUDY VAUGHAN |
| JUDY WALTZ | JUDYTH HUNLEY | JUETTA PHILLIPS |
| JULIA JOINTER | JULIA KANTORIK | JULIA ORTAGA |
| JULIAN GOOLSBY | JULIE SEPTARIC | JULIE WARE |
| JULIET WALLACE | JULIO GARCIA | JULIO REZA |
| JULIO RODRIGUEZ | JULIO VAZQUEZ | JULIUS CHIRUMBOLO |
| JULIUS EKLICS | JULIUS RIMAR | JULIUS ROSSLER |
| JULIUS ROWE | JULIUS SARKA | JULIUS URDA |
| JULIUS WARD | JULIUS ZARZECZNY | JUNE WHITEHURST |
| JUNIOR BURGA | JUNIOR GROOMS | JUNIOR PIERSON |
| JUSTIN GORCZYCA | JUSTINE KOSITA | KARAN OWENS |
| KAREN BLAYLOCK | KAREN GAMBLE | KAREN NOCHTA |
| KAREN PATTERSON | KAREN POLANDO | KAREN RAY |
| KAREN SPEARMAN-MAYS | KAREN SULTZBAUGH | KARL BROUD |
| KARL FLASTER | KARL GRIMES | KARL MEIER |
| KARLOS BAKER | KARON HARRELL | KARY CHAPPEL |
| KARY GRUMBOS | KATHERINE COX | KATHERINE FOSTER |
| KATHERINE POLLARD | KATHERINE SASS | KATHERINE VINSON-POWELL |

| KATHERN SCHOONOVER | KATHLEEN BAUMAN | KATHLEEN CORMIER |
| KATHLEEN CUSHING | KATHLEEN MACK | KATHLEEN MCNULTY |
| KATHLEEN MISKELL | KATHLEEN NAGY | KATHLEEN SIMMONS |
| KATHLEEN SVOREC | KATHRYN DARNELL | KATHRYN JAMES |
| KATHRYN SPORICH | KATHRYN WOODS | KATHY BANKS |
| KATHY FENDERSON | KATHY HOLOWIECKI | KATHY PATTON |
| KATHY SATTERWHITE | KATHY SHANKS | KATIE BUTLER |
| KATIE MORGAN | KATRINA KESTERKE | KAY CRAPO |
| KAY DUNN | KAY HOLLOWAY | KEITH ACREE |
| KEITH BAUMILLER | KEITH BRADLEY | KEITH BROWN |
| KEITH CHONKO | KEITH CHOPIC | KEITH GROVE |
| KEITH HERRON, SR. | KEITH HUFFMAN | KEITH JARRELL |
| KEITH KAMPFER | KEITH LITTLE | KEITH MCKNIGHT |
| KEITH MILLER | KEITH MORTON | KEITH NAGELSON |
| KEITH POLK | KEITH RAWLING | KEITH SHAY |
| KEITH SHIFLETT | KEITH STEVENSON | KEITH VANWINKLE |
| KEITH VEHLHABER | KEITH WHITAKER | KELLEY CANTRELL |
| KELLEY HARVEY | KELLEY KIMPLE | KELLY ST JOHN |
| KEN BADO | KEN BOYD | KEN CHONKO |
| KEN DARR | KEN MIKLOS | KEN NILES |
| KEN PALLUTCH | KEN PELSNIK | KEN PYKARE |
| KEN SHAWVER | KENARD PRUNTY | KENDALL CURRY |
| KENNETH A. BEHNER | KENNETH ANDERSON | KENNETH AUGER |

| | | |
|---|---|---|
| KENNETH BAKER | KENNETH BALMERT | KENNETH BARON |
| KENNETH BARRETT, SR | KENNETH BEDNAR | KENNETH BIDINGER |
| KENNETH BOND | KENNETH BROWN | KENNETH BROWN |
| KENNETH BRUCE | KENNETH BURNWORTH | KENNETH BURRER |
| KENNETH CARDER | KENNETH CARLISLE | KENNETH CARROLL |
| KENNETH CHAPMAN | KENNETH CHRISTMAS | KENNETH CLEARY |
| KENNETH CLEMENTS | KENNETH CONRAD | KENNETH COON |
| KENNETH COUSINO | KENNETH CRAWFORD | KENNETH CRISS |
| KENNETH DAFLER | KENNETH DALTON | KENNETH DAVIS |
| KENNETH DICKERSON | KENNETH EAVENSON | KENNETH ELKIN |
| KENNETH ELLIOTT | KENNETH FANDOZZI | KENNETH FAVORS |
| KENNETH FAY | KENNETH FISCHER | KENNETH GERBER |
| KENNETH GORDON | KENNETH GRABROVAC | KENNETH GREEN |
| KENNETH HALE | KENNETH HALL | KENNETH HARRIS |
| KENNETH HARSHBARGER | KENNETH HARTONG | KENNETH HEETER |
| KENNETH HEITFIELD | KENNETH HENDERER | KENNETH HOMOLYA |
| KENNETH HOWARD, SR. | KENNETH HUNLEY | KENNETH JACKSON |
| KENNETH JACKSON | KENNETH JACKSON | KENNETH JACKSON |
| KENNETH JAEB | KENNETH JAY ADAMS | KENNETH JENSEN |
| KENNETH JOHNSON | KENNETH KAFFENBARGER | KENNETH KALISZEWSKI |
| KENNETH KAMNIKAR | KENNETH KELLEY | KENNETH KINDER |
| KENNETH KING | KENNETH KLINE | KENNETH KNICK |
| KENNETH KOHLER | KENNETH L. HEIMANN | KENNETH LEMASTERS |

| | | |
|---|---|---|
| KENNETH LEMMEY, JR. | KENNETH LEMMEY, SR. | KENNETH LEVAN |
| KENNETH LONG | KENNETH LOVING | KENNETH MARCH |
| KENNETH MARTIN | KENNETH MASON | KENNETH MCELIECE |
| KENNETH MCLEOD | KENNETH MILLER | KENNETH MITCHELL |
| KENNETH MURDOCK | KENNETH MYERS | KENNETH MYERS |
| KENNETH NEELY | KENNETH ODDIE | KENNETH PARKER |
| KENNETH PATTON | KENNETH PERRY | KENNETH PHILLIPS |
| KENNETH PRATT | KENNETH RAAB | KENNETH RADABAUGH |
| KENNETH RAK | KENNETH REED | KENNETH RILEY |
| KENNETH ROBINSON | KENNETH ROWE | KENNETH RUDY |
| KENNETH SABATIN | KENNETH SANDERS | KENNETH SELL |
| KENNETH SENGER | KENNETH SENZ | KENNETH SIMMERS |
| KENNETH SITTINGER | KENNETH SMEREK | KENNETH SMITH |
| KENNETH SPEED | KENNETH STEVENS | KENNETH STRIBLIN |
| KENNETH STUBBS | KENNETH THOMPSON | KENNETH THOMPSON |
| KENNETH THORPE | KENNETH WALTZ | KENNETH WILLHAUCK |
| KENNETH WILLIAMS | KENNETH WILLIAMS | KENNETH WILLIAMS |
| KENNETH YOUNG | KENNETH ZEIGLER | KENT EDWARDS |
| KENT HIBBEN | KENT TAYLOR | KENTON HILL |
| KERBY SMITH | KERMIT GRAVER | KEVIN CAZAN |
| KEVIN COGAR | KEVIN FERGUSON | KEVIN GOODE |
| KEVIN HARRIS | KEVIN HAWKINS | KEVIN KLEIN |
| KEVIN LOCKETT | KEVIN MCINTYRE | KEVIN MOOCK |

| | | |
|---|---|---|
| KEVIN WESTFALL | KEVIN WILLIAMS | KIM GAMBLE |
| KIM HARMON | KIM MILLER | KIMBLE, JOHN (DEC) |
| KING PEACOCK, JR. | KING ZUBAIDAH | KING, GUY WESLEY (DEC) |
| KIRBY FREEMAN | KIRK LARY | KONSTANTINON SIMINGES |
| KURT SHUBERT | KYLE BROWNING | KYLE WITHROW |
| L.B. CALDWELL | L.C. DRUMMOND | L.C. GRISSOM |
| L.D. SMITH | LACONGAIN CARTER-MILLER | LADONNA OCHS |
| LADONNA STRAYER | LADORA TURNER | LAMAR GILLESPIE |
| LANA HUNT | LANCE ESPOSITO | LANDON, GEORGE NORMAN (DEC) |
| LANE STROWDER | LANGSTAFF DICKERSON | LANNY SUMMERS |
| LARLUN WILLIAMS | LARRY ADAMS | LARRY ADKINS |
| LARRY ALEXANDER | LARRY ANKROM | LARRY BASKIN |
| LARRY BEARDMORE | LARRY BELL | LARRY BOOTH |
| LARRY BOWLING | LARRY BRIGGS | LARRY BROWN |
| LARRY BUCHANAN | LARRY BUNDY | LARRY BURCHETT |
| LARRY CABBIL | LARRY CARDARELLI | LARRY CAVALLO |
| LARRY CHANEY, SR. | LARRY CLARK | LARRY CLICK |
| LARRY COCHRANE | LARRY COCKBURN | LARRY COLE |
| LARRY COMBS | LARRY COOPER | LARRY CORBETT |
| LARRY CORDOVA | LARRY CRAWFORD | LARRY CROOKS |
| LARRY CUTLIP | LARRY EBY | LARRY ELLIOTT |
| LARRY EXL | LARRY FAULKNER | LARRY FENTON |
| LARRY FOGLE | LARRY FUGATE | LARRY FURNISS |

| | | |
|---|---|---|
| LARRY GIPSON | LARRY GIVENS | LARRY GOSNELL |
| LARRY GRANTZ | LARRY GREER | LARRY GROSS |
| LARRY HAHN | LARRY HAINES | LARRY HELLAM |
| LARRY HERCHLINE | LARRY HERSHBERGER | LARRY HILL |
| LARRY HILL | LARRY HINES | LARRY HINKLE |
| LARRY HOLBERT | LARRY HOLLANDSWORTH | LARRY HUGHES |
| LARRY HUNT | LARRY HURST | LARRY INDRE |
| LARRY J. MARTIN | LARRY JACKSON | LARRY JACKSON |
| LARRY JAMES | LARRY JENNINGS | LARRY JOHNSON |
| LARRY JOHNSON | LARRY KELLY | LARRY LACIVITA |
| LARRY LOVELY | LARRY LYNN | LARRY MADISON |
| LARRY MALLETT | LARRY MANNS | LARRY MARK |
| LARRY MASTERS | LARRY MCCLOUD | LARRY MCCOY |
| LARRY MCGHEE | LARRY MCNUTT | LARRY METCALF |
| LARRY MIDCAP | LARRY MIDDAUGH, SR. | LARRY MILLS |
| LARRY MINARIK | LARRY MOCZEK | LARRY MOSS |
| LARRY NEELY | LARRY O'BRIEN | LARRY PEER |
| LARRY PERKINS | LARRY PRICE | LARRY QUIGLEY |
| LARRY RAMBAUD | LARRY RAMEY | LARRY RICE |
| LARRY RICHARDSON | LARRY RILEY | LARRY ROBERTS |
| LARRY SALMONS | LARRY SAMS | LARRY SAUNDERS |
| LARRY SHERER | LARRY SHIVELY | LARRY SMITH |
| LARRY SMITH | LARRY SMITH | LARRY STEIN |

| | | |
|---|---|---|
| LARRY STONEMAN | LARRY TAYLOR | LARRY THEIL |
| LARRY THOMAS | LARRY TITCHENELL | LARRY WALKER |
| LARRY WEBB | LARRY WELLS | LARRY WELTY |
| LARRY WHITAKER | LARRY WHITE | LARRY WILLIAMS |
| LARRY WOODALL | LARRY WOODS | LARRY YOUNG |
| LAURA HARRIS | LAURA STEWART | LAURA TAYLOR |
| LAURENCE BRUBAKER | LAURENCE SCHNEIDER | LAVERN BRIGGS |
| LAVERN LEONARD | LAVERNE JOHNSON | LAVERNE MOSLEY |
| LAVIS BLAIR | LAVONNE COOK | LAWRENCE ADLER |
| LAWRENCE ANDREFF | LAWRENCE AUSTIN | LAWRENCE B. DAVIS |
| LAWRENCE BICZYKOWSKI | LAWRENCE BOBO | LAWRENCE BOGGS |
| LAWRENCE BROWN | LAWRENCE BURRUEL | LAWRENCE BUSH |
| LAWRENCE CASEY | LAWRENCE CHRISTOPHER | LAWRENCE COOMER |
| LAWRENCE CREW | LAWRENCE DAVIDSON | LAWRENCE DAVIS |
| LAWRENCE DAVIS | LAWRENCE DEMPSEY | LAWRENCE DOMAN |
| LAWRENCE DOTSON | LAWRENCE ESKER | LAWRENCE FARMAN |
| LAWRENCE GARNES | LAWRENCE GAYNOR | LAWRENCE HARRELL |
| LAWRENCE HART | LAWRENCE HONEBERGER | LAWRENCE HOWARD, JR. |
| LAWRENCE INGRAHAM | LAWRENCE JOHNSON | LAWRENCE JOINER, SR. |
| LAWRENCE KASTER | LAWRENCE KELLEY | LAWRENCE KENNEDY |
| LAWRENCE KOVACS | LAWRENCE KROGER | LAWRENCE LALONDE |
| LAWRENCE LINE | LAWRENCE LUSTEK | LAWRENCE MATZYE |
| LAWRENCE MAYLE | LAWRENCE MCCAULEY | LAWRENCE MCKEIVIER |

| | | |
|---|---|---|
| LAWRENCE MEADOWS | LAWRENCE MOSSER | LAWRENCE MYERS |
| LAWRENCE NAGY | LAWRENCE NUTTER | LAWRENCE PAGE |
| LAWRENCE PALMARINI | LAWRENCE PAMER | LAWRENCE RAGA |
| LAWRENCE RAK | LAWRENCE ROTH | LAWRENCE SALUGA |
| LAWRENCE SHEETS | LAWRENCE SMITH | LAWRENCE SPALICH |
| LAWRENCE TAYLOR | LAWRENCE TAZWELL | LAWRENCE TILLACK |
| LAWRENCE TRAXLER | LAWRENCE TURNER | LAWRENCE WHITED |
| LAWSON TERRY, SR. | LAYMAN KIRKPATRICK | LAYMON COLLINS |
| LC WILLIAMS | LD DAMPIER | LEAH WINSLOW |
| LEAMON JORDAN | LEDORA PARSONS | LEE BENNETT, JR. |
| LEE BROWN | LEE DAUBENSPECK | LEE HUNTER |
| LEE JENKINS | LEE KNEPPER | LEE KNIGHT |
| LEE MADISON | LEE MAYER | LEE PARROTT |
| LEE POWER | LEE REICHBAUM | LEE RETTIG |
| LEE SMITH, JR. | LEE STRAD | LEE WALKER |
| LEE WASHBURN | LEJEAN MAURER | LELAND CHRISTOPHER |
| LELAND CHRISTOPHER | LELAND SPRING | LELIA BLACKMON |
| LEM GREENE | LEMAR COLE | LEMMIE DAVIS |
| LEMUEL KINDALL | LEN BURSON | LENA HARDEN |
| LENARD HENDRIX | LENZIE KIRKSEY | LENZO VANDIVER |
| LEO ADKINS | LEO CHARLTON | LEO ENGLE |
| LEO GENETTA | LEO HAMMER | LEO KASTL |
| LEO RICHARDS | LEO SCOTT | LEON BELL |

| | | |
|---|---|---|
| LEON BIBBS | LEON CURRY | LEON MARTIN |
| LEON TERRELL | LEON WADE | LEON WHIPKEY |
| LEON WILSON | LEONA HARTNAGEL | LEONA SHOOK |
| LEONA WHITE | LEONARD ADKINS | LEONARD ADKINS |
| LEONARD ANZEVINO | LEONARD BECKER | LEONARD BOEHMER |
| LEONARD BORRELLI | LEONARD BRADY | LEONARD COSTELLO |
| LEONARD DEEL | LEONARD DEPINTO | LEONARD DOWNING |
| LEONARD EARLY | LEONARD ENO | LEONARD EVANS |
| LEONARD FISHER | LEONARD HALL | LEONARD HASLAM |
| LEONARD HUBER | LEONARD JOHNSON | LEONARD KEEGAN, III |
| LEONARD KEITH | LEONARD KNOTTS | LEONARD KULAS |
| LEONARD MARTINEZ | LEONARD MCDANIEL | LEONARD NOWACKI |
| LEONARD OLDLAND | LEONARD PARKER | LEONARD PETERSON |
| LEONARD PINCURA | LEONARD RIVERS | LEONARD ROSE |
| LEONARD SCHROCK | LEONARD SHANKLE | LEONARD SIDENER |
| LEONARD STAYSNIAK | LEONARD STRICKLIN | LEONARD WEST |
| LEONARD WHITLOW | LEONARD WORKMAN | LEONARD ZOLADZ |
| LEONARD ZUNIC | LEONARDO BADILLO | LEONCIO RODRIGUEZ |
| LEROY BAKER | LEROY BOYCE | LEROY BROWN |
| LEROY COLLINS | LEROY CROSTON | LEROY DAVIS |
| LEROY DUNLAP | LEROY GALL | LEROY HARDMAN |
| LEROY KNIGHT, SR. | LEROY LARKINS | LEROY NELSON |
| LEROY ROBINSON | LEROY ROYAL | LEROY SAUER |

| | | |
|---|---|---|
| LEROY SLAPPY | LEROY SMITH | LEROY SMITH |
| LEROY SWINEHART | LEROY SYNURIA | LEROY WIGGINS |
| LEROY WILLIAMS | LES BOMBACK | LESLIE BENNETT |
| LESLIE GREENLIEF | LESLIE HOWE | LESLIE JENNINGS |
| LESLIE MITCHELL | LESLIE MOGLE | LESLIE SUNDAY |
| LESLIE VAUGHN | LESTER ALLEN | LESTER ANDERSON |
| LESTER BRISTOW | LESTER BUCY | LESTER DARNELL |
| LESTER E. WILLIS | LESTER FARNSWORTH | LESTER GIBBONS |
| LESTER GRIFFIN | LESTER HALL | LESTER JONES |
| LESTER KAMPH | LESTER MARKLE | LESTER MONTFORD |
| LESTER NEWMAN | LESTER PHELPS | LESTER RICHARDSON |
| LESTER ROBINSON | LESTER ROHRER | LESTER TERRY |
| LESTER WICKER | LESTOR DAILEY | LEVERN PEYTON |
| LEVERN STEWART | LEVIE DRUMMER | LEVON JONES |
| LEW SPARINO | LEWIS BEAL | LEWIS DULIN |
| LEWIS HOLLAND | LEWIS KLUSTY | LEWIS MOORE |
| LEWIS MOOREHEAD, SR. | LEWIS RADER | LEWIS SAMPSEL, JR |
| LEWIS STARNER | LEWIS SUMMERLIN | LEWIS TUCKER |
| LEWIS TYUS | LEWIS WELSANDT | LEWIS WHITMAN |
| LIBBY PIGG | LIBERO BARCA, SR. | LICO BOONE |
| LIGON GAINES | LILA COFFMAN | LILBURN DAVIS |
| LILLIAN GARN | LILLIAN NUNERY | LILLIE BETTS-HAKIM |
| LILLIE MAE BAKER | LILLIE RANDOLPH | LILLIE TAYLOR |

| | | |
|---|---|---|
| LINA BRIENZA | LINCOLN FARMER | LINDA ANDERSON |
| LINDA BAKER | LINDA BECK | LINDA CHAVERS |
| LINDA CLIFFORD | LINDA COLE | LINDA DAVIS |
| LINDA DEMATTIO | LINDA EDMOND | LINDA FRAME |
| LINDA GLOVER | LINDA GRAHAM | LINDA HARTLE |
| LINDA KOSCO | LINDA LOU BREEDING | LINDA MARTIN |
| LINDA MCKINNON | LINDA PAWLAK | LINDA PRICE |
| LINDA SHAW | LINDA SLONE | LINDA TAYLOR |
| LINDA THOMPSON | LINDA WACKENTHALER | LINDA WOJTKO |
| LINDY WISE | LINK RANSOM | LIONEL FUGATE |
| LIONEL SAULSBERRY | LIONEL WHITNEY | LITTLE, WILLIAM |
| LLOYD AUFDENKAMP | LLOYD BALLIS | LLOYD BANKS |
| LLOYD BOYD | LLOYD BROOKS | LLOYD COLLINS |
| LLOYD DEPEW, SR. | LLOYD GEORGE | LLOYD GIBBS |
| LLOYD GINTERT | LLOYD GRAY | LLOYD GREENLESE |
| LLOYD HART | LLOYD HENSEL | LLOYD OWENS |
| LLOYD PARKS | LLOYD SAYLOR | LLOYD SHAW |
| LLOYD WALTERS | LLOYD WARE | LLOYD WIESEHAN |
| LLOYD WILMOTH | LLOYD WOLFE | LOEL MCKEE |
| LOGAN HUSTON, SR. | LOIS BRADLEY | LOIS HOBERECHT |
| LOIS REID | LOIS YORK | LOLA BREWER-MAY |
| LON CROCK | LONNIE GEORGE | LONNIE HENDRIX |
| LONNIE HILL | LONNIE HUBBARD | LONNIE JACKSON |

| | | |
|---|---|---|
| LONNIE JONES | LONNIE KEYES | LONNIE MATHEWS |
| LONNIE MUNN | LONNIE TAYLOR | LONZO BRADFORD |
| LONZO KIDWELL | LORAINE LITTLEFIELD | LOREN BEAN |
| LOREN DREIER | LOREN PHILLIPS | LOREN RALPH |
| LORENZA BARNETTE | LORENZO SULPIZIO | LORETTA CICERRELLA |
| LORETTA HARRIS | LORETTA JONES | LORETTA LEE |
| LORETTA ROGERS | LORETTA SADLER-HALE | LOTHAR GORZE |
| LOTTIE SABO | LOU SCHULKER | LOUANN KINDER |
| LOUIE KASZONYI | LOUIS AGOSTA | LOUIS BALOGH |
| LOUIS BERNDT | LOUIS BRADFORD | LOUIS CANDIO |
| LOUIS CHAKOS | LOUIS CIRJAK | LOUIS D'AMBROSIO |
| LOUIS DAVIS | LOUIS DINEFF | LOUIS FERRARO |
| LOUIS J. NATALE | LOUIS JACKSON | LOUIS JOHNSON |
| LOUIS LYTELL | LOUIS MCGEE | LOUIS MCLAIN |
| LOUIS MOSS | LOUIS RICHARDSON JR. | LOUIS ROBINSON |
| LOUIS SARACCO | LOUIS SIMS, JR. | LOUIS TATE |
| LOUIS VELASQUEZ | LOUIS VLAHOS | LOUIS WILSON |
| LOUIS YUHASZ | LOUIS ZACKEY | LOUISE COOPER |
| LOUISE MONROE | LOVEL FRIEND | LOWELL AUMAN |
| LOWELL BRUMBY | LOWELL CRAFT | LOWELL CRITES |
| LOWELL SHAFFER | LOWELL WHITTEN | LOYD MCCARTNEY |
| LOYD PAYNE | LOYE CROWLEY | LUCAS CREMAR |
| LUCIAN BLACKWELL | LUCIAN LICHLYTER | LUCILLE BEANE |

| | | |
|---|---|---|
| LUCILLE COSBY | LUCILLE DONNELLY | LUCINDA CROSS |
| LUCIOUS MILLINE | LUCIOUS PAIGE | LUCIUS STREET |
| LUDIE LEVETT | LUDWIG KUHLMAN | LUIS BONILLA |
| LUIS CRUZ | LUIS MALDONADO | LUIS MARTINEZ |
| LUIS MOLINA | LUIS RODRIGUEZ | LUIS SALVA |
| LUKE JENNINGS | LUKE KASTEN | LULA BELL RENICK |
| LUNE THORNTON | LURRIE TISDALE, JR. | LUSTER VANOVER |
| LUTELLIS KILGORE | LUTHER BROOKS, JR. | LUTHER HOLLY, SR. |
| LUTHER KENFIELD | LUTHER OSBORNE | LUTHER POWERS |
| LUTHER RANDLEMAN | LUTHER RUSSELL | LUTICA SZUITY |
| LYDE LANHAM | LYLE WEBSTER | LYLE WESS |
| LYNELLE DIXSON, JR. | LYNN BOLE | LYNN KINKAID |
| LYNN MOORE | LYNNE CLARK | LYSBETH SMART |
| LYVESTER YOUNG | M. JAMES MITTER | MABEL SMITH |
| MACCARL ROBERTS | MACK FINLEY | MACK LEDFORD |
| MACK WICKS | MADELINE DOTSON | MADELINE WELLS |
| MAE BLAIR | MAE NEWTON | MAE STARK |
| MAGGIE APPLEBERRY | MAGNOLIA MCCOY | MALINDA ROGERS |
| MALVIN POWELL, SR. | MAMIE RUSSELL | MANCHESTER WEST |
| MANFORD MURRAY | MANFRED MICHALSKI | MANGUS DOTSON |
| MANSFIELD CARLTON, JR. | MANUAL CASTILLO | MANUAL HACKNEY |
| MANUEL ABRIGO | MANUEL COLEMAN | MANUEL FERNANDEZ |
| MANUEL FURGERSON | MANUEL GONZALEZ, SR. | MANUEL MALDONADO |

| | | |
|---|---|---|
| MANUEL MENDONCA | MANUEL NIETO | MANUEL PAGAN |
| MANUEL SANTANA | MAPLE RAYFORD | MARC ESPOSITO |
| MARCEL HANS | MARCELENA SHAVER | MARCELLA GILLESPIE |
| MARCELLA PHILLIPS | MARCELLO FRUSTACI | MARCO APONTE |
| MARCO CITTADINI | MARCO HAMMOND | MARCUS GULLETT |
| MARCUS SEPTARIC | MARGARET BANKS | MARGARET BENNETT |
| MARGARET CASTO | MARGARET COX | MARGARET HATALA |
| MARGARET HUDSON | MARGARET MARTIN | MARGARET POPE |
| MARGARET RUSSOMANNO | MARGARET SCHULLER | MARGARET SIMMONS |
| MARGARET VARGO | MARGARET WALCH | MARGARETTE CLARK |
| MARGIE SMITH | MARGIE SMITH | MARGIE YOUNGEBERG |
| MARGUERITE ANDERSEN | MARGUERITE HUDACH | MARGUERITE NOWLIN |
| MARIA LEON | MARIAN DIBBLE | MARIAN FLORES-MOUNTS |
| MARIAN MEAGER | MARIANNE MULDROW | MARIANNE UHALL |
| MARIE GRANT | MARIE KONOPKA | MARIE OLIVER |
| MARIE SUTHERLAND-SENN | MARILYN ALLGOOD | MARILYN CHASAR |
| MARILYN HEINI | MARILYN HOOVER | MARILYN KING |
| MARILYN KNIGHT | MARILYN MITCHELL | MARILYN MOORE-DAVIS |
| MARILYN MORELAND | MARIO DILULLO | MARIO MARTINEZ |
| MARION BATCHLET | MARION BOARD | MARION CAVER |
| MARION COOPER | MARION DAVID PERSINGER | MARION KOVACS |
| MARION LEWANDOWSKI | MARION SCHULTZ | MARION STEVENS |
| MARJORIE JAMES | MARJORIE LAFON | MARJORIE VERNON |

| | | |
|---|---|---|
| MARJORY PRINCE | MARK BEGLEY | MARK BENSON |
| MARK BIRDSELL | MARK BOWLES | MARK BUCK |
| MARK CALLAHAN | MARK DARIO | MARK DENMEADE |
| MARK DUMBOFF | MARK EVANS | MARK FALASCO |
| MARK FELLOWS | MARK GARY | MARK GRENIG |
| MARK HANNAH | MARK HENDRICKSON | MARK HOUSEHOLDER |
| MARK HUBBARD | MARK KEENAN | MARK KELLER |
| MARK KIMBLE | MARK KUHAR | MARK LOREN |
| MARK MATYI | MARK MEINCKE | MARK METCALF |
| MARK MOSCHELLA | MARK PAGE | MARK PALKOVIC |
| MARK PARIS | MARK PAYNE | MARK RADCLIFF |
| MARK ROMAN | MARK RUBENSTEIN | MARK SANKOVICH |
| MARK SCHMAUCH | MARK SCHOEWE | MARK SHEDRON |
| MARK TIBERIO | MARK TOMCO | MARK VALVA |
| MARK WATKINS | MARK WOLLETT | MARLENE HOCHARD |
| MARLENE JOSEPH | MARLENE MORGAN | MARLENE RAY |
| MARLIN FALKNOR | MARLIN JOHNSON | MARLIN WOLFORD |
| MARLON MILLER | MARNINA BURNETTE | MARSHA SCOTT |
| MARSHALL BRUEHLER | MARSHALL FLAUGHERS | MARSHALL HAYSLETT |
| MARSHALL LAIGLE | MARSHALL TOMPKINS | MARSHALL TOOSON |
| MARSHALL YOUNG | MARTHA EDWARDS | MARTHA KOLB |
| MARTHA PORTER | MARTHA PRIDE | MARTHA RAINES |
| MARTHA SIMS-WATKINS | MARTHA STEARNS | MARTHA WALL |

| | | |
|---|---|---|
| MARTIN AVENTINO | MARTIN BAR | MARTIN BLACK |
| MARTIN CLARK | MARTIN CONNER | MARTIN CORNEJO |
| MARTIN DENNIS | MARTIN DORFI | MARTIN DRVODELIC |
| MARTIN HOLZ | MARTIN KRUMAR | MARTIN MORRIS |
| MARTIN NEWMAN | MARTIN OSMAN | MARTIN P. FARAIS |
| MARTIN PASADYN | MARTIN REICHBAUM | MARTIN SCHIEFERSTEIN |
| MARTIN SCHWARTZ | MARTIN SURELLA | MARTIN TELI |
| MARTIN TEUTSCH | MARTIN YANIGLOS | MARTY E. FARAIS |
| MARVA SMITH | MARVEL GIBBS | MARVIN ASH |
| MARVIN BIEDERSTEDT | MARVIN BRAND | MARVIN BRANHAM |
| MARVIN CHAVIS | MARVIN DALLAS | MARVIN FRAME |
| MARVIN HAMMOND | MARVIN HAMPTON | MARVIN HENSLEY |
| MARVIN HOLBROOK | MARVIN JOHNSON | MARVIN KLINE |
| MARVIN MCCULLOUGH | MARVIN MCWILSON | MARVIN MURPHY |
| MARVIN PATTERSON | MARVIN PEAKS | MARVIN ROLLYSON |
| MARVIN SCHRICHTEN | MARVIN SHAFFER | MARVIN SINGER, JR. |
| MARY A. STEELE | MARY BEARD | MARY BLAZINA |
| MARY BOARDWINE | MARY CALDWELL | MARY CARLISLE |
| MARY CLARK | MARY CLAY | MARY COOK |
| MARY CRABTREE | MARY DAY | MARY E. BERGDORF |
| MARY ESPOSITO | MARY FREEMAN | MARY GARCIA |
| MARY GARGANO | MARY GLAZE | MARY GLYNN |
| MARY GREENLIEF | MARY GRIFFIN | MARY HEIDELBERG |

| | | |
|---|---|---|
| MARY HOOK | MARY HORTON | MARY HUTCHISON |
| MARY JANE KRUGMAN | MARY JANE VELLUCCI | MARY JENKINS |
| MARY JONES | MARY K. HLYWIAK | MARY KUHN |
| MARY LAVALLEE | MARY LINDSEY | MARY LONG |
| MARY LOPEZ | MARY LOU BORING | MARY LOU DREESE |
| MARY LOU IHLE | MARY MACKEY | MARY MARTIN |
| MARY MCELROY | MARY MCKEEVER | MARY MEAGHER |
| MARY MESLER | MARY MOHR | MARY O'LAUGHLIN |
| MARY OSBORNE | MARY PARTLOW | MARY PERNELL |
| MARY PHENIX | MARY POPE | MARY PORTER |
| MARY PRIDDY | MARY PULLINS | MARY REED |
| MARY RICE | MARY ROBINSON | MARY RUTLEDGE |
| MARY SABO | MARY SASS | MARY SHRODEK |
| MARY SIMS-NOBLE | MARY STRACHAN | MARY THURSTON |
| MARY TILTON | MARY TOTTEN | MARY VANNOY |
| MARY VENNETTI | MARY WREN | MARY WRIGHT |
| MARY YOUNG-BROWN | MARYANN SMITH | MARYELLEN EDWARDS |
| MASON MCCARTY | MATELYN BEST | MATHIAS DUNLAP |
| MATT RUSSYN | MATTHEW ARBOGAST | MATTHEW DELGROSSO |
| MATTHEW FIELDS | MATTHEW HALLER | MATTHEW HARRIS |
| MATTHEW HELLDOERFER | MATTHEW LEACH | MATTHEW LILLY |
| MATTHEW MARTINI | MATTHEW MCELROY | MATTHEW MITCHELL |
| MATTHEW SWAIN | MATTHEW ZENE | MATTHIAS MONSCHEIN |

| | | |
|---|---|---|
| MATTIE JONES | MATTIE LEGGETT | MAURICE BROWN |
| MAURICE HUDSON | MAURICE LAWSON | MAURICE LITTLE |
| MAURO SPITALE | MAVIS HAYSLETT | MAX BELOW |
| MAX MCGUIRE | MAX PAYNE | MAX STRNISHA |
| MAX TRAXLER | MAXEL HUGHES | MAXIMIANO MARTINEZ, JR. |
| MAXIMINO ALMANZA | MAXINE ADAMS | MAXINE COOK |
| MAXINE MCCLOUD | MAXINE WARREN | MAYFORD HENDREN |
| MCARTHUR PHILLIPS | MCCLINTON MILLENDER | MCKENZIE BENSON |
| MCKINLEY SANDERS | MCSWAIN, NAMION (DEC) | MEARL ASHTON |
| MELFORD SMITH | MELIA KOSONOVICH | MELVIN BAKER |
| MELVIN BAKER | MELVIN BALCIAR | MELVIN BLEDSOE |
| MELVIN BOWEN | MELVIN BOWMAN | MELVIN BRINSEY, SR. |
| MELVIN BROWN | MELVIN CASADA | MELVIN CHAMBERS |
| MELVIN DEEMS | MELVIN EDEN | MELVIN FISHER |
| MELVIN FLEMING | MELVIN FOSTER | MELVIN FULLER |
| MELVIN HARTLINE | MELVIN HATLEY | MELVIN HOSTETLER |
| MELVIN HUFF | MELVIN JACKSON | MELVIN KING |
| MELVIN MCMILLAN | MELVIN MORRISON | MELVIN ODD |
| MELVIN PATTERSON | MELVIN POUNDS | MELVIN PYLES |
| MELVIN STRICKLAND | MELVIN TAYLOR | MELVIN UNDERWOOD, JR. |
| MELVIN WHALEY | MELVIN WILLIAMS, JR. | MELVINA BURGESS |
| MERLE AKE | MERLE DEMARCO | MERLE GRAFF, JR. |
| MERLE HAWKINS | MERLE HOFFMAN | MERLE MCFALL |

| | | |
|---|---|---|
| MERLE SHEARD | MERLIN BICKEL | MERLIN VANDERHOOF |
| MERLYN MCCLARREN | MERVIN WHITE | MERWYN MOSHER |
| MEYERS, JAMES | MICHAEL AGUILAR | MICHAEL BACK |
| MICHAEL BAKER | MICHAEL BALSINGER | MICHAEL BARNHART |
| MICHAEL BEEBE | MICHAEL BERRESFORD | MICHAEL BEY |
| MICHAEL BIRMINGHAM | MICHAEL BOOKER | MICHAEL BOOS |
| MICHAEL BORAN | MICHAEL BRACY | MICHAEL BRANDON |
| MICHAEL BROWN | MICHAEL BRUEWER | MICHAEL BRYANT |
| MICHAEL CAFINI | MICHAEL CAMBRA | MICHAEL CASELLA |
| MICHAEL CAWLEY | MICHAEL CHAMBERS | MICHAEL CHAMBERS |
| MICHAEL COOPER | MICHAEL COSTIN | MICHAEL CRAWLEY |
| MICHAEL CUMBERLEDGE | MICHAEL CUSMA | MICHAEL D'AMICO |
| MICHAEL DAVID MCKINNON, SR. | MICHAEL DEFRANK | MICHAEL DELGROSSO |
| MICHAEL DELISIO | MICHAEL DELLANGELO | MICHAEL DEMICH |
| MICHAEL DEPASQUALE | MICHAEL DESANTIS | MICHAEL DICATO |
| MICHAEL DOLAN | MICHAEL DRELLISHAK | MICHAEL DUDUKOVICH |
| MICHAEL EDWARD LILLY | MICHAEL ELLIS | MICHAEL ESPOSITO |
| MICHAEL FALLIS | MICHAEL FARAIS | MICHAEL FAYAK |
| MICHAEL FERRELL | MICHAEL FLYNN | MICHAEL GAJDZIK |
| MICHAEL GALLAGHER | MICHAEL GARGASZ | MICHAEL GERDA |
| MICHAEL GIEZA | MICHAEL GILLS | MICHAEL GLUCK |
| MICHAEL GRANATA | MICHAEL GREB | MICHAEL GREEN |
| MICHAEL HARKER | MICHAEL HARRIS | MICHAEL HARRISON |

| | | |
|---|---|---|
| MICHAEL HARTMAN | MICHAEL HAYSLIP | MICHAEL HENNES |
| MICHAEL HIMES | MICHAEL HLYWIAK | MICHAEL HODAK |
| MICHAEL HONOSHOFSKY | MICHAEL JACKSON | MICHAEL JANISZEWSKI |
| MICHAEL JEFFERSON | MICHAEL JOHNSON | MICHAEL KEIRSEY |
| MICHAEL KELLEHER | MICHAEL KELLY | MICHAEL KIGHT |
| MICHAEL KNAAK | MICHAEL KOWALEWSKI | MICHAEL KRENDICK |
| MICHAEL KUDLOVSKY | MICHAEL KURTY | MICHAEL KUZMA |
| MICHAEL L. COSTIN | MICHAEL LALONDE | MICHAEL LANDIN |
| MICHAEL LE'MON | MICHAEL LORIGAN | MICHAEL MALANOWSKI |
| MICHAEL MARTIN | MICHAEL MASEK | MICHAEL MAYS |
| MICHAEL MAZANOWSKI | MICHAEL MCCALL | MICHAEL MCCLEAN |
| MICHAEL MCCOY | MICHAEL MCDONOUGH | MICHAEL MCGHEE |
| MICHAEL MCHUGH | MICHAEL MCKINNEY | MICHAEL MEACHAM |
| MICHAEL MILLER | MICHAEL MISKEWYCZ | MICHAEL MONTALVO |
| MICHAEL MOOS | MICHAEL MUMPER | MICHAEL MURPHY |
| MICHAEL MUTICH | MICHAEL NUNEZ | MICHAEL O'CONNOR |
| MICHAEL O'LEARY | MICHAEL O'NEIL | MICHAEL OST |
| MICHAEL PEPE | MICHAEL PERIANDRI | MICHAEL PERTZ |
| MICHAEL PETERSEN | MICHAEL PETROVICH | MICHAEL PICURI |
| MICHAEL POLANSKY | MICHAEL POWELL | MICHAEL RANGEL |
| MICHAEL ROSS | MICHAEL ROSSITER | MICHAEL RUMINSKI, SR. |
| MICHAEL RZEMISKI | MICHAEL SABOL | MICHAEL SALVA |
| MICHAEL SCAVNICKY | MICHAEL SCHNEIDER | MICHAEL SEXTON |

| | | |
|---|---|---|
| MICHAEL SHAVOR | MICHAEL SHOUPE | MICHAEL SIMPSON |
| MICHAEL SISKA | MICHAEL SMITH | MICHAEL SMITH |
| MICHAEL SMITH | MICHAEL SMITH, SR. | MICHAEL SMOTRILLA |
| MICHAEL SPIER | MICHAEL SPITALE | MICHAEL SPRINGER |
| MICHAEL STEVENS | MICHAEL SYERSAK | MICHAEL TANINECZ |
| MICHAEL TERRY | MICHAEL TIMKO | MICHAEL TOWARNICKE |
| MICHAEL UTSEY | MICHAEL VELEZ | MICHAEL VILLY |
| MICHAEL VITTORIO | MICHAEL WAHL | MICHAEL WATSON |
| MICHAEL WEST | MICHAEL WHEELER | MICHAEL WIESNER |
| MICHAEL WILSON | MICHAEL WITTREICH | MICHAEL WOJCIAK |
| MICHAEL WRIGHT | MICHAEL YUNICH | MICHAEL ZALIMENI |
| MICHAEL ZGAYB | MICHAEL ZULLO | MICHAEL ZUZOLO |
| MICHELE DOWLER | MICKEY STROCK | MICKEY THOMPSON |
| MICKEY WATKINS | MICKEY WHITE | MIGDALIA GONZALEZ |
| MIGUEL RAMIREZ | MIGUEL RAMOS | MIGUEL RIVERA |
| MIGUEL TORRES | MIKE BOZSOKI | MIKE C. SMITH |
| MIKE CLOUGHESSY | MIKE CODIAN | MIKE DIKUN SR. |
| MIKE FLAHERTY | MIKE FLORES | MIKE GRUENEMEIER |
| MIKE HOWELL | MIKE HUMMER | MIKE KATICH |
| MIKE KYWA | MIKE MARKOVANOVICH | MIKE MCCAULEY |
| MIKE MCKARSKI | MIKE MINER | MIKE MISKOV |
| MIKE PAVELSCHAK | MIKE PEDDICORD | MIKE SHULLICK |
| MIKE TOMPKINS | MIKE YASCONE | MILAN SEBO |

| | | |
|---|---|---|
| MILDRED ESQUE | MILDRED HOCKER | MILDRED MASTIN |
| MILDRED MCKEE | MILDRED MOTLEY | MILDRED SEBO |
| MILDRED WASHINGTON | MILES FOSTER | MILES KOVSKI |
| MILLARD CATCHINGS, SR. | MILLER UNDERWOOD | MILTON BAKER |
| MILTON HAMILTON | MILTON HARDAWAY | MILTON MOBLEY, III |
| MILTON NIDDEL | MILTON SNODGRASS | MILTON WHALEY |
| MINAS LAHOUD | MINEFFE MOORE | MIRIAM LOPEZ |
| MIRIAM RIVERA-COVERT | MIRKO MACAKANJA | MITCH CZERKAS |
| MITCHEL LYONS | MITCHELL CHARLES | MITCHELL CHARLES |
| MITCHELL FILING | MIZELL IRBY | MOLLY REED |
| MONICA JACKSON | MONT CLARK | MORGAN HELMICK |
| MORRELL MCINTOSH | MORRIS BOOKER | MORRIS DUFFY |
| MORRIS HARGROVE | MORRIS MORROW | MORRIS THOMPSON |
| MOSES BLAKELY | MURSE DREHER | MYLES DOLAN |
| MYLES HENRY | MYRA JOHNSON | MYRON FRIEND |
| MYRON HALL | MYRON MUDURIAN | MYRON PRIEBE |
| MYRON ROCQUEMORE | MYRON TRAMMELL | MYRON UEHLEIN |
| MYRTLE BROWNING | MYRTLE CARPENTER | MYRTLEAN PALMORE |
| NAEEM SHAHEED | NAMON TARPLEY | NANCY COPEN |
| NANCY GRANT | NANCY KING | NANCY LUSTIG-BENNETT |
| NANCY MCCOLLISTER | NANCY MILLS | NANCY OSBURN-SEITZER |
| NANCY PHILLIPPI-MORGAN | NANCY REED | NANCY SIGLER |
| NANCY TACKETT | NANCY TEMPLE | NANCY VOHAR |

| | | |
|---|---|---|
| NAPOLEON RAYFORD | NARCISO RODRIGUEZ | NARCISSA MENDEZ |
| NATALIE CONRAD | NATHAN CAMPBELL | NATHAN EDEN |
| NATHAN HART | NATHAN OWENS | NATHAN WYATT |
| NATHANIEL BIBBY | NATHANIEL HOLLEY | NATHANIEL HOLSEY, JR. |
| NATHANIEL KIMBRO | NATHANIEL PRICE, JR. | NATHANIEL RICHARDSON |
| NATHANIEL SMITH | NATHANIEL TODD | NATHANIEL WHARTON |
| NATHANIEL WILLIAMS | NATHANIEL WILSON | NATHANIEL YOUNG |
| NEAL CONKLE | NEAL GIMBEN | NEARIS PARKER, JR. |
| NED SHIPPOLI | NEIL CRISLIP | NEIL EDDY |
| NEIL SCHORSTEN | NEIL SNYDER | NEIL SULLIVAN |
| NEIL TIERNEY | NEISLER WELCH | NELLA CARPENTER |
| NELLIE BLAIR | NELLIE HAWKINS | NELLIE LINDSEY |
| NELLIE STAFFORD | NELSON AYALA | NELSON BERRY |
| NELSON CROSS | NELSON GOMEZ | NELSON MILLER |
| NELSON NAVARRO | NELSON PARKS | NELSON RITZROW |
| NELSON WOLFE | NELSON WRIGHT | NELVA BLAIR |
| NEVIN DUMBAULD | NEWMAN REZEK | NICHOLAS BAHNY |
| NICHOLAS BARSALONA | NICHOLAS BILOWSKY | NICHOLAS DETORE, II |
| NICHOLAS DISILVESTER | NICHOLAS FURRIE | NICHOLAS GIGLIOTTI |
| NICHOLAS HETZER | NICHOLAS KASNEVICH | NICHOLAS REDILLA |
| NICHOLAS STRATA | NICHOLAS SZABO | NICK BRAMOS |
| NICK CEGLIA | NICK COSTELLO | NICK DIMARGIO |
| NICK DOMINICK | NICK ELIADES | NICK GLIATTA |

| | | |
|---|---|---|
| NICK GLIATTA | NICK GORANITIS | NICK KOINOGLOU |
| NICK POPOVICH | NICK PUMA | NICK YENCHOCHIK |
| NICK ZUNICH | NICOLAS GONZALEZ | NILA SANFORD |
| NILES JACOBSEN | NINA HARBER | NOAH DAVIS |
| NOBA WEEMS | NOEL ANDERSON | NOEL SEGUIN |
| NOLON TAYLOR | NORA FLEET | NORBERT SHOCKLING |
| NOREEN DONAT | NORM KERNELL | NORM LUNATO |
| NORMA CARSON | NORMA COLLINS | NORMA CORNELL |
| NORMA KNOWLES-LEWIS | NORMA MOORE | NORMA SULLIVAN |
| NORMA WAY | NORMA WEBB | NORMA WILLIAMS |
| NORMAN ANDERSON | NORMAN BECKER | NORMAN BOHANNON |
| NORMAN BRANDENBURG | NORMAN BUNTE | NORMAN CAPPITTE |
| NORMAN CLARK | NORMAN COCKRELL | NORMAN FYE |
| NORMAN HESS | NORMAN HOLBERT | NORMAN KVETENSKY |
| NORMAN NALL | NORMAN NISENBAUM | NORMAN POROSTOVSKY |
| NORMAN REID | NORMAN ROBINSON | NORMAN SMITH |
| NORMAN STROUP | NORMAN WELLS | NORMAN YANCEY |
| NORRIS JONES | NORVAL WOODS | NORVEL LAUHON |
| OC OWSLEY | OCIE DANIELS | ODELL BARNES |
| ODELL JOHNSON | ODESSA HUNTER | ODIE MONTGOMERY |
| ODIS ROGERS | ODIS SMITH | OKEY CRITES |
| OKEY DALTON | OKEY PHILLIPS | OLA KNIGHT |
| OLA TUCKER | OLAND SHELTON | OLDEN WATSON |

| | | |
|---|---|---|
| OLEN LEE | OLILLIAN WISEMAN | OLIN DUNN |
| OLIVER BALL | OLIVER BRANTLEY | OLIVER HOLMES |
| OLIVER PERRY | OLLIE BOHANNON | OLLIE GIST |
| OLLIE SANDERS | OLLIS WRIGHT | OMER THORPE |
| ONA GRIGGS | ONZO RANDLE | OPAL CARMACK |
| OPHELIA KEY | ORA BROWN | ORA FITCH |
| ORDWAY HOLT | OREN APPLEQUIST | ORIAN GRANDISON |
| ORIS HICKS | ORLANDO JAMES, SR. | ORLANDO PRESTON |
| ORLANDO WILLIAMS | ORLEN PATTON | ORM SMITH |
| ORRIN FRITZ | ORRIN RECTOR | ORVAL PARKER |
| ORVAL SINNETT | ORVEL BALLARD | ORVILLE MCNUTT |
| ORVILLE TIDWELL | ORY PENNY | OSBIE PHILLIPS |
| OSBORNE GRUNDER | OSCAR BROWN, SR. | OSCAR FRANCO |
| OSCAR HAYES | OSCAR HEIDER | OSCAR NORTH |
| OSCAR PRUITT | OSCAR SHARPE | OSCAR STALLA |
| OSCAR THOMAS | OSCAR UNDERWOOD | OSCAR WILLIAMS |
| OSCAR WILLIAMS | OSCAR WOODS | OSCAR WOODS |
| OSWALD KELM | OTHA COATES | OTHA EVERAGE |
| OTIS JENKINS | OTIS JOHNSON | OTIS MASON |
| OTIS MCDANIEL | OTIS NICHOLSON | OTIS PHILLIPS |
| OTIS SHELTON | OTIS WARNEKE | OTTO ANDERSON, JR. |
| OTTO GAMBREL | OTTO LAUCHER | OTTO LAWRENCE, SR. |
| OWEN BRISCOE | OWEN MASTERS | OZZIE CORDERO |

| | | |
|---|---|---|
| PABALO HERNANDEZ | PABLO AVILES | PABLO MORALEZ |
| PAIRRIS BUTTS | PALESTEEN GLASS | PAMELA DEFOOR |
| PAMELA HALKIADAKIS | PAMELA SWIGER | PAMELA TAYLOR |
| PANSY DANIELS | PAQUITA RODRIGUEZ | PARE DEBOE |
| PARKER SHEARER | PARVIZ HAMED | PAT PARKS |
| PAT REED | PAT WARE | PATRICIA BARRINO |
| PATRICIA BENNETT | PATRICIA BULLOCK | PATRICIA CLARK |
| PATRICIA COLEY | PATRICIA COOK | PATRICIA COOK |
| PATRICIA CRAFT | PATRICIA CUTRIGHT | PATRICIA DANIELS |
| PATRICIA DIERKES | PATRICIA DREWS | PATRICIA GRIFFIN |
| PATRICIA GRIMM | PATRICIA HARRIS | PATRICIA HENDERSON |
| PATRICIA HLYWIAK | PATRICIA JAMES | PATRICIA KAUFFMAN |
| PATRICIA L. JONES | PATRICIA LANGDON | PATRICIA MADISON |
| PATRICIA MALLORY | PATRICIA MCKINNEY | PATRICIA MONDAY |
| PATRICIA PEEBLES | PATRICIA PERRY | PATRICIA ROSETTE |
| PATRICIA SAGSTETTER | PATRICIA SKINNER | PATRICIA SMITH |
| PATRICIA STOKES | PATRICIA TAYLOR | PATRICIA THOMAS |
| PATRICK ARNOLD, JR. | PATRICK CARROLL | PATRICK HAM |
| PATRICK JONES | PATRICK KELLEY | PATRICK KNIERIM |
| PATRICK LEASURE | PATRICK MARCIANO | PATRICK MURPHY |
| PATRICK NAGY | PATRICK ORLANDO | PATRICK PURTON |
| PATRICK SCAHILL | PATRICK SEMANCIK | PATRICK TAVENNER |
| PATRICK WARNER | PATRICK WILT | PATSY DANGELO |

| | | |
|---|---|---|
| PATSY SPICER | PATTY GREENFIELD | PATTY HOLMES |
| PATTY PRICE | PAUL A. KUKASKY | PAUL ABERNATHY |
| PAUL ASHLEY | PAUL BARR | PAUL BLANTON |
| PAUL BOCKSTEDT | PAUL BOLDER | PAUL BOWLING |
| PAUL BOYLAN | PAUL BRACKLEY | PAUL BROWN |
| PAUL BROWN, JR. | PAUL BRYAN | PAUL BURKART |
| PAUL CAINS | PAUL CARLSON | PAUL CARR |
| PAUL CARR | PAUL CENTRIC | PAUL CHEMA |
| PAUL CISCO | PAUL CONLEY | PAUL COOPER |
| PAUL CRAFTON | PAUL CURLEY | PAUL DAVIS |
| PAUL DAVISON | PAUL DENNIS | PAUL DIERKES |
| PAUL DOSS | PAUL DYE | PAUL E. SODDERS |
| PAUL EDISON | PAUL FLUENT | PAUL FRIZELL |
| PAUL FROST | PAUL GALLAGHER | PAUL GANO |
| PAUL GLOVER | PAUL GONZALEZ | PAUL GRAYCAR |
| PAUL HANUS | PAUL HARRIS | PAUL HARVEY |
| PAUL HERBERS | PAUL HERSHBERGER | PAUL HOFFMAN |
| PAUL HOMOL | PAUL HOY | PAUL HYLTON |
| PAUL J. MILLER | PAUL JAMES | PAUL JANKOWSKI, JR. |
| PAUL JEFFERS | PAUL JORDAN | PAUL KASNEVICH |
| PAUL KEDZIERSKI | PAUL KENNEDY | PAUL KENNEDY |
| PAUL KLEIN | PAUL KLINER | PAUL KNIGHT |
| PAUL KOHLER | PAUL KOOGLER | PAUL KOVINCHICK, SR. |

BEVAN ASSOCIATES

| | | |
|---|---|---|
| PAUL L. MILLER, SR. | PAUL LABUS | PAUL LINGER |
| PAUL MANN | PAUL MCCABE | PAUL MCFALL |
| PAUL MCGREW | PAUL MCINTOSH | PAUL MILKOVICH |
| PAUL MILONE | PAUL NEHLEN | PAUL NOLEN |
| PAUL NORROD | PAUL O'BRIEN | PAUL OLIVER |
| PAUL PATRICK | PAUL PITZ | PAUL PRICE |
| PAUL ROBBINS | PAUL ROBE | PAUL ROBERTSON |
| PAUL RUDD | PAUL SABO | PAUL SCAFFIDI |
| PAUL SCHMIDT, SR. | PAUL SCHMUCKER | PAUL SCHUCKERT |
| PAUL SCHWEINBERG | PAUL SEJPNER | PAUL SESTILI |
| PAUL SHARLOW | PAUL SHORT | PAUL SICKLE |
| PAUL SIMPSON | PAUL SIMPSON | PAUL SMITH |
| PAUL SMITH | PAUL SOLTIS | PAUL STANO |
| PAUL STARCHER | PAUL STEPHENS | PAUL SULLIVAN |
| PAUL TETER | PAUL TEVIS | PAUL THAYER |
| PAUL THOMAS, SR. | PAUL TOMASIC | PAUL VAZUR |
| PAUL VOHAR | PAUL WAGNER | PAUL WALSH |
| PAUL WARNER | PAUL WATSON, SR. | PAUL WAUGH |
| PAUL WEBB | PAUL WILLIAMS | PAUL WOODRUM |
| PAUL YARWICK | PAUL YOUNG | PAUL YOUNG |
| PAUL ZUBLENA | PAULINE ADAMS | PAULINE HURT |
| PEARL DAWSON | PEARL LENIGAR | PEARL UNDERWOOD |
| PEARL WHALEY | PEARL WOOTEN | PEARLEAN BOHANNON |

| | | |
|---|---|---|
| PECE GRUEVSKI | PEDRO FLORES, JR. | PEDRO GARCIA |
| PEDRO GONZALEZ | PEDRO SOTO | PEGGY CULPEPPER |
| PEGGY NEELY | PEGGY TRIGGS | PENNY EICHEL |
| PENNY LONG | PERCY MCCALL | PERCY SMITH, JR. |
| PERCY TINGLER | PERRY BOYD | PERRY CARLTON |
| PERRY CHARLTON | PERRY CHRONISTER | PERRY CRANDALL |
| PERRY DICK | PERRY KELLEY | PERRY KOEPKE |
| PERRY NATION | PERRY SANTANGELO | PERRY STOVER |
| PERRY WILSON | PERSCILLA COLE | PETAR CUCUZ |
| PETE CASTROS | PETE CHIODO | PETE CLEAR |
| PETE FERRETT | PETE GIAQUINTO | PETE MRDENOVICH |
| PETE NICOLAOU | PETE PFEIFFER | PETE SEGEDY |
| PETE TETORAKIS | PETE ULICHNEY | PETER AVALOS |
| PETER BOWEN | PETER CANNELLA | PETER CARAMELI |
| PETER CETOVICH | PETER COSTELLO | PETER COVATE |
| PETER DRENNAN | PETER ELDRED | PETER F. O'DONNELL |
| PETER HAMMOND | PETER KEZER | PETER MCCOY |
| PETER MELNIK | PETER MIRICH, JR. | PETER NADHAZY |
| PETER NOTTURNO | PETER ONDISH | PETER ORANTEK |
| PETER SAURICKI | PETER SILAC | PETER SORRENTINO |
| PETER TOLER | PETER TOPALAFF | PETER TOWER |
| PETER VUKELICH | PETER ZAJAC | PETRIE, DAVID |
| PHELBERT LAWSON | PHIL HALL | PHILIP BOLAND, SR. |

| | | |
|---|---|---|
| PHILIP BOLES | PHILIP BUSH | PHILIP CASSIDY |
| PHILIP CHRISTOPHER | PHILIP CONLEY | PHILIP COSTELLO |
| PHILIP D. HARRISON | PHILIP GARNET | PHILIP METZ |
| PHILIP MUSOLINO | PHILIP RICH | PHILIP RITTER |
| PHILIP SCHMITZ | PHILIP WILSON | PHILLIP AMBROSE |
| PHILLIP BARNES | PHILLIP BROCK | PHILLIP COLLINS |
| PHILLIP CORACCIO | PHILLIP D. PHILLIPS | PHILLIP DORE |
| PHILLIP GRAHAM | PHILLIP KRSTICH | PHILLIP L. MCNEAL |
| PHILLIP MILLER | PHILLIP PAWLAK | PHILLIP PIERI |
| PHILLIP RANGEL | PHILLIP STEFFANI | PHILLIP TESNER |
| PHILLIP W. JOHNSON | PHILLIP WARREN | PHILLIP WITHERSPOON |
| PHOEBE MCINTOSH | PHYLLIS ADAMS | PHYLLIS BROWN |
| PHYLLIS FARREN | PHYLLIS MARQUIS | PIERCE GRIFFIN |
| PIERCE TILLER | PIERRE DAVIS | PINKIE ROBBINS |
| PORTER HATTON | PRENCIS WILSON | PRISCILLA WOODS |
| QUEENIE DUKES | QUENTIN FISHER, JR. | QUINTON UTSEY |
| QUITMON LIPKINS, JR. | R.H. NEWMAN | R.L. POLK |
| RACHAEL FRANKLIN | RADFORD COMER | RADINE BROWN |
| RAFAEL DIAZ | RAFAEL LOPEZ | RAFE LAY |
| RAGON SMITH | RALEIGH HELMACY | RALPH ALLEN |
| RALPH BAILEY | RALPH BAKER | RALPH BALL |
| RALPH BARKER | RALPH BELL | RALPH BOHON |
| RALPH BRITTON | RALPH BROWN | RALPH CALDWELL |

| RALPH CATONE, SR. | RALPH COMLEY | RALPH CORBETT |
| RALPH COX | RALPH DAVIS | RALPH DEJESUS |
| RALPH DILISIO | RALPH EAGLEEYE | RALPH EDMAN |
| RALPH FLANNAGAN | RALPH FRIEMARK | RALPH GAUT |
| RALPH GONZALEZ | RALPH GOOD | RALPH GUMPF |
| RALPH HALBLAUB | RALPH HAMBY | RALPH HARDEN |
| RALPH HARRIS | RALPH HARRIS, SR. | RALPH HOHN |
| RALPH HOLBROOK | RALPH HORN | RALPH HUFFMAN |
| RALPH HUNT | RALPH JACKSON | RALPH JOHNSON |
| RALPH JORDON | RALPH KELLEY | RALPH KIKO |
| RALPH KNICK | RALPH LEARN | RALPH LEPAR |
| RALPH LIKES | RALPH MARKS | RALPH METTLER, JR. |
| RALPH MUOIO | RALPH NICASTRO | RALPH NICHOLAS |
| RALPH OWENS | RALPH PALERMO | RALPH PALETTE |
| RALPH REED | RALPH REED | RALPH ROWE |
| RALPH SAMPLES, JR. | RALPH SCHWAB | RALPH SMITH |
| RALPH SPONSELLER | RALPH STAVESKI | RALPH STREETS |
| RALPH SWEGAN | RALPH TOLLIVER | RALPH V HARSCH JR. |
| RALPH VEAL, SR. | RALPH WARE | RALPH WARE |
| RALPH WEAVER | RALPH WILLIAMS, JR. | RALPH ZIELINSKI |
| RAMIRO RODRIGUEZ | RAMON CORTES | RAMON FARIA, JR |
| RAMON LUCIANO | RAMON PEREZ | RAMON RIVERA |
| RAMON RIVERA, JR. | RAMON TORRES | RANAE REDICK |

| | | |
|---|---|---|
| RANDALL ADDISON | RANDALL BLACK | RANDALL DAVIDSON |
| RANDALL KNOPSNYDER | RANDALL REID | RANDALL RUSU |
| RANDALL SNYDER | RANDOLPH BARKER | RANDOLPH BRYANT |
| RANDOLPH TACKETT | RANDY CONWAY | RANDY FEILER |
| RANDY GREEN | RANDY HARTZELL | RANDY HOOVER |
| RANDY HORN | RANDY HOUSTON | RANDY KUHN |
| RANDY MIDCAP | RANDY MIXON | RANDY NUPP |
| RANDY POLEY | RANDY POTTER | RANDY TAKACS |
| RANDY WELCH | RANSOM WARE | RASHID MOHAMED-BEY |
| RAUL REYES | RAY BARROW | RAY BOTTLES |
| RAY C WHITE | RAY COMPTON | RAY EDGELL |
| RAY HALL | RAY HARDIN | RAY KIMBLER |
| RAY MAURER | RAY PORTER | RAY SPEICHER |
| RAY SUMMERS | RAY TIMARKO | RAY WATKINS |
| RAY WEBB | RAYFORD WILKINS | RAYMON BOGATER |
| RAYMOND ANDERSON | RAYMOND BANKS | RAYMOND BECKLER |
| RAYMOND BLOOM | RAYMOND BOSO | RAYMOND BURDINE |
| RAYMOND BURNS | RAYMOND BURNS | RAYMOND CAMPBELL |
| RAYMOND CAMPBELL | RAYMOND CHANGET | RAYMOND CLARK |
| RAYMOND COLE | RAYMOND COOK | RAYMOND CRAWFORD |
| RAYMOND CUTTS | RAYMOND DAVIS | RAYMOND DAVIS |
| RAYMOND DENCZAK | RAYMOND DISS | RAYMOND DIXON |
| RAYMOND DOLAK | RAYMOND DULANEY | RAYMOND EDWARDS |

| | | |
|---|---|---|
| RAYMOND FILKORN | RAYMOND FLESHER | RAYMOND FOWLER |
| RAYMOND G. MCCORMICK | RAYMOND GALINDO | RAYMOND GARCIA, JR. |
| RAYMOND GARGANO | RAYMOND GILL | RAYMOND GILLIAM |
| RAYMOND GLESS | RAYMOND H. CARDER | RAYMOND H. JONES |
| RAYMOND H. THIES, SR. | RAYMOND HALL | RAYMOND HARRIS |
| RAYMOND HARRIS | RAYMOND HAWKINS | RAYMOND HEINTZELMAN |
| RAYMOND HOLMES | RAYMOND HUBACH | RAYMOND JOHNSON |
| RAYMOND JOHNSON | RAYMOND KACZMAREK | RAYMOND KELLER |
| RAYMOND KONOWAL | RAYMOND KOVAC | RAYMOND KROSKY |
| RAYMOND MANN | RAYMOND MCCOMBS | RAYMOND MCFALL |
| RAYMOND MCRAE | RAYMOND MILLER | RAYMOND ORLANDO |
| RAYMOND PARA | RAYMOND PLACER | RAYMOND PRYOR |
| RAYMOND RADCLIFF | RAYMOND RIPLEY | RAYMOND RODENBUCHER |
| RAYMOND ROFE | RAYMOND SALTER | RAYMOND SAMPLES |
| RAYMOND SCHINDEL | RAYMOND SCHRAIDER | RAYMOND SCHRICHTEN |
| RAYMOND SIFTER | RAYMOND SMINCHAK, JR | RAYMOND SMITH |
| RAYMOND SUPER | RAYMOND SWORD | RAYMOND TAYLOR |
| RAYMOND TICHNOR | RAYMOND WATSON | RAYMOND WEISMILLER |
| RAYMOND WELLS | RAYMOND WELSH | RAYMOND WEST |
| RAYMOND WHITE | RAYMOND WILLIAMS | RAYMOND WITTE |
| RAYMOND WOZNIAK | RAYMOND ZAGORSKY | RAYMOND ZITELLA |
| RAYMOND ZUPANCIC | RB MASSEY | REASON KING, JR. |
| REBECCA BOGAN-MCGUIRE | REBECCA CIANCIOTTI | REBECCA JOHNSON |

| | | |
|---|---|---|
| REBECCA LAZARZ | REBECCA WILLIAMS | REDGE ROZELL |
| REEVES DUDLEY | REGINALD CAMERON, II | REGINALD DUMAS, SR. |
| REGINALD HAGUE | REGINALD PARNELL | REGINALD RIDGWAY |
| REGINALD SMITH | REGINALD WATERS | REGINALD WILLIAMS |
| REGINALD WILLIAMS, SR. | REGINALD WILSON | REGIS PERRY |
| REID SPENCER | REINHOLD KRUEGER | REMER TUCKER |
| RENA TAYLOR | RENEE HOCKENSMITH | RENETTA HUBBARD |
| RENITA JAMES | RENNIE EDGEIN | RENO FIELDS |
| REUBEN COMER | REVA FORD | REX KELLER |
| REX MILLER | REX SCOTT | REX WOODRUFF |
| REYNARD RICHARDSON | REYNO GULLATT | REYNOLD ROBY |
| REYNOLDS, HAROLD JOHN | RHEA V. MULLENIX | RHONALD FLEET |
| RHONDA MACKEY | RHONDIS GORE | RHUDEN BURNHEIMER |
| RICARDO BROWN | RICARDO FANT | RICH GALINDO |
| RICH MARTIN | RICH MURO | RICH SIMONSON |
| RICHARD ABRAMS | RICHARD ADAMS | RICHARD AFFOLTER |
| RICHARD AMOROSO | RICHARD ANDERSON | RICHARD ANDORKA |
| RICHARD APPLEGARTH | RICHARD AROCHO | RICHARD BABBITT |
| RICHARD BAILEY | RICHARD BARNHART | RICHARD BARTLEY |
| RICHARD BARTLOME | RICHARD BATZDORF | RICHARD BAYS |
| RICHARD BEAL | RICHARD BEAN | RICHARD BECHTEL |
| RICHARD BEISEL | RICHARD BENNETT | RICHARD BETKER |
| RICHARD BEXFIELD | RICHARD BEXFIELD | RICHARD BING |

| | | |
|---|---|---|
| RICHARD BLAKE | RICHARD BLANER | RICHARD BLUMENSCHEIN |
| RICHARD BONATH | RICHARD BOUDREY | RICHARD BOVA |
| RICHARD BOYES | RICHARD BOZICEVICH | RICHARD BOZZI |
| RICHARD BRAUN | RICHARD BROOKBANK | RICHARD BROWN, JR. |
| RICHARD BUCHS | RICHARD BUFFONE | RICHARD BURKEY |
| RICHARD BURNETT | RICHARD BUTLER | RICHARD CADE |
| RICHARD CARMAN | RICHARD CARPINO | RICHARD CARSON |
| RICHARD CAVE | RICHARD CHAPMAN | RICHARD CHESSER |
| RICHARD CLAY | RICHARD CLEGG | RICHARD COLEMAN |
| RICHARD COLONNA | RICHARD CONAWAY | RICHARD COUGHLIN |
| RICHARD CRABTREE | RICHARD CRATER | RICHARD CRAWFORD |
| RICHARD CRENSHAW | RICHARD CROSS | RICHARD CULLEN |
| RICHARD DAVIS | RICHARD DEEL | RICHARD DEVORE |
| RICHARD DIBONA | RICHARD DICKERSON | RICHARD DICKINSON |
| RICHARD DOBBS | RICHARD DOBOS | RICHARD DOBSON |
| RICHARD DOUGLAS | RICHARD DUKE | RICHARD EARLEY SR. |
| RICHARD EDGELL | RICHARD EHLEN | RICHARD EMERY |
| RICHARD ENGLE | RICHARD ENTLER | RICHARD FAIR |
| RICHARD FARLEY | RICHARD FERRY | RICHARD FOGEL |
| RICHARD FOOTE | RICHARD FOREMAN | RICHARD FOX |
| RICHARD FREEMAN | RICHARD FRIDAY | RICHARD GALLO |
| RICHARD GAMBLE | RICHARD GARDNER | RICHARD GATHRIGHT |
| RICHARD GERBER | RICHARD GIBSON | RICHARD GILLES |

| | | |
|---|---|---|
| RICHARD GILLIAM | RICHARD GORDON | RICHARD GOULD |
| RICHARD GRANDISON | RICHARD GREENE | RICHARD GRIMES |
| RICHARD HAAG | RICHARD HAAS | RICHARD HAIBER |
| RICHARD HALBLAUB | RICHARD HAMILTON | RICHARD HARROLD |
| RICHARD HARTONG | RICHARD HASENYAGER | RICHARD HAUCK |
| RICHARD HAVERSTOCK | RICHARD HAZELHURST | RICHARD HEFFELFINGER |
| RICHARD HENDERSHOT | RICHARD HESSON | RICHARD HOAK |
| RICHARD HOLUB | RICHARD HONEBERGER | RICHARD HOOVER |
| RICHARD HOOVER | RICHARD HOOVER | RICHARD HOOVER |
| RICHARD HORA | RICHARD HORVAT | RICHARD HRINDA |
| RICHARD HUDAK | RICHARD HULL | RICHARD HUMPHREY |
| RICHARD HUNTER | RICHARD HUSMAN | RICHARD J. NICHOLS |
| RICHARD JAKUBCIN | RICHARD JANCI | RICHARD JOCHUM |
| RICHARD JOHNSON | RICHARD JOHNSON | RICHARD JOHNSON, JR. |
| RICHARD JORDAN | RICHARD KELLEY, JR. | RICHARD KENNEDY |
| RICHARD KERAS | RICHARD KIMBLE | RICHARD KINAS |
| RICHARD KING | RICHARD KLINE | RICHARD KOSZTYO |
| RICHARD KOVACK | RICHARD KOWALSKI | RICHARD KREK |
| RICHARD KYLER | RICHARD LANEY | RICHARD LANTSBERRY |
| RICHARD LATRONICA | RICHARD LEE SCHOFIELD | RICHARD LEISTER |
| RICHARD LEONARD | RICHARD LICHTENWALTER | RICHARD LISBON |
| RICHARD LLOYD | RICHARD LONGO | RICHARD LOPEZ |
| RICHARD LOTT | RICHARD LUCENTE | RICHARD M. JUDD, JR. |

| | | |
|---|---|---|
| RICHARD MAJKUT | RICHARD MANUEL | RICHARD MARTIN |
| RICHARD MARTIN, SR. | RICHARD MCCLAIN | RICHARD MCCRANN |
| RICHARD MCCREARY | RICHARD MCDUFFIE | RICHARD MCFARLAND |
| RICHARD MCINTYRE | RICHARD MCKINNEY | RICHARD MCPHERSON |
| RICHARD MERSCHMAN | RICHARD MILLER | RICHARD MILLER |
| RICHARD MITCHELLS | RICHARD MORABITO | RICHARD MORALES |
| RICHARD MORIARTY | RICHARD NARROWS | RICHARD NEWTON |
| RICHARD NICE | RICHARD NIEMEYER | RICHARD NOFTSINGER |
| RICHARD OBESHAW | RICHARD OFFINEER | RICHARD OROS |
| RICHARD OSBORN | RICHARD PALMORE | RICHARD PALUMBO |
| RICHARD PANGBORNE | RICHARD PATTERSON | RICHARD PETRELLA |
| RICHARD PETTIT | RICHARD PHILLIPS | RICHARD POPE |
| RICHARD POTTS | RICHARD PRATHER | RICHARD PRATT |
| RICHARD PRICE | RICHARD PYE | RICHARD RAABE |
| RICHARD RAMSER | RICHARD RATHMELL | RICHARD REEG |
| RICHARD REINOEHL | RICHARD RICKETT | RICHARD RIDGEWAY |
| RICHARD RINEHART | RICHARD ROBERTS | RICHARD RODGERS |
| RICHARD ROOSA | RICHARD ROSCOE | RICHARD SALASOVICH |
| RICHARD SANCHEZ | RICHARD SANDERS, SR. | RICHARD SCHOFIELD |
| RICHARD SCHRICHTEN | RICHARD SCHULTZ | RICHARD SCHWARTZ |
| RICHARD SEES | RICHARD SERYAK | RICHARD SHAWHAN |
| RICHARD SHEDRON | RICHARD SHREVE | RICHARD SMITH |
| RICHARD SMITH | RICHARD SMITH | RICHARD ST. JULIAN |

| RICHARD STAUDER | RICHARD STEIGERWALD | RICHARD STEVENSON |
|---|---|---|
| RICHARD STOPHER | RICHARD STRADER, SR. | RICHARD STRAUCH |
| RICHARD STRINGER | RICHARD STRUNK | RICHARD STULTZ |
| RICHARD SZALKIEWICZ | RICHARD TATE | RICHARD TAYLOR |
| RICHARD TAYLOR | RICHARD TENOEVER | RICHARD THOMAS |
| RICHARD THOMAS, SR. | RICHARD TIBBITTS | RICHARD TUCKE |
| RICHARD VERSACE | RICHARD VUCCO | RICHARD WALLACE |
| RICHARD WATSON | RICHARD WEBER | RICHARD WEIGL |
| RICHARD WELCH | RICHARD WILLIS, SR. | RICHARD WINDER |
| RICHARD WIRMEL | RICHARD WITHERS | RICHARD WOODSON |
| RICHARD WOOFTER | RICHARD WORKMAN | RICHARD WRIGHT |
| RICHARD WYERS | RICHARD YANKULOV | RICHARD YBARRA |
| RICHARD ZAGORSKI | RICHARD ZIMMERMAN | RICHARD ZURFLEY |
| RICHARD ZUTAVERN | RICHETTA ALLEN | RICK ADKINS |
| RICK CASHON | RICK CLEGG | RICK GEHRON |
| RICK HAMILTON | RICK MADDUX | RICK METZGAR |
| RICK PARKER | RICK PRATT | RICK WILKOVICH |
| RICK ZYSK | RICKEY MCFARLAND | RICKY EVANS |
| RICKY GERMANO | RICKY HESSEDENCE | RICKY WHEELER |
| RILEY KIMBLE | RIP LEE | RISE DAVIS |
| RITA ADGER | RITA COLLIER | RITA LIVINGSTON |
| RITA MARKOWSKI | RITA NICOLAIDES | RITA REED |
| RL PENCE | ROB BLANKENSHIP | ROBBIE KILGORE |

| | | |
|---|---|---|
| ROBBIE YOUNG | ROBERT AARON | ROBERT ADAMS, SR |
| ROBERT ADKINS | ROBERT ALBERTS | ROBERT ALLEN |
| ROBERT AMATO | ROBERT ANDERS | ROBERT ARNOLD |
| ROBERT ASHLEY | ROBERT ATKINSON | ROBERT AZAR |
| ROBERT BAER | ROBERT BAILEY | ROBERT BAILEY |
| ROBERT BAKER | ROBERT BALCIK | ROBERT BANJOFF |
| ROBERT BANKS | ROBERT BANOVICH | ROBERT BARBERY |
| ROBERT BAXTER, SR. | ROBERT BEASLEY | ROBERT BECK |
| ROBERT BEECHELER | ROBERT BELL, SR. | ROBERT BELLOMO |
| ROBERT BENJAMIN | ROBERT BENNETT | ROBERT BERRYHILL |
| ROBERT BIGGS | ROBERT BILLS | ROBERT BILYK |
| ROBERT BIXLER | ROBERT BLAIN | ROBERT BLANKENSHIP |
| ROBERT BLOCHER | ROBERT BLUE | ROBERT BODO |
| ROBERT BONANNO | ROBERT BOYD | ROBERT BOYD |
| ROBERT BRADEN | ROBERT BRANSCUM | ROBERT BRAY |
| ROBERT BRENNER | ROBERT BREWER | ROBERT BRIGHT |
| ROBERT BROOKS | ROBERT BROUGHTON | ROBERT BROWN |
| ROBERT BROWN | ROBERT BROWN | ROBERT BROWN, JR. |
| ROBERT BROWNING | ROBERT BUNTING | ROBERT BURNETT |
| ROBERT BURNS | ROBERT BURSON | ROBERT CANNON |
| ROBERT CARISSIMO | ROBERT CARLSON | ROBERT CASPER, JR. |
| ROBERT CASTLE | ROBERT CHANDLER | ROBERT CHIKIK |
| ROBERT CHILDERS | ROBERT CHIZMAR | ROBERT CHOVAN |

| | | |
|---|---|---|
| ROBERT CLARK | ROBERT COBERLY | ROBERT COCKRELL |
| ROBERT COLE | ROBERT COLE | ROBERT COLE, JR. |
| ROBERT COLLIER | ROBERT COLLINS | ROBERT CONNELL |
| ROBERT CORDOVA | ROBERT CORTEZ | ROBERT COX |
| ROBERT CRYTZER | ROBERT CUMMINGS | ROBERT CUNNINGHAM |
| ROBERT CUNNINGHAM | ROBERT CUNNINGHAM | ROBERT CUSON, JR. |
| ROBERT CUTTER | ROBERT D. HENRY | ROBERT DAUGHERTY |
| ROBERT DAVIDSON | ROBERT DAVIS | ROBERT DAVIS |
| ROBERT DAVIS | ROBERT DAVIS | ROBERT DAVIS |
| ROBERT DAVITZ | ROBERT DEAN | ROBERT DEANGELIS |
| ROBERT DEATON | ROBERT DEMAY | ROBERT DEMYAN |
| ROBERT DENCZAK | ROBERT DENIHAN | ROBERT DETTINGER |
| ROBERT DEVAUL | ROBERT DEWBERRY | ROBERT DICESARE, JR. |
| ROBERT DICKEY | ROBERT DITZLER | ROBERT DIXON |
| ROBERT DONALD | ROBERT DOYLE | ROBERT DUDUKOVICH |
| ROBERT DUNEWOOD | ROBERT DUNLAP | ROBERT DUNMYER |
| ROBERT DUNN | ROBERT DURST | ROBERT E. ARNOLD |
| ROBERT E. CARPENTER | ROBERT E. WILSON | ROBERT E. YOUNG |
| ROBERT EADS | ROBERT ECKLE | ROBERT EICHLER |
| ROBERT EISEL | ROBERT ERVIN | ROBERT ESPITIA |
| ROBERT EVANS | ROBERT FAILS | ROBERT FARMER |
| ROBERT FAWVER | ROBERT FEJKO | ROBERT FENN |
| ROBERT FERGUSON | ROBERT FERRON | ROBERT FIELDS |

| | | |
|---|---|---|
| ROBERT FISHER | ROBERT FISHER | ROBERT FLINN |
| ROBERT FLYNN | ROBERT FOOS | ROBERT FORD |
| ROBERT FORD | ROBERT FRALEY | ROBERT FRANKLIN |
| ROBERT FRANKS | ROBERT FRAZIER | ROBERT FREEMAN |
| ROBERT FRYSON | ROBERT FULLER | ROBERT FULTON |
| ROBERT FUNTA | ROBERT G. KELLER | ROBERT GABBARD |
| ROBERT GANDEE | ROBERT GARBER | ROBERT GARDNER |
| ROBERT GAWNE | ROBERT GEISER | ROBERT GEORGE STEIN |
| ROBERT GIBBS, SR. | ROBERT GILLENWATER | ROBERT GIURA |
| ROBERT GLAZE | ROBERT GOULD | ROBERT GRECO |
| ROBERT GRESSLER | ROBERT GRIFFITH, SR. | ROBERT GRIZER |
| ROBERT GUSTIS, SR. | ROBERT H. JOHNSON | ROBERT HAAS |
| ROBERT HALL | ROBERT HALL | ROBERT HALLIBURTON |
| ROBERT HARKINS | ROBERT HARLOW | ROBERT HARMON |
| ROBERT HARPER | ROBERT HARPER | ROBERT HARRIS |
| ROBERT HARRIS | ROBERT HARRIS | ROBERT HATCH |
| ROBERT HAWES | ROBERT HAWKINS | ROBERT HEASTON |
| ROBERT HEETER | ROBERT HENRY | ROBERT HEPFNER |
| ROBERT HERSHBERGER | ROBERT HILL | ROBERT HILL |
| ROBERT HISER | ROBERT HLADIK | ROBERT HLAUDY |
| ROBERT HOCKENBERRY | ROBERT HOFFMAN | ROBERT HOGG |
| ROBERT HOLLINGSWORTH | ROBERT HOLLINS | ROBERT HONOSHOFSKY |
| ROBERT HOOKS | ROBERT HORN | ROBERT HUBER |

| | | |
|---|---|---|
| ROBERT HUMPHREY | ROBERT HUNT | ROBERT HUNTER |
| ROBERT INGERSOLL | ROBERT JACINTO | ROBERT JACKSON |
| ROBERT JACKSON | ROBERT JACKSON | ROBERT JARRELL |
| ROBERT JEFFRIES | ROBERT JOHNS | ROBERT JOHNSON |
| ROBERT JOHNSON | ROBERT JOHNSON, JR. | ROBERT JOHNSON, SR. |
| ROBERT JONES | ROBERT JONES | ROBERT JONES |
| ROBERT JONES, JR. | ROBERT KARISH | ROBERT KARPINSKI |
| ROBERT KASH | ROBERT KEENAN | ROBERT KELLER |
| ROBERT KERECZ | ROBERT KERSHAW | ROBERT KING |
| ROBERT KIRK | ROBERT KIRK | ROBERT KLEINKNECHT |
| ROBERT KLINGSHIRN | ROBERT KNIGHT | ROBERT KNIGHT |
| ROBERT KOHN | ROBERT KOSINSKI | ROBERT KOSKI |
| ROBERT KRUNICH | ROBERT KUEHN | ROBERT KUPEC |
| ROBERT L. BROWN | ROBERT L. MASON | ROBERT LACAVA |
| ROBERT LANGE | ROBERT LANGFORD | ROBERT LAWVER |
| ROBERT LEE | ROBERT LEE ISNER | ROBERT LEININGER |
| ROBERT LESE | ROBERT LEWIS | ROBERT LEWIS |
| ROBERT LEWIS | ROBERT LEWIS | ROBERT LIPSCOMB |
| ROBERT LLEWELLYN | ROBERT LLOYD | ROBERT LOESCHER |
| ROBERT LONG | ROBERT LONG | ROBERT LONG |
| ROBERT LONG | ROBERT LOUDIN | ROBERT LOWRY |
| ROBERT LUKASKO | ROBERT LUTEN | ROBERT LYNCH |
| ROBERT LYONS | ROBERT MALINOWSKY | ROBERT MALONE |

| | | |
|---|---|---|
| ROBERT MARKS | ROBERT MARTIN | ROBERT MARTIN |
| ROBERT MASIN | ROBERT MASTERSON | ROBERT MATHIE |
| ROBERT MAY | ROBERT MAYERCHAK | ROBERT MCCARTY |
| ROBERT MCCLELLAND | ROBERT MCCLURE | ROBERT MCDONALD |
| ROBERT MCEWEN | ROBERT MCGUNIGAL | ROBERT MCKINNEY |
| ROBERT MCKNIGHT | ROBERT MCLAMARA | ROBERT MCSHANN |
| ROBERT MEADOWS | ROBERT MEEKER | ROBERT METZ |
| ROBERT MILANOVICH | ROBERT MILLER | ROBERT MILLER |
| ROBERT MILLER | ROBERT MILLER | ROBERT MITCHELL |
| ROBERT MITCHELL | ROBERT MOCELLA, SR. | ROBERT MOFFAT |
| ROBERT MOLODY | ROBERT MONTGOMERY | ROBERT MONTGOMERY |
| ROBERT MOON | ROBERT MOORE | ROBERT MORGAN |
| ROBERT MOSS | ROBERT MOSS | ROBERT MOTLEY |
| ROBERT MURPHY | ROBERT MURPHY | ROBERT MUSTARD |
| ROBERT MYERS | ROBERT NEER | ROBERT NEMETH |
| ROBERT NEWINGHAM | ROBERT NICHOLS | ROBERT NOWAK |
| ROBERT NUTT | ROBERT NYLAND | ROBERT OBERMANN |
| ROBERT O'BRIEN | ROBERT O'NEAL | ROBERT OSBURN |
| ROBERT OSBURN | ROBERT OSENBAUGH | ROBERT P. LEWIS |
| ROBERT P. LONG | ROBERT PAINTER, SR. | ROBERT PAKELA |
| ROBERT PASCARELLA | ROBERT PATT | ROBERT PATTERSON |
| ROBERT PAVICK | ROBERT PEMBRIDGE | ROBERT PENMAN |
| ROBERT PERRY | ROBERT PETERSON | ROBERT PETRARCA |

| | | |
|---|---|---|
| ROBERT PHARES | ROBERT PHIPPS | ROBERT PLUMMER |
| ROBERT POPA | ROBERT POUNDS | ROBERT PRILL |
| ROBERT PRIMM | ROBERT PURFEY | ROBERT PUTMAN |
| ROBERT RAGA | ROBERT RAMSEY | ROBERT REASER |
| ROBERT REED | ROBERT REED | ROBERT REICHARD |
| ROBERT REIGHARD | ROBERT RENALDO | ROBERT REPKO |
| ROBERT RHODES | ROBERT RHYMES | ROBERT RILEY |
| ROBERT RILEY | ROBERT RINEHART | ROBERT RITCH |
| ROBERT RITCHIE | ROBERT RITTERBECK | ROBERT RITZ |
| ROBERT ROBINSON | ROBERT ROEBUCK | ROBERT ROGASKIE |
| ROBERT ROLLINS | ROBERT ROSS | ROBERT ROSS, SR. |
| ROBERT ROTH, SR. | ROBERT SACKETT | ROBERT SAMS |
| ROBERT SANDLIN | ROBERT SANDUSKY | ROBERT SANFORD |
| ROBERT SARNOSKY | ROBERT SATTLER | ROBERT SAXON |
| ROBERT SAYEN | ROBERT SCHILDT | ROBERT SCHILLING |
| ROBERT SCHUKA | ROBERT SCHULTZ | ROBERT SCHUMAN |
| ROBERT SCOTT | ROBERT SEAL | ROBERT SEIGHMAN |
| ROBERT SETTLE | ROBERT SEVERS | ROBERT SHAFFER |
| ROBERT SHANNON | ROBERT SHARP | ROBERT SHEETS |
| ROBERT SHEPAS | ROBERT SHEPPARD | ROBERT SHICK |
| ROBERT SHREVE | ROBERT SHROYER | ROBERT SICKELS |
| ROBERT SISLOW | ROBERT SLATON | ROBERT SLONE |
| ROBERT SLUSSER | ROBERT SMART | ROBERT SMER |

| | | |
|---|---|---|
| ROBERT SMITH | ROBERT SMITH | ROBERT SMOGONOVICH |
| ROBERT SOFRANEC | ROBERT SONNENBERG | ROBERT SOOS |
| ROBERT SPENCE, JR. | ROBERT SPRAGUE | ROBERT STABILE |
| ROBERT STANDEN | ROBERT STANKIEWICZ | ROBERT STANKO |
| ROBERT STANLEY | ROBERT STARCHER | ROBERT STARK |
| ROBERT STATES | ROBERT STAUDINGER | ROBERT STEELMAN |
| ROBERT STEVENSON | ROBERT STOLL | ROBERT STOOPS |
| ROBERT STOTTLEMIRE | ROBERT STOUT | ROBERT STRAVINSKY |
| ROBERT STROUP | ROBERT STUCK | ROBERT SUDDARTH |
| ROBERT SULLIVAN | ROBERT SULLIVAN, SR. | ROBERT SURFACE |
| ROBERT SUTPHIN | ROBERT SWICK | ROBERT SWOGGER |
| ROBERT TAIT | ROBERT TAYLOR | ROBERT TESSMER |
| ROBERT THARP | ROBERT THIELEN | ROBERT THOMAS |
| ROBERT THOMPSON | ROBERT TIMPERMAN | ROBERT TISLER |
| ROBERT TONEY | ROBERT TRETTEL | ROBERT TUCKER |
| ROBERT TURNER, JR. | ROBERT VANAMAN | ROBERT VANHOOSE |
| ROBERT VARANESE | ROBERT VERNON | ROBERT VICKERS |
| ROBERT VIETA, JR. | ROBERT VRBANAC | ROBERT VYSTHER |
| ROBERT WAGNER | ROBERT WAKEEN | ROBERT WALLACE, SR. |
| ROBERT WALLER | ROBERT WARE | ROBERT WARNER |
| ROBERT WARNER | ROBERT WATKINS | ROBERT WAYBRIGHT |
| ROBERT WAYLAND | ROBERT WEATHERHOLT | ROBERT WEBB |
| ROBERT WEESE | ROBERT WEIR | ROBERT WEISBARTH |

| | | |
|---|---|---|
| ROBERT WELCH | ROBERT WELLS | ROBERT WESLEY |
| ROBERT WHALEY | ROBERT WHITE | ROBERT WHITLOW |
| ROBERT WHITTINGTON | ROBERT WICKER | ROBERT WILSON |
| ROBERT WILSON | ROBERT WISE | ROBERT WISE |
| ROBERT WITTERS | ROBERT WOODS | ROBERT WOODS |
| ROBERT WORKMAN | ROBERT WRIGHT SR. | ROBERT YOUNG |
| ROBERT YOUNG | ROBERT YOUNG, SR | ROBERT ZACK, SR. |
| ROBERT ZIMMERLY | ROBERT, SR LAMP | ROBERTA FAGAN |
| ROBERTA HARRISON | ROBERTA KRAKOWSKY | ROBERTA MOWERY |
| ROBERTA SPRAGUE | ROBERTO ARROYO | ROBERTO DELVALLE |
| ROBIN GIFFIN | ROBIN THIERY | ROBINSON JACKSON |
| ROCCO DILUCIANO | ROCCO GENNARO | ROCCO LUVERA |
| ROCHELLE COHEN | RODGER ECK | RODGER KNIGHT |
| RODGER MUSSELL | RODGER ROBBINS | RODNEY ATHEY |
| RODNEY BROWNING | RODNEY BUCHANAN | RODNEY DALRYMPLE |
| RODNEY DAMRON | RODNEY HICKS | RODNEY HIPLE |
| RODNEY KAY | RODNEY KINSINGER | RODNEY KUCHENBECKER |
| RODNEY PINTER | RODNEY ROWELL | RODNEY SEYMOUR |
| RODNEY VAN HORN | ROEMER CHEWNING | ROGER ANDERSON |
| ROGER BEASLEY | ROGER BLACK | ROGER BLAKEMAN |
| ROGER BOZEMAN | ROGER BUNCH | ROGER CALHOUN |
| ROGER CAMPBELL | ROGER CHAPMAN | ROGER DAILEY |
| ROGER DAKO | ROGER DAUGHERTY | ROGER DEBERRY |

| | | |
|---|---|---|
| ROGER ESHLER | ROGER FOOS | ROGER FRAZIER |
| ROGER FYE | ROGER GABLE | ROGER GRAHAM |
| ROGER HARDIN | ROGER HARNESS | ROGER HOOVER |
| ROGER HUMPHREY | ROGER HUSKINS | ROGER JOHNSON |
| ROGER JOHNSON | ROGER KIRK | ROGER KYER |
| ROGER L. HALL | ROGER LOSEKAMP | ROGER MAULLER |
| ROGER MAY | ROGER MCKENZIE | ROGER MCLEOD |
| ROGER MEADOR | ROGER MORRIS | ROGER NEAL |
| ROGER ORMISTON | ROGER PATTERSON | ROGER REASER |
| ROGER RICE | ROGER ROBSON | ROGER ROOD, JR. |
| ROGER SCOTT | ROGER SHORT | ROGER SLATER |
| ROGER SNYDER | ROGER SPENCE | ROGER STAPLETON |
| ROGER STILWILL | ROGER SWIGER | ROGER TAYLOR |
| ROGER TERWILLIGER | ROGER THACKER | ROGER THROCKMORTON |
| ROGER TUBBS | ROGER WHITE | ROGER WILLIS |
| ROGER WOOLF | ROGER WRIGHT | ROGER ZACZYK |
| ROGERS MCGEE | ROLAND HOOVER | ROLAND JOHNSON |
| ROLAND MANDOLINE | ROLAND MOORE | ROLAND STECK |
| ROLAND WALKER | ROLEN EVANS | ROLLIE CAUDILL |
| ROLLIN JONES | ROLLINS BURNEY | ROLSTON CHAPMAN |
| ROMAN WIECZOREK | ROMERO, ANTONIO (DEC) | ROMIE ROGERS |
| ROMMIE HARRIS | RON BETCHKER | RON BRANDT |
| RON DEVELLIN | RON DIEFENDERFER | RON EADS |

| RON FARIS | RON FELDKAMP | RON FREDERICK |
| RON HARPER | RON HIXENBAUGH | RON LITTLEFIELD |
| RON MAGGARD | RON MUMAU | RON ORLANDO |
| RON RICCI | RON RICHEN | RON ROGERS |
| RON SIDHU | RON SIMONE | RON STAVESKIE |
| RON THOMAS | RON UNKEFER | RON VAN NUYS |
| RON VIOLANTE | RONALD ADKINS | RONALD AKERS |
| RONALD BAKER | RONALD BARCLAY | RONALD BECK |
| RONALD BELTRAMI | RONALD BENNETT | RONALD BENTON |
| RONALD BICKEL | RONALD BLANKENSHIP | RONALD BODNAR |
| RONALD BOOKER | RONALD BOSWORTH | RONALD BOYD |
| RONALD BRADLEY | RONALD BRIMLOW | RONALD CHAPMAN |
| RONALD COOL | RONALD CURRENT | RONALD DALRYMPLE |
| RONALD DAMERON | RONALD DESHUK | RONALD DETEC |
| RONALD DULL | RONALD DURHAM | RONALD DURST |
| RONALD DYCE | RONALD E. HILL | RONALD EDDINGS |
| RONALD EMERY | RONALD EPPLER | RONALD ERDY |
| RONALD FALASCO | RONALD FERGUSON | RONALD FRABOTTA |
| RONALD GANT | RONALD GIARLETTO | RONALD GIOVANNELLI |
| RONALD GOLDEN | RONALD GROCE | RONALD GUMBISH |
| RONALD HARFORD | RONALD HARMON, JR. | RONALD HARRELL |
| RONALD HARRIS | RONALD HENDERSON | RONALD HENRY |
| RONALD HICKMAN | RONALD HILL | RONALD HILL |

BEVAN ASSOCIATES

| | | |
|---|---|---|
| RONALD HOFFMAN | RONALD HOLIDAY | RONALD HOOK |
| RONALD HORVATH | RONALD HOUSTON | RONALD HUNGER |
| RONALD HURA | RONALD HURLES | RONALD IKEY |
| RONALD JACKSON | RONALD JACKSON, SR. | RONALD JAMES |
| RONALD JOHNSON | RONALD JONES | RONALD JONILA |
| RONALD KACZUR | RONALD KAPICS | RONALD KEATON |
| RONALD KENNEDY | RONALD KISH | RONALD KOCAN |
| RONALD KOEPP | RONALD KOTSCH | RONALD KUCBEL |
| RONALD L. FREDERICK | RONALD LANE | RONALD LEETH |
| RONALD LINKOUS | RONALD LITKE | RONALD LITTEN |
| RONALD LOGAN | RONALD LONG | RONALD LOTERBAUGH |
| RONALD MACELLA | RONALD MARSHALL | RONALD MARSHALL |
| RONALD MATUZEK | RONALD MCCLESKEY, SR. | RONALD MCVANEY |
| RONALD MESSERLY | RONALD MILLER | RONALD MILLER |
| RONALD MILLER | RONALD MIMNA | RONALD MISEL |
| RONALD MITCHELL | RONALD MORGAN | RONALD MOSES |
| RONALD NAU | RONALD NICHOLSON | RONALD NORMAND |
| RONALD NORRIS | RONALD PARKER | RONALD PATTON |
| RONALD PAYNE | RONALD PEARSON | RONALD RADER |
| RONALD RAGA | RONALD REYNOLDS | RONALD ROGERS |
| RONALD ROMANO | RONALD ROMANSKI | RONALD ROY |
| RONALD RUER | RONALD RUTHERFORD | RONALD SCOTT |
| RONALD SCOTT | RONALD SENAUSKAS | RONALD SHARP |

| | | |
|---|---|---|
| RONALD SHELLING | RONALD SHERIFF | RONALD SIMON |
| RONALD SIMONES | RONALD SMITH | RONALD SMITH |
| RONALD SMITH | RONALD SPIEGEL | RONALD STAMM |
| RONALD STEADMAN | RONALD STURM | RONALD SUMMERS, JR. |
| RONALD SUTTON | RONALD TAULBEE | RONALD TAYLOR |
| RONALD TERRELL | RONALD THOMPSON | RONALD TRICE |
| RONALD UDOVICH | RONALD VANPELT | RONALD WAITE SR. |
| RONALD WALLS | RONALD WARRICK | RONALD WEBBER |
| RONALD WERTS | RONALD WHITE | RONALD WHITE, SR. |
| RONALD WOODS | RONALD WRIGHT | RONALD WRITESEL |
| RONALD YANKOVITZ | RONALD ZONKER | RONNEY THOMAS |
| RONNIE ADAMSON | RONNIE DAY | RONNIE HART |
| RONNIE HUDSON | RONNIE MILLER | RONNIE MORGAN |
| RONNIE PHILLIPS | RONNIE PHILLIPS | RONNIE SMITH |
| RONNIE SPEEDY | RONNIE THACKER | RONNIE THOMPSON |
| RONNIE WALDROP | ROOSEVELT CAPERS | ROOSEVELT FORTNER |
| ROOSEVELT HAMILTON | ROOSEVELT HARRIS | ROOSEVELT HILLIARD |
| ROOSEVELT JOHNSON | ROOSEVELT JONES | ROOSEVELT RICHARDSON |
| ROOSEVELT SIMMONS | ROSA ABRAMS | ROSA EDWARDS |
| ROSA KIMBROUGH | ROSA WEBBER | ROSA WELLS |
| ROSA WEST | ROSALIE CULPEPPER | ROSALIE LEHNER |
| ROSALIE VINCI | ROSALIND PRICE | ROSALYN HEATH |
| ROSARIO PAGAN, JR. | ROSCOE BISHOP | ROSCOE ELLIS |

| ROSCOE HUBBARD, SR. | ROSCOE KIDD | ROSCOE PAYNE |
| ROSCOE WEBB | ROSE ACKERMAN | ROSE BELL |
| ROSE BOONE | ROSE CUNDIFF | ROSE HARRIS |
| ROSE JORDAN | ROSE MARIE GULLETT | ROSE MARY JOHNSON |
| ROSE MASCARELLA | ROSE SHANK | ROSEL BRITTON |
| ROSELLA BALL | ROSEMARIE CAZANTZES | ROSEMARY OPPIHLE |
| ROSETTA SMITH | ROSETTA WALTERS | ROSEZELLA BELL |
| ROSIA BROOKS | ROSIA REED | ROSIE POPE |
| ROSS MANNING | ROSS STAZZONE | ROXANN BELL |
| ROXIE YOUNG | ROXYE TWINE | ROY ANDERSON |
| ROY AVERY | ROY BADFORD | ROY BARNHART |
| ROY BOLDEN | ROY BURWELL | ROY CLONCH |
| ROY COLE | ROY COLSON | ROY CONLEY |
| ROY CUENIN | ROY DONALDSON | ROY DOTSON, JR |
| ROY EHLERS | ROY FRAZIER | ROY HARRIS |
| ROY HARVEY | ROY HESS, JR. | ROY HIGGINS |
| ROY JOHNSON | ROY JONES | ROY JORDAN |
| ROY KAY | ROY KEIM | ROY LAY |
| ROY MCCULLOUGH | ROY MCENDREE | ROY MCGLUGRITCH |
| ROY MEADOWS | ROY NAYLOR | ROY NICHOLSON, SR. |
| ROY OCHESKE | ROY PHIFER, SR. | ROY PHILLIPS |
| ROY PORTER | ROY POWERS | ROY REESE |
| ROY SAUNDERS | ROY SIMMONS | ROY SPURLOCK |

| | | |
|---|---|---|
| ROY STEELE | ROY TATE | ROY TOLBERT |
| ROY WALKER | ROY WHITE | ROY WILLIAMS |
| ROYAL FENDERSON | ROYAL GREGORY | ROYAL MANFULL |
| RUBEN MAXEY | RUBY DRAPER | RUBY HALE |
| RUBY HARRIS | RUBY VINSON | RUDIGER HERION |
| RUDOLPH BELL | RUDOLPH CHAMBERS | RUDOLPH DELSIGNORE |
| RUDOLPH HALL | RUDOLPH HUFF | RUDOLPH JOHNSON, JR |
| RUDOLPH KAGER | RUDOLPH LOWERY | RUDOLPH MARINI |
| RUDOLPH MOSER | RUDOLPH REINHOLD, SR. | RUDOLPH SCOVILLE |
| RUDOLPH WOODS | RUDY CLELLAND | RUDY ROSSETTI |
| RUEBEN BENTON | RUFINO PAGAN | RUFUS BUCHANAN |
| RUFUS SHARPE | RUSA YARBER | RUSS PATCHIN |
| RUSSELL ALLPHIN | RUSSELL BOGUE | RUSSELL BROWN |
| RUSSELL BURDETTE | RUSSELL CALLISON | RUSSELL CAMMARATA |
| RUSSELL CHAPMAN | RUSSELL DAVIS | RUSSELL DEWITT |
| RUSSELL DOTY | RUSSELL GEIS SR. | RUSSELL GILLES |
| RUSSELL GRAHAM | RUSSELL HAMMOND | RUSSELL HASLAGE |
| RUSSELL HILL | RUSSELL KARL | RUSSELL KOPP |
| RUSSELL KROMER | RUSSELL LAWSON | RUSSELL LUCAS |
| RUSSELL MAYER | RUSSELL MCMILLEN | RUSSELL MYERS |
| RUSSELL NESBITT | RUSSELL OATES, SR. | RUSSELL PRICE |
| RUSSELL PRUITT | RUSSELL REED | RUSSELL RICHARD |
| RUSSELL ROTHENBUHLER | RUSSELL SIBIT | RUSSELL SOLOMON |

| | | |
|---|---|---|
| RUSSELL STEED, JR. | RUSSELL TODD | RUSSELL WILSON |
| RUSSELL WILSON | RUSSELL WILSON | RUSSELL WRIGHT |
| RUSSELL YOUNG | RUTH AKEMON | RUTH BODKINS |
| RUTH DUNN | RUTH FORRIDER | RUTH GLADDEN |
| RUTH GRIFFIN | RUTH HARBIN | RUTH LEE |
| RUTH MOURES | RUTH OWENS | RUTH SMITH |
| RUTHERFORD HILL | RYAN BRANNING | RYLAND WILLIAMS |
| SADIE WILLIAMS | SALLIE ROWE | SALLIE SMITH |
| SALLY EVANS-PISANO | SALLY HALL | SALLY PENNY |
| SALVADOR CAMACHO | SALVADOR SCARNECCHIA | SALVADOR SILVA |
| SALVATORE GIORDANO | SALVATORE POLTRONE | SAM ADAMS |
| SAM ANADIOTIS | SAM CATANZARITE | SAM FARSETTI |
| SAM FELDE | SAM MANENTE | SAM MCGREW |
| SAM MIKE HENSLEY | SAM MOCCABEE | SAM SALERNO |
| SAM SANDOVAL | SAM SILKET | SAM SORDIAN |
| SAM SPAIN | SAM WILSON | SAMARITAN PAGE |
| SAMMIE BUTTS | SAMMIE GAULDEN | SAMMIE TRAYLOR |
| SAMMIE WALTERS | SAMMY BILLS | SAMMY SMITH |
| SAMUEL ADKINS | SAMUEL ARROYO | SAMUEL B. NAYLOR |
| SAMUEL BIGGERS | SAMUEL BIRACH | SAMUEL BOARD |
| SAMUEL BOLES | SAMUEL BREWER | SAMUEL BROWN |
| SAMUEL CAPPITTE | SAMUEL COE | SAMUEL CRENSHAW |
| SAMUEL CROWELL | SAMUEL CURRIE | SAMUEL DANIELS |

| | | |
|---|---|---|
| SAMUEL EATMAN | SAMUEL FELTON, JR. | SAMUEL FRIESON |
| SAMUEL HAMILTON | SAMUEL HAMPTON, SR. | SAMUEL HITCHENS |
| SAMUEL HORTON | SAMUEL LEWIS | SAMUEL MASON |
| SAMUEL MATRICARDI | SAMUEL MCKEEVER | SAMUEL MONTY |
| SAMUEL MOORE | SAMUEL MORGAN | SAMUEL NAYLOR |
| SAMUEL OLIVER | SAMUEL OTT | SAMUEL POGUE |
| SAMUEL PORTER | SAMUEL PRESUTTO | SAMUEL PRITCHARD |
| SAMUEL PULLIAM, JR. | SAMUEL RIVERA | SAMUEL ROSE |
| SAMUEL ROTZ | SAMUEL SAINER | SAMUEL SALEM |
| SAMUEL SHUMYLA | SAMUEL STERLING | SAMUEL TAYLOR |
| SAMUEL VAIL | SAMUEL VIERS | SAMUEL WAGNER |
| SAMUEL WILSON | SANDI CANZONETTA | SANDRA CAMPBELL |
| SANDRA DARVAS | SANDRA DITMYER | SANDRA GADDY |
| SANDRA LOGAN | SANDRA LYLE | SANDRA MASON |
| SANDRA MELNIK | SANDRA NEWELL | SANDRA PERRY |
| SANDRA SMITH | SANDRA SUMMERLINN | SANDRA WARREN |
| SANDRA WINE | SANDRA ZEDAKER | SANDY KISER |
| SANDY KUHN | SANDY MUIRHEAD-GOULD | SANDY QUINN |
| SANDY TATE | SANFORD FOSTER | SANTA LANZA |
| SANTIAGO ALMANZA | SANTIAGO RIVERA | SANTO ATKINSON |
| SANTO BARILLA | SANTOS SANCHEZ | SARAH COLLINS |
| SARAH ENTLEY | SARAH HIGGS | SARAH NOBLE |
| SARAH WILSON | SAUNDRA MCCLINTON | SAVANNAH DOBBINS |

| | | |
|---|---|---|
| SCOTT HALL | SCOTT HICKS | SCOTT MAURER |
| SCOTT ROTHROCK | SCOTT SHAMBLIN | SEABORN ACOFF |
| SEBASTIAN SCROFANO | SECUNDINO ARROYO | SERENA JONES |
| SEYMOUR WYATT | SHARON BALCARCEL | SHARON BARTOK |
| SHARON BRUBAKER | SHARON BRUCE | SHARON CELLA |
| SHARON COOK | SHARON CRUZ | SHARON DAISLEY |
| SHARON HART | SHARON HAYNIE | SHARON JENKINS |
| SHARON KEITH HOPPER | SHARON KNIGHT | SHARON MATKOVICH |
| SHARON POWELL | SHARON SAUNDERS | SHEILA FULLER |
| SHEILA ROUNTREE | SHELBY FOSS | SHELDON VAN METER |
| SHELIA KLUSTY | SHELTON FRANKLIN, JR. | SHELVIN PULLEM |
| SHERIDAN MAIDEN | SHERMAN FLAUGH | SHERMAN MOFFITT |
| SHERMAN MORGAN | SHERMAN SCHILLING | SHERMAN SNOW |
| SHERMAN VEAL | SHERMAN WARD | SHERMAN WEIMER |
| SHERRY DAVIS | SHERRY MENTOR | SHERRY RODRIGUEZ |
| SHERWOOD ARMOUR | SHIRL REYNOLDS | SHIRLEY ALLEN |
| SHIRLEY CRUSE | SHIRLEY DAVIS | SHIRLEY DAVIS |
| SHIRLEY DOEHRING | SHIRLEY DRAGOMIER | SHIRLEY ERVIN |
| SHIRLEY EURY | SHIRLEY FARRELL | SHIRLEY GRISSOM |
| SHIRLEY HICKS | SHIRLEY JOHNSON | SHIRLEY JORDAN |
| SHIRLEY KOHN | SHIRLEY LAMSON | SHIRLEY LEACH |
| SHIRLEY LEE | SHIRLEY LIGHTY | SHIRLEY LITMAN |
| SHIRLEY LYNCH | SHIRLEY MESLEY | SHIRLEY SCIPIONE |

| | | |
|---|---|---|
| SHIRLEY WALTERS | SHIRLEY WILLIAMS | SID SULTZBAUGH |
| SIDNEY BRANNON | SIDNEY JACKSON | SIDNEY JOE, JR. |
| SIDNEY LANDSKRONER | SIDNEY POUNCEY | SILAS DAVIS |
| SILAS HENRY | SIMMIE BESTEDA | SLOFKO TERLECKY |
| SMITH CARPER | SOCRATES TSIRIKOS | SOLOMON EVANS, JR. |
| SOMMER, GARY | SONDRA SAYLOR | SOPHIE BECKLER |
| SOPHIE BERES | SOPHIE SALAZAR | SPENCER BUTLER |
| SPENCER ROBERTS | SPURGEON JOHNSON | STAMATIOS HAZINAKIS |
| STAN BIEHLER | STAN SZANTY | STAN VOZAR |
| STANFORD SWARTS | STANLEY AMBROSE | STANLEY ARDREY |
| STANLEY GRIFFIN | STANLEY HOLOWIECKI | STANLEY KETCHAM |
| STANLEY KONAT | STANLEY MATLOCK | STANLEY MITCHELL |
| STANLEY OGRIZEK | STANLEY PANTELAKIS | STANLEY ROBBINS |
| STANLEY ROBINSON | STANLEY SGRO | STANLEY SITAR |
| STANLEY STARKEY | STANLEY STEMKOWSKI | STANLEY WESTCOTT |
| STAR MCGAHA | STEINER, WILLIAM (DEC) | STEPHAN BAITY |
| STEPHANIE SIMCOX | STEPHEN BARRETT | STEPHEN BLASKO |
| STEPHEN BOBST | STEPHEN DAVIS | STEPHEN DOBRICH |
| STEPHEN FARKAS | STEPHEN GIBSON | STEPHEN HABAN |
| STEPHEN HALICKY | STEPHEN HOHOLICK | STEPHEN KELLY |
| STEPHEN KERN | STEPHEN KRAUSER | STEPHEN KUBOVICK |
| STEPHEN KUPCZYK | STEPHEN LEGG | STEPHEN LENHART |
| STEPHEN LUSTER | STEPHEN MOORE | STEPHEN PINTUR |

| | | |
|---|---|---|
| STEPHEN ROOKE | STEPHEN RUBERTO | STEPHEN SANDERS |
| STEPHEN SCHILLINGER | STEPHEN SOPKO | STEPHEN THOMAS |
| STEPHEN TOTH | STEPHEN VIDOVICH | STEPHEN VOLOVAR |
| STEPHEN WELLS | STEPHEN WHITELEY | STEPHEN YUKIE |
| STEPHEN ZAHORANSKY | STEPHEN ZIENTARSKI | STERLING CHASE |
| STERLING DAVIS, JR. | STERLING JONES | STERLING SANDERS, SR. |
| STERLING TRICE | STERLING WONG | STEVE BADA, JR. |
| STEVE BENGALA | STEVE BERECEK | STEVE BERLETICH |
| STEVE BEVAN | STEVE CARLISLE | STEVE CARTER |
| STEVE CHRISANTHUS | STEVE DONAT | STEVE DZUBAK |
| STEVE FAKNER | STEVE FERENCE | STEVE FLEMING |
| STEVE GEISWITE | STEVE GOLD | STEVE GRABER |
| STEVE HAZUKA | STEVE HOROSZ | STEVE HORVATH |
| STEVE HUBBARD | STEVE KOLESZAR | STEVE LETNIANCHYN |
| STEVE MARCHAND | STEVE MARKS | STEVE MIHALCIK |
| STEVE ONDRICK | STEVE ONDRICK, JR. | STEVE PARKS |
| STEVE PERAZZO | STEVE RENCHKOVSKY | STEVE RISTOFF |
| STEVE ROLLINS | STEVE RULICK | STEVE SABULSKY |
| STEVE SERENKO | STEVE SLIFKO | STEVE SLONE |
| STEVE SMITH | STEVE SOLIWODA | STEVE SQUIRIC |
| STEVE TOLSTICK | STEVE VASICH | STEVE WEBER |
| STEVE ZAWILINSKY | STEVEN BRADLEY | STEVEN BRALL |
| STEVEN CLARKE | STEVEN COOPER | STEVEN CRUSET |

| | | |
|---|---|---|
| STEVEN FIALKOWSKI | STEVEN GELOTTE | STEVEN GREEN |
| STEVEN HAPSIC | STEVEN KOLISH | STEVEN KOS |
| STEVEN KRISHA | STEVEN L HENDERSON | STEVEN LANDRUM |
| STEVEN LEONARD | STEVEN MERKER | STEVEN NAGY |
| STEVEN PICCIN | STEVEN SERBIN | STEVEN SHUFF |
| STEVEN TRUE | STEWART SATTERFIELD | SUE LOVE |
| SUSAN BAILEY | SUSAN CALDWELL | SUSAN COATES |
| SUSAN COX | SUSAN HILL | SUSAN MCGARVEY |
| SUSAN MILES | SUSAN PACK | SUSAN ROBINSON |
| SUSIE JAYE | SUZAN THOMPSON | SYLVESTER GILHAM |
| SYLVESTER GRANT | SYLVESTER MORGAN | SYLVESTER POWELL |
| SYLVESTER SMITH, JR. | SYLVIA DAVIS | SYLVIA JONES |
| SYLVIA LALOR | SYVOID SPARKS | TADEUSZ DEMBSKI |
| TANYA SHEDD | TARE LAKE | TED ADAMSKI |
| TED GARGASZ | TED HALL | TED HOVANITZ |
| TED KERECZ | TED KOLER, SR. | TED PAPP |
| TED ROYSTER | TED SOWARDS | TENIS WHITE |
| TERENCE BLASSENGALE | TERENCE HUSBANDS | TERENCE STEWART |
| TERESA FOSTER | TERRANCE BOZSOKI | TERRANCE MENEFEE |
| TERRANCE STARCHER | TERRANCE WILLIAMS | TERRENCE MCTIGUE |
| TERRENCE MULLALY | TERRENCE TESSARO | TERRI DYCE |
| TERRI GILBERT | TERRY ATKINSON | TERRY BRANDT |
| TERRY CAMPBELL | TERRY CANTWELL | TERRY GRAY |

| | | |
|---|---|---|
| TERRY GREEN | TERRY HENDERSON | TERRY JACKSON |
| TERRY JAMES | TERRY KAYDEN | TERRY KINDER |
| TERRY KIRK | TERRY KNITTLE | TERRY LEE SCOTT |
| TERRY MANN | TERRY MOST | TERRY MOWERY |
| TERRY MOYES | TERRY MULHEIM | TERRY NISEWONGER |
| TERRY OAKS | TERRY PEDDICORD | TERRY PRINCE |
| TERRY SALISBURY | TERRY SELLS | TERRY STEELE |
| TERRY TAYLOR | TERRY THOMASON | TERRY TOTH |
| TERRY TOTH | TERRY WAUGH | TERRYLE PETROVICH |
| TEX COPEN | TEX OOTEN | THADDEUS JONES |
| THEDA SHELL | THEDFORD CORDER | THELMA BALLARD |
| THELMA BURROUGHS | THELMA COOK | THELMA DUDLEY |
| THELMA HAMPTON | THELMA HOGAN | THELMA JONES |
| THELMA MINOR | THELMA ROBINSON | THELMA WALLS |
| THEODIS TURNER | THEODORE BALKO | THEODORE BISCHOFF |
| THEODORE CLARK | THEODORE DUCKWORTH | THEODORE FUJKA |
| THEODORE GUNDLER | THEODORE JOHNSON | THEODORE KRAMER |
| THEODORE KRAUSE | THEODORE KREIDER | THEODORE NIME |
| THEODORE NORBUT | THEODORE OKIN | THEODORE SCHMITZ |
| THEODORE THACKER | THEODORE THOMAS | THEODORE THOMAS |
| THEODORE VUKELIC | THEODORE WIECZOREK | THEODORE WILLIAMS, SR. |
| THEODORE ZABOROWSKI | THERESA CURTIS | THERESA DUNEWOOD |
| THERESA EDWARDS | THERESA HAYES | THERESA KRAMER |

| | | |
|---|---|---|
| THERESA R. COSS-CLARK | THERESA SCHRICHTEN | THOBURN LEASURE |
| THOMAS ALBERTS | THOMAS ALEXANDER | THOMAS ANDONIAN |
| THOMAS ANSELL | THOMAS ARQUILLO | THOMAS AUGUSTINE |
| THOMAS BAILEY | THOMAS BAJORNAS | THOMAS BARBEE |
| THOMAS BARON | THOMAS BARTHA | THOMAS BATTLE |
| THOMAS BECKWITH | THOMAS BEDDELL | THOMAS BETTURA |
| THOMAS BILKIE | THOMAS BLAKE | THOMAS BLANCO |
| THOMAS BLINCO, III | THOMAS BOBBY | THOMAS BOGDEN |
| THOMAS BOLES | THOMAS BONDELIER | THOMAS BRAINE |
| THOMAS BRITT | THOMAS BRITTON | THOMAS BRONAUGH |
| THOMAS BRONISH | THOMAS BRUNO | THOMAS BRYAN |
| THOMAS BURTON | THOMAS CARTER | THOMAS CARULOFF |
| THOMAS CHALFANT | THOMAS CLARK | THOMAS CLAY |
| THOMAS COCHRAN | THOMAS COGNATA | THOMAS COLE |
| THOMAS COMBS | THOMAS CROCKER | THOMAS CROSS |
| THOMAS DAVIS | THOMAS DAVITT | THOMAS DEBERRY |
| THOMAS DOUGLAS | THOMAS DUGAN | THOMAS DUNCAN |
| THOMAS DUNMIRE | THOMAS DUPKE | THOMAS DUPKE |
| THOMAS E JONES | THOMAS ELLSMORE | THOMAS EVANS |
| THOMAS FERRIS | THOMAS FLORY | THOMAS FORTNER |
| THOMAS GABRIEL | THOMAS GAINER | THOMAS GALVIN |
| THOMAS GANNON | THOMAS GARBACK | THOMAS GARDNER |
| THOMAS GELINSKE | THOMAS GILLESPIE | THOMAS GIURA |

| | | |
|---|---|---|
| THOMAS GRASSE | THOMAS GRAY | THOMAS GREATHOUSE |
| THOMAS GREENE | THOMAS GRIECO | THOMAS GUESMAN |
| THOMAS HAGEDORN | THOMAS HAGERMAN, SR. | THOMAS HAMMONS |
| THOMAS HARDMAN | THOMAS HART | THOMAS HAUNER |
| THOMAS HEYS | THOMAS HILL | THOMAS HILL |
| THOMAS HILL | THOMAS HIPKINS | THOMAS HOLLAND |
| THOMAS HOLLINGSHEAD | THOMAS HUDSON | THOMAS HUNT |
| THOMAS J. ADAMS, JR. | THOMAS JACKSON | THOMAS JAMES |
| THOMAS JODON | THOMAS JOHNSON | THOMAS JOHNSTON |
| THOMAS JONES | THOMAS JORDAN | THOMAS JORDAN |
| THOMAS KAINE | THOMAS KASSON | THOMAS KIRKPATRICK |
| THOMAS KISH | THOMAS KNISELY, SR. | THOMAS KRALIK |
| THOMAS L. ROBINSON | THOMAS LAWRENCE, SR. | THOMAS LEAR |
| THOMAS LEPAR | THOMAS LEWIS | THOMAS LEWIS |
| THOMAS LOCKHART | THOMAS LONEY | THOMAS LOUK |
| THOMAS MACOLINO | THOMAS MARCIANO | THOMAS MARKOVICH |
| THOMAS MCCLANAHAN | THOMAS MCCOY | THOMAS MCELLIGOTT |
| THOMAS MCGREEVY | THOMAS MCKEE | THOMAS MCLAUGHLIN |
| THOMAS MESSMEAR | THOMAS MICKLEY | THOMAS MIHUTA |
| THOMAS MOON | THOMAS MOORE | THOMAS MUNDY |
| THOMAS O'DONNELL | THOMAS ORLOVSKY | THOMAS PARRISH |
| THOMAS PARTLOW | THOMAS PATERSON | THOMAS PAYNE |
| THOMAS PENNY | THOMAS PETERS | THOMAS PHIPPS |

| | | |
|---|---|---|
| THOMAS PITTS | THOMAS PORTIS | THOMAS POTTER |
| THOMAS PRAGER | THOMAS PRICE | THOMAS PRIDE, JR. |
| THOMAS PROPST | THOMAS RADER | THOMAS RAPER |
| THOMAS REEVES | THOMAS RENEAU | THOMAS RICE |
| THOMAS RIEGLER | THOMAS RIGGENBACH | THOMAS RITCHIE |
| THOMAS ROMESBURG | THOMAS ROSENBERGER | THOMAS RUNCK |
| THOMAS RUTHERFORD | THOMAS SCHAMER | THOMAS SCHODOWSKY SR. |
| THOMAS SETTLES JR. | THOMAS SEXSTELLA | THOMAS SHABAZZ |
| THOMAS SHEPHERD | THOMAS SHOAF | THOMAS SIMPSON |
| THOMAS SIPP | THOMAS SKAGGS | THOMAS SMALLEY |
| THOMAS SMITH | THOMAS SNYDER | THOMAS SOLA |
| THOMAS SPENCE | THOMAS SPRANG | THOMAS STANDRING |
| THOMAS STANLEY | THOMAS STEPHENSON | THOMAS STEVENS |
| THOMAS STITH | THOMAS STROHMEYER, JR. | THOMAS STUARD |
| THOMAS TALLARINO | THOMAS TAYLOR | THOMAS TAYLOR |
| THOMAS THORPE | THOMAS THROCKMORTON | THOMAS TREVIS, SR. |
| THOMAS TRIFILETTI | THOMAS TURNEY | THOMAS VAN WINKLE |
| THOMAS VILD | THOMAS VITELLI | THOMAS W. SANDERS |
| THOMAS WALDRON | THOMAS WARD | THOMAS WARD |
| THOMAS WASHINGTON | THOMAS WATSON | THOMAS WEAVER |
| THOMAS WEIGAND | THOMAS WILLIAMS | THOMAS WILLIAMS |
| THOMAS WILLIS | THOMAS WILSON | THOMAS WIRSCHAM |
| THOMAS WOODS | THOMAS WORKMAN | THOMAS WRIGHT |

| | | |
|---|---|---|
| THOMAS WURST | THOMAS YARSA | THOMAS YOVAN |
| THOMAS ZALESKI | THURMAN CAIN | THURMAN PAYNE |
| THURSTON MILLS | TILLIS SPAULDING | TIM BUCKLEY |
| TIM BURTON | TIM CARTER | TIM HOCKENSMITH |
| TIM LONCZAK | TIM MCCABE | TIM MUIR |
| TIM MURRAY | TIM ROBINSON | TIM STRAUSS |
| TIM TELEHA | TIM WEISEL | TIM WELLS |
| TIM WOLFORD | TIMOTHY BROOKS | TIMOTHY GORNALL |
| TIMOTHY GORSUCH | TIMOTHY HODGE | TIMOTHY HOF |
| TIMOTHY HOY | TIMOTHY HUMES | TIMOTHY L. BURNS |
| TIMOTHY LEWIS | TIMOTHY LUNKWITZ | TIMOTHY MILLER |
| TIMOTHY MYERS | TIMOTHY ROGERS | TIMOTHY SHUSTER |
| TIMOTHY SPIROFF | TIMOTHY STEFAN | TIMOTHY TRACHSEL |
| TIMOTHY WARNER | TIMOTHY YOUNG | TIMOTHY ZIEK |
| TINA VIGORITO | TODD LUNDY | TOM BACHA |
| TOM BERTLEFF | TOM BETTURA, JR. | TOM BLACKBURN |
| TOM BOWLING | TOM BURGETT | TOM CHURCH |
| TOM COLEMAN | TOM CRNKO | TOM DAILY |
| TOM EVANS | TOM FRIEDRICHSEN SR. | TOM FUSCO |
| TOM HARDY | TOM HOROSZ | TOM HUMPHREY |
| TOM JAWORSKI | TOM KING | TOM KNIGHT |
| TOM MCCLELLAND | TOM MITCHELL | TOM MORAN |
| TOM NEWMAN | TOM ROACH | TOM SOLAK |

| | | |
|---|---|---|
| TOM STITT | TOM TAYLOR | TOM THOMPSON |
| TOM WEBB | TOM YODER | TOMMIE BRADLEY |
| TOMMIE CANNON | TOMMIE VENABLE | TOMMY BURROUGHS |
| TOMMY CHANDLER | TOMMY COLEMAN | TOMMY JACKSON |
| TOMMY JACKSON | TOMMY JOHNSON | TOMMY LEE BROWN, SR. |
| TOMMY SPANOS | TOMMY THOMPSON | TONI SNYDER |
| TONI YANKE | TONY BANKS | TONY CAPLEN, JR. |
| TONY DELTONDO | TONY NAOUM | TONY P. AQUILA |
| TONY PASTHING | TONY RIBARIC | TONY RIVERS |
| TONY ZAMPIERI | TONY ZIOLEK | TOTO EOVENO |
| TRACY ROBERTS | TRACY ROOSE | TRACY WHARTON |
| TRAVIS WELCH | TRINA TROUTMAN | TROY EARHART |
| TROY ELKINS | TROY MAYS SR. | TROY TRICE |
| TROY WARREN | TRUMAN MAYNARD | TUNNEY LAMBERT, JR. |
| TURIN ANANNI EL | TWILA KELLOGG | TYKE BIXLER |
| TYREE BROWN | TYRONE GORE | TYRONE MALLORY |
| TYRONE SHUMYLA | TYRONE WALKER | U.S. STONE |
| ULIS WARREN | ULYSSES MCCOY | UTE STAUP |
| VALENTIN CASTILLO | VALENTINO FULIMENI | VALERIE GUNTHER |
| VALLOYD SHIBLEY | VAN HYDE | VAN JARVIS |
| VANCE AKERS | VANESSA QUINN | VANESSA SCOTT |
| VANILLA RUSH | VAUGHN BROWNING | VAUGHN WOOLRIDGE |
| VELMA BURNETTE | VELMA WILLIAMS | VERA CARROLL |

| | | |
|---|---|---|
| VERA GOFF | VERA KRALJEVIC | VERDIA DOTSON |
| VERNA WILLIAMS | VERNARD HALL | VERNEL SOLOMON |
| VERNENA SIMPSON | VERNER STYERS | VERNIA BOLTON |
| VERNIS WALLACE | VERNON BAKER | VERNON BARRETT |
| VERNON BURGESS | VERNON CHRISTMAN | VERNON ELLINGSWORTH |
| VERNON HECTOR | VERNON HUBBARD | VERNON LANCE |
| VERNON MARTIN | VERNON RATLIFF | VERNON TAYLOR |
| VERNON THOMPSON | VERNON TOWNS | VERNON WHITESCARVER |
| VERONICA CHEEK | VERONICA UNDERWOOD | VERRILL DAVIS |
| VERVIE BENNETT | VICTOR AMBURGER | VICTOR CHAPMAN |
| VICTOR DAVILA | VICTOR ECK | VICTOR GRACIA |
| VICTOR MATUSZEWSKI | VICTOR MITCHELL | VICTOR MUTCHMORE |
| VICTOR NELSON | VICTOR POLOSKY, III | VICTOR RIVERA, JR. |
| VICTOR RODRIGUEZ | VICTOR SEALS | VICTOR SEBECK |
| VICTOR SMITH | VICTOR TORRES | VICTOR VRBANCIC |
| VICTOR ZABROWSKI | VICTORIA GLEYDURA | VIDA LONG |
| VINCE LOGOZZO | VINCENT CLAYTON | VINCENT DICENSO |
| VINCENT GIALLUCA | VINCENT JENKINS | VINCENT JONES |
| VINCENT LALLI | VINCENT MARILLA | VINCENT POGACNIK |
| VINCENT SANTALUCIA | VINCENT SANTANGELO | VINCENT STILLE |
| VINCENT SWANN-DAVIS | VINCENT WEBB | VINCENT ZINGALIS |
| VINSON BLALOCK | VINTON SLONE | VIOLA ANZEVINO |
| VIOLET BUSCH | VIOLET NORE | VIOLET ZINGALIS |

| | | |
|---|---|---|
| VIONETTE JONES | VIRBLE ROSS | VIRGIL DOTSON |
| VIRGIL ELLIS | VIRGIL FLYNN | VIRGIL KING |
| VIRGIL LUCIUS | VIRGIL PACK | VIRGIL SMITH |
| VIRGIL TAYLOR | VIRGILIO LEONARDI | VIRGINIA ADKINS |
| VIRGINIA BLISS | VIRGINIA CULLEN | VIRGINIA ROIG |
| VIRGINIA WATTS | VIRLEN JARVIS | VITO SIMS |
| VIVI CAMELLI | VIVIAN DAVIS | VIVIAN DIRDEN |
| VIVIAN FITZPATRICK | VIVIAN MYERS | VIVIAN PHILLIPS |
| VIVIAN TRIBBLE | VOJTECH BARATH | VULIUS MAYLE |
| VYRDELL LOVE | W.R. CAMPBELL | WADE ARTHUR |
| WADE BLACKBURN | WADE NUNN, JR. | WADE STROUP |
| WALDO GWILLIAMS | WALDO MICK | WALKER ODEN |
| WALLACE DAVIS | WALLACE LITTLE | WALLACE SCHRENKEL |
| WALLACE, CLIFFORD (DEC) | WALT BRAGER | WALTER ADAMS |
| WALTER ANDERSON | WALTER ATTIE | WALTER BABINSKI |
| WALTER BANKS | WALTER BARTHALOW | WALTER BOARD |
| WALTER BROUCKER, JR. | WALTER BROWN | WALTER BROWN, JR. |
| WALTER BURROUGHS | WALTER BUSH | WALTER CARR |
| WALTER COLE | WALTER COMEDY | WALTER COMER |
| WALTER DETAMORE | WALTER DOTSON, SR. | WALTER DRESSLER |
| WALTER EDMONDS, SR. | WALTER FEISTNER | WALTER FIERST |
| WALTER GAINES | WALTER GANT | WALTER GELESKY |
| WALTER GOFF | WALTER HALCHAK, JR. | WALTER HALSELL |

| | | |
|---|---|---|
| WALTER HOLLANDSWORTH | WALTER HUNT | WALTER JACKSON |
| WALTER JAMES | WALTER JENKINS | WALTER JESSUP |
| WALTER KESSEL | WALTER KOZIERACKI | WALTER KRAKOWSKY |
| WALTER KRESS | WALTER L. HUNT | WALTER LABICHE |
| WALTER LAWSON | WALTER LAWVER | WALTER LAYNE |
| WALTER LEWIS | WALTER LOWERY | WALTER MARTIN |
| WALTER MCLAUGHLIN | WALTER MCMULLIN | WALTER MORGAN |
| WALTER ODUM | WALTER PARK | WALTER PENICK |
| WALTER PEPPER | WALTER POOLE | WALTER POWELL |
| WALTER RAY, JR. | WALTER REINBOLT | WALTER RICHESON |
| WALTER RORAR | WALTER SALDAUSKY | WALTER SEXTON |
| WALTER SINGER | WALTER SOMMERVILLE | WALTER SPINKS, JR. |
| WALTER STAUDER | WALTER TISHER | WALTER TRUSZAK |
| WALTER WALKER | WALTER WALLACE, SR. | WALTER WARD |
| WALTER WEIR, JR. | WALTER WHITE | WALTER WILLIAMS |
| WALTER WILLIAMS | WALTER WILLIAMS | WALTER WILSON |
| WALTER WINCHEL | WALTER WOLECKI | WANDA CAPERS |
| WANDA GUDORF | WANDA KELTY | WANDA MISHAK |
| WANDA TYREE | WARD HOOVER | WARDELL LANGSTON |
| WARDELL PALMS | WARREN ANDERSON | WARREN BYNUM |
| WARREN CALHOUN | WARREN CARPENTER | WARREN CLAY |
| WARREN DELK | WARREN EADS | WARREN GREEN |
| WARREN JENKINS | WARREN JONES | WARREN LINKOUS |

| | | |
|---|---|---|
| WARREN MARSH | WARREN ROLLER | WARREN SPONSELLER |
| WARREN WIRTH | WARREN WORTMAN | WAYNE ALLGOOD, SR. |
| WAYNE BAKER | WAYNE BERENS | WAYNE BROMAN |
| WAYNE BURTSCHER | WAYNE CAMPBELL | WAYNE CHRISTEN |
| WAYNE CLAIR | WAYNE COCHRAN | WAYNE COLLINGWOOD |
| WAYNE COPE | WAYNE COTTRELL | WAYNE CRISP |
| WAYNE DAVIS | WAYNE DORST | WAYNE FAZEKAS |
| WAYNE FROMM | WAYNE GAMBLE | WAYNE HAMM |
| WAYNE HANSFORD | WAYNE HARRIS | WAYNE HASLEY |
| WAYNE HINTON | WAYNE JOHNSON | WAYNE KLEINERT |
| WAYNE MARTIN | WAYNE METZ | WAYNE REUSSER |
| WAYNE ROCKENBAUCH | WAYNE SCHMIDT | WAYNE SCHULTZ |
| WAYNE SEEVERS | WAYNE SINGER | WAYNE VANNIEL |
| WAYNE WHEELER | WAYNE WHOOLERY | WAYNE WIGGINS |
| WAYNE WILLITZER | WAYNE WILSON | WEBBIE COWART |
| WENDELIN HEINI | WENDELL BATES | WENDELL GAINER |
| WENDELL GANK | WENDELL HALL | WENDELL LEWIS |
| WENDELL SULLIVAN, SR. | WENFERT HILL | WERNER JAHNSZ |
| WESLEY COFFMAN | WESLEY MORGAN | WESLEY NICKELL |
| WESLEY PETROVITCH | WESLEY TRAMMELL | WESTFORD ROBBINS |
| WESTWOOD HINKLE | WILBER HOPTON | WILBERT ANDREWS |
| WILBERT BALOGH | WILBERT BRACKEN | WILBERT CAMPBELL |
| WILBERT JETER | WILBERT MARTIN | WILBERT MEIBUHR |

| | | |
|---|---|---|
| WILBERT ROLLYSON | WILBERT VANMETER | WILBUR HAIDET |
| WILBUR JOHNSON | WILBUR LEE | WILBUR TONGRET |
| WILBUR TOTH | WILBUR WELCH | WILDA WOLFE |
| WILEY JOHNSON | WILEY LAYNE | WILFRED CRUZ |
| WILFRED THOMPSON | WILGUS CRASE | WILHELMENIA WHATLEY |
| WILKER SULLIVAN, JR. | WILL SNOWDEN | WILL WARREN |
| WILLA CALDWELL | WILLA JOHNSON | WILLA ROBINSON |
| WILLAM SPACE | WILLAM WILSON | WILLARD AULT |
| WILLARD CAMPBELL | WILLARD CONGROVE | WILLARD CUTRIGHT |
| WILLARD DALE | WILLARD HANSON | WILLARD JAMES |
| WILLARD LONG | WILLARD MAYS | WILLARD REED |
| WILLARD TILLIS | WILLARD WARD | WILLIAM |
| WILLIAM A. DAVIS | WILLIAM A. MYERS | WILLIAM AARON |
| WILLIAM ABRON | WILLIAM ADAMS | WILLIAM ADAMS |
| WILLIAM ADAMS, SR. | WILLIAM ALDERMAN | WILLIAM ALEXANDER |
| WILLIAM ALLEN | WILLIAM ARMSTRONG | WILLIAM AUSTIN |
| WILLIAM AVERY | WILLIAM B ALLEY | WILLIAM B MARKS |
| WILLIAM B. HUFFMAN | WILLIAM BAER | WILLIAM BAKER |
| WILLIAM BALL | WILLIAM BARTH | WILLIAM BAUMAN |
| WILLIAM BECK | WILLIAM BENTLEY JR. | WILLIAM BIGRIGG |
| WILLIAM BILLINGS | WILLIAM BITTER | WILLIAM BLACK |
| WILLIAM BLACKBURN | WILLIAM BLACKMON | WILLIAM BLANEY |
| WILLIAM BLEDSOE | WILLIAM BOATRIGHT | WILLIAM BOGGS |

| | | |
|---|---|---|
| WILLIAM BOLYARD | WILLIAM BONDS | WILLIAM BORDEN, JR. |
| WILLIAM BORS, JR. | WILLIAM BOSTIC | WILLIAM BRADLEY |
| WILLIAM BRANCHO | WILLIAM BROSIUS | WILLIAM BROWN |
| WILLIAM BROWN | WILLIAM BROWN | WILLIAM BROWN |
| WILLIAM BROWN | WILLIAM BRYSON | WILLIAM BUCHANAN |
| WILLIAM BURGDORF | WILLIAM BURGE | WILLIAM BURGER |
| WILLIAM BURKHARDT | WILLIAM BUSSON | WILLIAM BYERLY |
| WILLIAM BYRD | WILLIAM C. SALES, JR. | WILLIAM CAMARILLO |
| WILLIAM CAMPBELL | WILLIAM CARNES | WILLIAM CHAMBERS |
| WILLIAM CHIPGUS | WILLIAM CHRISTY | WILLIAM CLARK |
| WILLIAM CLARK | WILLIAM CLAWSON | WILLIAM COCHRAN |
| WILLIAM COFFMAN | WILLIAM COLLINS | WILLIAM CONRAD |
| WILLIAM COOPER | WILLIAM COOPER | WILLIAM COPELAND |
| WILLIAM CORLEY | WILLIAM COST | WILLIAM CRAMER |
| WILLIAM CUSTER | WILLIAM D DAVIS | WILLIAM D. BRUSH |
| WILLIAM DANIEL | WILLIAM DANIELS | WILLIAM DAVID |
| WILLIAM DAVID WHITE | WILLIAM DAVIES | WILLIAM DAVIS |
| WILLIAM DAVIS | WILLIAM DAVIS | WILLIAM DAVIS |
| WILLIAM DENHAM | WILLIAM DICKENS | WILLIAM DIEDERICH |
| WILLIAM DIXON | WILLIAM DIXON | WILLIAM DOBIS |
| WILLIAM DOHERTY | WILLIAM DOLL | WILLIAM DOMINIC, JR |
| WILLIAM DONALD LEE | WILLIAM DRAKE | WILLIAM DUDA |
| WILLIAM DUDUKOVICH | WILLIAM E. CLARK | WILLIAM E. STIGALL |

| | | |
|---|---|---|
| WILLIAM E. VANCE | WILLIAM EAKIN | WILLIAM EARNEST |
| WILLIAM EDMOND | WILLIAM EDWARD BROWN | WILLIAM EGGERICHS |
| WILLIAM EITNER | WILLIAM ELIFRITZ | WILLIAM EVANOSKI |
| WILLIAM EYER | WILLIAM F BAER | WILLIAM FARMER |
| WILLIAM FEICKS | WILLIAM FENCHEL | WILLIAM FINDLEY |
| WILLIAM FLOWERS | WILLIAM FOGLESON | WILLIAM FORBUSH |
| WILLIAM FORSYTHE | WILLIAM FORTIER | WILLIAM FOUNTAINE |
| WILLIAM FOX | WILLIAM FRANKLIN | WILLIAM FREEMAN |
| WILLIAM FREEZE | WILLIAM FRETWELL | WILLIAM FROMYER |
| WILLIAM FUNK | WILLIAM G ALLEN | WILLIAM GACH |
| WILLIAM GALLAUGHER | WILLIAM GAMBLE | WILLIAM GERBER |
| WILLIAM GIST | WILLIAM GLOVER | WILLIAM GREGORY |
| WILLIAM GREGORY | WILLIAM GRIFFITH | WILLIAM GRIFFITHS |
| WILLIAM GROOMS | WILLIAM GROVE | WILLIAM HALEY |
| WILLIAM HALL | WILLIAM HALLETT | WILLIAM HAMMAN |
| WILLIAM HANRAHAN | WILLIAM HARPER | WILLIAM HARRIS |
| WILLIAM HARRIS | WILLIAM HATHAWAY | WILLIAM HAWKES |
| WILLIAM HAYDOCK | WILLIAM HAYNES | WILLIAM HEARST |
| WILLIAM HEATH | WILLIAM HEILMAN | WILLIAM HENRY, JR. |
| WILLIAM HICKMAN | WILLIAM HILL | WILLIAM HILL |
| WILLIAM HILL, JR. | WILLIAM HINKLE | WILLIAM HITT |
| WILLIAM HOFF, JR. | WILLIAM HOLMAN | WILLIAM HOMOLA |
| WILLIAM HOOD | WILLIAM HOOVER | WILLIAM HOUSER |

| | | |
|---|---|---|
| WILLIAM HOZKENBERRY | WILLIAM HUDKINS | WILLIAM HUFFMAN |
| WILLIAM HULLUM | WILLIAM HUNT | WILLIAM HUSTON |
| WILLIAM HYER | WILLIAM J. DAVIS | WILLIAM J. LOCKETTI |
| WILLIAM J. POZEGA | WILLIAM J. VANSUCH | WILLIAM JOHNS |
| WILLIAM JOHNSON | WILLIAM JOHNSON | WILLIAM JOHNSON |
| WILLIAM JOHNSON | WILLIAM JOINES | WILLIAM JONES |
| WILLIAM JONES | WILLIAM JONES, JR. | WILLIAM JOYNES |
| WILLIAM KEMPER | WILLIAM KEMPTHORNE | WILLIAM KENSKA |
| WILLIAM KESTERKE, JR. | WILLIAM KEYS | WILLIAM KIBLER |
| WILLIAM KIMBLE | WILLIAM KLINGENSMITH | WILLIAM KREIGER |
| WILLIAM KRIZAN | WILLIAM KYLE | WILLIAM L. SMITH |
| WILLIAM LAKE | WILLIAM LAMB | WILLIAM LAMBERT |
| WILLIAM LAMON | WILLIAM LANDGRAF | WILLIAM LAVRIHA |
| WILLIAM LAWRENCE | WILLIAM LAWTON | WILLIAM LEACH |
| WILLIAM LEE | WILLIAM LEEK, JR. | WILLIAM LEFEVER |
| WILLIAM LEHMAN | WILLIAM LEHMAN | WILLIAM LEON, JR. |
| WILLIAM LEWIS | WILLIAM LITCH | WILLIAM LOCK |
| WILLIAM LUCKY, JR. | WILLIAM LUKE | WILLIAM LYNN |
| WILLIAM LYONS | WILLIAM MABRY | WILLIAM MADARAS |
| WILLIAM MAKAY | WILLIAM MALOY, JR. | WILLIAM MANTHE |
| WILLIAM MARCUCCI | WILLIAM MASSEY | WILLIAM MAUZY |
| WILLIAM MCCARTNEY | WILLIAM MCCLAIN | WILLIAM MCCORMICK |
| WILLIAM MCELROY | WILLIAM MCELROY | WILLIAM MCGILL |

| | | |
|---|---|---|
| WILLIAM MCGUCKIN | WILLIAM MCNAIR | WILLIAM MCVAN |
| WILLIAM MESSAROS, JR. | WILLIAM MICHAELS | WILLIAM MIKE |
| WILLIAM MOORE | WILLIAM MOORE | WILLIAM MORAN |
| WILLIAM MORRISON | WILLIAM MOSS | WILLIAM MOUJAES |
| WILLIAM MOWER | WILLIAM MROFCHAK | WILLIAM MULLINS |
| WILLIAM NAY | WILLIAM NEAL | WILLIAM NEAL |
| WILLIAM NEEDHAM | WILLIAM NEFF | WILLIAM NORTH |
| WILLIAM ORZO | WILLIAM OSBORNE | WILLIAM OYLER |
| WILLIAM PAGE, JR. | WILLIAM PANITZKE | WILLIAM PARKER |
| WILLIAM PASTA JR. | WILLIAM PAYTON, JR. | WILLIAM PEARSON |
| WILLIAM PEGLER | WILLIAM PETERS | WILLIAM PHIFER, SR. |
| WILLIAM PHILLIPS | WILLIAM PHILLIPS | WILLIAM POLLINGTON |
| WILLIAM PORTER | WILLIAM PORTER | WILLIAM POZEGA |
| WILLIAM R. LITTLE | WILLIAM RATCLIFF | WILLIAM REED |
| WILLIAM REES | WILLIAM REINEKE | WILLIAM REYNOLDS |
| WILLIAM RICE | WILLIAM RINEHART | WILLIAM RISHEL |
| WILLIAM RITENOUR | WILLIAM RITENOUR | WILLIAM RIVERA |
| WILLIAM ROBB | WILLIAM ROBERTS | WILLIAM ROGERS |
| WILLIAM ROGERS | WILLIAM ROSE | WILLIAM ROSENBERG |
| WILLIAM ROSS | WILLIAM ROWAN | WILLIAM ROWELL |
| WILLIAM RUSSELL | WILLIAM RUTHERFORD | WILLIAM RYDER |
| WILLIAM SAINTENOY | WILLIAM SALTER | WILLIAM SAMPSON |
| WILLIAM SANDOR | WILLIAM SATTERFIELD | WILLIAM SAUNDERS |

| | | |
|---|---|---|
| WILLIAM SCHEMEL | WILLIAM SCHLOSSER | WILLIAM SCHOFIELD |
| WILLIAM SCHOOLCRAFT | WILLIAM SCHWARTZ | WILLIAM SCOTT |
| WILLIAM SEITTER | WILLIAM SHAFFER | WILLIAM SHIREY, SR. |
| WILLIAM SHROUT | WILLIAM SIMES | WILLIAM SIMMONS, JR |
| WILLIAM SIMONOVICH, JR. | WILLIAM SINGER | WILLIAM SLAY |
| WILLIAM SLIVKOFF | WILLIAM SMITH | WILLIAM SMITH |
| WILLIAM SMITH | WILLIAM SMITH, JR. | WILLIAM SMOOT, SR. |
| WILLIAM SOWARDS | WILLIAM SPEARS | WILLIAM SPITLER, SR. |
| WILLIAM STALNAKER | WILLIAM STEAR | WILLIAM STETLER |
| WILLIAM STILES | WILLIAM STIWALD | WILLIAM STOKES, JR. |
| WILLIAM STOUFFER SR. | WILLIAM STOUT | WILLIAM STOWE |
| WILLIAM STRAWN | WILLIAM SULLIVAN | WILLIAM SUNDERHAUS |
| WILLIAM SURACE | WILLIAM SVOREC | WILLIAM SWANGER |
| WILLIAM SWECKER | WILLIAM SYWY | WILLIAM TABLER |
| WILLIAM TALBOTT | WILLIAM TASSIAN | WILLIAM TAYLOR |
| WILLIAM TAYLOR | WILLIAM TAYLOR | WILLIAM TAYLOR |
| WILLIAM TEASLEY | WILLIAM THOMAS | WILLIAM THOMAS |
| WILLIAM THOMPSON | WILLIAM THOMPSON, II | WILLIAM THRASHER |
| WILLIAM TURNER | WILLIAM TYBURSKI | WILLIAM UDOVIC |
| WILLIAM UNTERZUBER | WILLIAM V. LOCKETTI | WILLIAM VANBUREN |
| WILLIAM VINCENT | WILLIAM VISALDEN | WILLIAM W. JONES |
| WILLIAM WADDLETON | WILLIAM WALKER | WILLIAM WALKER |
| WILLIAM WARD | WILLIAM WARDEN | WILLIAM WARE |

| | | |
|---|---|---|
| WILLIAM WEST | WILLIAM WHITE | WILLIAM WHITE, JR. |
| WILLIAM WILLIAMS | WILLIAM WILLIAMS | WILLIAM WILLIS |
| WILLIAM WILLIS | WILLIAM WILSON | WILLIAM WILSON |
| WILLIAM WINANS | WILLIAM WINNEFELD | WILLIAM WISNIESKI |
| WILLIAM WOLFE | WILLIAM WOODS | WILLIAM WRICE |
| WILLIAM YONKOF | WILLIAM ZAGOZAN | WILLIAM ZAHOREC |
| WILLIAM ZEMKA | WILLIAM ZIMMERMAN | WILLIAM ZYDIAK |
| WILLIAMS HIGGINS | WILLIE A. WILSON | WILLIE ALLEN |
| WILLIE ALLEN | WILLIE ALSTON | WILLIE ANN RANSOME |
| WILLIE B. COLEMAN | WILLIE BAILEY | WILLIE BARNETT |
| WILLIE BELL | WILLIE BENSON | WILLIE BENSON |
| WILLIE BROWN, JR. | WILLIE C HALL | WILLIE CAIN |
| WILLIE CALHOUN | WILLIE CHILDRESS | WILLIE COLEMAN |
| WILLIE COPE | WILLIE CORE, JR. | WILLIE D. WILLIAMS, JR. |
| WILLIE DENSON | WILLIE ERVIN | WILLIE FANT |
| WILLIE FLOWERS | WILLIE FRANKLIN | WILLIE FRYSON |
| WILLIE HARGRAVE | WILLIE HARRIS | WILLIE HARRIS |
| WILLIE HAYES | WILLIE HEAD | WILLIE HENDERSON |
| WILLIE HITCHENS | WILLIE HOPKINS | WILLIE HUDNELL |
| WILLIE JACKSON | WILLIE JACKSON, SR. | WILLIE JAMES JOHNSON, JR. |
| WILLIE L. DAVIS | WILLIE L. SIMMONS | WILLIE LAKES |
| WILLIE LEE ODEN | WILLIE LEE WILLIS | WILLIE LEMON |
| WILLIE LOWERY | WILLIE MAE ROBINSON | WILLIE MARTIN |

BEVAN ASSOCIATES

| WILLIE MCCRAY | WILLIE MILLENDER | WILLIE MILLER |
| WILLIE MONTGOMERY | WILLIE MORRIS JR. | WILLIE MUSTIN |
| WILLIE NOLEN | WILLIE ODEN | WILLIE ODEN |
| WILLIE ODOM | WILLIE OLIVER | WILLIE PAIGE |
| WILLIE PHILLIPS | WILLIE REEVES | WILLIE REID |
| WILLIE RHODES | WILLIE SCOTT | WILLIE SETTLES |
| WILLIE SHAW | WILLIE SIMPSON | WILLIE SOLOMON, JR. |
| WILLIE SPIVA | WILLIE SPRINGER | WILLIE STALLWORTH |
| WILLIE STEPHENS | WILLIE SUMMERLIN | WILLIE SUTTON |
| WILLIE TAYLOR | WILLIE THOMPSON | WILLIE VENTERS |
| WILLIE WALKER, JR. | WILLIE WALL | WILLIE WARD |
| WILLIE WEBBER | WILLIE WELLS | WILLIE WILLIAMS |
| WILLIE WILLIAMS | WILLIE WILSON | WILLIE WRIGHT |
| WILLIE YOUNG | WILLIS HENDERSON | WILLIS KING |
| WILLIS TUNSTALL | WILLIS UPHOLD | WILLLIAM MEYER |
| WILMA BONDIE | WILMA SMITH | WILMER SWANSTROM |
| WILNELL RODGERS | WILSON FOSTER | WILSON RILEY |
| WINFRED HATFIELD | WINIFRED GRIMES | WINIFRED REED |
| WINSLOW YOUNG | WINSTON CHIPMAN | WINSTON COCHRAN |
| WINSTON GLOVER | WISEZEE RICHARDSON | WOODFORD TERRY |
| WOODIE DONALD | WOODROW DEAN | WOODROW JOHNSON |
| WOODROW YOUNG | WORN KING | WRITESEL, NATHAN A SR |
| WYATT PATTERSON | WYOMING MASSEY | WYONA WHITEHURST |

| Y.C WATTERS | YVONNE DANIELS | YVONNE DAVIS |
| YVONNE DRESSEL | YVONNE OSBORNE | YVONNE PENROD |
| YVONNE VARNER | YVONNIA CYLER | ZBIGNIEW PUZA |
| ZEB ROPER | ZEBULUN LAMM | ZEIBRA LEMLEY |
| ZELIOUS KINDRED | ZELL MAGEE | ZOLA REEDER |
| ZOLLIE MIXON | | |

**Coltec Claimants for:**

BIFFERATO GENTILOTTI BIDEN

800 N KING ST

PLAZA LEVEL

WILMINGTON, DE 19801

**BIFFERATO GENTILOTTI BIDEN**

| | | |
|---|---|---|
| EPPS, GEORGIA (DEC) | FITZGERALD, LARRY | MICHAELSON, TOMMIE KLAIR (DEC) |
| PETREE, HAROLD (DEC) | THOMPSON, WALTER (DEC) | |

**Coltec Claimants for:**

BLACKWELL
2600 CITIPLACE DRIVE
BATON ROUGE, LA 70808

BLACKWELL & ASSOCIATES
9270 SIEGEN LANE
STE 201
BATON ROUGE, LA 70810

### BLACKWELL ASSOCIATES

| | | |
|---|---|---|
| ADAMS, ONES H | AKERS, DENNIS M | ALBRITTON, ELBERT DUKES |
| ANDERSON, VERNON H | ARMSTRONG, ROY A SR | ATLAS, CHARLES |
| AUSTIN, KENNETH W | BANKS, JAMES B | BARBIER, ROLAND J |
| BAYLESS, JAMES N | BEAVER, EDDIE | BELIN, CECIL L |
| BELIN, GAYULA Y | BELL, NATHAN H JR | BIBBY, JIM O |
| BOATNER, WILLIE | BOLINGER, LEWIS R (DEC) | BOWEN, TERRY D |
| BOWERS, CHARLES (DEC) | BOWIE, LONNIE | BRAY, JAMES R |
| BREELAND, JOHNNY R | BRIDGES, MARION K | BROWN, ISAAC C |
| BROWN, JAMES S | BURGESS, JOHN E | BURRELL, CARMEN H |
| BUTTS, RONALD | CARTER, SHELBY | CASTLEBERRY, TRUMAN |
| CHEEK, CLARENCE B | COLLINS, CARL D | COOPER, TONY |
| COUCH, LOUIS H | COUGHLIN, ROBERT | COUSSOU, PRESCOTT R |
| CROCHET, LAWRENCE | CUTRER, OSCAR B | DARDENNE, FRANKLIN D |
| DAVIS, JOHN L SR | DEBOSE, JAMES | DENT, BUSTER E |
| DISEPANY, JOSEPH JR | DIXON, CURTIS | DOPSON, LUCILLE |
| EMERSON, ARTHUR LEE | EVANS, MARVIN | FIELDS, ISAAC JR |
| FLEMING, HUBERT | FLOWERS, CLARENCE V SR (DEC) | GALLOWAY, SHELLY |

| | | |
|---|---|---|
| GARDNER, NELLIE B | GARRIS, HARVEY J | GOLEMAN, JAMES |
| GRAHAM, SHERWARD | GRIFFIN, ROBERT G (DEC) | GUICE, GARY W |
| GUNNELLS, WILLIAM T | HADLEY, JULIUS | HALTERMAN, HOWARD CLAUDE |
| HARPER, CLARENCE R SR | HARPER, EDWARD JR | HARRIS, DENNIS JEROME |
| HARRIS, JAMES E | HARVEY, WILLIE A | HAYDEN, ROBERT |
| HAYES, CHARLES JR | HERLONG, EARLY E | HIGHTOWER, FRED W |
| HINTON, TROY | HOGG, MARTHA | HOLLIS, DERWOOD LANE |
| HOXIE, ORPHIE A SR | HUNT, HOUSTON V | JACKSON, RONALD L |
| JAMES, AUTHER L | JOHNSON, L D | JOHNSON, MINNIE M |
| JOHNSON, SAMMIE | JONES, HENRY W JR | JONES, LOUIS H |
| JONES, ODELL | JONES, ROY S | JONES, WILLIE J |
| KENNEDY, ORAL LEE | KENNEY, ROLAND D | KITCHENS, CLINTERN E |
| KYZAR, HENRY | LAING, BILLY B | LAMBERT, NATE |
| LAYTON, WILFORD | LEE, CHARLES R | LOWERY, CHARLES |
| LYLES, WILLIAM | MANN, CLAUDE | MANNING, EMORY |
| MARANTO, PATRICK | MARTIN, MELVIN | MASSEY, EUGENE |
| MASSEY, WALTON H | MATHEWS, MATT | MAYS, WILLIAM |
| MCCLANAHAN, IRMA T | MCGRAW, CHARLES E | MCINTYRE, ERNEST R |
| MCINTYRE, FLOYD L | MITCHELL, EVEN E | MONTGOMERY, ROSCO |
| MURCHIE, JOHN H | NEWMAN, ROBERT L | NORSWORTHY, JAMES THOMAS |
| ODOM, DONALD WAYNE | OWENS, CLYDE B | RAINBOLT, GARY D |
| RAWLS, ALBERT | RICE, TOMMIE R | RIDGELL, JIMMIE |
| ROSE, DAVID | SADLER, DONALD R | SANDERFORD, DORIS NAOMI |

| | | |
|---|---|---|
| SCOTT, BEATRICE W | SCOTT, IRVIN | SELLERS, PATSY R |
| SIBLEY, JAMES ALLEN | SIMMONS, ELMO | SIMMONS, TOMMIE |
| SISK, ROBERT C | SMITH, MILTON A | SORRELL, PAUL V |
| STEPHENS, CLYDE | STEPHENS, LINDEN (DEC) | STEVENS, SIDNEY M |
| STEWART, JOE | SUTTON, SANFORD | TARVER, HERMAN L |
| TATE, TRAVIS B | TURNER, FRANKLIN D | UPSHAW, MARXS CHARLES (DEC) |
| WALKER, JAMES T | WASHINGTON, ARCEL | WATSON, WAYNE (DEC) |
| WILLIAMS, BENNIE | WOODS, LARRY | WOOTEN, JAMES |

**Coltec Claimants for:**

BOCKOFF MALL                              MALL MALISOW & COONEY, P.C.
30445 NORTHWESTERN HWY 340                30445 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334                SUITE 310
                                          FARMINGTON HILLS, MI 48334


**BOCKOFF MALL**

---

ALLEN, RUSSELL

**Coltec Claimants for:**

THE BOGDAN LAW FIRM
4910 WRIGHT ROAD
SUITE 190
STAFFORD, TX 77477

**BOGDAN LAW FIRM**

| | | |
|---|---|---|
| BEARDEN, ANTHONY R | BERNAL, LIBRADO | BOYD, KENNETH L |
| CANALES, JOSE F | CANTU, ABEL RODELA JR | CANTU, MANUEL P |
| COLLINS, EARL | COLLUMNS, LARRY E | COOK, JAMES R |
| COOK, JERRY A | DELEON, GUADALUPE C | EDWARDS, JEWELL L |
| ESCAMILLA, ERASMO | GARVEY, JIM R | GODFREY, HUBERT M |
| GONZALES, ANDRES D | GONZALES, MARCELINO B | GUZMAN, ARTURO |
| HARMON, ROBERT J | HAYNES, ECHOL C JR | HENRY, CAROLYN J |
| HENRY, ROY J | HOLDER, LUTHER D | JESTER, CHARLES K |
| JOHNSON, FREDDIE H | KEELE, LEE R | LEIGHTON, ARTHUR D |
| LOLLIS, ALBERT L | LUTHER, AUTHER GEORGE JR | MARTIN, TIMOTHY E |
| MARTINDALE, MELVIN P | MCDUFFY, WILLIAM | MITCHELL, VERNES L |
| MOORE, TOM | MURILLO, JOSE M | OLIVO, JOSE ROMEO |
| PANKEY, OTIS L | PARKER, MORRIS O | PAVELKA, ALBIN C |
| PICKETT, ADRAIN | POWERS, GARY | PULIDO, DANIEL G |
| RICHARDSON, ELMER L JR | RICHARDSON, JAMES E | ROBINSON, WILLIAM ARTHUR |
| SANCHEZ, ALBERTO | SEXTON, JAMES E | SIMINGTON, LUCIOUS C |
| SKELTON, ROBERT D | SMITH, JAMES T | STARKEY, TED F |

STUART, JONATHAN W            VELA, CELSO                    WARDLAW, CHARLES W

WATSON, THOMAS E             WILLIAMS, LOUIS E              ZAPATA, TONY R

**Coltec Claimants for:**

BRAYTON PURCELL
222 RUSH LANDING ROAD
NOVATO , CA 94945

BRAYTON PURCELL
806 SW BROADWAY
SUITE 1100
PORTLAND, OR 97205

**BRAYTON PURCELL**

| | | |
|---|---|---|
| AARON WALLACE LEE | ADAME, FRANCISCO | ADAMS, DONALD J |
| ADOLFO SANCHEZ | ADWOA MOUTON | AILEEN K. MIDDLETON |
| ALBERT GILBERT | ALBERT GOETZ | ALBERT JACKSON JR. |
| ALBERT REAL | ALBERTA E. SMITH | ALBERTO VILLASENOR |
| ALBIN ESQUIVEL | ALFONZO WILLIAMS | ALFRED CARR |
| ALFRED CARRAL | ALFRED DELFINO | ALFREDO ABEYTA |
| ALGIA C. MOORE | ALLAN PATRICK NICOLETTI | ALLEN CAMPBELL |
| ALLEN CARROLL | ALLEN PEDERSON | ALLEN YOUNG |
| ALLENE MAY KEARNEY | ALVIN SMITH | AMANDA S. BOICOURT |
| AMEENAH LUTFEE | AMY LIZZETTE PATTERSON | ANA NETAQUA WATSON |
| ANAMIE LIM ANCHANDO | ANASTASIA AMUNDSEN | ANDERSON, CHARLES JR |
| ANDREA JOSEPHINE GUSTAFSON | ANDREW MAZUREK | ANDREW PLAFCAN |
| ANDREW STOEPPELWERTH | ANDREW WARNER | ANDRUS, RICHARD |
| ANGELA M. DAVIS | ANGELINA PHELAN | ANGELITO MALLARI |
| ANGELITO MANGAHAS | ANGELL, KENNETH V | ANGELO DATIS |
| ANGELO PALAZZO | ANITA HOLMAN | ANITA L. MIDDLETON ESQ. |
| ANITA PLAYER | ANKRUM, WILLIAM J | ANN ELLIS |

| | | |
|---|---|---|
| ANN L. HARTUNG | ANNA M. COLLAR | ANNE LEE MURRAY |
| ANNE OLIVIA DIECKELT | ANNETTE BOWIE | ANTHONY CONTE |
| ANTHONY DEWAYNE GIPSON | ANTHONY DOMINICK SR. | ANTHONY L. THOMAS III |
| ANTHONY PAUL SALM | ANTHONY PONTINO | ANTHONY ROMAN |
| ANTHONY ROMAN JR. | ANTHONY RYAN | ANTOINETTE JEAN KIEFER |
| ANTOLOS, ANTE | ANTONETTE SCRIBER | ANTONIO CANDELAS |
| APOLONIO QUEJADO JR. | ARACELY PIOMBO | ARCELIA SCHROEDER |
| ARCHER, WILLIAM | ARCHIE CROSS | ARCHIE DAUBIN |
| ARLEN BAKER | ARLENE GARCIA | ARLENE HIXSON |
| ARLETT MALVO | ARLEY J. SMITH III | ARMENTROUT, HUBERT W |
| ARMSTRONG, DONALD | ARNOLD NOREM SR. | ART HOOVER |
| ARTHA WINANS | ARTHUR BETTIS | ARTHUR HULTS |
| ARTHUR LAUREY | ARTHUR MIDDLETON | ARTHUR PAYMILLER |
| ARTHUR POPE | ARTIS HARRIS | ARTURO CRUZ |
| ARTURO PIATOS | ARVEL JOSEPH WILLIAMSON | AUBREY MATTHEWS JR. |
| AVERY FONG | BAILEY, WALTER PARKINS (DEC) | BAKER, MICHAEL |
| BARBARA ANDERSEN | BARBARA ANGELLAR | BARBARA ANN CURRAN |
| BARBARA GEE | BARBARA HULSEN | BARBARA JUNE CAMPBELL |
| BARBARA L. GEE-FAGG | BARBARA LORAINE THORNE | BARBARA M. BROWNSON |
| BARBARA PUCHOSIC | BARBARA S. CONWAY | BARBARA SKILLMAN |
| BARBARA SOLVE | BARBARA TUCKER | BARNES, LEONARD JR |
| BARNETT, EARL | BARRY BURNHAM | BARRY MCCALL |
| BARTON S. BLACKWOOD | BEAVERS. EDWARD | BENDER, JAMES V (DEC) |

| | | |
|---|---|---|
| BENJAMIN CALLAHAN | BENJAMIN CARTER | BENJAMIN DALE HOFFER |
| BENNIE CALCOTE | BENNY TORRES SR. | BENNY WILKINS SR. |
| BERNADINE JOAN KARDY | BERNARD JAMES SR. | BERNARDYNE GREEN |
| BERNIECE GOTTSCHALK | BERT W. BARTLETT | BERTEEL SIMS |
| BERTHA THOMAS | BERYL LINGENFIELD | BETTE SHUTT |
| BETTY JEAN PETERSON | BETTY PETERSON | BETTY RABENER |
| BETTY SUE FISHER | BEVERLEY LOWE | BEVERLY ANN RYAN |
| BEVERLY INGRAM | BEVERLY WOOD | BILL DUVALL |
| BILL SLAUGHTERBACK | BILL YANDELL | BILLIE DENISE SIMMONS |
| BILLY COLTON | BILLY COVERT | BILLY GOSS |
| BILLY JOE MCCLARY | BILLY JOHNSON | BILLY JONES |
| BILLY MCCLARY | BILLY MOTE | BILLY WHITEHORN |
| BINGEN, KENNETH | BLAKE BARTON | BLAND, CLAUDE |
| BLANKENSHIP, JACK E | BLANKENSHIP, WALDO BASIL | BLANKERSHIP, JOEL |
| BLENDA SUE MICHAEL | BOBBY LEE | BOBBY NEWSOME |
| BOBBY WHITWORTH SR. | BOCOKA, MILAN | BOHON, DAVIS H |
| BOLLIGER, HARRY FRANCIS | BOLYARD, JAMES W | BOLYARD, RICHARD E |
| BONNIE MIHOVILOVICH | BOSLEY, CARL GENE | BOSTIC, RALPH A |
| BOWLER, ARTHUR | BOYD, JAMES T | BOYLES, DOSS C |
| BRADLEY DANIEL TAYLOR | BRADY DUGAN | BRADY, AMOS |
| BRANDEN BROWN | BREEDEN, LARRY | BRENDA JILL ALDENE HOWLAND |
| BRIAN CORDALE IRBY | BRIDGES, ORVILLE | BRIGMAN, RALPH |
| BROOKS, DAVID | BROWN, LEONARD | BROWN, OLIVER |

| | | |
|---|---|---|
| BRYAN O'KEITH JONES II | BULOS, GEMINIANO | BURCH, ORA EVERETT |
| BURNHAM, BARRY | BURNS, JOHN | BURRELL, RUSSELL W |
| BURTON FRYE | BYRON MARSHALL | CABRAL, LEROY |
| CAESAR, MATTHEW | CALVIN PETERSON | CARL COLE JR. |
| CARL HUCK | CARL MCCURTIS | CARL PENNINGTON |
| CARL ROSSO JR. | CARL WAYNE BURD | CARLOS GAYTAN SR. |
| CARLOS RUMMLER | CARLTON KEATHLEY | CARMELO DANIEL GALARRAGA |
| CARMICHAEL, JAMES | CAROL GILLIS | CAROL L. PACE |
| CAROL LAURETTA MCINDOE | CAROL LEWIS | CAROL ROSALES |
| CAROL WEINDEL | CAROLE A. RAY | CAROLE ANN DAMERON |
| CAROLYN GRACE ELEINKO | CAROLYN JACKSON | CAROLYN JEAN MACKENZIE |
| CAROLYN WHITE | CARRIE L. LESLIE | CARRIE VERONICA JONES |
| CARROLL RAY MCCORMACK | CARROLL SCREWS | CARROLL SHOOK |
| CARROLL WILLIAM PEIL | CARTER, RAYMOND LARRY | CASSIUS LISK |
| CATES, MARION | CATHERINE MARGARET SARGENT | CATHY ANN PANOSH |
| CATHY LOU WADLEY | CECILIA MARIA SMITH | CHAMPION, JERROLD A |
| CHANDLER, THOMAS FREDERICK | CHARLENE MOORE | CHARLENE NOYER |
| CHARLES AASAND | CHARLES AIKINS | CHARLES AVANTS |
| CHARLES BOOTH | CHARLES BURGIN SR. | CHARLES DAGGS |
| CHARLES GALVAN | CHARLES GOOD | CHARLES HUSBAND |
| CHARLES LEE | CHARLES M. REAM | CHARLES NAYLOR JR. |
| CHARLES PATTERSON SR. | CHARLES PETERSON | CHARLES ROGERS |
| CHARLES SARVER III | CHARLES SHAW | CHARLES SHELTON JR. |

| | | |
|---|---|---|
| CHARLES SHERWOOD | CHARLES SMITH | CHARLES SMITH |
| CHARLES SPARK | CHARLES STEPHENS | CHARLES STERIO |
| CHARLES THOMAS POWELL JR. | CHARLES TREBELLA | CHARLES WHEELER |
| CHARLEY IRONS | CHARLIE EDEN | CHARLIE WIGGINS |
| CHARMAINE L. FANNING | CHERROL BROWN | CHERYL ALLEN-CLARK |
| CHERYL LOUISE UNTERMANN | CHESTER DUCKWORTH | CHESTER NASH JR. |
| CHIOLINO, RICHARD | CHRISTOPHER SHAWN MUSE | CHRISTY CAMACHO |
| CHRISTY LEE KNOPOFF | CINDY I. LOHMEYER | CITLIALIC LOPEZ |
| CLAIRE M. HERSHMAN | CLARENCE DELOUIS | CLARENCE GALLASPIE |
| CLARENCE TRUEHILL | CLARENCE WILLIAMS SR. | CLARK OGLE |
| CLARK, NORMAN W | CLAUDE BANKS | CLAUDETTE E. WALLEN |
| CLAYTON NOVOTNEY | CLEO PATTERSON | CLIFFORD BAGWELL |
| CLIFFORD SAYLOR | CLIFTON FERRIERA | CLYDE ANDERSON |
| COCCHI, RAYMOND | COLIN LUKE | COLLEEN A. RANCHER |
| COLLEEN RILEY-HAUPT | COLLINS, JODIE | COLLINS, PAUL CHESTER |
| COLOMBO, GIOVANNI R | CONNIE PETEET | CONNIE SOWELS JR. |
| CONNOLLY, JAMES | CONNOR, CARROLL (DEC) | CONSUELO M. SHINDELBOWER |
| COOPER, WILLIAM | CORA J. OLIVER | COX, JAMES |
| COY COSSEY | COYLE, JOHN WALTER (DEC) | CRAIG ALDERETE |
| CRAWFORD, WILLIAM JOSEPH | CURRIE, EDGAR | CURTIS CHURCH |
| CURTIS EGTVEDT | CURTIS MODLIN | CURTIS WRIGHT JR. |
| CYNTHIA ANN PERRY | CYNTHIA C. GARDNER | CYNTHIA L. FRANKLIN-HUTCHINSON |
| DALE BILES | DALE CHASTAIN | DALE CIPOLLINI |

| | | |
|---|---|---|
| DALE DRINNIN | DALE DURRETT | DALE MICHAEL |
| DALE MUCKINHOUPT | DALE SHELLY | DALE WILLMORTH |
| DAME, BRUCE VIRGIL | DAMERON, JAMES | DANA SANTIAGO |
| DANIEL BARNETT | DANIEL COOPER | DANIEL FERRONATO |
| DANIEL FLAHERTY | DANIEL GARCIA | DANIEL PAIZ JR. |
| DANIEL REEVES | DANIEL REZA | DANIEL RIEDINGER |
| DANIEL TIBURCIO | DANNETTE L. SHALBERG | DANNY HENSLEY |
| DANNY KEELING SR. | DANNY LAFEVER | DARLENE ELLEN BALL |
| DARLENE KOHN | DARLENE MARIE DOBROCKE | DARRELL CONNOLLY |
| DARRELL FREGIA | DARRELL RICHARDSON | DARREN TOSIGNANT |
| DARRIEL WAGNER | DARROLD ENTSMINGER | DARRYL FORD |
| DARYL CONKLIN | DATIS, ANGELO | DAVID A. DAVI |
| DAVID ASTLE | DAVID ATKINSON | DAVID BAGALINI |
| DAVID BOHANNAN | DAVID CANNON HELM | DAVID COTTLE SR. |
| DAVID DIAZ | DAVID FILER | DAVID FOX |
| DAVID FREEMAN | DAVID GARCIA | DAVID GURNAK |
| DAVID HARTFIELD SR. | DAVID HAYNES | DAVID JACK |
| DAVID JACOBS | DAVID LEROY MCCRADY | DAVID LOVE |
| DAVID MAHAFFEY | DAVID MARK GERECKE | DAVID NAGLE |
| DAVID PATRICK MURPHY | DAVID PHILLIPS | DAVID REED HARKIN |
| DAVID REIDER | DAVID ROSE | DAVID SALISBURY WILSON |
| DAVID WHITLOW | DAVID WILSON | DAVID WILSON |
| DAVID WOLGAMOTT | DAVIS, DELBERT | DAVIS, RALPH |

| | | |
|---|---|---|
| DAWN STEADMAN | DEAN ARMSTRONG | DEANNA DENISE HARRISON |
| DEANNE UNDERWOOD | DEBBIE KAY BESS | DEBORAH KATHLEEN REIMER |
| DEBRA LYNN FONTANA | DEBRAH LAMBIN | DEBRALEE ELLIS |
| DECARLO, TERRY | DELAHAYE, FRANK | DELLA IRENE SAATHOFF |
| DELMER BISHOP | DELORES IRENE HARGROVE | DELORES KNIGHT |
| DENNIS CROPPER | DENNIS ELDRACHER | DENNIS KING |
| DENNIS LOGAN | DENNIS MISKO | DENNIS RENDELMAN |
| DIANA DENISE FOLEY | DIANA KISS | DIANA MILDRED JEFFREY |
| DIANE BUSBY | DIANE DRYDEN SLOAN | DIANE M. GIGLIELLO |
| DILLARD DOWELL | DIMAS ACFALLE | DINA ANN JOHNSON |
| DOBROCKE, JOHN | DOLLY LANDRETH | DOLORES TORRALBA |
| DOMINIC ELIA | DON EDDY SR. | DONALD ADAMS |
| DONALD ADAMS | DONALD AMANTITE | DONALD COCO |
| DONALD FERGUSON | DONALD FIELDS | DONALD HAMMON |
| DONALD HICKS | DONALD JOHNSON | DONALD KRASKA |
| DONALD L. HICKS | DONALD LEBLANC | DONALD LEE DOCKTER |
| DONALD LINSON | DONALD SILVA | DONALD STEVENS |
| DONALD STONE SR. | DONALD TAYLOR | DONALD VEREEN |
| DONNA JEAN DONOHUE | DONNA O'BALLE | DONNELL KIDDER |
| DONNIE BRASHER | DORA ANN SYLVIA | DORIS ANN OLDEN |
| DORIS JONES | DORIS THOMPSON | DORIS VALDEZ |
| DOROTHY BOX | DOROTHY DELL JONES | DOROTHY FENTON |
| DOROTHY HUTCHERSON | DOROTHY LOUISE BALDWIN | DOROTHY M. MEDYNSKI |

| | | |
|---|---|---|
| DOROTHY M. TOWNSEND | DOROTHY MOORE | DOROTHY ROSENLOF KIRBY |
| DOROTHY STEPHENS | DORRIS ROBERTSON | DOUGLAS ANDERSON |
| DOUGLAS BLACK | DOUGLAS BROWN | DOUGLAS EGLIN |
| DOUGLAS EMERY WILSON JR. | DOUGLAS JARRATT | DOUGLAS SMITH |
| DOYLE CACKLER | DOYLE GREENE | DUANE ERICKSON |
| DUANE GUYSE | DUENAS, JESSIE | DUGAN, PATRICK |
| DULL, GENE | DULLE, THOMAS JAMES (DEC) | DUNCAN, L.W. |
| DUNCAN, PHILIP | DUNLAP, EUGENE | DURETTE, DAVID SR |
| DUTRA, STEVE | DUTTON, JAMES (DEC) | DWAYNE E. ROBERTS |
| EARL BARNETT | EARL CORMIER | EARL RILEY |
| EARL VEJBY | EARLIE MCCRAW | EARNEST FEARCE |
| EATON, KEET | EBBINGHAUSEN, ELWOOD DALE | EDDIE MYLES |
| EDDIE TYLER | EDITH DANIELS | EDITH THOMPSON |
| EDMOND HUGHES JR. | EDMUNDO CAPILITAN | EDWARD DRUMHELLER |
| EDWARD GORDON | EDWARD HART | EDWARD JOHNSON |
| EDWARD JOHNSTON | EDWARD LOPEZ | EDWARD SALINAS |
| EDWARD SCHLIMMER | EDWARD SHORTALL | EDWARD TEDESCHI |
| EDWARD TESAR | EDWIN SWAIN | EGGERS, HERBERT |
| EILEEN D. PEARSON | EILEEN PATTERSON | ELAINE MARIE LEWIS |
| ELDON WILLIAMSON | ELDRIDGE OGLE | ELEANOR ANDREOLI |
| ELEN SMITH | ELIDA H. CALLEN | ELIEZER DELMENDO |
| ELIZABETH ANN SHARP | ELIZABETH JO NORGORD | ELIZABETH M. BARNES PHD |
| ELLEN MARIE TUCK | ELLINGTON, CLAUDE L | ELLIOTT, HARRY |

| ELMEDA REED | ELMER WALL | ELSIE HIPOLITO |
|---|---|---|
| ELSIE ZABEL | ELVIN GAZZANO | ELVIN PEAK |
| ELVIRA TINOCO | ELWOOD MELLIS | EMERSON ROBINSON |
| EMILIE CHURCH | EMILY CHOW | EMMA MAE RAGAN |
| ENGLE, ROBERT | ENGLEY, DAVID A | ENNIS, CARL C |
| EPPERLY, SHIRLEY | ERIC PATTON | ERMA CORRON |
| ERNEST JAY BREDA | ERNEST SCHUBERT | ERNEST STONE |
| ESSIE DEAN WILLIAMS | ESTHER ZAMORA SHIFFER | ETHEL L. ROBINSON |
| EUGENE BARLOW | EUGENE GIFFORD | EUGENE HOOD |
| EUGENE MCCALL | EUGENE MCGREGOR | EUGENE MILLARD |
| EUGENE SIMS | EUGENE VAN HOOK | EUGENIA MARIE SWYERS |
| EULA LEE HARRIS | EVA JEAN WILLIAMS | EVELYN A. CARVETH |
| EVELYN OWEN | EVIE HUNTLEY SR. | EWING, BAXTER RAY |
| FAAGALOGALO FAIAIPAU | FAIAIPAU, SAIPELE | FAIRLEIGH MAURINE MOORE |
| FANNIE MAY SHORTS | FARESA TIA | FAYE BOSTICK |
| FELICISIMO LOPEZ | FELICITA BALLESTEROS | FELIPE JAIME DEMOSS |
| FELIX ASHLEY | FELIX VALADEZ | FELIX VALADEZ |
| FILEMON TOPETE | FINKELSTEIN, MILTON | FISCHER, EDWARD JACOB SR |
| FISSETTE, DONALD L | FISSETTE, DONALD L | FLETCHER, JAMES R |
| FLORA OLSON | FLORALYN SOUZA | FLORENCE HANNAN |
| FLORENE VAN HOOK | FLORIA GAY KIMBROUGH | FLOYD HENDERSON |
| FLOYD SUNDERMEYER | FODOR, JOSEPH | FOLEY, MARTIN EDWARD |
| FOLEY, MICHAEL TIMOTHY (DEC) | FORREST CURTIS LEA | FORTUNATA CASTRO CONVENTO |

| | | |
|---|---|---|
| FRANCES DUGGAN | FRANCES EUGENE OTIS | FRANCES JEAN CAIN |
| FRANCES MURPHY | FRANCIS FANELLI | FRANCISCO LOPEZ |
| FRANCISCO PONCE | FRANK CHURCHILL III | FRANK DAPAS |
| FRANK DELAHAYE | FRANK DIGRANDE | FRANK GUTIERREZ |
| FRANK LARA | FRANK LAVISH | FRANK OLAGUE |
| FRANK SETH PALAGI JR. | FRANK SIMMONS | FRANK SKISLOCK SR. |
| FRANK VEENKER | FRANK VICTORIAN | FRANK WHITEN JR. |
| FRANKIE DEE LUNDEN | FRASER, WILLIAM (DEC) | FRED BERGER |
| FRED BERTRAND | FRED LEWIS JR. | FREDERICK BROWN |
| FREDERICK SPENCER III | FROST, JOHN | FURROW, FRANK |
| GALE SMITHSON | GARRY EASLEY | GARY BECKMAN |
| GARY BENJAMIN BRASS | GARY FAULKNER | GARY GRABHORN |
| GARY HALL | GARY HORSMAN | GARY HUBBELL |
| GARY KASE | GARY MCDONALD | GARY MCGREGOR |
| GARY MORRIS | GARY PAUL KASE | GARY RHODEHOUSE |
| GARY SELBERG | GARY WINNIE | GAY LEE ANN AMATE |
| GAYLE HENREID | GAZZANO, ELVIN | GEILER, STEVEN P |
| GENE BOWEN | GENE FOGELSTROM | GENEVIEVE RUNNESTRAND |
| GEORGE ALRIDGE | GEORGE BRINCEFIELD | GEORGE COURY |
| GEORGE GREGORIO | GEORGE IVANOFF | GEORGE MCMILLIAN |
| GEORGE SALOVICH | GEORGE SIMPSON | GEORGE WADE |
| GEORGE WALLER | GEORGE WASHINGTON JR. | GEORGIA ANN ANDERSON |
| GERALD AGGSON | GERALD BUCKLEY | GERALDINE BROWN |

| | | |
|---|---|---|
| GERECKE, HAROLD | GERTRUDE GLENISTER MAUGATAI | GIBSON, LENCY |
| GIL BERNARD WILLIAMS | GILBERT, LAWRENCE SR | GILPIN, CHARLES |
| GINO MARCELINE | GISLER, OTTO | GLAZE, JAMES |
| GLEASON, BRUCE | GLEN LUEDERS | GLEN TINER |
| GLENDA LOUISE ARCHER | GLENDA MAURICE TERRY | GLENN DUNN |
| GLORIA JEAN THOMAS | GLORIA MCCLAIN | GLORIA RICHARDSON |
| GOODYARD, GEORGE | GORDON EATON | GORLITZ, HEINRICH |
| GRACE BOCK | GRACIE B. SMITH | GRADY RICHARDS |
| GRAY, JERSEY (DEC) | GREEN, WILLIAM SR | GREGG RANERI |
| GREGORY DUCKETT JR | GREGORY MCFANN | GREGORY TRASK |
| GREGORY WALPOLE | GRENNAN, JOHN | GUILLAUM, WILLIAM JR |
| GUNTHER NEUMANN | GUSTAVO BARRERA | HALES, ANNA (DARRELL) |
| HALL, GARY | HALL, KEVIN | HAMMON, DON |
| HANCOCK, REX | HANNE R. MINTZ | HARMON HIGGINS JR. |
| HAROLD SIMMONS | HARRY CARPENTER | HARRY ELLIOTT |
| HARRY INGRAM | HARRY TEXEIRA | HARTMAN, WAYNE |
| HARVEY NULL | HARVEY SPIVEY | HEINONEN, RONNIE |
| HEINRICH GORLITZ | HELEN WILDONER | HENDRICK ORANJE |
| HENRY BROWN | HENRY GORING | HENRY ROBINSON |
| HENTON, WILLIAM | HERB ROMINE | HERBERT FEATHERSTONE SR. |
| HERBERT SCHMELTZ | HERBERT WILSON | HERMAN BRYAN |
| HERMAN LAI | HERMAN ROANHORSE | HERSHEL OLDEN SR. |
| HETZEL, JAMES | HILDA STEWART | HILTON, MARK |

| | | |
|---|---|---|
| HIXSON, THOMAS | HOLLIE B. PLUMMER | HOLLY DIANE CHIOLINO TUROSKI |
| HOLLY I. ZITTERKOPF | HOMER MOORE | HOOD, DARRELL |
| HOOVER, ART | HOWARD PRIESTER JR. | HOWARD SCOTT |
| HOWDER, GEORGE | HUFFER, RICHARD | HUGO SIGMOND |
| HUMPHREY, JOSEPH | HYDE, ROBERT | IDA RAPOZA |
| IDELLA WRIGHT | IMERGENE WALSH | INA JEAN PRIMMER |
| INCHAUSPE, GREGORY | INEZ T. BLY | IRENE EGGLETON |
| IRIS INEZ HASTY | ISAAC BROWN | ISOM LEE |
| IVAN K. SIPERT | J. EICHIN | J.C. CRISWELL |
| JACK HARKINS | JACK HARRIS | JACK HURLEY |
| JACK JONES | JACK MARLAR | JACK ROLEN |
| JACK STURGES | JACKIE HAWKS | JACKIE NAGLE |
| JACKSON, JEFFREY | JACOB PYPER | JACQUELINE AUSTIN |
| JACQUELINE THOMAS | JAMES ADAY | JAMES ALEXANDER |
| JAMES ANGUS | JAMES ANTRIM | JAMES ARCHIBALD |
| JAMES ARIONUS | JAMES ARNOLD | JAMES BRADFORD JR. |
| JAMES BUCHANAN | JAMES CARMICHAEL | JAMES COLLVINS JR. |
| JAMES CROWSON | JAMES DRAKE | JAMES DUNGY |
| JAMES EDALGO SR. | JAMES ELLIS JR. | JAMES ELLISON WILLS |
| JAMES FEDUSKA | JAMES FILSHIE | JAMES FLOOD |
| JAMES FLOWERS | JAMES GAINES | JAMES GLAZE |
| JAMES GREELY | JAMES GREEN | JAMES GRESHAM JR. |
| JAMES HARKIN | JAMES JOHNSON | JAMES JONES |

| JAMES LACKEY | JAMES LAP EDWARDS | JAMES LISTBERGER |
| --- | --- | --- |
| JAMES MATTHEWS | JAMES MOORE SR. | JAMES MORGAN |
| JAMES NASH | JAMES NEAL | JAMES O'LEARY |
| JAMES OWENS | JAMES PETER RILEY | JAMES PINKSTON |
| JAMES REID | JAMES REVELL | JAMES REYNOLDS |
| JAMES SEEGAR | JAMES SEHRT JR. | JAMES SIMPSON |
| JAMES SMITH | JAMES SPRADLIN | JAMES THORNTON |
| JAMES TROY | JAMES VAUGHAN | JAMES WALLACE NAEGELI |
| JAMES WARD | JAMES WEAVER | JAMES WILLIAMS |
| JAMES WILLIAMS | JAMES WILLIAMSON | JAMES WRIGHT SR. |
| JAMES YOUNG | JAMES YOUNT | JAMIE LYNN STEIN |
| JAMIE MULVANNY CLARK | JAN LOGAN | JANACE RUTH LINDAHL |
| JANE ELLEN HAZLETT | JANE MARY ARNOLD | JANET CLARK-EALY |
| JANET ELAINE MCKINLEY-TREMAYNE | JANET MEADOR | JANICE BIRD |
| JANICE EILEEN LATORRE | JANICE FERNANDEZ | JANICE LEE SHIELDS |
| JANICE RAE ANDERS | JANIS MARTINEZ | JASON PAUL |
| JAY RATHKA | JAY TRELOAR | JAY WANLASS |
| JEAN ALGIER | JEAN E. BELL | JEAN NIEMAN |
| JEAN O'SULLIVAN | JEANETTE MAY | JEANETTE TACKETT |
| JEANNE C. KINNEY | JEFF BRUCE GLEASON | JEFFREY BARBER |
| JEFFREY BRADSHAW | JEFFREY DARBY | JEFFREY JACKSON |
| JEFFREY ROBERT RUSICH | JEFFREY SMITH SR. | JENNA ROSE DE CEOURSTY |
| JENNIFER ZABEL | JERNICE M. SMITH | JEROME HENRY SHERFY |

| | | |
|---|---|---|
| JEROME LUMSEY | JEROME SHERFY | JEROME TANNER |
| JERROLD CHAMPION | JERRY ALFARONE | JERRY BURNS |
| JERRY EVANS JR. | JERRY FUNG | JERRY PIPKIN |
| JERRY SALISBURY | JERRY UHRI | JESSE LEDESMA |
| JESSICA MILLER | JESSICA V. RILEY | JESSIE DUENAS |
| JESUS ARROYO | JESUS GONZALEZ | JESUS MARTINEZ |
| JILL ARCHER | JILL DANIEL | JIMENEZ, ALFREDO |
| JIMMIE BEAVERS | JIMMIE NICODEMUS | JIMMY TATE |
| JOAN LEUTHOLD | JOANNE KLEMP | JOANNE VERONICA KLEMP |
| JODY GALLOWAY | JOE EARL DAVIS JR. | JOE FINNEY |
| JOE L. MOORE | JOE MITCHELL | JOE ORTEGA |
| JOE SEALS | JOE WARE SR. | JOEL PANZER |
| JOEY ZELLNER | JOHN ALLERT | JOHN BROOKS |
| JOHN BROSNAN III | JOHN BROWN | JOHN BURNS |
| JOHN CARVER | JOHN CHAMBERLAIN | JOHN DANIEL KING JR. |
| JOHN GEORGE | JOHN GREENE | JOHN GRENNAN |
| JOHN HEINMILLER | JOHN HERNANDEZ | JOHN JOHNSTON |
| JOHN LAZCANO | JOHN LESLIE WILLIAMS | JOHN LEYVAS |
| JOHN M. ERICKSON | JOHN NALL JR. | JOHN OTTO |
| JOHN PARKER | JOHN PELLERITI | JOHN PYLE |
| JOHN RAYBURN | JOHN RICHARD EDELEN | JOHN ROBERT NORD |
| JOHN RONALD GRANT JR. | JOHN ROUSE | JOHN RUEDA |
| JOHN SILVA | JOHN SKINNER | JOHN VOIGHT SR. |

| | | |
|---|---|---|
| JOHN W. CATHEY | JOHN WALSH | JOHN WELLS JR. |
| JOHN WEYBURN | JOHN YOULDEN | JOHNNY CUMMINS |
| JOHNNY FULLER | JOHNNY LEDSOME | JOHNSON, JARREL |
| JONES, EDWARD | JOSE ALICEA JR. | JOSE ALVES |
| JOSE BARELA | JOSE CHACON-PEREZ | JOSE JARAMILLO |
| JOSEPH CALIM | JOSEPH ELL | JOSEPH EVANS SR. |
| JOSEPH GIOVINCO | JOSEPH GIPSON | JOSEPH GISI JR. |
| JOSEPH GREEN | JOSEPH HUMPHREY | JOSEPH MANTYNEN |
| JOSEPH MCCOY | JOSEPH NAPOLI SR. | JOSEPH PORTNOY |
| JOSEPH RIESER | JOSEPH RILEY | JOSEPH SCHOOLER |
| JOSEPH TERRY WILLIAMS | JOSEPH TOCCHINI | JOSEPH TURI |
| JOSEPH WILLIAMS | JOYCE GOULARTE | JOYCE MARANDER |
| JOYCE MARIE MALONE | JUANITA WATSON | JUANITA WHEELER |
| JUDI FOMASI | JUDITH A. CERASARO | JUDITH A. HEMBROUGH |
| JUDITH ANN ARBALLO | JUDITH JOHNS | JUDITH MENDES-CATES |
| JUDITH REECE | JUDITH SMITH | JUDY A. MCBRIDE |
| JUDY ANN METCALF | JUDY L. GREENER | JUDY MAY ARNDT |
| JULES SCHEXNAYDER SR. | JULIA COOPER | JULIE ALLEN CRAYCROFT |
| JUNE D. LACEY | JUNE M. THOMAS | KAJA HAURUM JENSEN |
| KAREN DEE MCBRIDE | KAREN JOY JUELCH | KAREN L. FRANCK |
| KAREN M. JOHNSON | KAREN S. TEALE | KARL MEEK |
| KASHA HAUGH | KATHERINE TROMBLEY | KATHLEEN IRENE LOVE |
| KATHLEEN LANDRY | KATHY FAYE ARNDT | KATHY JEAN VETTRAINO |

| | | |
|---|---|---|
| KATIE V. HUNTER | KEARNEY DELOZIER | KEITH DAVIE |
| KEITH TOLMAN | KELLEY, HORACE | KELLIE SWANSON |
| KENNEDY, CLAUD (DEC) | KENNETH BAUER | KENNETH DARBY |
| KENNETH DEWITZ | KENNETH ELLINGSEN | KENNETH JOHNSON |
| KENNETH MARCONI | KENNETH MUCHA | KENNETH PULSE |
| KENNETH ROSENBERGER | KENNETH ROUSH | KENNETH SHER |
| KENNETH WASSON | KENNTH THORNTON | KENTON SHAIFFER |
| KESHONDA MCNEILL | KEVIN BARTLETT | KEVIN HALL |
| KIM KEMPSTER | KIM KLEE | KIMBALL SANCLEMENTE |
| KIMBERLEE BENTON | KIMBERLEY JEAN HAYES PRUETT | KINITH DAILY |
| KRISTINA WANDZILAK | KURT ELLIS | LA FEVER, DANNY |
| LADONNA MAE WARNER | LAJUNE LITTLEJOHN | LARRY GLADDEN |
| LARRY HUBBARD SR. | LARRY LEE | LARRY LUCKMAN |
| LARRY MARTIN SR. | LARRY OLSON | LARRY PARKER |
| LARRY PULIS | LARRY THOMAS | LARRY WRIGHT |
| LASALLE JOHNSON | LAURALIE ARMANINI | LAURIE ROSE HARRY |
| LAURIE SHORB | LAVERN GEESA JR. | LAWANDA ASHCRAFT |
| LAWRENCE FIELDS | LAWRENCE HINCKLEY | LAWRENCE HUNTER |
| LAWRENCE LETTS | LAWRENCE PRINCE | LEAMON LANDERS |
| LEDSOME, JOHNNY | LEE HANNON SR. | LEE NIXT |
| LEE W. VAUGHN | LEE, DAVID (DEC) | LENA TUTTLE |
| LENESE WILHELM | LEO GASNER | LEOLA AURELIA STARKS |
| LEON CUSHMAN | LEON HARTMANN JR. | LEON HARWOOD |

| | | |
|---|---|---|
| LEON WEST | LEONARD BARNES JR. | LEONARD DELOUIZ |
| LEONARD HANDS JR. | LEONARD HOLTCAMP JR. | LEONILA BENSANG |
| LEONILA LORETO MORTENSEN | LEONORE GAE SMITH | LEOPOLDO PALACIO |
| LEOTHURS FUTCH JR. | LEROY BELLEW | LEROY CABRAL |
| LEROY CANDLER JR. | LEROY MOORE SR. | LEROY RICHMOND |
| LESLIE BURDETTE | LESLIE DAWN SILVA | LESLIE GOYA |
| LESTER NOEL ROBBINS JR. | LEVER, CHARLES (DEC) | LEWIS WILLIAMS |
| LEWIS, LORIN | LILIYA B. BURROUGHS | LILLIAN JOHANSEN |
| LILLIAN LUNDQUIST | LILLIE FRANKLIN | LILLIE MAY JONES |
| LINDA A. MININGER | LINDA ANN COPLEY | LINDA B. WADE |
| LINDA CATLIN | LINDA ELLEN MARTIN | LINDA GRIDER |
| LINDA HAMILTON | LINDA HENDERSON | LINDA K. BOLLINGER |
| LINDA KAY ABRAHAM-TANKS | LINDA MARY CASTLE | LINDA MCENDREE |
| LINDA S. CROSS | LINDA TURNER SMITH | LINDA WHALEN |
| LINDA WOODYARD | LINZIE KRAMER | LISA COBISENO |
| LISA DUFFEY | LISA G. KOSZALKA | LISA IRENE LEE |
| LISA LANETTE HILL | LISA SAUGAR | LISHA LYNN WILSON |
| LIZZIE M. TAYLOR | LLOYD BRUMFIELD JR. | LLOYD SIMS |
| LLOYD WALKER | LOA MAE ROSS | LOIS A. JACKSON |
| LOIS COLLINS | LOIS JEAN MILLER | LOIS WOODEND |
| LOLA ADA CRUZ | LONNIE INGRAM JR. | LONNIE POLK |
| LORAINE M. HEAVEN-CLAIBORNE | LORENZA MENDOZA SANCHEZ | LORI A. HOGG |
| LORRAINE ESTHER HAZEN | LOTONUU TASI | LOUIE ROMI JR. |

| | | |
|---|---|---|
| LOUIS ATWELL | LOUIS BLAZEJEWSKI | LOUIS BRUNELLI |
| LOUIS HALL | LOUIS MALDONADO SR. | LOUIS MERRIT REAM |
| LOUIS VERDUZCO | LOUISA M. KEOSEYAN MCCOY | LOUISE VIRGINIA MAHONEY |
| LOVETT, CONNIE (DEC) | LUANNE SPENCER | LUCIA DI MEGLIO |
| LUCILLE SPATH | LUCY MICHELE COLBURN | LUIS MALEK |
| LUTHER SHAW | LUTRICIA GREEN | LYMAN, ROBERT F (DEC) |
| LYNN ANNE BRAZEL | LYNN PALMER | LYNN SCHMIDT |
| MAAG, BYRON | MACI PARMLEY | MACK ELSE |
| MADDEN, JOHN | MALUIA, PIULA | MAN NANG NG |
| MANGAHAS, ANGELITO | MANUEL ROSE | MARAS, VLADO |
| MARBLEY, ELWARD | MARCELLA ALVERDA JOHNSON | MARGA HOWARD |
| MARGARET GIDEON | MARGARET HEFFERNAN | MARIA B. FOSTER |
| MARIA G. SABLAN | MARIA HAJGATO | MARIA NELSON |
| MARIAN ELMA EVANS | MARIAN HARGAN | MARILYN ZANCHETTINI |
| MARINDA HILTON | MARIO BARBERA | MARION CATES |
| MARION GAUTHIER | MARION LOUISE QUIER | MARJORIE AGNAS FOUNDS |
| MARJORIE ELAINE DODGE | MARJORIE LYNNE COLLINS | MARK BULWINKLE |
| MARK EDWARD WEISS | MARK GREENFIELD | MARK SALGADO |
| MARK UMPHRESS | MARK WILLIAM MCLANE | MARKLEY, WILMER |
| MARLENE J. STEWARD | MARLYNN CORBETT | MARSHA FAYE TONELLI |
| MARSHA RAWN ANSALDO | MARSHALL BELL | MARSHALL GARCIA |
| MARSHALL NELSON | MARTHA D. SOLIS | MARTHA MARIE ALLEN |
| MARTIN LUNDE | MARTIN NERO JR. | MARVIN CARPENTER SR. |

| | | |
|---|---|---|
| MARVIN HART | MARVIN LONDENE | MARVIN RADCLIFF |
| MARY A. ZERANGUE | MARY ANN HOLOMON-THOMAS | MARY ANNETTE BRYANT |
| MARY BETH PERNIZ | MARY CHRISTINA MARION | MARY ELAINE MARTINEZ |
| MARY FRANCES PEREZ | MARY FRANCIS COPPOCK | MARY GEIGER |
| MARY JEAN RODRIGUEZ | MARY KAY MANN | MARY KRATZER |
| MARY LAVONE BALL | MARY LEA CORNETT | MARY RAMONA STOGSDILL |
| MARY S. HERSEL | MARY SUENNEN | MARY SWANSBY |
| MASAKO MARTIN | MATHILDA A. MASON | MATTHEW MCKINES JR. |
| MAX ERICKSEN | MAX YABLONSKI | MAXIMILIANO RAZO |
| MAXINE ETHEL TIGNER | MCCARTNEY, HALTON | MCCLEARY, GENE W |
| MCCOLLISTER, JOHN | MCCURTIS, CARL | MCENTIRE, MARVIN |
| MELISSA A. CAMPBELL | MELVA PENA | MELVIN MCMINN |
| MELVIN SWANSON | MELVYN BAGWELL | MERLE CHRISTINE HUGHES-KEEN |
| MERLYN SMITH | MEYER, WALTER | MICHAEL BELDING |
| MICHAEL EDWARD SEEVERS | MICHAEL GASTON DE WYNTER | MICHAEL GUILMETTE SR. |
| MICHAEL HALL | MICHAEL HAMER | MICHAEL INGRAM |
| MICHAEL J. WATSON | MICHAEL JIMENEZ | MICHAEL JOHN DAVIS |
| MICHAEL KELL | MICHAEL LOREN WILSON | MICHAEL MAZZOLA |
| MICHAEL MULRY | MICHAEL MURPHY | MICHAEL OLIVER |
| MICHAEL OSWALT | MICHAEL RUFF | MICHAEL STARR |
| MICHAEL STEINBERGER JR. | MICHAEL STEPHEN MARLEY | MICHAEL THOM |
| MICHAEL VEIO | MICHAEL WILSON | MICHAELA A. SULLIVAN |
| MICHAIL PAPKOV | MICHELE LEWIS | MICHELINA ENDRESEN |

| MICHELLE ANN VICKERS | MICHELLE D. HOLMES | MILAN BACOKA |
| MILLER, PRENTIS | MIRAMON ANAYA | MOLLY MELOY KELLY |
| MONROE AMEY | MOSES BROWN | MURPHY, CORNELIUS (DEC) |
| MYRA R. WELCH | MYRA WELCH | MYRL LYNN LAMBERT CARR |
| MYRON YOUNGBLUTH | MYRTLE LEA BARNHART | MYRTLE SUSIE SWEIDER |
| NADINE GAIL AGUILAR | NADINE WHITE | NAN SHERRY MURPHY |
| NANCITO CANALIN | NANCY ANN FURROW | NANCY CAROL HAAS |
| NANCY CHERYL SMART | NANCY JANE TURLEY | NANCY M. PAPPAS |
| NATALIE BRUCE | NAYLOR, CHARLES JR | NEAL HART |
| NED CASWELL JR. | NELSON COOK SR. | NEVA M. MASON |
| NEWTON KING | NICK BADOVINAC | NICK BARRETO |
| NICOLE WILLIAMS | NIDRA JACKS | NIUOLEAVA TASI |
| NIXT, LEE | NOE YZAGUIRRE SR. | NOEL DAVIS |
| NORM GRUBE | NORMA BONE | OATHER MAY |
| OCACIO, JOSEPH | ODELL EVANS | ODELL HOLLOWAY |
| OLIVER ENGMAN BROWN III | O'NEIL, FRANK CHARLES (DEC) | OPINIANO JAYME |
| ORBIT ROE | O'REILLY, WILLIAM | ORMAN SMITH |
| OSBORN, WALTER W | OSBORN, WALTER W (DEC) | OSCAR GEE |
| OSCAR TURNER | OSVALDO VEGA JR | OSWALT, MICHAEL |
| OTIS GLOVER | OTIS RICHARD SR. | OTTO GISLER |
| OTTO WULFF | OWEN ADCOCK | OXFORD, CALVIN (DEC) |
| PAMELA JOAN RUDY | PANDA RENA POLK | PAT MONACO |
| PATRICIA A. CASEY | PATRICIA A. ROSSBOTTOM | PATRICIA BROWN |

| PATRICIA CROCKER | PATRICIA DOVE | PATRICIA J. PEARSON |
| --- | --- | --- |
| PATRICIA PRICE | PATRICK FARLEY | PATRICK NICHOLSON |
| PATRICK O'NEILL | PATRICK ROBERTSON | PAUL BOSSERT |
| PAUL BURDETTE JR. | PAUL HUMMEL | PAUL MAKELA |
| PAUL MURPHY | PAUL PRATT | PAUL SANDOVAL |
| PAUL SILER | PAUL TAYLOR | PAUL VAN DEGRIFT |
| PAUL VIERRA | PAULA WINDHAM | PAULETTE MARGARET JOHNSON |
| PAULINE BROWN | PAULINE C. SHEA | PAULINE PEREZ |
| PEARLIE BOWMAN | PEARSON, BENIT (DEC) | PENELOPE FREY |
| PENU NUUFOLAU | PERCY NAVARRE | PERO TEPIC |
| PETER BOVINICH JR. | PETER FIMBRES | PETER MURCHISON |
| PETER WINTERSTEEN | PHELICIA DIONNE HOPSTER | PHILIP DUNCAN |
| PHILIP FOSTER | PHILIP GILBERT | PHILLIP KEVIN MCDOWN |
| PHILLIP MUHILLY SR. | PHILLIPS, ALTON R | PIERCE, RALPH |
| PIERSON, BILLY E | PIETER RAVEN | PISCITELLI, ROBERT V |
| PLAFCAN, ANDREW | POLING, LEROY BROWN | POLING, ROBERT |
| POLING, WALTER A | PRAYTHER BELL | PREDDY, RUDOLF H |
| PRENTIS LUSTER | PRUDEN, LEONARD O JR | PUCHOSIC, STANLEY |
| R. BRYANT | RADER, HOAH R | RAELLYN M. BEECHER |
| RAKESTRAW, CURTIS | RALPH DAVIS | RALPH FISHER |
| RALPH SEATON | RAMS, WILLIAM (DEC) | RANDALL WILKINS |
| RANDOLPH BAZILE | RANDY ALLAN CRESSY | RANDY CRESSY |
| RAQUEL WOODS JR. | RAWLS, JAMES | RAY, ALAN |

| | | |
|---|---|---|
| RAYMOND AUGER SR. | RAYMOND BARRAGAN | RAYMOND BROOKS |
| RAYMOND BYRUM | RAYMOND COCCHI | RAYMOND CORONA |
| RAYMOND GOFF | RAYMOND OROZCO | RAYMOND PANGBURN |
| RAYMOND WALKER | RAYMOND, LAWRENCE E | RAZO, MAXIMILIANO |
| REECE, ARVIN | REESE, KARL W | REGINA MICHELLE BACON |
| REGINALD HAMILTON | REGINALD HAYNES | RENA AMOS HARRIS |
| RENATO CAAYON | REX HANCOCK | REYNA CRUZ ZAVALETA |
| RHONDA J. KIMBLE | RHONDA M. CLEVELAND | RHONDA ROCHELLE GOSSELIN |
| RHONDA TAYLOR | RHONDA WALKER | RICE, ALBERT (DEC) |
| RICHARD ANDRUS | RICHARD ARMIJO | RICHARD ARMSTRONG |
| RICHARD AUSTIN | RICHARD BARRON | RICHARD BORCHART |
| RICHARD BRUCE PIERSON | RICHARD BURCH | RICHARD CIABATTARI |
| RICHARD DAWLEY | RICHARD DUEMAN SR. | RICHARD GORDON |
| RICHARD HARIG | RICHARD HUFFER | RICHARD JOHNSON |
| RICHARD JONES JR. | RICHARD K. WHITT | RICHARD KIRKHAM |
| RICHARD LUJAN | RICHARD LUJAN | RICHARD LUND |
| RICHARD M. SHEFFIELD | RICHARD MCKENNA | RICHARD REDGRAVE |
| RICHARD RUDY | RICHARD SEBASTIAN | RICHARD SHAW |
| RICHARD SUITOR | RICHARD SVERDRUP | RICHARD WHITTENBURG |
| RICHARDSON, EDWIN | RICK ZOLLO | RICKIE BRANCH |
| RICKIE YOPP | RIEDINGER, DANIEL | RIFFLE, JAMES FORREST |
| RIGSLEMAN, JAMES WASHINGTON | RILEY BARNES | RITA KYNE |
| ROARY, BOGAN JR | ROBERT BAKER | ROBERT BECHTOLD |

| | | |
|---|---|---|
| ROBERT BERNICKY | ROBERT BOGA SR. | ROBERT BRANT |
| ROBERT BROWN | ROBERT BRUMMER | ROBERT BURROWES |
| ROBERT CAMPBELL III | ROBERT CARAWAY | ROBERT CHAMBERS |
| ROBERT COURTNIER | ROBERT CRESSY JR | ROBERT CRULL |
| ROBERT CULVER | ROBERT ENGLE | ROBERT F. LEE |
| ROBERT GALLEGOS | ROBERT GRAVHOLT | ROBERT HARVEY |
| ROBERT JOHN SPIERS | ROBERT KARPUK | ROBERT KEVEN |
| ROBERT LEE HILL | ROBERT LEWIS | ROBERT LEWIS |
| ROBERT LOVETT | ROBERT MCALLISTER SR. | ROBERT MCDOWELL |
| ROBERT OBERHOLTZER | ROBERT PENNINGTON SR. | ROBERT ROSS |
| ROBERT SETNIK | ROBERT SPRAGUE JR. | ROBERT TAUSCHER |
| ROBERT TIBURCIO | ROBERT VERANT | ROBERT WALKER |
| ROBERT WARD | ROBIN M. MORGAN | RODERICK ANTHONY CUDJO |
| RODERICK JOHNSTON JR. | RODERICK KENNEY | RODOLFO MACABABBAD |
| ROGELIO SUAREZ | ROGER CARR | ROGER COLLINS |
| ROGER DOWELL | ROGER FRANCO | ROGER KLETKE |
| ROGER ROSS | ROMANELLO, JESSE LEWIS | RON AVERYT |
| RONALD BLOUNT | RONALD BUCK | RONALD BUCKNER |
| RONALD CREECH | RONALD EPMAN | RONALD EVANS |
| RONALD HARRIS | RONALD HEVENER | RONALD HIGGS |
| RONALD JACKSON | RONALD JACKSON SR. | RONALD KEELING |
| RONALD LEE OWENS | RONALD MORGAN | RONALD NEAL |
| RONALD REEDER | RONALD SANDY | RONALD SCRIVNER |

| | | |
|---|---|---|
| RONALD STORDAHL | RONALD WILSON | RONNIE CAMERON |
| RONNIE HARPER | RONNY RHOADES | ROQUE NATOR |
| ROSALIN LOUISE CHURCHILL | ROSE GALINDO | ROSE K. RAGAN |
| ROSE MALDONADO | ROSE WILKES | ROSELLA MARIE GLIDEWELL |
| ROSEMARY ANDRUS-MITCHELL | ROSETTA HARPER | ROSS, ROBERT |
| ROSS, ROGER | ROY PIERCE | ROYAL FECHNER |
| RUBY GARNER | RUBY LUCILLE SILVER | RUCH, WERNER |
| RUDOLPH GUZMAN II | RUDOLPH VICKERY | RUDY RODRIGUEZ SR. |
| RUFUS STOMBAUGH | RUSSELL L. INGRAM | RUTH BRADLEY |
| RYAN DEARKLAND | SABRINA W. OHNEMUS | SALVOVICH, GEORGE |
| SAMUEL JOHNSON JR. | SAMUEL TURNER | SAN JUANA TURNER |
| SANDRA AUSTIN | SANDRA COLLEEN SELF | SANDRA D. MAYS |
| SANDRA DIANE LEONARD | SANDRA LAVERNE FEDINIC | SANDRA LEE FALK |
| SANDRA LEE FLEHARTY | SANDRA M. WAGNER | SAPPINGTON, THOMAS |
| SARAH ASHLEY HANSON | SARAH ELIZABETH ROY | SARAH SUZANNE TYLER |
| SCANDLYN, CHARLES | SCARBOROUGH, STERLING | SCARBOROUGH, WILBUR |
| SCHBOLEWSKI, STANLEY | SCHIEBOLD, OTTO III (DEC) | SCHLIMMER, EDWARD |
| SCHNEBLE, CHARLES | SCOTT GLABB | SCOTT W. FELKER |
| SEIJA M. PUKONEN | SERENA LORRAINE GREENE | SEVIER, JUNIOR |
| SHAIRON BARLOW | SHANE DEWANE BRANDON | SHARON ANN LEE |
| SHARON B. FAULKNER | SHARON BEVERLY GAINES | SHARON COLES |
| SHARON ERZINGER | SHARON EVELYN GOTAUTIS | SHARON F. MARTIN |
| SHARON HUGHES | SHARON JANIK | SHARON LEE HUGHES |

| | | |
|---|---|---|
| SHARON ROBERTS | SHARP, RICHARD | SHARRON F. DOWELL |
| SHAWN ROBERTSON | SHAY-ANNE KENT | SHEILA CORREIA |
| SHEILA JEAN GILES | SHEILA JOHNSON | SHELBY HAWKINS JR. |
| SHERFY, JEROME | SHERRI FERN LIENING | SHIREL OGLE SR. |
| SHIRLEY ANN MOORE | SHIRLEY BESS | SHIRLEY FATHERREE |
| SHIRLEY J. DORL | SHIRLEY ROSS | SIDNEY WALKER |
| SIEGLINDE IRENE WALKER | SIERRA ROBERTS | SIMMIE COLLINS |
| SIMMONS, HERBERT G | SIMON LEGGETT | SIMPSON, HARRY |
| SKINNER, JOHN | SMITH RINGGOLD | SMITH, CHARLES S |
| SMITH, JOSEPH | SMITHSON, CALVIN (DEC) | SONDRA E. LITWIN |
| SONDRA KAYE LEEPER | SONIA MOORE-FUENTES | SONIA RIDEOUT |
| SONJA BONITA | SPRING, CHARLES LUTHER | STACY CREEK |
| STALLCUP, JESSE E | STANLEY MOQUIN | STEADMAN, CRAIG |
| STEFE LUCILE SANDOVAL | STELLA MAE QUEEN | STEPHANIE YOUNG CALLAIS |
| STEPHEN HAMILTON | STEPHEN MILLER | STEPHEN OLSON |
| STEPHEN PHILIPSEN | STEPHEN SCHEIDING | STEPP, LEDFORD V |
| STERLING SHOWN | STEVE DUTRA | STEVEN CURTIS OLFS |
| STEVEN DORNAN | STEVEN LOVE | STEVEN MERLE STEELE |
| STEVEN MYERS SR. | STEVEN PETERSON | SUE ANN W. BAIRD |
| SUSAN CAROL AMODT | SUSAN CAROL JACOBSON | SUSAN HETZEL |
| SUSAN K. GRAVES | SUSAN MARIE BRANT | SUSAN MINKLER |
| SUSAN RENEE HAHN | SUSAN SEDGWICK | SUZAN F. FRAZIER |
| SUZANNE HUDDLESTON | SYBIL O'KEEFE | SYLVIA NELSON |

| | | |
|---|---|---|
| TAJUDDIN MU-MIN | TAMEIKA EASTER-GRIFFIN | TED ALLEN KENNEDY |
| TENNANT, JAMES EDWARD | TERESA ANN HALEY | TERESA NATIONS |
| TERI MATHENY | TERRANCE PETERSON | TERRY DECARLO |
| TERRY EVANS | TERRY WAYNE NELSON | TESTA, JOSEPH J |
| THEODORE BRYAN JR. | THERESA MARIE MARK | THOMAS ANDREWS III |
| THOMAS BANNAN | THOMAS BARELA | THOMAS BURGARD |
| THOMAS CULBERHOUSE | THOMAS DUFFY | THOMAS ELSER |
| THOMAS HARRIS JR. | THOMAS HART JR. | THOMAS HUFF |
| THOMAS LYONS | THOMAS MCALLISTER | THOMAS MCNUTT |
| THOMAS MORRIS | THOMAS MORRIS | THOMAS MYRICK |
| THOMAS SAPPINGTON | THOMAS, ELTON | THOMAS, JAMES WARREN |
| THOMPSON, FRANK | THORNTON, KENNETH | THRASH, CARL W |
| TIDAL DIXSON | TILLIE B. MANNING | TILTON, CHARLES |
| TIM LEHFELDT | TIMOTHY CLARK | TIMOTHY COLLINS |
| TIMOTHY HOOFER | TIMOTHY MEESON | TIMOTHY OLINGHOUSE |
| TINA K. WALSH | TINA WHITE | TONEY, JAMES E |
| TONI LYNN BARAGAR | TONYA JACKSON | TOPPING, HARRY E |
| TRACY ARCHIE | TRAVIS OWENS | TRENDA GILMORE |
| TRINA NAN MOSTYN | TRINIDAD ALMENDAREZ | TRISLER, JOHN LUTON |
| TROUTMAN, PAUL CLAYTON SR | TRUDY LYNN PRESCOTT | TRUDY RAE MORALES |
| UTE JEFFERIS | VALDEZ, RUBEN | VAN DEGRIFT, PAUL |
| VANBURAN, DENNY WILSON | VANCE GOLDEN | VELMA MCALLISTER |
| VENUS LEREEN UGOLINI | VERA FLORENCE LAMBASE | VERBIN YOUNG |

| VERNITA NEAL | VERNON DANIELS | VICKEY A. LOCKVIS |
| VICKI LYNN NUNES | VICKY LYNN WOOLLEY | VICTOR DAY |
| VICTOR ELLIOTT | VICTOR ESPOSTO | VICTOR GOMEZ |
| VICTOR RENTERIA | VICTORIA M. LEWIS | VIOLA ELOIS JONES |
| VIRGILIO ABELLA | VIRGINIA GRAHAM | VIRGINIA MARIE POBLITZ |
| VIRLEY MARTIN | VLADO MARAS | VONAL CLYDE |
| VYRTICE CARTER-ORANGE | VYRTICE S. CARTER-ORANGE | WADE LOCKWOOD |
| WALKER, SYLVESTER F | WALTER EICHNER | WALTER GIBSON |
| WALTER HUNT | WALTER JAMES DEKRAAI | WALTER JONES |
| WALTER MEYER | WALTER SETON | WALTER WEAVER |
| WANDA MOITOZA | WARN, MALCOLM JOHN (DEC) | WARREN HAASE |
| WASSON, KENNETH L | WATKINS, ROBERT | WATLINGTON, GILBERT ALLEN |
| WAYNE HARTMAN | WAYNE MICHAEL REGALIA | WAYNE S. CAMARA |
| WENDELL SPRAGUE | WENDY JO HOGAN | WEST, DOUGLAS EARL (DEC) |
| WEST, HOMER L JR | WILBANKS, ERNEST | WILBERT HANCOCK |
| WILEY UTTERBACK | WILHELMENIA FRYER | WILLIAM ARCHER |
| WILLIAM BENNETT | WILLIAM CAMBLIN | WILLIAM CITRONE |
| WILLIAM DEAN ADAMS | WILLIAM DUNCAN | WILLIAM GONZALES |
| WILLIAM GREEN SR. | WILLIAM GUILLAUM JR. | WILLIAM H. HARDEN |
| WILLIAM HARDEN | WILLIAM HOGAN | WILLIAM HOLLIFIELD |
| WILLIAM HUGHES III | WILLIAM HUNT | WILLIAM IRISH JR. |
| WILLIAM JAHR | WILLIAM JELLYMAN | WILLIAM JONES |
| WILLIAM LOPEZ | WILLIAM MARTIN | WILLIAM MECHLING |

| | | |
|---|---|---|
| WILLIAM MILLER | WILLIAM MOORES | WILLIAM O'REILLY |
| WILLIAM RIGGLEMAN | WILLIAM RINEBOLD | WILLIAM SANDERFER |
| WILLIAM SMEJKAL | WILLIAM STEEN | WILLIAM STEPHEN ZIMMERMAN |
| WILLIAM THOMAS BENNETT | WILLIAM TORCHIA | WILLIAM TURNAGE |
| WILLIAM WAGES | WILLIAM YOUNGBLUTH | WILLIAMS, LOUIS |
| WILLIAMS, RENO IRA | WILLIE CARLEY | WILLIE COOK |
| WILLIE EALY | WILLIE HATCHER | WILLIE SIMMONS |
| WILMER MARKLEY | WILMER, RIAS JASPER JR | WINFRED SHAWN BARBEE |
| WINGER, RICHARD (DEC) | WINIFRED HALLMARK | WINIFRED J. WRIGHT |
| WOODROW WILSON | WORKMAN, EUGENE WILLIAM (DEC) | WRIGHT, DAVE |
| WYNES, SYLVESTER C | YOLANDA YVETTE ROBERTS | ZEGLES, NORWOOD NICHOLAS |
| ZICK, JOSEPH | ZOILO HANDUGAN | ZUNIGA, RALPH |

**Coltec Claimants for:**

BRENT COON
215 ORLEANS ST
BEAUMONT, TX 77701

BRENT COON
300 FANNIN STREET #200
HOUSTON, TX 77002

BRENT COON
490 PARK ST
BOX 4905
BEAUMONT, TX 77704

**BRENT COON**

| | | |
|---|---|---|
| ABBOTT, CARL | ABBOTT, LARRY DONNELL | ABE NORSWORTHY |
| ABERCROMBIE, JOHN THOMAS (DEC) | ABERNATHY, DONALD RAY | ABERNATHY, HAROLD CLIFTON |
| ABERNATHY, MINNIE NOVELLA | ABERNATHY, PAUL NICHOLAS | ABERNATHY, STEVEN DOUGLAS |
| ABLERTO L BERRY | ABLES, LEONARD SAMUEL | ABLES, WILLIAM JAMES |
| ABLETT, IAN | ABRAHAM HARDEN | ACKLES, JAMES |
| ACKMAN, JOSEPH | ADAMO, GEORGE | ADAMS, BOBBY JOE |
| ADAMS, CHARLES KENNETH | ADAMS, CURTIS WAYNE | ADAMS, DONNIE |
| ADAMS, EDDIE GLEN | ADAMS, EDGAR CLAUD | ADAMS, HENRY LEWIS |
| ADAMS, JERALDINE | ADAMS, LILLIE M | ADAMS, PHILLIP P |
| ADAMS, REUBEN | ADAMS, ROSA LEE | ADAMS, THOMAS |
| ADAMS, THOMAS | ADAMS, TOMMY E | ADAMSON, ALTON |
| ADCOCK, EDDIE | ADDIS, INEZ VIRGINIA LONG | ADELL, LOUIS |
| ADERHOLD, THOMAS BARRY | ADROW, CLYOTIS | ADROW, FRANCES M |
| ADWAY, ETHEL MAE | AGEE, CEDRIC CHARLES (DEC) | AGNES SABOL |
| AGNEW, ELIJAH | AGURS, RONALD DENNIS | AIKEN, JAMES WALTER |
| AKERS, GORDON TRACY | AKERS, HOBERT | AKINS, NANNETTE |

| | | |
|---|---|---|
| AKINS, OLLIE M | AKINS, RONNIE | ALAN BUSH |
| ALBERSON, ANSEL WADE | ALBERT A RUSSELL | ALBERT F CAIN |
| ALBERT HESTER | ALBERT L INGLE | ALBERT ROBERSON |
| ALBERTSON, CLYDE WILLIAM JR | ALDAPE, JAMES | ALDRIDGE, EDDIE LEE |
| ALEWINE, JAMES WESLEY | ALEX GONZALEZ | ALEX RATCLIFF |
| ALEXANDER, BETTYE R | ALEXANDER, CORNELIUS | ALEXANDER, DAVID |
| ALEXANDER, DELORES HOLTON | ALEXANDER, JAMES | ALEXANDER, JAMES KENNETH |
| ALEXANDER, LAVERNE | ALEXANDER, LEE B JR & LELAH | ALEXANDER, LORRAINE |
| ALEXANDER, LORRAINE H | ALEXANDER, NORMAN | ALEXANDER, PHILLIP ALGERON |
| ALEXANDER, TIMOTHY GLENN | ALEXANDER, WILLIE C | ALFRED BRUNNER |
| ALFRED HAYES | ALFRED, JOYCE | ALFRED, VINCENT |
| ALFREDA H DEES | ALFREDO CORTEZ | ALICE BEGLEY |
| ALLEN D WEBB | ALLEN, CHARLES ELMORE | ALLEN, CLAUDIA (DEC) |
| ALLEN, DENNIS GENE | ALLEN, EVELYN DARNELL | ALLEN, GLORIA |
| ALLEN, JAMES | ALLEN, JERLENE | ALLEN, LEVI |
| ALLEN, OLA MAE | ALLEN, PAUL SPENCER SR | ALLEN, RICHARD CHARLES |
| ALLEN, RITA HEIM | ALLEN, RUBY | ALLIGOOD, JERRY WAYNE |
| ALLISON, AUDREY LOUISE | ALLISON, DENNIS RAY | ALLISON, LOIS JEAN |
| ALLISON, MARTIN | ALLMAN, DENNIS LEON SR | ALLMAN, MICHAEL ALAN |
| ALMOND, COY | ALMOND, HUGH EDWARD JR | ALMOND, JOE |
| ALMOND, WILLIAM DAVIS | ALPHONSE S COVAS | ALSTON, JOHN |
| ALTMAN, ROBERT J (DEC) | ALVERTA WEBB | ALWRAN, ARCHIBALD NESBERT JR |
| AMBROSE, LINWOOD EARL | AMES, JACKIE ROBERSON | AMES, MARGIE |

| | | |
|---|---|---|
| ANDERS, HOWARD LEE | ANDERSON, ARCHIE | ANDERSON, CHARLIE |
| ANDERSON, EARNESTINE P | ANDERSON, ELLA | ANDERSON, ERNEST LEE SR |
| ANDERSON, HAROLD | ANDERSON, JAMES | ANDERSON, JAMES ELLIS |
| ANDERSON, JOHN | ANDERSON, JOSEPHINE | ANDERSON, MAE |
| ANDERSON, PATRICIA | ANDERSON, PAUL ALFRED | ANDERSON, RICHARD BARRY |
| ANDERSON, ROBERT LEON | ANDERSON, SHIRLEY FAYE | ANDERSON, WILLIAM BLAIR |
| ANDRES, JOHNNY HOWARD | ANDREW CLOUGH | ANDREW DUNNAM |
| ANDREW EDISON | ANDREW, DORRIAS | ANDREWS, LARRY W |
| ANDY FRANK HARRISON | ANGE, ALVIN | ANGE, ROBERT GORDON JR |
| ANGE, SYLVESTER CARLTON | ANKTON, LOUIS | ANNIE FURLOUGH |
| ANSTEY, VINCENT JAMES | ANTHONY, BRYON LEE | ANTHONY, DANIEL |
| ANTHONY, DORIS | ANTHONY, LESLIE | ANTOLOS, VLADIMIR |
| ANTONIO BELMONTE | APPERWHITE, CARL DWAYNE | ARBY, IRA |
| ARCHIE, ALBERT W | ARIKAWE, PARTHENIA | ARISTEO FLORES |
| ARLEY M SEIBEL | ARMSTRONG, JAMES EDWARD | ARMSTRONG, JAMES L & GRACE O |
| ARMSTRONG, MABEL | ARNEY, JOHNNY WRENN | ARNOLD, PAUL |
| ARRINGTON, MELVIN | ARROWOOD, CHARLES MORGAN JR | ARTERBURN, ALTHEA D |
| ARTHUR L KYTE | ARTHUR OMEALLY | ARTHURS, LANDER |
| ASBY, JOHN | ASHCRAFT, MABEL | ASHLEY, ARLIE VERNELL |
| ASHLEY, GARY DEAN | ASHLEY, SALLY ANN | ASHLEY, WILLIAM CLARK |
| ASHWORTH, JAMES HILL | ASKARYAR, NOOR | ASKEW, MURRAY HASSELL |
| ATCHISON, GEORGE | ATKINS, EUGENE SMITH | ATKINS, MICHELLE L |
| ATKINS, PAULINE KRONE | ATKINSON, WALTER ALTON | AUBREY L SHANNON |

| | | |
|---|---|---|
| AUSTIN, DORIS | AUSTIN, J T ANDSEL | AUSTIN, MARY LOUISE |
| AUSTIN, RAEFORD LEE | AUTEN, FRED LARRY | AUTTONBERRY, W H |
| AVERY SEGERS | AVERY, BOBBY FLAY | AVERY, FRANCES W |
| AYERS, JUDSON, WILLIAM | BABB, JAMES THOMAS | BAGGS, ALAN EUGENE |
| BAGWELL, DANIEL RUSSELL | BAGWELL, THOMAS LEROY | BAILEY, JAMES |
| BAILEY, JOHNNY | BAILEY, LAWRENCE | BAILEY, MAJOR |
| BAINES, SHIRLEY ANN | BAKER, FREDDIE | BAKER, HERBERT LACHESTER |
| BAKER, JESSIE LEE | BAKER, LAURA | BAKER, OTIS DELBERT |
| BAKER, ROBERT | BAKER, ROBERT LEE | BAKER, ROGER EDWARD |
| BALDWIN, ARVIN FRANK | BALDWIN, BOYCE DAVID SR | BALDWIN, BUCK BENJAMIN |
| BALDWIN, DANNY | BALDWIN, HAROLD | BALDWIN, JAMES D |
| BALDWIN, JIMMIE | BALDWIN, KENNETH | BALDWIN, ROBERT DAVIS |
| BALDWIN, STEVEN WARREN | BALL, EDWARD WADE JR (DEC) | BALLARD, DANNY JOE |
| BALLARD, DAVID MORRIS | BALLARD, DEWEY EUGENE | BALLARD, MASON PRESTON JR |
| BALLARD, MAX | BALLARD, RAYMOND LEROY | BALLARD, WALTER |
| BALLENGER, DOROTHY HOWELL | BALTIMORE, JACQUELINE | BAMBRIDGE, TONY |
| BAMFORD, ALLEN | BANE, SANDRA STANDRIDGE | BANKS, ALICE FAYE |
| BANKS, DONALD ROY SR | BANKS, IDA MAE | BANKS, ISADORE |
| BANKS, LEANDER | BANKS, LONNIE ESTER | BANKS, SAMUEL E |
| BANKS, SANDRA | BANKS, WILLIE | BANKSTON, WALTER |
| BARBARA HAMBY | BARBARA MARIE | BARBEE, JAMES FRANKLIN |
| BARBER, DALLAS PAUL | BARBER, FANNIE ELIZABETH | BARBER, GROVER |
| BARBER, JANICE | BARBER, LOIS | BARE, WILLIAM JAMES |

| BARFOOT, CHARLES | BARHAM, SHELBA | BARKER, LLOYD ANDREW |
| --- | --- | --- |
| BARKER, RONALD DALE | BARKSDALE, THOMAS CLAIBORNE | BARNES, ALVIN CARROLL |
| BARNES, BOBBY | BARNES, CLARENCE | BARNES, DENNIS WAYNE |
| BARNES, DONNIE EUGENE | BARNES, DOROTHY SIMPSON | BARNES, EARNESTEEN PEARSON |
| BARNES, HELEN | BARNES, JAMES LEON | BARNES, RAYMOND HARRY |
| BARNES, RUFUS MARION | BARNES, WALTER JR | BARNES, WILLIE |
| BARNETT, BOBBY | BARNETT, GARY CLARK | BARNHARDT, JAY WILBERT |
| BARNHARDT, MARY | BARRETT, HENRY | BARRETT, JOHN |
| BARRETT, PATRICIA M | BARRIER, CHARLES | BARRIER, DORIS |
| BARRON, DAVID G | BARROW, JIMMY RODGERS | BARTHOLOMEW, DENNIS MILTON |
| BARTON, MARION KEITH | BASCUE, BOBBY | BASCUE, DORA |
| BASCUE, HAROLD | BASINGER, J L | BASNIGHT, JESSIE LEE |
| BASNIGHT, PAULINE | BATES, ISAREL & ALICE | BATES, RAY BREAZEALE |
| BATTERTON, STEVE | BATTS, RUBY | BAUER, MILTON |
| BAUGH, LARRY | BAUGH, WILLIAM | BAUSCH, ALBERT C |
| BAXTER, JAMES | BAYER, WYATT | BEACHAM, HALEAN HEFFNER |
| BEAL, FRED JOEL | BEALER, FREDA | BEALL, JIMMY |
| BEAM, ARTHUR | BEAM, TIMOTHY DAVID | BEAN, SAMUEL MARSH |
| BEAR, FRED | BEARDEN, DOROTHY | BEARDEN, MOSES |
| BEASLEY, ADOLPH | BEASLEY, CHARLES | BEASON, FREDDIE MARSHALL |
| BEATRICE HART | BEATTY, JAMES | BEATTY, TERRELL MORGAN |
| BEATTY, TROY NELSON | BEAULIEU, IRENE LUCRETIA | BEAVER, GENE RAY |
| BEAVER, JAMES ERSKINE | BEAVERS, FLOYD H | BEAVERS, PAUL DAVID |

| | | |
|---|---|---|
| BEBEE, DANIEL | BECK, ALLEN SHERWOOD | BECK, JOSEPH HENRY |
| BECK, WILLIAM CARROL | BECKHAM, JAMES WILLIAM | BECKHAM, RONALD |
| BEESON, DALE | BEESON, JOSEPHINE SUE | BEGLEY, GOVAN FRANKLIN |
| BEGLEY, THOMAS | BELCHER, CAROLYN | BELCHER, JAMES |
| BELCHER, WILLIE SAMUEL JR | BELEN, JOVENCIO | BELK, DAVID DANIEL SR |
| BELK, GARY SR | BELL, CARL GLENN | BELL, CHARLES |
| BELL, CHARLES OTTO | BELL, DONNIE CARLTON | BELL, JERRY ANDERSON |
| BELL, JOHN | BELL, JOHN LEO | BELL, JOSEPHINE GIBSON |
| BELL, KATHERINE RHODES | BELL, KENNETH ROGER | BELL, LESTER JUNIOR |
| BELL, REGINALD | BELL, ROBERT CALVIN JR | BELL, SANDRA |
| BELL, SHIRLEY | BELL, THOMAS BYRD | BELL, WILLIAM C |
| BELL, WILLIAM DALLAS JR (DEC) | BELL, WILLIAM EUGENE (DEC) | BELMONTE, ANTONIO |
| BELTON, CLEVELAND | BEMBRIDGE, AGNES | BEN G DUNCAN |
| BEN W COLVIN | BENEFIELD, ALLEN | BENFIELD, ELSIE TURNER |
| BENFIELD, SILAS DAVID | BENFORD, LOUISE LEA | BENJAMIN C DUNCAN |
| BENJAMIN O HIPP | BENJAMIN TORRES | BENJAMIN, JAMES |
| BENNETT, ERNEST LEE | BENNETT, IRENE RODGERS | BENNETT, JAMES |
| BENNETT, RICHARD C | BENNETT, TOLBERT | BENNETT, TOLBERT |
| BENNIE EDWARD THOMPSON | BENNIE G MCCARLEY | BENNIE R FITZHUGH |
| BENSON, BENJAMIN | BENSON, HUBERT DONALD | BENSON, OLIN D JR |
| BENSON, WYVONNE | BENTLEY, ROGER BENJAMIN | BENTON, JAMES W & MARTHA |
| BENTON, LEMUEL | BENTON, LESLEY | BENTON, THOMAS EDWARD |
| BERADUCCI, JOHN | BERGER, CLAUDE | BERNARD REED |

| | | |
|---|---|---|
| BERRY, ABLERTO L | BERRY, OLIVIA | BERRYHILL, MARY |
| BERTHA TRIBBLE | BERTHA WOODWARD | BERTRAND WILSON |
| BESHIRES, HAVEN C | BESHIRES, SHEILA | BETHEL, WILLIAM |
| BETTIS, JAMES | BETTS, DENNIS KEITH | BETTY DAVIS |
| BETTY DYESS | BETTY VENTRESS | BETTYE J BEULAH |
| BEULAH, BETTYE J | BEULAH, GROVER C | BEVERLY KEEL |
| BEVERLY, ROBERT | BIBB, GUY GRAHAM | BIGGS, DOUGLAS |
| BIGGS, JOSEPH RANDOLPH | BIGGS, MATTIE ROBERSON | BIGGS, PEGGY BROWN |
| BIGGS, THOMAS EDWARD | BILLIE GENE TANKERSLEY | BILLIE WAYNE TAYLOR |
| BILLINGSLEY, GERALD EUGENE | BILLY ALVIN DAVIS | BILLY BROADWAY |
| BILLY E DICKSON | BILLY J DIEL | BILLY JOHNSON |
| BILLY MCCRANEY | BILLY ROBERTSON | BILLY VANDIVER |
| BIRTCHER, JOHN WILLIAM | BISHOP, WALTER | BITELY, CHARLOTTE |
| BIVENS, JOHN | BLACK, CHRISTOPHER GOWAN | BLACK, DONALD JERRY SR |
| BLACK, DWANNA VIONNE | BLACK, EDDIE LYNN | BLACK, PHILLIP |
| BLACKMON, MARILYN UNDINE | BLACKMON, TONY LYNN | BLACKMON, WILLARD |
| BLACKSHER, MARVIN | BLACKWELDER, CARL WESLEY | BLACKWELDER, ROBERT JAMES JR |
| BLACKWELL, JOSEPH GREGORY | BLACKWOOD, GRIMES | BLAIR, HAROLD FLETCHER JR |
| BLAIR, JACOB FREDERICK | BLAIR, JOHN W | BLAIR, LOYCE |
| BLAKE, IRA | BLAKE, JERRY | BLANCHARD, ENOS |
| BLAND, DAISY MAE | BLAND, MURRY JAMES JR | BLANKS, MOSES |
| BLAYLOCK, JOHN | BLAYLOCK, MICHAEL WILLIAM | BLEVENS, PEARLIE |
| BLEVINS, WILEY | BLIZZARD, MICHAEL DAVID | BLOM, HENRY |

| | | |
|---|---|---|
| BLOUNT, WILLIAM | BLUBAUGH, GILBERT L | BOASTON, THOMAS |
| BOBBIE LAMBERT | BOBBIE MITCHELL | BOBBY A WATES |
| BOBBY CARTER | BOBBY D NELSON | BOBBY GEORGE BOREN |
| BOBBY M WALLACE | BOBBY R HOLLOMAN | BOBO, LENA MAE |
| BOGAN, DOUGLAS LEROY | BOGGS, CHARLES CALVIN | BOGGS, JAMES MELVIN |
| BOGGS, JOHNNY SMITH | BOGGS, ROBERT STANLEY (DEC) | BOHANON, BARBARA DIANE |
| BOHDAN MUTZ | BOLDEN DAVIS | BOLDING, GARLAND C |
| BOLDING, JERRY LEON | BOLICK, JAMES | BOLLINGER, ELLIOTT LEE |
| BOLT, GLENN DAVIS | BOLTON, GRAYLYN | BOLTON, GRAYLYN |
| BOLTON, LARRY CHARLES | BOLTON, LARRY EUGENE | BOND, ALAN |
| BONDON, RUSSELL | BONDS, ANDREW | BONDS, ROSIE LEE |
| BONE, ERNESTINE L | BONE, MARY VIRGINIA | BONE, SAMUEL LEE |
| BONE, WILLIAM H | BONEY, ROBERT F | BONEY, ROBERT F |
| BONNER, COTHRELL | BONNIE GEORGE | BONNIE MOORE |
| BOOKER, DON | BOOKER, DORTHA | BOOMER, ALTON HOYT SR |
| BOONE, EDDIE | BOONE, LOUISE | BOONE, ROBERT |
| BOOTH, HARRY LEE | BOOTH, MARY C & DAVID | BOOTH, SAMUEL |
| BOOTH, WILLIAM | BOOTH, WILLIAM EUGENE | BOOZER, VERNELL |
| BORDERS, ANNABELL | BOREM, FRANKLIN R | BOREN, BOBBY GEORGE |
| BOSARGE, JOHN | BOST, J WILL | BOSTIAN, HOYLE SOCRATES |
| BOSTON, EVELYN | BOSWELL, TRAVIS | BOTTOMS, MARY |
| BOULWARE, DEBORAH D | BOUTWELL, JERRY | BOWDEN, ELLEN L |
| BOWDEN, ERNEST GLYNN | BOWDEN, MICHAEL | BOWEN, BEN ELIJAH |

| | | |
|---|---|---|
| BOWEN, CHRISTOPHER ROBIN | BOWEN, DANIEL WAYNE | BOWEN, DENNIS REED |
| BOWEN, GRADY M & JEANETTE | BOWEN, JAMES | BOWEN, JOSEPH |
| BOWEN, KAREN KEYZER | BOWEN, ROBERT | BOWEN, WILLIAM |
| BOWENS, MAE ALICE CARR | BOWENS, MATTHEW CORNELIUS | BOWENS, NOAH |
| BOWERS, JAMES WILLIAM | BOWERS, MICHAEL RAY (DEC) | BOWLES, ARNOLD DEAN |
| BOWLES, JAMES WALTER | BOWLES, LARRY | BOWLIN, RUTH |
| BOWMAN, BOBBY LEE | BOWMAN, GLENDA L | BOWYER, WALTER |
| BOYD, AUBRA | BOYD, CHARLES E | BOYD, CLAUDE |
| BOYD, DAVID | BOYD, ELIZABETH KEYES | BOYD, NELLIE |
| BOYD, OLBERT MASON SR | BOYD, WILLIAM D | BOYD, WILLIE |
| BOYETTE, JAMES | BOYKIN, WILLIAM K | BOYKINS, DONNA FAYE |
| BOYKINS, PAMELA FAYE | BOYKINS, WOODROW | BRACKETT, RONALD ESCO |
| BRACKETT, RONNIE WADE | BRACKETT, THOMAS | BRADBURY, BILLY EUGENE |
| BRADDY, ALTON | BRADFORD, EDDIE | BRADFORD, JESSE PRYOR |
| BRADFORD, LEROY | BRADFORD, ODESSA | BRADLEY, GENIE LOUISE HARRIS |
| BRADLEY, JOHN | BRADLEY, JOHN R | BRADLEY, LAWRENCE |
| BRADLEY, NOBLE H | BRADLEY, ROBERT C | BRADLEY, VICKIE |
| BRADLEY, WILLIE JEAN | BRADSHAW, ALVIN EUGENE | BRADSHAW, FLORA E |
| BRAGG, LARRY DOUGLAS | BRAND, ROBERT | BRANDON VEALS |
| BRANDON, HORNER | BRANDON, LONZE (DEC) | BRANNON, CARTHEL L |
| BRANNON, GAITHER WAYNE | BRANNON, GEORGE F | BRANNON, HAROLD |
| BRANNON, JEANETTE | BRANNON, PAUL ERIC | BRANUM, ARNOLD |
| BRAXTON, DELANO JOSEPH | BRAY, BRYSON HAROLD | BRAY, LOUIE |

| | | |
|---|---|---|
| BRAZIER, WANDA S | BREAZEALE, TOM ED | BRENT, MARGARETT REE |
| BRESHEARS, DAYTON | BREWER, BRENDA JOYCE | BREWER, C J |
| BREWER, MARY | BREWER, NORVILLE | BREWER, WILLIAM HERSHEL |
| BREWER, WINFRED | BRICE, SHERMAN | BRICKELL, JIMMY RAYMOND |
| BRICKHOUSE, HARVEY | BRICKHOUSE, JOSEPH THOMAS | BRIDGES, ROBERT |
| BRIDWELL, JOYCE ANN | BRIGGS, CALLIE | BRIGGS, DELMA |
| BRIGHTMAN, ROLAND | BRIM, DOLLIE R | BRINKLEY, BETTY KETCHIE |
| BRINKLEY, RICHARD | BRINTLE, HENRY ALLAN | BRITT, ELAINE B |
| BROADNAX, WILLIAM | BROADWAY, BILLY | BROCK, FRED |
| BROCK, JOHN ABRAM | BROCK, WALTER WALLACE | BROGDEN, Z RUTH |
| BROKMEYER, DARWIN C | BROOKS, CHARLIE JACKSON JR | BROOKS, CLAYTON |
| BROOKS, ESSIE B | BROOKS, JOHN ANDERSON | BROOKS, RAY WILLIAM |
| BROOKS, TERRY | BROOKS, WILLIE | BROOME, LEONARD WADE |
| BROOME, NORRIS ELLIOTT | BROTHERS, FRANCIS VERNON | BROUGHTON, DOROTHY |
| BROUGHTON, EARL | BROUGHTON, FAYE MANGUM | BROUGHTON, WILLIE D |
| BROWN, ALICE | BROWN, BETTY JEAN | BROWN, BETTY JOYCE |
| BROWN, BRUCE | BROWN, CAROL A | BROWN, DONALD RAY |
| BROWN, DORIS J | BROWN, ELBERT LEE | BROWN, ELDORADO WILLIAMS |
| BROWN, ERSIE WORSLEY | BROWN, GEORGE WILKINS | BROWN, GLOSSIE D |
| BROWN, HELEN | BROWN, HENRY JR | BROWN, ICEMAREE R |
| BROWN, IRENE JOYCE | BROWN, J D | BROWN, J D |
| BROWN, JAMES | BROWN, JAMES CORNELIUS | BROWN, JAMES LAVARN JR |
| BROWN, JOHN | BROWN, JOHN D III | BROWN, LARRY |

| | | |
|---|---|---|
| BROWN, LLEWELLYN | BROWN, NEASHALL | BROWN, NED |
| BROWN, NORMAN EARL | BROWN, NORMAN WESLEY | BROWN, PANKIE |
| BROWN, PRISCILLA J | BROWN, REVIS | BROWN, RICHARD STANLEY SR |
| BROWN, RILEY | BROWN, RONALD | BROWN, ROSE MARIE |
| BROWN, THEODORE | BROWN, UNICE | BROWN, VIRGINIA |
| BROWN, WILLIAM JEROME | BROWN, WILLIE | BROWN, WINDELL ALTON |
| BROWN, WORTH ELBERT JR | BROWNING, HELEN JEAN | BROWNING, JAMES |
| BROWNING, ROY ALLEN | BROWNING, WILLIAM KELLY | BROWNLEE, DENNIS (DEC) |
| BROYLES, WILLIAM | BRUCE, CHARLES EDWIN | BRUCE, ONETIA |
| BRUCE, RICHARD LEE | BRUMMETT, DORIS | BRUNNER, ALFRED |
| BRUNSON, BOBBY | BRUNSON, DENNIS DEAN SR | BRUZZONE, LARRY |
| BRYANT, ALICE | BRYANT, ANNETTE | BRYANT, BARRIE LYNN |
| BRYANT, CLEASTER | BRYANT, EDDIE | BRYANT, GERALD LYNN |
| BRYANT, JACKIE RAY | BRYANT, JAMES | BRYANT, JAMES |
| BRYANT, JEFFERY JAMES SR | BRYANT, JESSE J | BRYANT, PEGGY RUTH |
| BRYARS, PAUL | BRZESKI, CHESTER | BUCHANAN, ARTHUR L |
| BUCHANAN, WILLIAM EDWARD (DEC) | BUCHHEIT, KAZA | BUCK, JIM IRES |
| BUCK, JOHNNY | BUCK, WILLIE RAY | BUDDY J MARTIN |
| BULLARD, DONALD | BULLOCK, JOHNNY | BULLOCK, NED BARNES |
| BUMGARNER, CATHERINE | BUMGARNER, JOSEPH ALLEN | BUNTING, WELDON KENNETH |
| BURCHFIELD, JACK DOUGLAS | BURFIELD, HOYT WAYNE | BURGESS, BOYD EUGENE |
| BURGESS, DONNIE E | BURGESS, JERRY WAYNE | BURGESS, WAYNE DAVID |
| BURKHALTER, CARTEZ | BURLESON, CALVIN JESS | BURLESON, CLOVIS |

| | | |
|---|---|---|
| BURLESON, JAMES ALBERT | BURLESON, KEITH DOUGLAS | BURLESON, NINA |
| BURLEY PAUL | BURLISON, BOYD | BURNETT, EVELYN ALEX |
| BURNETT, GLEN PAUL | BURNETT, SONNY | BURNEY, FRANK |
| BURNEY, MARTHELL | BURNHAM, CORA H | BURNS, CHARLES |
| BURNS, JOE LEE | BURNSIDE, BOBBIE JEAN | BURRAGE, BRODUS FLYNN |
| BURRIS, GREGORY THOMAS | BURROW, LOY DEEWAYNE (DEC) | BURT, WHITSON BERNARD |
| BURTON, JIMMY | BURTON, LARRY JOE | BURTON, STEVE BERNARD |
| BURTON, WILLIE EARL | BUSBY, JERREL | BUSH, ALAN |
| BUSH, JANICE | BUSH, JOE | BUSTLE, WILLIAM |
| BUTLER, DOUGLAS | BUTLER, FRANCIS | BUTLER, GEORGE EDWARD SR |
| BUTLER, HELEN | BUTLER, JAMES | BUTLER, JAVINE |
| BUTLER, MATHEW | BUTLER, ROBERT | BUTLER, RUFUS DARNELL |
| BUTLER, VERDINE ALTHELA | BUTLER, WILLIAM | BUTT, ALLAN |
| BUTT, JOHN | BUTTLER, CHARLEY HARLEY | BYARS, EDDIE ROY |
| BYERS, ROGER WILLIAM | BYRD, BOBBY | BYRD, CHARLES |
| BYRD, CHARLES | BYRD, CLEMENT | BYRD, EMERSON GRADY (DEC) |
| BYRD, JOHN THOMAS | BYRNE, JAMES JOSEPH | BYRUM, JOSEPH BUNCH |
| CABE, LARRY MITCHELL | CABLE, EVERETT O'NEAL | CADE, WILLIE |
| CAIN, ALBERT F | CAIN, JAMES | CAIN, LARRY LAMAR |
| CALDWELL, BOBBY RAY | CALDWELL, MOSES | CALDWELL, RICHARD EARL |
| CALHOUN, JAMES ANDREW | CALKINS, EARNEST (DEC) | CALL, HARRY LEE |
| CALLAHAN, FRANKLIN DELANO JR | CALLAWAY, JAMES WILLIAM | CALLICUTT, CORA LEE |
| CALLIS, DONALD L (DEC) | CALLUM, JOSEPH | CALO, GEORGE |

| | | |
|---|---|---|
| CALVIN FREDERICK | CALWAY, JAMES M | CAMBY, JENNINGS LEE |
| CAMP, BETTYE JEAN | CAMP, ELLA B | CAMP, JOSEPH BENJAMIN (DEC) |
| CAMP, MILES JR | CAMPBELL, CATHERINE I | CAMPBELL, CLARICE |
| CAMPBELL, CLYDE S | CAMPBELL, DAVID | CAMPBELL, EVA |
| CAMPBELL, JAMES | CAMPBELL, JAMES | CAMPBELL, JAMES MEREDITH |
| CAMPBELL, JAMES T | CAMPBELL, JOHN RICHARD | CAMPBELL, LOWELL |
| CAMPBELL, MILDRED REASON | CAMPBELL, ROGER LEE | CAMPER, DORISENE |
| CANICOSA, LAURO | CANIPE, CHARLES DURHAM JR | CANIPE, MICHAEL |
| CANN, CECIL JOSEPH | CANNON, BETTY | CANNON, THOMAS LEVON |
| CANTIN, OLIVER HARDIE | CANTIN, VICTOR | CAPEL, ELMER SR |
| CAPELL, JAMES LARRY | CARDIN, PAMELA GRACE | CARDWELL, LAURA P |
| CARL HALLOWS | CARL HARRIS | CARL MORGAN |
| CARLIN F JOHNSON | CARLIS E YOUNG | CARLISLE, PAUL NELSON (DEC) |
| CARLOCK, LORETTA K | CARLSON, MARY LOU (DEC) | CARLTON, NOAH RADFORD |
| CAROL DOLT | CAROLINA, EUGENE | CAROLINE HAMMOND |
| CARON, JEAN | CAROSELLI, JAMES V | CARPENTER, FLOYD |
| CARPENTER, JETHRO | CARPENTER, SOLOMON MAYFIELD | CARR, DANNY WILLIAM |
| CARR, DELOISE | CARR, JAMES | CARR, MELVIN |
| CARR, MICHAEL EVERETT | CARROLL, JAMES | CARROLL, TOMMIE EUGENE |
| CARSON, EUGENE | CARSON, GEORGIA MAE | CARTEE, WILLIAM D |
| CARTER, AARON | CARTER, BOBBY | CARTER, BONNIE |
| CARTER, DELLA REA | CARTER, EDITH | CARTER, EDWARD |
| CARTER, GARY GENE | CARTER, JIMMY LEE | CARTER, LARRY DARNELL |

| | | |
|---|---|---|
| CARTER, STANLEY | CARTER, STANLEY & KAY | CARTER, TROY LEE |
| CARVER, ARNOLD WOODIE SR | CARVER, BERT JR | CARVER, FRANKLIN DEWITT |
| CARVER, WILLIAM STEVE | CASEY, OMA LEE | CASEY, RANDELL SMITH |
| CASEY, ROBERT CHARLES (DEC) | CASH, DORIS SIGMON | CASH, ROBERT MICHAEL |
| CASH, WILLIAM RONALD SR | CASPER, BILLY HARRISON | CASSEL, ROBERT DONALD |
| CASTEEL, CHARLES | CASTEEL, LEE (DEC) | CASTILLO, REFUGIO (DEC) |
| CASTLEBERRY, FRANCES | CASTLEBERRY, JOHNNIE | CATAFFO, ANTHONY |
| CATER, KENNETH | CATHEY, LUTHER MICHAEL | CATHY HICK |
| CATLETT, DONALD | CATOE, BOBBY LEE | CATRETT, JOSEPH |
| CAUDLE, LESTER ALEXANDER | CAUTHEN, BOBBY RAY | CAUTHEN, WILLIAM REID |
| CAVANESS, CURTIS | CAVIN, WALTER M JR | CAZIER, LLOYD LEROY |
| CECIL DAVIS POND | CECIL WRIGHT | CECILIO  ELIZONDO |
| CEDRIC L SINGLETON | CELLUCCI, CARLO G | CHAMBERLAIN, ANDERSON |
| CHAMBERLAIN, DOYLE | CHAMBERS, CHARLES BAKER | CHAMBERS, WILLIAM |
| CHAMBERS, YOULA MEE | CHAMPION, CHARLES RICHARD | CHANCE, JERRY C |
| CHANCE, LORETTA HIGH | CHANCELLOR, E L | CHANDLER, BOBBY |
| CHANDLER, OSCAR L | CHANEY, RICHARD WAYNE | CHANEY, WILLIE |
| CHANNELL, WILLIAM DONALD | CHANTLER, FRANK | CHAPMAN, DOUGLAS O'NEIL |
| CHAPMAN, JAMES EDWARD | CHAPMAN, MICHAEL LEE | CHAPMAN, NEWMAN HENSON |
| CHAPMAN, RONALD | CHARLENE D MILLER | CHARLES AUGUST HUDAK |
| CHARLES BEASLEY | CHARLES BUMGARNER | CHARLES BURNS |
| CHARLES DEAK | CHARLES E BOYD | CHARLES E ELLIS |
| CHARLES EDWARD HALL | CHARLES EUGENE TANKERSLEY | CHARLES HOLLEY |

| | | |
|---|---|---|
| CHARLES HUNT | CHARLES HYMAN | CHARLES JERNIGAN |
| CHARLES LARRY MOORE | CHARLES LEWIS YANCY | CHARLES MASSEY |
| CHARLES MITCHELL | CHARLES MONTGOMERY | CHARLES OTTO BELL |
| CHARLES PATTERSON | CHARLES RAY PERKINS | CHARLES WELCH |
| CHARLES WILKIE | CHARLES, BETTY | CHARLES, EARL |
| CHARLES, LEROY | CHARLES, RAYMOND | CHARLES, THADFORD A |
| CHARLES, WALTER | CHARLES, WESLEY | CHARLES, WILMINGTON |
| CHARLESTON, GLORIA DEAN | CHARLIE DIGGENS | CHARLIE GRISSOM |
| CHASE, FRANKLIN | CHASTAIN, GARY NEIL | CHASTANG, RONALD |
| CHATMAN, CALVIN | CHATMAN, DEITRICH | CHAVOUSTIE, PATRICK |
| CHEEK, GWYN ALBERT | CHEEK, PAUL CARLEY | CHERRY, ALFRED ODELL |
| CHERRY, BLANCHE ELIZABETH SAND | CHERRY, LUTHER B | CHERRY, RANDY AUGUSTUS |
| CHERYL MENDICINO | CHESSER, JOHN | CHESSMAN, JOHN & JEAN |
| CHESSON, JOHN D | CHESSON, MARY VIRGINIA | CHESSON, MELVIN |
| CHILDERS, BILLIE | CHILDERS, JODEAN | CHILDERS, RICHARD BRENT |
| CHILDRESS, DORIS J | CHILDRESS, STEPHEN B | CHILDS, DONALD R |
| CHILDS, JESSIE EDWARD | CHIPMAN, DAVID ALAN | CHITMAN, LEON |
| CHITWOOD, ALFRED | CHITWOOD, CONEY | CHITWOOD, HERBERT G |
| CHOATE, ARVEL E (DEC) | CHOATE, DEWEY (DEC) | CHRIS VANOS |
| CHRISTENBERRY, JOHN LARRY | CHRISTIAN, GEOFFREY | CHRISTIAN, JULIUS |
| CHRISTIAN, WILLIE GLEN | CHRISTIE, DONALD J | CHRISTINE SANTIGATE |
| CHRISTOPHER KENDRICK | CHRISTOPHER, CURTIS | CHRISTOPHER, EUGENE |
| CHRISTOPHER, JEFFERY DWAYNE | CHRISTOPHER, TEDDY V | CHRISTY, LUTHER |

| | | |
|---|---|---|
| CHUKES, GLORIA JEAN | CHURCH, JIMMY DALE | CHURCH, WILLIAM |
| CICHOWICZ, JOHN HARRY | CLANCY, JOHN | CLARANCE E THOMAS |
| CLARENCE BARNES | CLARENCE DECKER | CLARENCE EDWARD VARNER |
| CLARENCE RAY COMBS | CLARENCE W JOHNSON | CLARK, AARON MASON |
| CLARK, CLIFFORD DOUGLAS | CLARK, DANNY RAY | CLARK, EDGAR FREEMAN |
| CLARK, FRED ALLEN | CLARK, GORDON V | CLARK, GUYTON |
| CLARK, JAMES | CLARK, JOHN | CLARK, JOHN VERNON |
| CLARK, LEANDREW | CLARK, MATHIS DAVID | CLARK, PAUL RAY |
| CLARK, RODNEY | CLARK, ROOSEVELT | CLARK, ROY |
| CLARK, WILLIAM J | CLARK, WILLIE | CLARK, WILMA FAYE |
| CLARK, WYATT | CLARY, BETTY | CLARY, SCOTT FRANKLIN |
| CLAUDE BOYD | CLAUDE RAINE | CLAUDE W MORGAN |
| CLAUDE WESTBROOK | CLAUDE, STEWART | CLAUDIA WALSH |
| CLAVORN RYALS | CLAWSON, CHARLES MCDOWELL JR | CLAY, ALICE |
| CLAY, BRICE HARRELL | CLAYTON, BETHEL | CLAYTON, RICHARD C & JANET |
| CLAYTON, WINFORD GILES | CLEGG, LUVENIA | CLEGG, MATT ALLEN |
| CLEM, FRED BUEL | CLEMENT, RUBY | CLEVELAND, FELIX |
| CLEVENGER, JAMES ROBERT (DEC) | CLIFTON, WILLIAM DOUGLAS SR | CLINE, ANDY |
| CLINE, CARL | CLINE, NED EARL | CLINKSCALE, MARY E |
| CLIPPARD, CLYDE RANDY | CLOCK, ALAN MONTGOMERY | CLODFELTER, BILLIE |
| CLOIRD, ANNIE L | CLOIRD, JAMES LYNN | CLONINGER, BARRY EUGENE |
| CLONINGER, DONALD CLINTON | CLONTZ, HOWARD WAYNE | CLONTZ, JOHN HAROLD |
| CLOUSE, NELLIE SUE | CLOWERS, WILLINA | CLYDE TATUM |

CLYDE W HALTERMAN

COAKER, WILLIE

COALSON, ROBERT EDWARD

COATES, ROBERT

COATES, SIDNEY

COATES, TERRY

COBB, DAVID CLIFTON SR

COBB, GENE WADE

COBB, JEANNETTA

COBB, LOUIS

COBB, ROBERT KEELS

COBB, WILLIAM DIXON

COBB, YVONNE BRIGHT

COBURN, ROLAND GUY JR

COCKRELL, SHIRLEY

CODERRE, EDWARD J JR (DEC)

COFFEY, ROBERT W (DEC)

COGHLAN, DENNIS

COGSHELL, VIOLA

COHEA, LYLE PERRY (DEC)

COHEN, JAMES ROLAND SR

COKER, DAVID

COKER, ROBERT

COLE, BROOKS MONTGOMERY

COLE, HARRY GENE

COLE, LAURA MAE

COLE, PHILLIP LUTHER

COLE, ROBERT EDWARD

COLE, WALTER DEAN

COLE, WENDELL KEVIN

COLE, WILLIE MICHAEL

COLEMAN, AMY N

COLEMAN, ANDREW LEE

COLEMAN, ANTHONY

COLEMAN, CHARLES LELAND

COLEMAN, GARY L

COLEMAN, JOSEPH HARMON

COLEMAN, KARIE

COLEMAN, LARRY

COLEMAN, LINDA JEAN

COLEMAN, ROBERT

COLIER, LENTON

COLLINS, ALEXANDER

COLLINS, BOBBY EVANS

COLLINS, HERSCHEL

COLLINS, MYRTLE J

COLLINS, TOMMIE

COLLINS, VIRGINIA

COLLINS, VIRGINIA

COLLINS, WILLIAM

COLVIN, BEN W

COMBS, CLARENCE RAY (DEC)

COMBS, JERRY LYNN

COMETTI, JOSEPH

COMSTOCK, MINNIE

CONARD, JERRY LEE

CONDE, CARLOS

CONE, ROY

CONLEY, MARY DEAN

CONLEY, RONNIE

CONNER, ALICE F

CONNER, BETTY JOE

CONNER, HENRY JAMES

CONNER, JAMES Z

CONNER, RICHARD

CONNOR, JIMMIE LEE

CONNORS, GEROLDINE J

CONWAY, ARTHUR

CONWAY, JOHNNY EDWARD

| CONYER, WILLIE EARL | COOK, ALICE T | COOK, BUDDY EDWARD |
|---|---|---|
| COOK, DANNY MITCHELL | COOK, JAMES | COOK, JAMES FRANKLIN |
| COOK, JOHN WILLIAM JR | COOK, JOHNNIE MAE | COOK, LESTER WILLIAM |
| COOK, MONTE | COOK, TERRI LAVERN | COOK, VIRGIL |
| COOK, WILLIAM CHESTER | COOKSEY, VERLINE | COOLEY, LOUELLEN S |
| COOLEY, MICHAEL LEE | COOLEY, VIVIAN | COOPER, ALTON |
| COOPER, ARCHIE R | COOPER, AUGUSTA THADINE | COOPER, DURWIN JASPER |
| COOPER, EDDIE | COOPER, EVELYN | COOPER, HAROLD |
| COOPER, JAMES MARION | COOPER, JASPER EDISON | COOPER, JOE |
| COOPER, JOHN | COOPER, MILTON EARL | COOPER, ROY LEE SR |
| COOPER, TONY | COOPER, VINCENT | COOPER, WINNIE |
| CORBIN, ROBERTA | CORBITT, MEREDITH | CORINTHUS WILLIAM SR STILES |
| CORL, ROY LEE JR | CORLEY, TERRELL FRANK | CORNELIUS, THOMAS |
| CORNETTE, EDNA PEARL | CORNETTE, WILLIE FRED | CORRELL, LAWRENCE GOODMAN |
| CORRIGAN, THOMAS | CORRIHER, FRANCES | CORRIHER, MELVIN A SR |
| CORRIHER, VERGIL HENDERSON SR | CORTEZ, ALFREDO | COSSEY, JIMMY L |
| COTHERN, DOUGLAS FLOYD | COTHRAN, DENDALL LEE | COTTEN, LEONA |
| COUCH, GEORGE R | COUCH, JAMES L | COUCH, JOANNE |
| COULTER, CHESTER V | COULTER, JAMES | COURTNEY, DOYLE |
| COURTNEY, JOHN ELDON | COUTCH, PHILLIP | COVAS, ALPHONSE S |
| COVINGTON, RUBEN WESLEY | COWANS, MOSE EDWARD | COWSER, JOHN |
| COX, BARBARA JOHNSON | COX, CECIL RAY | COX, CHARLES |
| COX, DAVID | COX, DONNA | COX, LORETTA ANN |

| COX, MACIE NORRIS | COX, MICHAEL DENNIS SR | COX, RUBY LEE |
|---|---|---|
| COX, RUSSELL | COX, THOMAS | COXIE, FRED LEE |
| COY FULMER | CRAFT, EDWARD EARL | CRAFT, LOUISE |
| CRAGER, JOE HENRY | CRAIG, BEVERLY ANN WHITMAN | CRAIG, JACK CURTIS |
| CRAIG, LOUIS ALBERT | CRANDALL, CLARENCE OLIVER | CRANE, JAMES |
| CRANFORD, MARGUERITE | CRAVEN, JOSEPH LEO | CRAWFORD, DOROTHY LOUISE |
| CRAWFORD, JOHN ROGER | CRAWFORD, WILLIE L | CREAMER, WALTER |
| CREATH, BETTY | CREIGHTON, JOE | CRINER, LOIS |
| CRISCO, BILLY | CRISP, COY MACK | CRISP, JOE EDWARD |
| CRISP, OLIN CLINTON JR | CRISWELL, JAMES | CROCKER, RAY DELMUS |
| CROCKRELL, DAVID B | CROFT, DONALD JOE | CROFT, MARTHA ANN |
| CROFT, RALPH | CROOKE, CHRISTOPHER WAYNE | CROOKE, CHRISTOPHER WAYNE |
| CROSS, LINDA CAUBLE | CROSS, OSCAR LEE | CROSS, WILLIAM EUGENE |
| CROSSLEY, JOHN A | CROSSLIN, RUFUS | CROUCH, JAMES |
| CROW, ROY F & SHIRLEY | CROWE, FRANKLIN ZEBLES | CRUNKLETON, JAMES NEWTON |
| CRUSE, FESTUS PAT JR | CULBERSON, MARION THOMAS | CULP, JAMES |
| CUMMINGS, BERNICE | CUMMINGS, LUKE | CUNNING, LEON |
| CUPSTID, DUIE LEE | CUPSTID, DUIE LEE | CURLEE, CARSON ATHUR |
| CURRIE, SHARON ANN | CURRY, MARY L | CURRY, MICHAEL |
| CURRY, ROOSEVELT | CURRY, WILLIAM | CURTIS GRAY |
| CURTIS, BOBBIE CALDWELL | CYNTHIA CHURCH | CZARNICK, FLOYD JOHN (DEC) |
| DADE, RILEY | DAILEY, RAYMOND C | DALE, RAY DEAN |
| DANA ALVIN TOMLINSON | DANA SMITH | DANBERRY, PRENTIS L |

| | | |
|---|---|---|
| DANCY, ROBERT | DANFORT, MARVA JEANETTE | DANIEL BEBEE |
| DANIEL LAWLER | DANIEL, BOBBY | DANIEL, WILLIE J |
| DANIELS, EDWARD | DANIELS, ELVIN | DANIELS, PAULETTE ANN SLOBE |
| DARDEN, ROOSEVELT | DARNER, HAROLD WAYNE | DARROUGH, EDWARD |
| DARWIN C BROKMEYER | DAUGHERTY, ROSE | DAVENPORT, JAMES |
| DAVENPORT, JAMES CAROL | DAVENPORT, ROGER WAYNE | DAVID ALEXANDER |
| DAVID BRUCE COCKRELL | DAVID JACKSON | DAVID L KNIGHT |
| DAVID LEE PRICE | DAVID PAUL WHITE | DAVID S MURRAY |
| DAVID, BARBARA (DEC) | DAVID, JOHN | DAVIDSON, ROBERT |
| DAVIDSON, WILLIS ANTHONY | DAVIS, ALLENE COATES | DAVIS, BEULAH DEAN (DEC) |
| DAVIS, BILLY ALVIN | DAVIS, BOBBY MACON SR | DAVIS, BOLDEN |
| DAVIS, CHARLES SAMUEL | DAVIS, CHRISTY GARFIELD | DAVIS, CLARENCE WALTER |
| DAVIS, CLEVESTER | DAVIS, CLYDE | DAVIS, DARRELL LEE |
| DAVIS, DARRELL RAY | DAVIS, DOROTHY | DAVIS, EDDIE |
| DAVIS, EDGAR | DAVIS, ELLEN | DAVIS, FORREST RICHARD |
| DAVIS, FRANK J | DAVIS, FRANK LEE | DAVIS, FRANKLIN |
| DAVIS, GERRY BENARD | DAVIS, GRACE | DAVIS, GRAYSON |
| DAVIS, HAROLD GLENN SR | DAVIS, HAROLD LEWIS | DAVIS, HELEN JEANNE |
| DAVIS, HULA ELIZABETH | DAVIS, JACOB TIMOTHY | DAVIS, JAMES CLIFFORD |
| DAVIS, JAMES EDWARD | DAVIS, JAMES ROBERT | DAVIS, JAMES THEO |
| DAVIS, JERRY CLARENCE | DAVIS, JOHN MORGAN | DAVIS, JOSEPHINE |
| DAVIS, LARRY | DAVIS, LARRY | DAVIS, MACARTHUR |
| DAVIS, MICHAEL RAY | DAVIS, MILTON | DAVIS, REBECCA LOWERY |

| DAVIS, RICHARD | DAVIS, ROBERT H | DAVIS, ROBERT NEWMAN |
|---|---|---|
| DAVIS, SAMUEL CARNELL SR | DAVIS, SID PAUL | DAVIS, TED |
| DAVIS, THOMAS | DAVIS, VIRGINIA VIRL GODFREY | DAVIS, WALTER |
| DAVIS, WANDA | DAVIS, WANDA SUE | DAVIS, WILLIAM |
| DAW, OLLIE | DAWN, JAMES | DAWSON, CECIL (DEC) |
| DAWSON, HARRY | DAWSON, WILLIAM | DAYWALT, ALFRED |
| DEAK, CHARLES | DEAL, DANIEL EDWARD | DEAL, WILBERT |
| DEAN MERVIN ELLISON | DEAN, BARBARA F | DEAN, ESWIN |
| DEAN, ESWIN | DEAN, WALTER | DEATON, JAMES RAY |
| DEATON, JANICE EMORY | DEATON, LARRY | DEATON, WILLIAM LEON |
| DEBERRY, CLYDE | DEBERY ARCHIE | DEBLANC, BRENDA K |
| DEBOER, JOHN | DEBORAH DODSON | DEBRA BAXTER |
| DEBRA GALLOWAY | DEBRA WILLIAMS | DECKER, CLARENCE |
| DEDES, WILLIAM | DEDMON, CLEMMIE | DEES, ALFREDA H |
| DEESE, CHARLES DOUGLAS (DEC) | DEESE, EARL BREVARD | DEHART, PERCIVAL |
| DEITZ, LARRY GENE | DELAGARZA, JUAN | DELEON, TOMAS DUCADO |
| DELLINGER, DWIGHT | DELLINGER, JOHNNY OSBORNE | DELLINGER, WAYNE MARSHALL |
| DELUCCHI, JOSEPH | DEMARS, EMMOTT | DEMERY, ALVIN |
| DEMOTT, PAUL BERTON (DEC) | DENHAM, CARLEE | DENNEY, WESLEY DALE |
| DENNIS, KENNETH | DEROBERTS, SAM JAMES JR | DESAUSSURE, LAWRENCE HERMAN |
| DESSENT, PATSY | DEVINE, OLTA | DEW, JAMES EUGENE |
| DEWBERRY, JEANIE H | DEWITT WILLIS | DEWYER, TIMOTHY W |
| DEYLES, WILLIE | DICKERSON, RICHARD | DICKERSON, WANE JORDAN |

| | | |
|---|---|---|
| DICKEY, ANNIE HOLLINS | DICKEY, HELEN | DICKSON, BILLY E |
| DICKSON, JOE E & MAMIE | DICKSON, ROY MCDOWELL JR | DICKSON, WILLIAM ROBERT |
| DIEL, BILLY J | DIETERS, ROGER | DIETZ, LARRY |
| DIGGENS, CHARLIE & FLORA | DILLARD, DONALD | DILLARD, LOWELL |
| DILLARD, RONALD | DILLINGER, CHARLES | DINGLER, RICKIE HOWARD |
| DINKLE, RAY | DIPNER, HENRY WILLIAM | DISHMAN, BERTHA LEE |
| DISHMAN, COLUMBUS | DISHMAN, JAMES EDDLEMAN | DIXON, CLARENCE EUGENE (DEC) |
| DIXON, HARVEY | DIXON, HAYWARD | DIXON, JAMES |
| DIXON, MAJORIA | DODD, SANDRA | DODGEN, WESLEY |
| DODGINS, LARRY EARL | DODSON, BARBARA | DOGGETT, JAMES RAY |
| DOLLAHITE, EARL DOUGLAS | DOLLINGER, DELLA FAY (DEC) | DOLLISON, WILLIAM (DEC) |
| DOLPHUS, CLOTEE | DOLT, JIMMIE LEE | DOMINA, WILLIAM GEORGE SR |
| DOMINECK, JAMES M | DONAHUE, ALMA JOYCE | DONAHUE, CLYDE |
| DONALD B MCDOWELL | DONALD EUGENE FLINN | DONALD HARSH |
| DONALD HOFF | DONALD J WHEAT | DONALD L JUSTICE |
| DONALD LEE SMITH | DONALD M GARDNER | DONALD MONCURE |
| DONALD MOTT | DONALD SCOTT | DONALD, HOSEA |
| DONNA GREENYA | DONNA MCCLARTY | DONNELL, WILLIAM DEAN |
| DONNY J WEAVER | DOOLEY, BARBARA | DOOLITTLE, BOBBY GENE |
| DORA FLANIGAN | DORINDA FRICK | DORIS BLOM |
| DORIS BRUMMETT | DORIS WEBSTER | DOROTHY ABERCROMBIE |
| DOROTHY HAYDEN | DOROTHY HILL HOOD | DOROTHY TURNER |
| DORSEY JR HAMLIN | DORSEY, ARLENE MILLER | DORSEY, ROSCOE |

| | | |
|---|---|---|
| DORSEY, WOODROW | DOSS, JOANN | DOSS, RONALD CLAYTON |
| DOSS, WILLIAM E & PATRICIA | DOSSIE HARPER | DOTSON, THOMAS |
| DOTSON, WILLIE L | DOUGLAS R MORRIS | DOUGLAS, ROBERT |
| DOUTHIT, KENNETH CAROL | DOVER, ARTHUR JUNIOR JR | DOVER, DIZZY DEAN |
| DOVER, JEAD ALEXANDER | DOWDLE, ALLEN WILLIAM (DEC) | DOWNEY, JULIUS WALTER |
| DOWNING, CLARA WILLIAMS | DOWNING, GEORGE | DOWNING, LESLIE W |
| DOWNING, MONNIE | DOWNING, ROY EDWARD | DOWNING, WILLIAM |
| DOWNS, TERRY W | DOYLE, JERRY LAMAR | DRAKE, JERRY STEWART |
| DRAKE, NONA | DRANDELL R WARREN | DRAUGHN, LARRY GENE |
| DRAYER, SANDRA | DREW, MARGIE LEE | DRISKELL, PAUL (DEC) |
| DRIVER, CARMAN | DRUM, GLENN EARL | DRUM, JOEL STEVE |
| DRUM, KENNETH HOWARD SR | DRY, FLOYD MARION | DRYE, CLAUDE |
| DRYE, LORAIN | DRYE, SHERRILL EDWIN | DUGANNE. DANIEL DUDLEY SR |
| DUGGER, HAROLD R | DUIE LEE CUPSTID | DUKELOW, NANCY SEAMON |
| DUKES, GEORGE | DUKES, HOWARD | DUKES, MARY THERESA |
| DUMAS, JAMES EDWARD | DUNCAN, BEN G | DUNCAN, BENJAMIN C |
| DUNCAN, MARSHALL LEROY | DUNCAN, VIRGIL RAY | DUNHAM, DURWOOD |
| DUNN, CAROL ANN | DUNN, EARLY D | DUNN, HARRELDEAN B |
| DUNN, MARK LANE | DUNN, TONY | DUNN, WILBERT LEE |
| DUNNAM, ANDREW | DUNNAM, ROSE | DUNNING, ANNIE |
| DUPREE, GEORGE | DUPREE, ROBERT EARL | DURHAM, ALBERT WAYNE |
| DURHAM, RONNIE CECIL (DEC) | DYAR, MELVIN WAYNE | DYER, CONSTANCE |
| DYER, LEON | DYESS, BETTY | DYKES, WILLIAM |

| | | |
|---|---|---|
| DYSARD, OLGA | DYSART, WADE JACKSON | E L CHANCELLOR |
| EACKLES, ALFRED | EAGLE, DENISE | EANES, HANSEL WAYNE |
| EARL FRANKLIN FREEMAN | EARL K SWEATT | EARL SMITH |
| EARLEY, ALVIN FRANKLIN | EARLS, CONNIE MAE | EARLS, JOHNNY ANGELO |
| EARNEST HELAIRE | EARNEST R TAYLOR | EARNEST, GLORIA |
| EARNEST, GLORIA DEAN | EASON, WILLIE L | EASTER, HOWARD |
| EDDIE MAGEE | EDDY, CLARA | EDISON, ANDREW |
| EDITH SPENCER | EDMONDSON, DENNIS WAYNE | EDWARD BALL, III |
| EDWARD HALL | EDWARD J JR   CODERRE | EDWARD JOHNSON |
| EDWARD L FORMAN | EDWARD PENTON | EDWARD THEODORE ROBBINS |
| EDWARDS, ALEXANDER | EDWARDS, ANDREW (DEC) | EDWARDS, CLEM |
| EDWARDS, FRANCES | EDWARDS, GEARLD W | EDWARDS, JAMES |
| EDWARDS, JAMES RONALD | EDWARDS, JOHNNIE LEE | EDWARDS, L MARCELLA |
| EDWARDS, LARRY BENNETT | EDWARDS, MILDRED | EDWARDS, NATHALIA VIOLEEN |
| EDWARDS, PRENTISS | EDWARDS, RICHARD C | EDWARDS, ROBERT JAMES |
| EDWARDS, RUBY LEE | EDWARDS, STENNIS | EDWARDS, THOMAS WINSTON PRICE |
| EDWARDS, WILLIE C | EIDSON, CARL | EIDSON, LARRY WILLIAM |
| EISENMAN, WILLIAM P | EISENRING, THOMAS E (DEC) | ELAINE BOGGS |
| ELGIN, SAMUEL ANSEL | ELIZABETH KAUFMAN | ELIZONDO, CECILIO (DEC) |
| ELLER, EDDIE WAYNE | ELLER, PHILLIP HUGH | ELLERBE, J |
| ELLERMAN, JULIUS | ELLINGTON, VELMA | ELLIOTT, JOHNNEY |
| ELLIOTT, ROY | ELLIOTT, WARREN | ELLIS JR NEAL |
| ELLIS, CHARLES E | ELLIS, JAMES EDWARD | ELLIS, JOHN |

| | | |
|---|---|---|
| ELLIS, JOSEPH | ELLIS, JULIA | ELLIS, LARRY LAYNE |
| ELLIS, RUBIN | ELLIS, WESLEY | ELLISON, DAVID HAYNIE |
| ELLISON, DEAN MERVIN | ELMER GIBSON | ELMER THOMPSON |
| ELMORE WILLIS | ELMORE, FRANCES MCCASKILL | ELTON MARTIN |
| EMBREY, ROBERT R | EMMA HERRON | ENDELL, JAMES (DEC) |
| ENDSLEY, JOSEPHINE | ENGLISH, GEORGE | ENGLISH, JAMES |
| ENGLISH, LEON | ENGLISH, ROBERT LEE | ENIS, RAY |
| ENOCH, EARL WALKER (DEC) | ENOCH, LEARTIS | ENSLEY, WAYNE THOMAS |
| EPLER, CHARLES FRANCIS | EQUILA THOMAS | ERBS, JOHN |
| ERBY, LADELL | ERDMANN, WALTER | ERDMANN, WILLIAM |
| ERNEST A REINKE | ERNEST DALE WILLIS | ERNEST HOLLAND |
| ERNEST L NIX | ERNESTINE JACKSON | ERNESTINE WILSON |
| ERVIN LATHAM | ERWIN, RALPH | ESAW C HINES |
| ESKEW, LINDA | ESKEW, WILLIE | ESKRIDGE, EDDIE |
| ESTAQUE, BARRY LYNN | ESTELLE GREGORY | ESTERS, SUNDRA H |
| ESTOLANO, JOSE | ESWIN DEAN | ETHEL L MILES |
| ETHRIDGE, JESSE | ETHRIDGE, RONNIE LEE | ETHRIDGE, WILLIAM |
| EUGENE   WILLIAMS | EUGENE CARSON | EULA W SULLIVAN |
| EURY, CHARLES J | EVA WATSON | EVANS, EDDIE |
| EVANS, JOE | EVANS, LUTHER JACKSON | EVANS, WILLIAM RICHARD |
| EVELYN CLEVENGER | EVELYN LEGARDA | EVELYN MILLER |
| EVERHART, CHARLES | EVERMAN, GEORGE | EVON J MCGEE |
| EWING, ELVIN | EWING, RONALD LEE | EZELL, JOSEPH |

| EZRA RAY HATTEN | FAIR, JOHN | FAIRLEY, JACK D |
|---|---|---|
| FALLS, DAVID LEE | FANNIE BREWER | FARLER, THOMAS WAYNE |
| FARMER, GARY WAYNE | FARMER, LARRY JEROME SR | FARMER, PHYLLIS |
| FARR, AGNES | FARRELL, ALEXANDER | FARRELL, THOMAS |
| FASICK, WILLIAM | FAUGHT, LAFERN IDELLA | FAULKNER, MARY KATHERINE |
| FAULKNER, RICHARD | FAVORS, TEOLA | FEAGIN, WILL |
| FEARS, GARY | FEEMSTER, DAVID WAYNE SR | FEIMSTER, LEWIS FRANKLIN SR |
| FELICIA BROOKINS | FENNEN, FRANCIS JOSEPH | FENNER, GRADY SR |
| FENNER, SAMUEL | FENTON, JAMES | FERGUSON, MAXINE |
| FERRELL, RONNIE KNOX | FEWELL, HOWARD | FIELD, ALFRED |
| FIELDS, ARDEALURE | FIELDS, LARRY DEAN | FIELDS, MELODY ANN |
| FINDLEY, GLENN DARBY | FINLEY, CHARLES DEAN | FINLEY, MAPLE LEE |
| FINNEY, JACKIE HIGDON | FISHER, BARRY STEPHEN | FISHER, FANNIE |
| FISHER, JUNE HEATH JR | FITCH, RICHARD ALLEN (DEC) | FITZGERALD, KATIE JEAN |
| FITZHUGH, BENNIE R | FITZPATRICK, KEVIN D SR | FLAKE, DORIS J |
| FLANIGAN, JOHN | FLEEMAN, JAMES CARL | FLEMING, ARTHUR |
| FLEMING, MARY MCCORKLE | FLEMING, MONICA | FLEMING, RICKEY |
| FLEMING, WALTER | FLEMON, DONALD | FLEMON, JAMES |
| FLETCHER, JO | FLINN, DONALD EUGENE | FLO PHARRIS |
| FLORA FLORES | FLORES, ARISTEO | FLOURNOY, ATHEN |
| FLOURNOY, MARGERY | FLOWERS, CLYDE KIMBROUGH (DEC) | FLOWERS, HELEN J |
| FLOYD CARPENTER | FLOYD FORD | FLUELLEN, JOHN |
| FLUKER, GENE E | FLYNN, CHARLES LEE | FLYNN, MICHAEL JOE |

| | | |
|---|---|---|
| FOLLICK, ROBERT J | FONDREN, ORLAND W | FORD, DOROTHY L |
| FORD, ELLIX | FORD, FLOYD | FORD, LOUISE TAYLOR |
| FORMAN, EDWARD L | FORT, ROBERT | FORTENBERRY, JOHNNY RICHARD |
| FOSTER, BRITTIE J | FOSTER, HAYDEN (DEC) | FOSTER, ROY CHARLES |
| FOUNTAIN, MARILYN SUE | FOUTCH, GARY ALLEN | FOWLER, LEONARD BRUCE |
| FOWLER, WAYNE RONALD | FOWLER, WILLIE | FOX, JAMES CEASAR |
| FOX, TED J | FRAGOLA, PASQUALE A | FRALEY, HARVEY WELKER SR |
| FRANCES JORDAN | FRANCO, JOHN | FRANKIE HENDRIX |
| FRANKLIN R BOREM | FRANKLIN, ALTON | FRANKLIN, ANNIE |
| FRANKS, J P | FRANKS, JIMMIE | FRANKS, JOHN K & WILLODEAN |
| FRANKS, JOYCE | FRANKS, ROBERT WAYNE | FRAWLEY, JOSEPH |
| FRAZIER, JAMES | FRAZIER, RAYMOND T | FRED C KILLAM |
| FRED H WATSON | FRED HAROLD KERBACHER | FRED LUCKETT |
| FRED TAYLOR | FRED WRIGHT | FREDDIE FLETCHER |
| FREDDIE G MILES | FREDDIE SMITH | FREDERICK TROWBRIDGE |
| FREDERICK, CALVIN | FREEDLE, VIRGIL | FREEMAN, ARTIS SR |
| FREEMAN, AZEL MARION | FREEMAN, CHARLES WILLIAM | FREEMAN, COLUMBUS |
| FREEMAN, EARL FRANKLIN | FREEMAN, LAMONT GATEWOOD | FREEMAN, LARRY EARL |
| FREEMAN, PAUL DOUGLAS | FREEMAN, PHYLLIS | FREEMAN, RICHARD TALMADGE |
| FREEMAN, TOMMY ALLEN | FRENCH, TRUMAN A | FRESQUES, JOSE |
| FRICK, LARRY KEN | FRICK, RICHARD DARRELL | FRIDAY, JAMES |
| FRIEMEL, FRANK AUGUST | FRIENDS, PATSY A | FROST, THOMAS HENRY |
| FRYE, JAMES | FRYE, JAMES W | FRYE, STEVEN |

| | | |
|---|---|---|
| FRYMIER, CLIFFORD EUGENE | FULCHER, JOHN MCCOY | FULCHER, WILL |
| FULLER, JANNIE LEE | FULLER, RICHARD STUART | FULMER, COY |
| FULP, DONALD RICHARD | FULTZ, NAOMI | FULTZ, ONNIE JUNIOR |
| FUNDERBURK, CHARLES EDWIN | FUNDERBURK, WAYNE JACKSON | FURLOUGH, FRANK WESLEY |
| FURLOUGH, LEO | FURLOUGH, WILLIE LEROY | FURLOW, CLARK |
| FURR, JIMMIE | FURR, TOMMY | FUTRELL, BARBARA W |
| GABBARD, KEITH EDWIN | GABLE, WILLIAM FRANKLIN | GABRIEL, THOMAS |
| GADDIS, ROBERT | GAIL MONK | GAINES FRANKLIN UTSEY |
| GAITHER, LEE ALEXANDER | GALLMON, RANDOLPH | GAMBLE, ERNEST |
| GANEY, JAMES J | GANN, LLOYD STANLEY | GANTT, CALVIN WAYNE |
| GANTT, MICHAEL DEAN | GARCIA, DIANA | GARDNER, ARLINE |
| GARDNER, DONALD M | GARDNER, RICHARD BYRON | GARMON, AMELIA |
| GARMON, HENRY | GARNER LEE SIMPSON | GARNER, BOBBY |
| GARNER, DAVIS GOUDELOCK | GARNER, DORIS | GARNER, JAMES |
| GARNER, JAMES | GARNER, KENNETH | GARNER, MILDRED |
| GARNER, RONALD | GARREN, MANNING WOOD | GARRETT, ATWELL RUDDY |
| GARRETT, BEATRICE | GARRETT, LARRY DEAN | GARRETT, SUSIE |
| GARRETT, WILEY | GARRETT, WILLIE BEN | GARRISON, JIMMY C & SHARON |
| GARY HUNT | GASKEY, CARL JUNIOR | GASKILL, ROBERT BRYAN |
| GATES, RALPH SHERIDAN | GATEWOOD, BEVELEY WAYNE | GATEWOOD, FREDDIE LEE |
| GAULT, ALAN | GEANS, WAYMON | GEE, LEE TRENTON |
| GEIGER, JAKE | GEORGE A HARDEN | GEORGE E CLORE |
| GEORGE EVERMAN | GEORGE HERMAN HERRIN | GEORGE JOHNSON |

| | | |
|---|---|---|
| GEORGE KENDRICK | GEORGE LEVY | GEORGE LEWIS |
| GEORGE P GRIFFIN | GEORGE ROSS | GEORGE, LLOYD (DEC) |
| GEORGE, RAYMOND | GEORGIA M GRANT | GERALD D STORK |
| GERALD MCCLELLAND | GERTLER, RAYMOND CARL (DEC) | GERTRUDE SANDERS |
| GHENT, JOHN MARION | GIAFAGLIONE, JOSEPH | GIBBS, GARLAND ALFRED |
| GIBSON, ELMER | GIBSON, J T | GIBSON, J T (DEC) |
| GIBSON, JOE BEN | GIBSON, LIMMIE | GIBSON, LONNIE |
| GIBSON, LUCIUS MONTE | GIBSON, SUSAN | GIBSON, WILMA |
| GILBERT HERRERA | GILBERT, CARNICE | GILBERT, CHARLES |
| GILBERT, HILTON T | GILBERT, NORMAN | GILBERT, RICHARD Y |
| GILL, PATRICIA | GILMORE, BILLY | GILMORE, HORACE |
| GILMORE, JIM D | GILMORE, PRINCE A | GIPSON, LARRY |
| GISSENDANNER, JOHNNY (DEC) | GIVENS, ALTON | GIVENS, GENE |
| GIVENS, JOHN | GIVENS, MARY DRAYER | GIVENS, ROBERT |
| GLADDEN, GLINDA | GLADNEY, GERTRUDE M | GLADYS AKERS |
| GLADYS ETHRIDGE | GLASS, CHARLIE | GLASS, WILLIAM |
| GLATUS L PUGH | GLEN D MCNAMARA | GLENDA HANCOCK |
| GLENDA MILES | GLENN FEARS | GLENN MILLER |
| GLENN MURDOCK | GLENN NEWTON | GLENN PERRILLO |
| GLENN, BOBBY LAWRENCE | GLENN, FREDDIE HARRELL | GLORIA  REGIEC |
| GLORIA DAILEY | GLOVER, JOHN FRANKLIN | GLOVER, ROY |
| GODARD, ZENE GRAY | GODBY, DAVID WILLIAM | GODDARD, JEROME |
| GODFREY, STEVEN JUDSON | GODWIN, TALTON | GOFF, HARVEY L |

| | | |
|---|---|---|
| GOFF, HARVEY L | GOFORTH, WILFORD NEWMAN | GOINS, HUBERT |
| GOINS, JONATHAN DAVID | GOLDEN HARRIS | GOLDMAN, GARY ALVERNIA |
| GOLDMAN, JERRY EARL | GOLDMAN, L | GOMEZ, RAUL |
| GONZALES, PETE | GONZALES, TELESFORO POLO | GONZALEZ, ALEX |
| GONZALEZ, PATRICIO | GOODALE, LLOYD RAY SR | GOODEN, EASTER |
| GOODEN, ELIGHA | GOODEN, FREDDIE | GOODEN, REGINALD |
| GOODING, WILLIAM G | GOODMAN, CHARLES | GOODMAN, ELI |
| GOODMAN, JOHN | GOODMAN, MICHAEL RAY | GOODMAN, RONNIE D |
| GOODNIGHT, NORMAN CURTIS | GOODWIN, BETTY | GOODWIN, DANNY E |
| GOODWINE, DAVID LEE (DEC) | GOOLSBY, LENA TATUM | GORDON V CLARK |
| GORDON, ALLEN | GORDON, MICHAEL GRANT | GORE, JANET MERE |
| GORMAN, WILLIAM M | GORTNEY, LEWIS | GOSHEN, BOBBY EARL (DEC) |
| GOSS, JAMES MILES | GOULD, PHILLIP LEROY | GRADY M BOWEN |
| GRAGG, LARRY | GRAHAM, HADEN BROWN | GRAHAM, HENRY EDWARD |
| GRAHAM, JESSIE RAY | GRAHAM, JOHNNIE | GRAHAM, LARRY |
| GRAHAM, LONNIE EUGENE | GRAHAM, MARIE | GRAHAM, ROBERT |
| GRAHAM, STANLEY | GRANT, BERNITA ELAINE | GRANT, GARRY BUDDY |
| GRANT, GEORGIA M | GRANT, JOANNE MEREDITH | GRANT, LADALE EUGENE |
| GRANT, ODIE | GRANT, PATRICIA | GRANT, STANFORD LEE |
| GRANTHAM, JEROME | GRAVES, ARTHUR AARON | GRAVES, CLEVE |
| GRAVES, J | GRAVES, JEROME | GRAVES, ROYCE |
| GRAY, BILLIE HILL | GRAY, CURTIS | GRAY, JAMES |
| GRAY, JOE | GRAY, KENNETH EUGENE | GRAY, LAURA |

| | | |
|---|---|---|
| GRAY, MELVIN LYNN | GRAY, RANDALL | GRAY, ROBERT DAVID |
| GRAY, ROMEO A | GRAY, ROOSEVELT L | GRAY, THOMAS |
| GRAYBEAL, WILLIAM LLOYD | GRAYLYN BOLTON | GREEN, ALBERT MAURICE |
| GREEN, DAVID | GREEN, DERIC | GREEN, EARL THOMAS |
| GREEN, EARNEST | GREEN, EVERETTE CHARLES | GREEN, HOWARD |
| GREEN, IRVIN THOMAS | GREEN, JAMES | GREEN, LARRY D & JANIS |
| GREEN, LARRY DON | GREEN, LAWRENCE ALFRED | GREEN, ROYCE |
| GREEN, TOMMY R | GREEN, VERA | GREEN, WALTER D |
| GREEN, WILLIE | GREENE, BONNIE VERLON | GREENE, HOWARD ROBERT SR |
| GREENE, JAMES PAUL | GREENE, PAUL LEE | GREENE, RICKY MITCHELL |
| GREENE, ROBERT ELVIN | GREENE, STEVE NORMAN | GREENWOOD, JOHN H |
| GREENYA, JACK | GREER, JAMES LARRY | GREG TROY JOHNSON |
| GREGORY POPICK | GREGORY WILLIS | GREGORY, JOHN WILDER (DEC) |
| GREGORY, RICKY ALLEN | GREGORY, ULAN | GREGSTON, WILEY |
| GRIFFIN, CHARLES ERNEST | GRIFFIN, CORNELL | GRIFFIN, DONALD WAYNE |
| GRIFFIN, GARLAND | GRIFFIN, GEORGE P | GRIFFIN, JIMMY LEE |
| GRIFFIN, LUTHER BENJAMIN | GRIFFIN, MICHAEL WAYNE | GRIFFIN, TIMOTHY CAGER (DEC) |
| GRIFFIN, WALDER WALLACE | GRIFFITH, CHARLES LEON | GRIGG, KENNETH |
| GRIMES, CLINTON E | GRIMES, ROBERT | GRIMSLEY, DON |
| GRISSOM, CHARLIE | GRISWOLD, ISABELL M | GROSS, WALTER |
| GROVER C BEULAH | GROVER HARRIS | GUENTHER, HOLLIS WAYNE |
| GUERRERO, LOUIS | GUILLORY, JAMES C | GUIN, DENNIS STEPHEN |
| GULLETT, JERRY | GULLY, LEMON | GUMB, RAYMOND DANIEL (DEC) |

| | | |
|---|---|---|
| GUNNINGS, JAMES ARNOLD SR | GUNTER, JAMES WESLEY (DEC) | GURGANIS, JAMES |
| GURGANIS, MARVIN | GURGANUS, DELLA JANE | GURGANUS, JANIE BULLOCK |
| GUS THOMAS | GUTHRIE, DANIEL | GUTHRIE, JOHNIE |
| GUYNES, ROBERT | GWENDOLYN GLENN | HAAS, ARLAN KEITH |
| HABERSHAM, ELIZABETH | HADDEN, JAMES | HAGEMANN, DONALD DEAN |
| HAGER, BOBBY ROLAND | HAGER, DOUGLAS HUGH | HAGER, ELMER JOE |
| HAGER, RICHARD CARROL | HAGER, RONALD THOMAS | HAGER, STEPHEN ELLIOTT |
| HAGOOD, JAMES | HAIRSTON, BERNARD JONES | HAIRSTON, JAMES |
| HALBERT, ODIRA | HALE, IMON | HALL, CECIL BOYD |
| HALL, CHARLES EDWARD | HALL, EDWARD | HALL, GEORGE |
| HALL, GEORGE | HALL, HAROLD CLINTON JR | HALL, HARVEY L (DEC) |
| HALL, HOWARD | HALL, IRA NEBRASKA | HALL, JACQUELINE |
| HALL, JAMES | HALL, JIMMY DOYLE | HALL, LLOYD RAMSEY |
| HALL, MARVIN EUGENE SR | HALL, MARY F (DEC) | HALL, MURRAY LAWSON |
| HALL, NATHAN RAYVON | HALL, RICHARD | HALL, RONNIE |
| HALL, THOMAS | HALL, THURMAN RICHARD | HALL, WILLIAM A (DEC) |
| HALL, WILLIAM MCKENNY | HALLOWS, CARL | HALSEMA, THOMAS |
| HALSEY, LINWOOD EARL | HALTERMAN, CLYDE W | HAMBRIGHT, TOM |
| HAMBY, FRANCIS | HAMILTON, HARLEY JUDSON | HAMILTON, JOHNNIE |
| HAMILTON, LYMAN J | HAMILTON, LYMAN J | HAMILTON, MARK A |
| HAMILTON, TERRY | HAMLIN, DORSEY JR | HAMMOCK, GERALD |
| HAMMOCK, GLEN BYRON | HAMMOND, CLAIR | HAMMOND, JOSEPH |
| HAMPTON, ALFREDIA | HAMPTON, BOBBIE | HAMPTON, CARL |

| | | |
|---|---|---|
| HAMPTON, CHARLES JOSEPH | HAMPTON, CHARLES WILLIE | HAMPTON, HAROLD |
| HAMPTON, JENNIE LEE | HAMPTON, JOHNNY | HAMPTON, LILLIE |
| HAMPTON, MARCILLA | HAMPTON, MARVIN | HAMPTON, WILLIAM |
| HANCOCK, DORSEY L (DEC) | HANDLEY, LARRY CLARENCE | HANEY, INEZ |
| HANEY, LINDA | HANKINS, DAVID L | HANKS, JESSE RANDOLPH |
| HANNAH, CECIL | HARDEN, ABRAHAM | HARDEN, GEORGE A |
| HARDEN, MARY | HARDIN, DENNIS AVERY | HARDIN, IDA MAE |
| HARDING, EASTER MAE | HARDING, JOE W | HARDISON, GROVER MITCHELL |
| HARDISON, WILMER | HARDY, EDDIE L | HARDY, JAMES LEE |
| HARDY, ROY L | HARE, MARY CROSBY | HARE, MYRA BLANCHE ROGERS |
| HARKEY, CARLTON | HAROLD BRANNON | HAROLD JUNIOR NALLEY |
| HARPER, DOSSIE | HARPER, JIMMY L | HARPER, PETER EDWARD JR |
| HARPER, SCOTT ALEXANDER | HARRELL, JAMES | HARRELL, JAMES EDWARD |
| HARRELL, JOHN ARTHUR (DEC) | HARRELL, LUCINDA | HARRELL, RALPH |
| HARRELSON, HENRY LOFTON | HARRINGTON, LASALLE | HARRIS, CARL |
| HARRIS, CHARLES | HARRIS, ELMER CECIL III | HARRIS, EMILY ADELAIDE |
| HARRIS, ETHEL | HARRIS, GOLDEN & BEATRICE | HARRIS, GROVER |
| HARRIS, HAYES R | HARRIS, HENRY J | HARRIS, JO |
| HARRIS, JOHNNIE HAYWOOD SR | HARRIS, LENORA | HARRIS, LUCY LOIS |
| HARRIS, LUVENIA MARIE | HARRIS, MELVIN C | HARRIS, NELSON LEE |
| HARRIS, RALPH LEON | HARRIS, RAYMOND | HARRIS, RICHARD |
| HARRIS, ROBERT | HARRIS, ROY | HARRIS, SHURATT TRAV |
| HARRIS, STERLING JR | HARRIS, WAYNE EUGENE | HARRIS, WILLIAM BERNARD |

| | | |
|---|---|---|
| HARRIS, WILLIE | HARRISON, ANDY FRANK | HARRISON, DOROTHY A |
| HARRISON, JESSE | HARRISON, JIMMY | HARRISON, JOHN JR |
| HARRISON, SPENCER | HARRISON, WILLIAM | HARRY D WILLIAMS |
| HARRY KELLEY | HARRY LAWSON | HARSH, DONALD |
| HARSHAW, BEVERLY | HART, COLUMBUS | HART, ELLIS |
| HART, HOWARD MARION | HART, JACOB A | HART, SAM |
| HARTMAN, HARVEY LEE JR | HARTMAN, JOYCE WOODIE | HARTNESS, MARK |
| HARTSELL, JOHN KENNETH | HARTSELL, LARRY FRANKLIN | HARTSELL, TOMMY LEE |
| HARTSELL, WALTER ALEXANDER | HARTUNG, LORNA F (DEC) | HARTWICK, JIMMY WAYNE |
| HARVEY L GOFF | HARVEY STANLEY | HARVEY, DAVID STANLEY |
| HARVEY, DONALD | HARVEY, JAMES LUTHER | HARVEY, JOHN WESLEY |
| HARVEY, PAUL LEWIS | HARWELL, GEORGE | HASKINS, JEWEL |
| HASLEY, CHARLIE | HASSELL, GENE RAYMOND | HATCHETT, DAISY |
| HATTEN, EZRA RAY | HAUPTMAN, JUAN ALEJANDRO | HAWK, RUFUS |
| HAWKINS, BOBBY HAROLD | HAWKINS, ESSIX LEE | HAWKINS, GEORGE ALLEN |
| HAWKINS, JAMES TURNER | HAWKINS, MARCHALL RONNIE | HAYDEN, JAMES |
| HAYES R HARRIS | HAYES, ALFRED | HAYES, DONALD |
| HAYES, ERNESTINE | HAYES, GLENN MITCHELL | HAYES, MARGARET ANN |
| HAYES, VOYD LEE | HAYNES, ANNIE | HAYNES, DANNY |
| HAYNES, EDWARD | HAYS, LOVELL | HAYS, THOMAS PATRICK |
| HAYTER, RUBY B | HEARD, JOHNNIE | HEATH, JOHNNY JOE |
| HEATH, MARILYN M | HEATON, CARLEE | HEDGEBETH, TIMOTHY MARLOWE |
| HEFFERNAN, MARK | HEFFNER, SHIRLEY JACOBS | HEFLER, RUDOLPH |

| | | |
|---|---|---|
| HEFNER, VICTOR MCAUTHUR | HEGLER, PAULINE WALKER | HEIMGARTNER, RONALD ROY |
| HELAIRE, EARNEST | HELDERMAN, ROGER | HELENA RIENIETS |
| HELGA M MAHE | HELMACY, RICHARD JOHN (DEC) | HELMS, FRED |
| HELMS, JAMES DAVID | HELMS, RONALD G | HELTON, RAY |
| HELTON, WAYNE FRANKLIN | HEMBREE, GENE DILLARD | HEMBREE, THOMAS |
| HEMBY, JAMES | HENDERSHOT, JAMES RICHARD | HENDERSON, BENNIE |
| HENDERSON, CAMILLA | HENDERSON, WILLIAM | HENDRIX, FRANK AARON |
| HENIS, WOODROW | HENKLE, JOHN LAMAR JR | HENLINE, CARL SHELTON |
| HENRY J HARRIS | HENRY J HITT | HENRY NATIONS |
| HENRY, BELINDA FAYE | HENRY, VIRGINIA | HENSLEY, CHARLIE L |
| HENSON, CURTIS WILTON | HENSON, DAVID ALLEN | HENSON, LAWRENCE |
| HERBERT MCKNIGHT | HERBERT V UNDERWOOD | HERLOCKER, THOMAS EUGENE |
| HERNANDEZ, MARIO | HERNANDEZ, PETER C | HERNDON, LILLIAN EDWINA |
| HERRERA, GILBERT | HERRIN, DENNIS WAYNE | HERRIN, GEORGE HERMAN |
| HERRINGTON, LOUIS | HERRON, AVON | HERRON, WILLIAM (DEC) |
| HESTER, ALBERT | HESTER, RAY | HESTER, ROSE |
| HEWITT, DAVID WINSTON | HICKMAN, CARROL WAYNE | HICKMAN, GLENN |
| HICKS, CURTIS L | HIGGINS, BETTY | HIGGINS, JAMES |
| HIGGINS, JANE | HIGGINS, WILLIAM KENNETH | HIGH, DENNIS RICARDO |
| HIGHSMITH, J (DEC) | HIGHSMITH, MARGARET | HIGHTOWER, JAMES |
| HILDERBRAND, TONY | HILL, CHARLES | HILL, DOROTHY M (DEC) |
| HILL, GEORGIA E | HILL, HICKEY | HILL, JAMES ALLEN SR |
| HILL, JAMES KENNETH | HILL, JOHNNIE LEE | HILL, LEE |

| | | |
|---|---|---|
| HILL, MARVIN JOSEPH | HILL, RANDY | HILL, RICHARD EMERIL |
| HILL, ROBERT | HILL, SARAH | HILL, WILLIAM MCKINLEY SR |
| HILL, WILLIE L | HILLARD WAYNE MITCHELL | HILLGARTNER, BOBBY |
| HILLIARD, ALMA | HILLIARD, MARIE | HILLMAN, RICHARD |
| HILLS, CHARLES EDWARD | HILTON T GILBERT | HILTON, JIMMY GILBERT |
| HINES, DONNIE RAY | HINES, E C | HINGSBERGEN, RONALD GENE |
| HINSON, ANDREW | HINSON, CLAVANT ROGER | HINTON, THOMAS DALE SR |
| HIPP, BENJAMIN O | HITT, HENRY J | HITT, ROBERT FULTON |
| HIXSON, MARVIN | HOAGLAND, JAMES | HOBACK, GARY |
| HOBBS, RUTHIE | HOBERT R SHOTTS | HOBSON, MARTHA MAE |
| HOCHMUTH, ROBERT | HODGE, GLORIA | HODGES, BROWARD ALEXANDER |
| HOFF, DONALD | HOFFMAN, KENNETH WELDON | HOFFMAN, ROGER |
| HOFFNER, J | HOGUE, JOHNNIE SR | HOGUE, TROY JR |
| HOLBROOK, GEORGE | HOLBROOK, JAMES | HOLBROOK, LEONARD DAVID |
| HOLBROOKS, DAVID PEBIE | HOLCOMB, JOE DEAN | HOLDER, CHARLES HERMAN |
| HOLLAND, ERNEST | HOLLAND, HAYES | HOLLAND, MICHAEL |
| HOLLAND, WILLIAM RICHARD | HOLLER, RICHARD | HOLLEY, CHARLES |
| HOLLEY, CHARLES MIKE | HOLLEY, JAMES EDWARD | HOLLIDAY, DALLAS |
| HOLLINGHEAD, ANNIE | HOLLINGSWORTH, CHARLES FRANK | HOLLINGSWORTH, DANNY ALFRED |
| HOLLINGSWORTH, JACK RICHARD SR | HOLLINS, EVA | HOLLOMAN, BOBBY R & EDITH A |
| HOLLOMAN, EDDIE D | HOLLOWAY, JAMES MACK | HOLLOWAY, JESSIE A |
| HOLLOWAY, SAMUEL | HOLLOWAY, TEDDY D | HOLMES, EVELYN |
| HOLMES, LONNIE JESSE SR | HOLMES, NANCY MARIE | HOLMES, RIVERS W |

| | | |
|---|---|---|
| HOLMES, THEADO | HOLSHOUSER, BILLY | HOLSHOUSER, JAMES |
| HOLSTON, WILLIE E | HOMAN, JACK | HOMESLEY, ROBERT TERRY |
| HONBARRIER, DONALD EUGENE SR ( | HONEA, JAMES DOUGLAS | HONEYCUTT, CRAIG FLEMING |
| HONEYCUTT, DONALD CLARK | HONEYCUTT, GARRY MICHAEL | HONEYCUTT, GEORGE KENNETH |
| HONEYCUTT, STEVEN GRIER | HOOD, ROBIN HERMAN | HOOK, ALFRED |
| HOOKER, DOREEN LIPFORD | HOOKS, LINDA | HOOPER, MARGIE |
| HOOPER, WARREN EARL | HOOTEN, NEAL | HOPKINS, BOBBY ALFORD |
| HOPSON, PAT | HORD, ROBERT DEAN | HORN, COREY |
| HORNE, BILLY DEAN | HORNE, ELSIE HENRY (DEC) | HORNE, MAURICE |
| HORNE, TIMOTHY KEITH | HORNER BRANDON | HOROTN, CARL |
| HORTON, MORRIS H | HOSKINS, ALFRED C | HOUGH, JOHNNIE JUNIOR |
| HOUGH, WILSON RICHARD JR | HOUK, JOHN WAYNE | HOUSE, BRADLEY DAVID |
| HOVIS, JEFFREY LEON | HOVIS, WILLIAM WHITE | HOWARD FEWELL |
| HOWARD HALL | HOWARD LEE TRAVIS | HOWARD MORONG |
| HOWARD S SIMERLY | HOWARD WALKER | HOWARD, BERNICE |
| HOWARD, CHARLIE | HOWARD, JAMES | HOWARD, JOHN HENRY |
| HOWARD, JOHN SHIRLEY | HOWARD, NORMAN O | HOWARD, THEODORE |
| HOWARD, TROY | HOWELL, DWIGHT ALYN | HOWELL, MELVIN |
| HOWELL, RAYMOND MILTON | HOWELL, RONALD LEE | HOWES, VAN LLOYD |
| HOWNBLOWER, ROBERT ROY | HOYT WAYNE BURFIELD | HRUSKA, GEORGE JACOB |
| HUBANKS, BOBBIE JEAN | HUBBARD, HOWARD | HUBBARD, JOHN |
| HUBBARD, RANDY | HUBBS, BETTY | HUCKLEBY, KERMIT M |
| HUDAK, CHARLES AUGUST | HUDGENS, WENDELL RAY | HUDSON, ALBERT LEE |

| | | |
|---|---|---|
| HUDSON, FREDDIE LEE | HUDSON, GIDGET | HUDSON, JOSEPH TED SR |
| HUDSON, LOVELY | HUDSON, MARY L | HUDSON, RONALD |
| HUDSON, RONALD RICHARD | HUDSON, WALTER | HUDSON, WALTER LOUIS |
| HUDSON, WILLIAM | HUDSON, WILLIAM OWEN | HUEY COBB |
| HUEY DAVID JACKSON | HUFFMAN, BOBBY RAY | HUFFMAN, LARRY |
| HUFFMAN, ROY DUANE | HUFFSTETLER, DWIGHT MELVIN | HUFTON, THOMAS GARY |
| HUGGINS, RAINEY | HUGHES, CARL | HUGHES, FREDDY |
| HUGHES, JOSEPH | HUGHES, JUDY | HUGHES, MILTON |
| HUGHES, STELLA OMEGA | HUGHES, THOMAS | HUGHES, WYVONNIA |
| HUGHEY, EDDIE DALE | HUGHEY, ERNEST | HUGO KRONKE |
| HULL, LAMAR | HULL, ROBERT | HULLETT, TIMOTHY RHYN |
| HULSEY, ROBERT | HULSEY, UNA | HUMPHREY, OPIE |
| HUMPHRIES, CHARLES ONEAL | HUMPHRIES, JAMES MONDAL | HUMPHRIES, JERLINE |
| HUMPHRIES, JOHN WALTER | HUMPHRIES, KINNIE DOUGLAS | HUNEYCUTT, JOE |
| HUNNICUTT, LONNIE | HUNT, ADRIAN | HUNT, CHARLES |
| HUNT, HAROLD | HUNT, RONNIE BRACKETT | HUNT, SANDRA |
| HUNT, WILLIAM | HUNTER, ALONZO STEVEN SR | HUNTER, BEVERLY |
| HUNTER, CHARLES H | HUNTER, EZZARD | HUNTER, JAMES A |
| HUNTER, JOHNIE | HUNTER, ROY LEE | HURLEY, ROBERT C |
| HURVEY, RITCHLEY P | HUSKINS, ROGER LINTON | HUTER, JOHN L |
| HUTSON, ROBERT A | HYLEMAN, KENNETH RAY SR | HYMAN, CHARLES |
| HYMAN, JAMES HENRY | HYMAN, JOSEPH | IBERT, TROCKY HUDSON |
| IDA FLEMON | IDA MAE BANKS | IMA ENOCH |

| IMES, WILLIAM | INGLE, ALBERT L & KAY | INGLE, THIBERT EUGENE |
| INGRAM, JUNIOUS | INGRAM, REAHLENE | INMAN, LARRY DEAN |
| IRBY, EARNESTINE | IRBY, NETTIE | IRENE LUCRETIA BEAULIEU |
| IRVIN, BRINDA SUE | IRVIN, ODESSA | ISAAC WILDER |
| ISAREL BATES | ISENHOUR, JAMES EDWARD | ISLAND, CAROLYN CELESTINE |
| IVESTER, JAMES ALVIN | IVEY, BURNS | IVEY, CHARLES MONROE |
| IVEY, WILLIAM | J D BROWN | J R MURPHY |
| J T GIBSON | JACK D FAIRLEY | JACKIE WHITE |
| JACKSON, ANDREW | JACKSON, CAROLYN | JACKSON, DAVID |
| JACKSON, DOROTHY MAE | JACKSON, DOUGLAS | JACKSON, ELISHA |
| JACKSON, ERNESTINE | JACKSON, FREDDIE | JACKSON, HAROLD |
| JACKSON, HENRY | JACKSON, HENRY | JACKSON, HEWEY |
| JACKSON, HOWARD L | JACKSON, MILTON | JACKSON, NATHAN |
| JACKSON, PERRY EUGENE (DEC) | JACKSON, RALPH | JACKSON, RUBY LEE |
| JACKSON, SANDRA JEAN | JACKSON, SHIRLEY | JACKSON, THURLIS |
| JACKSON, THURMAN RANDOLPH SR | JACKSON, TOMMY L | JACKSON, WILLIE |
| JACKSON, WILLIE | JACOB A HART | JACOB KALDENBERGER |
| JACOBS, CHARLES DOUGLAS | JACQUELINE SCHAFFER | JADRYEV, PETER MICHAEL |
| JAMES   KENNEDY | JAMES A MILES | JAMES ALDAPE |
| JAMES ANDERSON | JAMES ARTHUR PADGETT | JAMES BAILEY |
| JAMES BENNETT | JAMES BETTIS | JAMES BRYANT |
| JAMES C GUILLORY | JAMES C RAY | JAMES CALWAY |
| JAMES CAMPBELL | JAMES CARROLL | JAMES CLARK |

| | | |
|---|---|---|
| JAMES EARL SIMS | JAMES EDWARD ARMSTRONG | JAMES EVERETT STRICKER |
| JAMES F MAULL | JAMES GARNER | JAMES H WHITEHEAD |
| JAMES HOAGLAND | JAMES HOWARD | JAMES J GANEY |
| JAMES JOSEPH BYRNE | JAMES KOSHAK | JAMES L ARMSTRONG |
| JAMES L PARKER | JAMES LIPSCOMB | JAMES MCCURDY |
| JAMES MCDUFFY | JAMES MITCHELL | JAMES OLIVER |
| JAMES OSBORNE | JAMES PERKINS | JAMES PICKETT |
| JAMES POINTER | JAMES PUGH | JAMES PURVIS |
| JAMES ROGERS | JAMES ROTH | JAMES SAFLEY |
| JAMES SILLS | JAMES V CAROSELLI | JAMES VROOMAN |
| JAMES W BENTON | JAMES W FRYE | JAMES W TOLBERT |
| JAMES WADE POMEROY | JAMES WARREN | JAMES YOUNKIN |
| JAMES, ALBERT | JAMES, DAVID C | JAMES, EDDIE |
| JAMES, JOHN | JAMES, OLLIE BELL | JAMES, ROBERT LEE |
| JAMES, ROOSEVELT FRANK | JAMES, ROSETTA | JAMES, WILLIAM |
| JAMES, WILLIAM C | JANET CICCHINI | JANET KERNEA |
| JANET PENLEY | JANET WOOD | JANETTA DAVIS |
| JANICE SMITH | JARMAN, WALLACE CURTIS | JARRELL, JUNE |
| JARRELL, MARVIN | JASON CRAIG | JEANETTE BRANNON |
| JEFFCOAT, DARRELL | JEFFCOAT, TERRY CARROLL | JEFFCOATS, DAISY LEE |
| JEFFEREY BRANDON | JEFFERS, CAROLYN A | JEFFERSON, LEONARD |
| JEFFERSON, MARTHA J | JEFFERSON, MAXINE J | JEFFRIES, WILLIE |
| JENKINS, BARBARA | JENKINS, CHARLES MARION | JENKINS, DORIS LEE |

| JENKINS, LANNY LOYD | JENKINS, MICHAEL E | JENKINS, MICHAEL EDWARD |
|---|---|---|
| JENKINS, RICKEY | JENNETTE, WILLIE GLENN | JENNINGS, HAROLD SPENCER |
| JERALD TROWBRIDGE | JERNIGAN, CHARLES | JEROME GRAVES |
| JEROME MILSAP | JERRY ARMSTRONG | JERRY STAMPLEY |
| JERRY W KIKER | JERVONDA WATKINS | JESSE RIVERA |
| JESSIE A HOLLOWAY | JESSIE BASCUM PITTMAN | JESSIE JAMES ROBERTS |
| JESSUP, JOEL TIMOTHY | JEWEL CHRISTINE WORSLEY | JEWEL MCLELLAND |
| JIM D GILMORE | JIMMIE LEE SHAVERS | JIMMY C GARRISON |
| JIMMY L MCCOY | JIMMY L YOUNG | JIMMY LEE GRIFFIN |
| JO NELL ENGLISH | JOAN HELMACY | JOE COOPER |
| JOE CREIGHTON | JOE E DICKSON | JOE M MARTINEZ |
| JOHAN VISSER | JOHN   TULIPANI | JOHN A JR SABINO |
| JOHN ALSTON | JOHN BAILEY | JOHN BERADUCCI |
| JOHN BROWN | JOHN DAVID | JOHN ELDON COURTNEY |
| JOHN ELLIS | JOHN FRANCO | JOHN HENRY REISTINO |
| JOHN JOHNSTON | JOHN K FRANKS | JOHN KANE |
| JOHN KEMP | JOHN L HUTER | JOHN MACK NELSON |
| JOHN NETTER | JOHN R BRADLEY | JOHN SCOTT |
| JOHN SKILLMAN | JOHN TOUCHSTONE | JOHN TOWNSEND |
| JOHNIE HUNTER | JOHNNIE HEARD | JOHNNIE MAE COOK |
| JOHNNY D JONES | JOHNNY F LANGLEY | JOHNNY HAMPTON |
| JOHNNY HOWARD ANDRES | JOHNNY L RICE | JOHNS, PAUL |
| JOHNSON, ARLIECE | JOHNSON, AUDREY | JOHNSON, AUDREY MARIE |

| | | |
|---|---|---|
| JOHNSON, BARON LYNN | JOHNSON, BENNY | JOHNSON, BILLY |
| JOHNSON, CARLIN F & DOROTHY | JOHNSON, CHARLES DENNIS | JOHNSON, CLANCE |
| JOHNSON, CLARENCE W | JOHNSON, CURTIS | JOHNSON, DWIGHT BROWN |
| JOHNSON, EARNESTINE W | JOHNSON, EDWARD | JOHNSON, ELSIE |
| JOHNSON, EULA | JOHNSON, FRANK L | JOHNSON, FREDDIE B |
| JOHNSON, GEORGE | JOHNSON, GREG TROY | JOHNSON, JAMES |
| JOHNSON, JAMES R | JOHNSON, JERRY DOUGLAS | JOHNSON, JOE & HELEN |
| JOHNSON, JOHN WILLIAM | JOHNSON, LARRY J | JOHNSON, LIZZIE M |
| JOHNSON, LUCIEL | JOHNSON, MARILYN LOUISE | JOHNSON, MARK BLANE |
| JOHNSON, MARY | JOHNSON, MARY | JOHNSON, PEGGY L |
| JOHNSON, PERRY | JOHNSON, RICKY | JOHNSON, ROYCE |
| JOHNSON, SAM MOODY | JOHNSON, SHIRLEY | JOHNSON, WAYNE SHUFORD |
| JOHNSON, WILBERT | JOHNSON, WILLIAM DAVID | JOHNSON, WILLIAM ROGER JR |
| JOHNSTON, EMMA | JOHNSTON, HERMAN | JOHNSTON, JOHN |
| JOHNSTON, LARRY DOUGLAS | JOLLEY, JOHN WAYNE | JOLLEY, MICHAEL |
| JOLLY, JIMMY LEE | JONAS, CHARLES EDWARD | JONES, BENJAMIN |
| JONES, BOBBY LEE | JONES, BRUCE | JONES, CARL HENRY JR |
| JONES, CHARLES BARRETT | JONES, CLARENCE | JONES, COLONEL |
| JONES, CRAWFORD H | JONES, DALLAS | JONES, DEBORAH |
| JONES, DOUGLAS CHARLIE | JONES, EDWIN LEE | JONES, EULA ROLAND |
| JONES, FLORENCE S | JONES, FLOYD | JONES, FRED DOUGLAS |
| JONES, GEORGE | JONES, GRAYSON | JONES, HAROLD T |
| JONES, HENRY | JONES, ICEPHINE | JONES, IVERSON |

| | | |
|---|---|---|
| JONES, JAMES HAROLD | JONES, JOHN EDWARD | JONES, JOHNNY D |
| JONES, JORELL | JONES, KAREN H | JONES, KEVIN EUGENE |
| JONES, LACIE | JONES, LARRY | JONES, LARRY WAYNE |
| JONES, LAWRENCE W | JONES, MARY | JONES, MICHAEL |
| JONES, MICHAEL GENE SR | JONES, ORA BELL | JONES, PLUMMER |
| JONES, PLUMMER E | JONES, RICHARD | JONES, RICHARD ALAN SR |
| JONES, ROBERT | JONES, ROBERT J | JONES, ROGER E |
| JONES, ROY | JONES, RUBY J | JONES, SAMUEL |
| JONES, SHERRY | JONES, SYLVESTER | JONES, THERESA FAYE |
| JONES, THOMAS | JONES, VIRGINIA A | JONES, WALTER L |
| JONES, WILLIAM | JONES, WILLIAM | JONES, WILLIAM |
| JONES, WILLIE | JONES, WILLIE CHARLES | JONES, WILLIE E |
| JORDAN, ARCHIE | JORDAN, DIANE | JORDAN, DONZELL |
| JORDAN, FRANKIE B | JORDAN, HERBERT | JORDAN, JOYCE C |
| JORDAN, LARENCE CLARENCE | JORDAN, LOWELL GENE | JORDAN, MURREL E |
| JOSE ESTOLANO | JOSE FRESQUES | JOSE MONTELONGO |
| JOSEPH DELUCCHI | JOSEPH EZELL | JOSEPH LEO CRAVEN |
| JOSEPH REDDEN WILLIAMS | JOSEPH, LEON | JOSEPHINE GODBY |
| JOVENCIO BELEN | JOY, DOUGLAS REED | JOYCE FOX |
| JOYCE, ELWOOD RAY | JOYCE, VAN ELLIOTT (DEC) | JUAN DELAGARZA |
| JUAULINA PETERSON | JULIA MITCHELL | JULIAN, HUGH BAXTER |
| JULIUS KENNETH WILLIS | JUSTICE, DONALD L | KALDENBERGER, JACOB |
| KALLAM, JIMMIE LEE | KALMAN, ROYCE OAKLEY | KANE, JOHN |

| | | |
|---|---|---|
| KAPPLINGER, CHARLES | KARRIKER, JOHNNY DARNELL | KARRIKER, MAX KILE |
| KAST, IVADELL | KAUFMAN, KENNETH | KEEL, THOMAS |
| KEEN, LINDA | KEENE, TONY | KEENEY, HAROLD |
| KEITH, MALVIN | KELLER, JOHN LEE | KELLER, STEVEN EUGENE |
| KELLEY, CHARLES | KELLEY, ELBERT | KELLEY, EUGENE |
| KELLEY, HARRY | KELLEY, HARRY | KELLEY, JOHN |
| KELLEY, ROY DOUGLAS | KELLY, ABNER EARL JR | KELLY, CAROLYN |
| KELLY, FREDDIE | KELLY, GERALD DEE | KELLY, JIMMY |
| KELLY, LEO | KELLY, ULYSSES | KELLY, WILLIAM E |
| KEMP, JOHN | KENDRICK, CHARLES EDWARD | KENDRICK, CHRISTOPHER |
| KENDRICK, GEORGE | KENDRIX, ARTHUR LEE | KENDRIX, MARTHA ANN |
| KENETH HOLTS | KENNEDY, JAMES (DEC) | KENNEDY, WALTER W & KAREN L |
| KENNETH BALDWIN | KENNETH EUGENE GRAY | KENNETH R MCDONALD |
| KENNETH TROUP | KENNETH WELDON HOFFMAN | KENNINGTON, DONALD FRANKLIN |
| KENNY, DONALD VINCENT | KERBACHER, FRED HAROLD (DEC) | KERNEA, DONALD EDWARD |
| KERRY EISENRING | KESLER, HOWELL | KESLER, WILLIE |
| KESTER, KENNETH HAROLD | KETCHAM, JOHN ERNEST SR | KETCHIE, DOROTHY |
| KETCHIE, HENRY | KEVIN FITZPATRICK, JR | KEVIN HAGEMANN |
| KEYES, RUFFIN RAYFIELD SR | KIKER, JERRY W & LAFONDA | KILGORE, JOHN MARTIN |
| KILLAM, FRED C | KILLIAN, BARRY NEAL | KILPATRICK, BOBBY GENE |
| KILPATRICK, GRADY | KILPATRICK, HEZEKIAH | KIMBRELL, JAMES WILLIAM |
| KIMBRELL, PAUL EUGENE | KIMBRELL, RUBY SUE | KIMREY, JAMES DARRELL |
| KINCHEN, BERTHA | KING, JOHN BURDETTE JR | KING, JOHN LEONARD JR |

| | | |
|---|---|---|
| KING, MAY | KING, REGINA | KING, SPENCER |
| KING, WILLIAM OSCAR JR | KINNEY, LOUIS B | KINTER, RICHARD LEROY |
| KIRBOW, MARK | KIRKLIN, O | KISER, NATHANIEL |
| KITCHENS, CHARLES RONALD | KITE, ARTHUR L | KIZZIAH, WILLIAM E |
| KNAUF, EDWARD HERMAN (DEC) | KNIGHT, ANNETT | KNIGHT, DAVID L |
| KNIGHT, JOE REECE | KNIGHT, JOSEPH | KNIGHT, LOUIS |
| KNIGHT, MICHAEL K | KNIGHTEN, JESSIE | KNOWLES, CHARLES |
| KNOWLES, RICKY | KNOX, AUGUSTUS JOE | KNOX, JAMES |
| KNOX, JIMMY | KNOX, JOHN HORACE | KNOX, JOHNNY |
| KNOX, TIMOTHY MAC | KOBUS, FRANCIS (DEC) | KOLLAR, ALBERT (DEC) |
| KOON, ERMA ELANE | KOONTZ, EARLIE LEONARD JR | KOSHAK, JAMES |
| KRALOVIC, AUDREY (DEC) | KRAUSS, HENRY | KREBS, FRANKLIN D |
| KRIDER, GARFIELD | KRONKE, HUGO | KYLES, HENRY |
| KYSAR, DALE | LACY, LUCY | LADNER, LLOYD J |
| LADONNA NELSON | LAGARDA, RAMON | LAGRETTA NEAL |
| LAGRONE, DIETRA LAFAYE | LAIL, CRISS RAY | LAIL, MICHAEL WAYNE |
| LAIL, ROBERT MICHAEL | LAIRSON, MICHAEL ALBERT | LAMAR HULL |
| LAMAR, EVELYN J | LAMBERT, BILLY JOE | LAMBERT, CHARLESETTA |
| LAMBERT, GARLAND | LAMBERT, MARVIN | LAMBERT, SHERWOOD |
| LAMBERT, SHERWOOD | LAMONDS, RICHARD ARNOLD | LAMS, ROBERT (DEC) |
| LAND, ELSIE WILLIAMS | LANDERS, LENA T | LANDRY, WILLIAM M |
| LANE, JANICE | LANE, ORAN P | LANEY, GARY BENNET |
| LANEY, LARION GENE | LANEY, LOUISE RAGDALE | LANG, CARL |

| | | |
|---|---|---|
| LANG, JUNIOR | LANGEL, JESSIE | LANGELE, FREDRICK |
| LANGER, RAYMOND | LANGFORD, WILLIAM CHARLES | LANGLEY, JOHNNY F & CAROLYN S |
| LANGLEY, ROGER | LANGLEY, TOM | LANGSTON, BERTHA |
| LANGSTON, NELSON | LANIGAN, MONA M | LANKFORD, MICHAEL E |
| LANNING, HARRY L | LANNING, TAD SHEA | LANNING, VERCIE LEE |
| LANNING, WALTER LAWRENCE | LAPRAD, LEMUEL CALVIN | LARK, FURMAN |
| LARRY BOWLES | LARRY BROWN | LARRY BRUZZONE |
| LARRY C LONG | LARRY D GREEN | LARRY DAVIS |
| LARRY DON GREEN | LARRY E MCWHORTER | LARRY GIPSON |
| LARRY JACKSON | LARRY WAYNE MERCER | LARSEN, RICHARD |
| LATHAM, ERVIN | LATHAM, JAMES WHEELER JR | LAURA P CARDWELL |
| LAURALIE KOREY | LAURO CANICOSA | LAVERNA HUTSON, JR |
| LAVIGNE, BENARD | LAWING, DONALD RODNEY | LAWING, DOUGLAS EDWARD |
| LAWING, STEPHEN RODNEY SR | LAWLER, DANIEL | LAWLER, DANIEL |
| LAWRENCE SAFLEY | LAWRENCE, FREDDIE DEE | LAWRENCE, JOHNNY |
| LAWRENCE, MARY | LAWSON, DANIEL CLYDE | LAWSON, HARRY |
| LAWSON, THOMAS | LAY, THOMAS | LAYBURN, RICHARD |
| LAZARUS, SILAS A (DEC) | LEA, ELMER BOOKER | LEACH, DONALD J |
| LEACH, HARLOS | LEACY GIBSON | LEAK, RICHARD JR |
| LEANORD ROBINSON | LEARY, LUTHER | LEBLANC, RODNEY |
| LEBLUE, LEROY | LEDBETTER, CLAUDE A | LEDFORD, ERNEST FRANKLIN |
| LEE ARTIS   STEVENS | LEE E MCNEIL | LEE TRENTON GEE |
| LEE, BOBBY WAYNE | LEE, DONALD RAY | LEE, EDMOND |

| | | |
|---|---|---|
| LEE, EDNA | LEE, EDWARD EUGENE | LEE, GAIL |
| LEE, JAMES EDWARD | LEE, JAMES RUSSELL | LEE, JOHN HENRY SR |
| LEE, ROBERT E | LEE, ROBERT EDWARD | LEE, ROGER DONALD |
| LEGARDA, JOE | LEGGETT, BOBBY | LEIGH, GLENN HOUSTON |
| LEIGH, ROBERT | LELAH ALEXANDER | LELAND NETTO |
| LEMBCKE, ALBERT LANE | LEMMONS, CHESTER | LENZIE, ROY |
| LENZY L LUCAS | LEON WESTON | LEONARD, JIMMIE D |
| LEONARD, JOHN WOODROW SR | LEOPARD, DAVID ANDREW | LEPLEY, PAUL |
| LEROY WAGNER | LESTER, DOROTHY (DEC) | LEVART, RUSSELL |
| LEVI ALLEN | LEVINGSTON, ALICIA | LEVY, GEORGE |
| LEWIS COATLEY | LEWIS, GEORGE | LEWIS, GEORGE |
| LEWIS, JAMES FARRIS JR | LEWIS, JOHN CALVIN | LEWIS, RONNIE |
| LEWIS, THEOPHIS | LEWIS, WANDA | LIGHTFOOT, LILLIE BLOUNT |
| LIGHTNER, SHIRLEY MAE | LILES, ARTHUR CLYDE JR | LILLEY, DANIEL BENNETT SR |
| LINDA KOBUS | LINDA L SPENCER | LINDA SPENCE |
| LINDER, JAMES GRAY | LINDLER, YOUNE | LINDSEY, RONALD |
| LINEBERGER, BOBBY DURHAM | LINKER, TONY ALLEN | LINSLEY, FREDRIC WILLIAM III |
| LINZ, CLARENCE | LIPSCOMB, HUBERT SR | LIPSCOMB, JAMES |
| LISA LESLEY | LITTLE, AVIS BROWN (DEC) | LITTLE, DWIGHT D |
| LITTLE, EVELYN | LITTLE, GEORGE | LITTLETON, JOHN WATKINS |
| LITZSEY, LINDA K | LIZZIE WATSON | LLOYD KENNETH OLSON |
| LLOYD LEROY CAZIER | LLOYD, PATRICIA | LOCK, MENA |
| LOFLIN, MARGARET LAUREAN LEONA | LOFTIN, GARY E | LOFTIS, BILLY |

| | | |
|---|---|---|
| LOFTON, GLENN PERRY | LOFTON, LINDA MILLS | LOFTON, ROBERT MOSLEY |
| LOGAN, ELBERT | LOGGINS, HOWARD KENYON | LOGGINS, JAMES |
| LOIS RENFROW | LOLLEY, MELVIN | LOMAX, GEORGE |
| LONG, CAROL DOUGLAS | LONG, CLARENCE J | LONG, JIMMY RAY |
| LONG, LARRY C | LONG, PAUL KEITH JR | LONG, ROBERT LEE |
| LONG, THOMAS | LONNIE ESTER BANKS | LONNIE MORGAN |
| LOONEY, BILLY G | LOPER, HENRY | LOPER, HOUSTON |
| LOPER, WILLIAM | LOPEZ, REINALDO | LOREN SR ONEAL |
| LORNA NELSON | LOTHARP, VIOLA PIERCE | LOUELLEN S COOLEY |
| LOUIS B KINNEY | LOUIS GUERRERO | LOUISE CLOCK |
| LOVE, ADAM | LOVE, ANNIE | LOVE, MAE BOLTON |
| LOVELACE, EMMETT | LOVELACE, JOHN HENRY | LOVELACE, RAY |
| LOVELACE, RAY THATIS | LOVELACE, RICK DAVID | LOVELACE, RUBY |
| LOVINGOOD, CARL | LOWDER, BENNY RAY | LOWDER, DAVID COLUMBUS |
| LOWDER, LONNIE | LOWDER, MICHAEL TALLEY | LOWE, LARRY DONNELL |
| LOWERY, LOUIS GENE | LOWERY, VELTON | LOWERY, WILLIAM J |
| LOWMAN, RICKY CLIFTON | LOWRY, LONNIE JOE | LOWRY, SAMMY |
| LOWTHER, CHARLIE JUNIOR | LOYD, ROBERT A | LUCAS, LENZY L |
| LUCINDA HARRELL | LUCKETT, FRED | LUCKETT, STEVE E |
| LUDWIG, MARY | LUKE CUMMINGS | LUKER, JERRY |
| LUNON, BARBARA | LUNSFORD, JACK WATSON JR | LYDIA CHANDLER |
| LYNCH, MICHAEL LEWIS | LYNN, WILLIAM LEE | LYONS, RICHARD |
| MABRY, ROBERT DANIEL | MAC A ROBINSON | MACADOO, JAMES |

| | | |
|---|---|---|
| MACK, CLARENCE | MACKEY, MARVIN N | MACKY, LORENE |
| MADISON, WATSON | MAGAZINE, MARION | MAGEE, BILLY RAY |
| MAGEE, EDDIE | MAHE, HELGA M | MAHUE, TRUMAN JAMES |
| MAI, WILLIAM | MAIERS, WILLIAM RALEIGH JR | MAKKI, ALI |
| MALABEHAR, KATHERINE | MALDONADO, JESSE | MALOT, CHESTER RAY |
| MANESS, BERNARD MARVIN | MANLEY, RILEY | MANLY, JOE LEGREE |
| MANN, HELEN M | MANN, JAMES | MANN, ROBERT F |
| MANN, RUTH FARROW | MANN, SHEILA LAFON | MANNING, DOROTHY |
| MANNING, LOU | MANNING, VIOLA | MANOR, JOHN KENT (DEC) |
| MAPLES, GEORGE HERMAN | MARBLE, PATRICIA LOUISE | MARCUM, JOHN |
| MARCUS POCO | MAREE, KENNETH WAYNE | MARGARET WALLACE |
| MARGIE WOODWARD | MARIE DRISKELL | MARIE FASICK |
| MARIE, TRAVIS | MARIO HERNANDEZ | MARION, WILLIE |
| MARISA BOND | MARK KIRBOW | MARK MITCHELL |
| MARKHAM, AL | MARKLAND, BILLY JOE | MARRINGER, THOMAS ELLIS JR |
| MARSHALL SMITH | MARSHALL, EDDIE JOE | MARSHALL, LEROY |
| MARSHALL, NATHANIEL | MARSHALL, SARAH LEE | MARTHA BROWN |
| MARTHA J JEFFERSON | MARTIN BUFORD | MARTIN G TINDEL |
| MARTIN, ALFRED EUGENE | MARTIN, ALTON WEBB | MARTIN, BUDDY J |
| MARTIN, CECIL ABNER JR | MARTIN, DAVID JEFFERSON | MARTIN, DOROTHY |
| MARTIN, EARL DON | MARTIN, ELTON | MARTIN, EMMA |
| MARTIN, FRED | MARTIN, JERRY | MARTIN, K |
| MARTIN, LONNIE | MARTIN, MICHAEL FLOYD | MARTIN, OSSIE LEE |

| | | |
|---|---|---|
| MARTIN, PAUL EDWARD | MARTIN, RALPH LEONARD | MARTIN, RICHARD ARLEN |
| MARTIN, ROBERT CORDELL | MARTIN, SANDRA MAE | MARTINEZ, JOE M |
| MARVIN HAMPTON | MARVIN MOON | MARVIN WILLIAMS |
| MARY C BOOTH | MARY EPLER | MARY FITCH |
| MARY FRANCIS | MARY GATES | MARY HOMAN |
| MARY KATE TANKS | MARY L CURRY | MARY L HUDSON |
| MARY LOU  CARLSON | MARY PATTERSON | MARY WHITE |
| MARY WRITESMAN | MASHBURN, LARRY DEAN | MASON, AL |
| MASON, DONZA FOY | MASSEY, CHARLES | MASSEY, MARK |
| MASSEY, ZEB | MATHENY, DORA ANN | MATHEWS, CHARLES |
| MATHEWS, HENRY | MATHEWS, HUBERT CARROLL | MATHEWS, JOHNNY L |
| MATHIS, JOHN | MATHIS, LEAMON ALTON | MATHYS, MICHAEL |
| MATKOVIC, FRANK | MATLOCK, FRED | MATTHEW DEMARS |
| MATTHEW W SANDERS | MATTHEWS, EARL L | MATTHEWS, FRANCENE |
| MATTHEWS, JOE DAVID | MATTHEWS, MOSES | MATTHEWS, RAYMOND |
| MATTHEWS, RONALD DEAN | MATTHEWS, WAYNE THOMAS | MATTOX, JACKIE DAVID |
| MATTRESS, WILLIE ERVIN | MAULDIN, BILLY THOMAS | MAULDIN, CHARLES |
| MAULDIN, NETTIE | MAULDIN, PHILLIP | MAULDIN, ROBERT ANDREW |
| MAULDIN, WALLACE MILFORD | MAULL, JAMES F | MAUNEY, WALTER JACKSON |
| MAVIS RIDDLE | MAX LUTHER THOMPSON | MAXIE, HORACE JOHN |
| MAXINE MOOREFIELD | MAXWELL, BIRL | MAXWELL, JAKE |
| MAXWELL, JOHN W (DEC) | MAXWELL, THEODOSHIA | MAXWELL, VEODIS K |
| MAYHEW, GRADY LESTER | MAYHUE, TRUMAN JAMES | MAYO, LOUIS |

| | | |
|---|---|---|
| MAYO, MICHAEL | MAYO, MICHAEL J & KATHERN | MAYO, ROGER W |
| MAYOLA LENZIE | MAYS, JOE | MAYS, PATRICIA H |
| MAYWEATHER, STELLA MAE | MCALISTER, RICKEY MICHAEL | MCANDREW, WILLIAM HAYES |
| MCATEE, WINFRED EUGENE | MCAULEY, MARVIN WAYNE | MCBENGE, GEORGE |
| MCBRIDE, CLOTEL | MCBRIDE, FRANK | MCCALL, BARBARA DIANE |
| MCCALL, FRANK | MCCALL, HARRY W | MCCALL, JAMES ALDRIDGE |
| MCCANDLESS, JANICE PATE | MCCANDLESS, MELVIN | MCCARLEY, BENNIE G & MYRA |
| MCCARLEY, DOUGLAS MCARTHUR | MCCARTEN, PHILLIP F | MCCARTNEY, FRED RICHARD |
| MCCARTNEY, THOMAS | MCCLAIN, CHARLES NORMAN | MCCLARTY, EUGENE |
| MCCLEAVE, JOSEPH WHEELER | MCCLELLAN, FRANK | MCCLELLAND, GERALD |
| MCCLELLAND, JAMES | MCCLISH, FRED | MCCLURE, DOROTHY |
| MCCLURE, JESSE | MCCLUSKEY, EDMUND ROBERT | MCCONNELL, JOHNNIE CALVIN |
| MCCORMICK, LINDA | MCCOWAN, RAY LEWIS | MCCOY, JIMMY L |
| MCCOY, JOE LOUIS | MCCOY, MILTON EDISON | MCCOY, SHARON |
| MCCRANEY, BILLY | MCCRAW, BRENDA HUMPHRIES | MCCRAW, NILEAN |
| MCCRAY, CARLTON RAY | MCCRAY, CORNELIUS | MCCRAY, LEWELLAR |
| MCCRAY, ROBERT | MCCUIEN, KIMBERLY | MCCULLOUGH, BILLY |
| MCCULLOUGH, CHARLES AUSTIN | MCCULLOUGH, HAROLD EUGENE | MCCULLOUGH, SAMUEL KENNETH |
| MCCURDY, JAMES | MCCURDY, JAMES | MCCURDY, MICHAEL DALE |
| MCCURRY, GARY ALLEN | MCCURTIS, LLOYD | MCDADE, CHARLES |
| MCDANIEL, BOBBY DEAN SR | MCDANIEL, JOHNNY RAY | MCDANIEL, L |
| MCDANIEL, WILLIE RAYMOND | MCDONALD, KENNETH R & NENA | MCDONALD, ROBERT |
| MCDOWELL, DONALD B | MCDOWELL, VERNELL | MCDUFFY, JAMES |

| | | |
|---|---|---|
| MCDUFFY, ROBERT | MCEACHERN, PATRICIA ANN | MCELROY, CLINTON SR |
| MCELWAINE, THOMAS MICHAEL SR | MCFADDEN, GERALD DONALD | MCFADDIN, BETTY |
| MCFARLAND, RICHARD | MCGAHA, KENNETH EUGENE | MCGATHY, ANNIE LOYCE |
| MCGATHY, LESTER WILLIAM | MCGEE, CHARLEY | MCGEE, DARNELL |
| MCGEE, EVON J | MCGEE, WILLIE | MCGEHEE, RONALD L |
| MCGHEE, VIRGINIA | MCGILBERRY, ROBERT | MCGILL, MAX |
| MCGIRT, BOBBY RAY | MCGONIGAL, DONALD GENE | MCGOWAN, DORIS |
| MCHENRY, RUSSELL | MCHONE, RUFUS RAY | MCILROY, PATTY ANN |
| MCKAY, JOE | MCKAY, WILLIE L | MCKEE, JOHN |
| MCKEEVER, PAULINE C | MCKELLAR, VERNON MITCHELL | MCKINNEY, BERNICE |
| MCKINNEY, HUGH | MCKINNEY, PAUL | MCKNIGHT, HERBERT |
| MCKNIGHT, JOSEPH | MCLAURIN, WILLIAM | MCLEMORE, HARLAN EUGENE (DEC) |
| MCLEOD, GERALD | MCMAHAN, BRUCE CARROL | MCMAHAN, JAMES ALBERT |
| MCMAHAN, THOMAS MARVIN | MCMANUS, GERALD DEAN | MCMANUS, JERRY DALE |
| MCMILLAN, FRED RICHARD SR | MCMILLON, JOEL | MCMILLON, WILLIE |
| MCNAMARA, GLEN D | MCNEACE, MICHAEL O'NEAL | MCNEAL, O'DELL |
| MCNEELY, STEVEN LYNN | MCNEIL, LEE E | MCNIEL, TRAVIS |
| MCPEAK, SAM | MCQUARTERS, MYRON D | MCQUEEN, ROBERT WAYNE |
| MCRAE, WILLIAM | MCRANEY, PEGGY (DEC) | MCROY, CLEOLA |
| MCVAY, MICHAEL WILLIAM | MCVAY, OTHA R | MCWHORTER, LARRY E |
| MCWILLIAMS, WARD | MEADE, THOMAS GENE | MEADOR, RICKY L & RHONDA |
| MEADOUGH, BOBBIE | MEADOUGH, DORIS | MEADOWS, JEAN |
| MEADOWS, WILLIE MELVIN | MECHUM, JAMES ROBERT JR | MEDLIN, BILLY JOE |

| | | |
|---|---|---|
| MEDLIN, FLOYD RICHARD | MEDLIN, JIMMIE LEE SR | MEDLIN, KIRK PATRICK |
| MEEKS, CLEMENT | MEEKS, FLOYD EUGENE | MEIZIS, JOHN JOSEPH JR |
| MELTON, JAMES DOWELL | MELTON, JOHN JUNIOR | MELTON, JOHN MICHAEL |
| MELVIN ARRINGTON | MELVIN C HARRIS | MELVIN J  SZYMANSKI |
| MELVIN THOMAS | MENDOZA, ANSELMO | MERCER, LARRY WAYNE |
| MERCER, SYLVESTER | MERCHISON, ALBERT NICHOLAS | MERCK, CALVIN |
| MERCK, GARY STEVEN | MERCK, VIRGINIA ESTELLE | MESSER, DOUGLAS LYNN |
| MESSER, WILLIAM EDDIE | MEYER, RICHARD | MICHAEL E LANKFORD |
| MICHAEL K KNIGHT | MICHAEL PADGETT | MICHAEL ROYAL |
| MICHAEL TERRY NOVOTNY | MICHAEL VARGA | MICHAEL WAYNE GRIFFIN |
| MICHAEL WHITE | MICHAEL, HUGH ERVIN | MICKEY CLINE |
| MIDDLETON, EDITH D | MIDDLETON, TERRY | MILAM, NELLIE FRANCES (DEC) |
| MILDRED CLARK | MILDRED GARNER | MILDRED MAXIE |
| MILES, ETHEL L | MILES, FREDDIE G & BETTY | MILES, JAMES A |
| MILES, MARION J | MILLER, ALBERT | MILLER, BARBARA |
| MILLER, BOBBY | MILLER, BRUCE MCRAE SR | MILLER, CHARLENE D |
| MILLER, DENNIS WAYNE | MILLER, GLENN | MILLER, JACKIE LEE SR |
| MILLER, JEFFREY HAROLD | MILLER, LIDA | MILLER, MELVIN |
| MILLER, RAYMOND | MILLER, RAYMOND LEON | MILLER, ROBERT ARCHIE |
| MILLER, ROY (DEC) | MILLER, SHIRLEY F | MILLER, STEVEN EUGENE |
| MILLER, STEVEN KIRBY (DEC) | MILLER, SUSIE MAE OLIVER | MILLER, THOMAS |
| MILLER, WARREN EDWARD | MILLS, HOWARD | MILLS, JAMES ERNEST |
| MILLS, ROBERT LACY | MILSAP, JEROME | MILTON BAUER |

| | | |
|---|---|---|
| MILTON DAVIS | MILTON HUGHES | MINA ASKARYAR |
| MINNIE CLARK | MINOR, LAWRENCE ACEY | MIRIAM CLARK |
| MISAVAGE, JOSEPH J | MISENHEIMER, WILLIAM THOMAS | MITCHELL, BEVERLY R |
| MITCHELL, BOBBIE | MITCHELL, CHARLES | MITCHELL, CLARENCE LEE |
| MITCHELL, FLOYD L | MITCHELL, GERALDINE | MITCHELL, HILLARD WAYNE |
| MITCHELL, JAMES | MITCHELL, JAMES | MITCHELL, MARK |
| MITCHELL, MCKEVER JOYCE | MITCHELL, R B | MITCHELL, ROBERT |
| MITCHELL, SHIRLEY BURWELL | MITCHELL, VANDY LEE | MITCHELL, WILLIAM JAMES |
| MITCHEM, ROY | MIZELL, JOSEPH | MIZELL, REBECCA |
| MIZELLE, BETTY JO PEAKS | MIZELLE, DONALD | MODLIN, FAYE TAYLOR |
| MODLIN, RAYMOND | MOHAM, RAY | MOHAMMED RAZAK |
| MOLNAIRD, FRANCES | MONCURE, DONALD | MONCURE, VIRGIE M |
| MONK, JEFF | MONTE COOK | MONTELONGO, JOSE |
| MONTGOMERY, ALONZO | MONTGOMERY, AZAR | MONTGOMERY, CHARLES |
| MONTGOMERY, JACQUELINE ANN | MONTGOMERY, LINDA KAYE | MONTGOMERY, ROBERT GASTON |
| MOODY, CHARLES | MOODY, FREDDIE | MOODY, JIMMY |
| MOODY, LAWRENCE L | MOODY, MOLLIE W | MOON, DARRYL RAY |
| MOON, MARVIN | MOONEY, NEAOMI | MOORE, ALEXANDER |
| MOORE, BUDDY RAY | MOORE, CAROLYN | MOORE, CHARLES LARRY |
| MOORE, DAVID | MOORE, DORIS | MOORE, DORIS ANNETTA |
| MOORE, EARL | MOORE, EVELYN MARIE | MOORE, FLORA |
| MOORE, FRANKIE CARL SR | MOORE, GENERAL | MOORE, GOLDMAN |
| MOORE, GUY WESTON | MOORE, HERMAN WILLARD | MOORE, HOWARD WILLIAM |

| | | |
|---|---|---|
| MOORE, HUBERT L | MOORE, JAMES | MOORE, JOHN (DEC) |
| MOORE, JOYCE | MOORE, KENNETH CARLTON SR | MOORE, LAWRENCE DEE |
| MOORE, MICHAEL ROGER SR | MOORE, PEARLIE | MOORE, ROBERT EARL |
| MOORE, ROY FRANKLIN | MOORE, SONNIE SR | MOORE, STELLA |
| MOORE, TERESA ANN | MOORE, TOM | MOORE, VANDIVER C JR |
| MOORE, WILLIAM RUSSELL | MOOREFIELD, SANFORD | MOOSE, BANKS OSBORNE |
| MOOSE, CONARD SR | MORAVEC, FRANCES | MOREE, LORIS DONALD |
| MORGAN, CARL | MORGAN, CLAUDE W | MORGAN, CLIFFORD |
| MORGAN, CRAIG | MORGAN, GILBERT | MORGAN, JOHN |
| MORGAN, LONNIE | MORGAN, STEVEN LESLIE | MORONG, HOWARD |
| MORRIS WADE | MORRIS, ALFRED | MORRIS, CLAUDE |
| MORRIS, DICK | MORRIS, DOUGLAS R | MORRIS, HUGHES FERGUSON (DEC) |
| MORRIS, JAMES RICHARD | MORRIS, JOEL | MORRIS, RICHARD THOMAS |
| MORRIS, WENDELL | MORRISON, JAMES | MORRISON, LINDA |
| MORRISON, TEDDY | MORROW, CLYDE ELLIOTT JR | MORROW, TOMMY MAC |
| MORTON, CHARLES | MORTON, KENNETH REID | MORTON, WALTER SPENCER |
| MOSES, HOMER HENDERSON | MOSES, MARY | MOSES, SHERMAN MOFFETT |
| MOSIER, DIANA LYNN | MOSLEY, MARVIN M | MOSLEY, ROSIER |
| MOSS, ALICE | MOSS, CLYDE | MOSS, JEANNE |
| MOSS, ROBERT ALAN | MOSS, RONALD DAVID | MOTLEY, JOHN |
| MOTSINGER, EWLYN EUGENE | MOTT, DONALD | MOYA, MANUEL |
| MOZINGO, ALTON | MUHAMMAD, RAH | MULKEY, ELMER WILLIAM |
| MULLINAX, ROY CARLYLE | MULLINS, CHARLES | MULLINS, CHARLES WAYNE |

| | | |
|---|---|---|
| MULLINS, GARY | MULLIS, JERRY LEE | MUNDY, RODNEY JOE |
| MURCHISON, ELSIE SCOTT | MURDELL BASWELL | MURDELL, BASWELL |
| MURDOCK, CARL DANIEL | MURDOCK, DARRELL RAY | MURDOCK, GLENN |
| MURDOCK, STELLA | MURPHY, BRACK SR | MURPHY, R |
| MURPHY, ROBERT | MURPHY, VERLA | MURPHY, WINSTON C |
| MURRAH, EVELYN MARIE | MURRAH, KENNETH HOYT | MURRAY, DANNY LAWRENCE |
| MURRAY, DAVID S | MURRAY, PAUL | MURRAY, ROBERT |
| MURRAY, TRUETT STEPHEN | MURRELL, OTIS N | MURRY, CORDELL |
| MURRY, JUANITA | MUSGROVE, RUSSELL THOMAS | MUTZ, BOHDAN |
| MYERS, DONALD | MYERS, GREGORY LEE | MYERS, ROBERT LEE |
| MYERS, WILLIE | MYRA R THOMAS | MYRON D MCQUARTERS |
| MYRTES KOLLAR | NALLEY, HAROLD JUNIOR | NANCY RIDDLE |
| NANCY SOLOMON | NATHANIEL KISER | NATIONS, HENRY |
| NAWETA REED | NEAL, CARLETTA | NEAL, CHARLIE ROLAND (DEC) |
| NEAL, ELLIS JR | NEAL, JAMES LARRY | NEAL, JOHN |
| NEAL, RICHARD | NEASLEY, ARTHUR | NED EARL CLINE |
| NEEL, HORACE GALLAWAY | NEELY, BARBARA JEAN | NEELY, DOROTHY |
| NEELY, EMMA | NEILL, MONTE WATSON | NEILL, PAUL ANTHONY |
| NELLIE FRANCES   MILAM | NELLIE MURPHY | NELSON LANGSTON |
| NELSON PARKER | NELSON, BOBBY D | NELSON, DELORES DIANE |
| NELSON, DENNIS W | NELSON, GEORGE DEWEY | NELSON, GLORIA JEAN |
| NELSON, JOHN HENRY | NELSON, JOHN MACK | NELSON, LEE DELL |
| NELSON, MARY | NETTER, JOHN | NETTER, JOHN |

| | | |
|---|---|---|
| NETTLES, JOHN | NETTLES, PERCY W | NETTO, LELAND |
| NEW, RALPH | NEWCOM, JAMES | NEWMAN, JOAN PATRICIA |
| NEWMAN, TIMOTHY DANIEL | NEWPORT, KENNETH | NEWSOM, WILLIAM |
| NEWTON, GLENN | NEWTON, HERMAN | NEWTON, JOHNNIE |
| NEWTON, RAYMOND C | NEWTON, WILLARD M | NICE, WILLIAM |
| NICHOLS, LONNIE RAY | NICHOLS, PETER | NICHOLS, QUEEN |
| NICKELSTON, HOMIE FRANK | NIX, DENNIS RAY | NIX, DONALD RALPH |
| NIX, ERNEST L | NIXON, BURGIN SHERRILL | NIXON, GEORGE EDWARD |
| NIXON, GLORIA FAYE | NIXON, VIRNEST | NIXON, WILLIE |
| NOBLE, BOBBIE M | NOBLES, HARRY | NOBLETT, JESSE |
| NOBRIGA, RONALD | NOLEN, CHARLES LEE ROY | NOLEN, LARRY RANDOLPH |
| NOLEN, NORMAN | NOLEN, TERRY EUGENE SR | NORMAN O HOWARD |
| NORMAN, DAVID LEE | NORMAN, ELMER | NORMAN, PATRICIA |
| NORMAN, ROBERT EARL | NORMAN, ROY | NORMAN, THURMAN |
| NORRIS TURNER | NORRIS, WILLIE DOVER | NORSWORTHY, ABE |
| NORWOOD, BERTHA | NORWOOD, BRUCE | NOVAK, PEGGY DOWNS |
| NOVOTNY, MICHAEL TERRY | NOWELL, JAMES | NUBY, JANE |
| NYE, HAZEL | OAKLEY, TRIGGER | OATES, SAMMY RAY |
| ODELL WASHINGTON | O'DELL, ALFRED VALLEE | O'DELL, GENE PHILLIP |
| O'DELL, KENNETH | ODEN, JESSIE | ODIE GRANT |
| ODOM, ANNA | ODOMES, ROGER | OGLESBY, ROBERT DONALD |
| O'KELLEY, LESTER VALLIE | OLDHAM, WILLIAM | OLIVER, ALFRED CLARK |
| OLIVER, HELEN B | OLIVER, JAMES | OLIVER, LENWOOD |

| | | |
|---|---|---|
| OLSON, LLOYD KENNETH | OMAR, ALBERT | O'MEALLY, ARTHUR |
| O'NEAL, AZZILEE | O'NEAL, LOREN SR | O'NEAL, WILLIAM |
| ONNIE WILLIAMS | ONNIS L STANDRIDGE | ORLAND W FONDREN |
| ORNELAS, RAMON | ORR, BENNY | ORR, WALTER CANNON |
| ORRELL, STEPHEN | ORSO, CLYDE | OSBORN, TERRY |
| OSBORNE, DONALD WILLIAM | OSBORNE, JAMES | OSBORNE, TED MICHAEL |
| OSBURN, JAMES | OSCAR THOMLEY | OTHA R MCVAY |
| OTTINGER, JEWEL MACK | OTTS, DAVID | OUTLAW, HARVEY LEON |
| OUZTS, RODNEY J | OVERSTREET, RONNIE | OWEN, BOBBY |
| OWEN, HERBERT | OWEN, JAMES | OWEN, JAMES AUDLEY |
| OWEN, JAMES R | OWEN, SAMMY KAYE | OWENS, DONALD BRUCE |
| OWENS, ELNORIA E | OWENS, EUGENE ERNEST | OWENS, JAMES HORACE |
| OWENS, JULIAN | OWENS, LOVETTA | OWENS, QUEEN |
| OWENS, SAMUEL | OWENS, WILLIAM | PACK, RONALD GLENN |
| PADGETT, JAMES ARTHUR | PADGETT, MICHAEL | PADGETT, ROBERT LEROY JR |
| PAGE, GLEN ALLEN | PAINTER, HUGH DEAN | PAINTER, RICHARD |
| PALMER, EUGENE | PALMER, HARRELL WAYNE | PALMER, RANDLE |
| PALMER, ROBERT VANCE | PALMS, CAROLYN | PARDEN, WILLIE |
| PARHAM, DENNIS RAY | PARISH, RICHARD | PARK, JAMES RAY |
| PARKER, BOBBY RAY | PARKER, BRUCE ROBERT | PARKER, DONALD BERRY |
| PARKER, JAMES | PARKER, KENNETH WAYNE | PARKER, NAPOLEAN B |
| PARKER, NELSON | PARKER, PAUL | PARKER, ROBERT |
| PARKER, RUSSELL JUNIOR | PARKER, SHIRLEY | PARKER, WILLIAM |

| | | |
|---|---|---|
| PARKS, DOROTHY SCAIFE | PARKS, ROBERT PRESTON | PARRIS, WAYNE JAMES SR |
| PARRISH, PEGGY | PARROTT, WILLIAM THOMAS | PARSONS, HAROLD LEMUEL SR |
| PASCHAL, ALTHA LOUISE | PATE, AUSTIN VONDELL | PATE, BILLY STEWART |
| PATE, RONDA | PATILLO, GLORIA | PATRICIA HORNBLOWER |
| PATRICIA NEWSOME | PATRICIA SAMPSON | PATRICIA SCANLON |
| PATRICIA WYMAN | PATRICK CHAVOUSTIE | PATRICK MCRANEY |
| PATRICK, CLIFTON | PATRICK, ERMA | PATRICK, JESSIE |
| PATRICK, JOHN WESLEY SR | PATRICK, THEATRIS BO (DEC) | PATRICK, WADE |
| PATSY THOMAS | PATTERSON, ALLEN | PATTERSON, ANDREW |
| PATTERSON, BEVERLY | PATTERSON, CHARLES | PATTERSON, CHARLES FRANKLIN |
| PATTERSON, CLAUDE ROBERT | PATTERSON, JAMES ALBERT | PATTERSON, JOHNNIE RAY |
| PATTERSON, JOHNNY A & MARY | PATTERSON, OZIE | PATTERSON, RICHARD JOSEPH |
| PATTERSON, WILLIAM | PATTON, BOBBIE | PATTON, GEORGE W |
| PATTON, GLORIA DEAN | PATTON, THURMAN FRANKLIN | PATTY SULLIVAN |
| PAUL ARNOLD | PAUL PARKER | PAUL W  TIPTON |
| PAUL, THOMAS GEORGE (DEC) | PAYNE, ALLEN KEITH | PAYNE, BONNIE LEE |
| PAYNE, DAVID LEE | PAYNE, HILLIS FAYE SMITH | PAYNE, JAMES DAVID |
| PAYSEUR, LARRY KEITH | PEACH, ROBERT ELMER (DEC) | PEAK, JOHN WILLIAM |
| PEAKE, JIMMIE LOU | PEARSON, WAYMON | PEELE, HARRY |
| PEELE, JAMES CARTER | PEGGY SCARCLIFF | PELFREY, CLYDE E |
| PELFREY, JOHNIE D JR | PELT, ROBERT | PENISTER, LEE S |
| PENLEY, DELOS | PENN, ELLIS | PENNINGER, WILLIAM FERRIS |
| PENNINGTON, ALFRED WILLIAM | PENNINGTON, BENNY | PENNINGTON, WILLIAM |

| | | |
|---|---|---|
| PENTON, EDWARD (DEC) | PEOPLES, MACK HENRY | PEPPER, CHARLES HENRY CLAY SR |
| PERCY W NETTLES | PERKINS, CHARLES RAY | PERKINS, DEWEY LEE |
| PERKINS, JAMES | PERKINS, JOE | PERKINS, JOSEPH |
| PERKINS, MARGARET | PERKINS, RICHARD EUGENE | PERKINS, VEDA JOYCE |
| PERKINS, WILLIE JAMES | PERMENTER, ROBERT | PERRILLO, GLENN |
| PERRY JOHNSON | PERRY, ARCHIE | PERRY, BILLY & LOUGENELL |
| PERRY, DALTON A & INEZ | PERRY, JOSEPH | PERRY, RAYFORD |
| PERRY, VIRGINIA DAVENPORT | PERRY, WILLIAM R | PERSINGER, WALTER JOSEPH |
| PETE GONZALES | PETER MICHAEL JADRYEV | PETERSON, ARTHUR |
| PETERSON, DAVID LEROY | PETERSON, EUGENE | PETTIFORD, HENRY SR |
| PETTUS, EVELYN | PETTUS, GERLEAN | PETTY, FURMAN THOMAS |
| PETTY, JAMES HENRY | PETTY, RONNIE THOMAS | PFISTER, HENRY JOHN |
| PHARHAM, RUDOLPH | PHARRIS, FLO | PHELPS, HAROLD LOYD |
| PHELPS, MILTON HARRELL | PHELPS, WILLIAM CLARENCE JR | PHIFER, JORDAN |
| PHILBECK, JOHN LOUIS | PHILBECK, MARGIA ANNA | PHILIP RAMOS |
| PHILLIP COUTCH | PHILLIP F MCCARTEN | PHILLIP LANGER |
| PHILLIP RECAREY | PHILLIPS, DAVID ERWIN | PHILLIPS, EDYTHE |
| PHILLIPS, MAE DESSA | PHILLIPS, RAYMOND | PHILLIPS, TOMMY |
| PICKARD, ANNA | PICKARD, LEON | PICKETT, JAMES |
| PIERCE, DOUGLAS ARNOLD | PIERCE, EDWARD | PIERCE, FLORENCE |
| PIERCE, IRENE HUBERT | PIERCE, KATHRYN | PIERCE, MATTIE |
| PIERRE, DELORIS J | PIKE, WILLIAM FURMAN | PILKINGTON, PAUL H |
| PISCHEK, OTTO | PITTMAN, JESSIE BASCUM | PITTMAN, ROY SR |

| | | |
|---|---|---|
| PITTMAN, SHARON DEAN | PITTMAN, SILESTER | PITTMAN, VERDIA |
| PITTS, ANDREW | PITTS, CAROLYN JOAN | PLATT, EUGENE |
| PLATT, FREDDIE LEE | PLATT, HAROLD | PLUMMER JONES |
| PLUMMER, BOBBY LEE | PLUMP, EARNESTINE | PLYLER, MARY EARLENE MELTON |
| POARCH, STEVEN WILSON | POCO, AMRCUS | POINTER, JAMES |
| POLITE, JIMMY | POLITE, NATHANIEL | POLZIN, ROBERT |
| POMEROY, JAMES WADE | POMPA, ARMINA | POND, CECIL DAVIS |
| PONDER, ROBERT EUGENE JR | POOLE, GERALD | POOLE, LEEOTIS |
| POOLE, TONY MARVIN | POOR, JERRY LEONARD | POOVEY, RICHARD ALLEN |
| POPE, BOBBY WAYNE | POPE, FLORENCE | POPE, SHELDON R |
| POPICK, GREGORY ALLEN | POPLIN, HOYLE D | PORCHIA, DEXTER BERNARD |
| PORFIRIO RENOVATO | PORTER, DORIS MARIE | PORTER, EDWARD |
| PORTER, HARRY | PORTER, JOE | PORTER, KATHERINE |
| PORTER, MAURICE BENNY | PORTER, ROGER DEAN | PORTIS, CHARLES |
| POWELL, BARBARA | POWELL, DAVID LEE | POWELL, JIMMIE LEE |
| POWELL, LARRY WAYNE | POWELL, LEWIS | POWELL, RAYANN |
| POWELL, WILLIAM | POWELL, WILLIAM A | POWERS, EDWARD CARSON |
| POWERS, WOODROW | PRATT, SANDRA MARIE | PRESLAR, LEE SMITH |
| PRESLEY, GERTHA R | PRESSLEY, BOBBY DEAN | PRESSLEY, CHARLIE LEON |
| PRESTON, BOBBY AARON | PRESTON, CLYDINE | PRESTON, LOLA |
| PRESTRIDGE, L J | PREYER, ALEX | PRICE SHIRLEY |
| PRICE, BARBARA SAMMS | PRICE, BENNIE NORMAN | PRICE, DAVID LEE |
| PRICE, MILTON DOUGLAS | PRICE, OZELL | PRICE, SCIEPIEO |

| | | |
|---|---|---|
| PRICE, SHIRLEY MAE | PRICE, THETTIE | PRICE, THOMAS EDWARD |
| PRICE, VIRGIL | PRIDDY, DAVID | PRIDGEON, FRANK |
| PRINCE, DEARL DEAN | PRINCE, HAROLD DEAN | PRINCE, LONNIE JOE |
| PRINCE, WILLIE | PRINGLE, JAMES | PRITCHARD, SHIRLEY |
| PRITCHETT, JOE | PROCTOR, IVEY | PROCTOR, LARRY |
| PROFIT, JAMES L | PROFIT, LINDA | PROPST, LEE HASKELL |
| PRUITT, ROY THOMAS JR | PRUNTY, SANDRA | PRYOR, ROSE MARILYN |
| PRYOR, WILLIAM NED | PUCKETT, DERWOOD SINK | PUCKETT, FRONA |
| PUGH, GLATUS L & JEAN | PUGH, JAMES | PUMPHREY, LARRY |
| PURCELL, TERRELL WATSON | PURVIS, JAMES | PUTNAM, BOYD |
| PUTNAM, DONALD | PUTNAM, PAUL D | QUANTON WILLIAMS |
| QUARLES, KENNY | QUEBEDEAUX, WALTER | QUEEN, MAXINE ELIZABETH MOBLEY |
| QUICK, CAROLYN JUANITA | QUINCY L TALLEY | QUINN, WILLIAM EARL |
| QUINNEY, JOE | R B MITCHELL | RAAB, RUSSELL DAVID |
| RABION, THOMAS | RABON, SPENCER HAYDEN JR | RAGLAND, WALTER A |
| RAGUS, VICTOR L | RAINE, CLAUDE | RAINE, CLAUDE |
| RAINEY, GENE E | RAINWATER, GAYTHER | RALPH B ROGERS |
| RALPH TITUS | RAMER, WILLIAM DONNIE | RAMEY, DAVID A |
| RAMON LAGARDA | RAMONA JONES | RAMOS, PHILIP |
| RAMSEY, JAMES E | RAMSEY, JOE EARL | RAMSEY, PAUL G |
| RANDALL, DONALD WAYNE | RANDALL, ILEANERE | RANDLE PALMER |
| RANDOLPH, CASSANDRIA H | RANDOLPH, GEORGE HENRY | RANDOLPH, HUEY |
| RANDOLPH, KATE DEHART | RANDOLPH, STONEWALL | RANDY ROWE |

| | | |
|---|---|---|
| RANG, RICHARD | RANKIN, TYRUS AARON | RANKINS, WILLIE JAMES |
| RANSOM, BOBBIE DALE | RANSOM, WLLIE LEE | RASBERRY, CLAYRON GENE |
| RASCH, DUANE ALLEN | RASOR, JAMES A | RATCLIFF, ALEX |
| RAUL GOMEZ | RAWLS, THELMA LEE | RAY ENIS |
| RAY, ELMER | RAY, FRED L | RAY, HAROLD KEITH SR |
| RAY, JAMES C | RAY, JIMMY | RAYFORD, GARY LOMAR |
| RAYFORD, OSCAR | RAYMOND WILSON | RAZAK, MOHAMMED |
| REA, JIMMY WAYNE | REA, STAFFORD WAYNE | REAGIN, THOMAS ANDERSON |
| REAM, CAROLYN | REAVIS, RICHARD WANE | REBA CALLIS |
| REBURN, EARL BOYD | RECAREY, PHILLIP | REDD, GARY |
| REDDICK, OREAS JEROCE | REDIC, KENNETH L | REDMOND, THADIS EASTER |
| REECE, ERNEST EDWARD SR | REECE, JACK JOSEPH | REED, BENJAMIN |
| REED, BERNARD | REED, BONNIE | REED, GEORGE |
| REED, JOHN HENRY | REED, LLOYD C & NAWETA | REED, PATRICIA A |
| REED, RACHEL ANN | REED, ROBERT | REESE, CAROLYN GENEVA |
| REESE, JIMMY | REESE, WILLIE | REEVES, BOBBY RAY |
| REEVES, DONDELL | REEVES, RUTH WHITE | REFUGIO CASTILLO |
| REGAN, NORMA | REGEN, JOHN THOMAS (DEC) | REGIEC, GLORIA (DEC) |
| REID, ALICE | REID, DANIEL | REID, JAMES AUBERT |
| REID, WANDA LORETHA | REINALDO LOPEZ | REINKE, ERNEST A |
| REISTINO, JOHN HENRY | RELINSKI, ROBERT GEORGE | RENFROW, LOIS |
| RENOVATO, PORFIRIO | RESPASS, GILBERT HARDY | REUBEN ADAMS |
| REYNOLDS, MATTHEW ERIC | RHEA, EARL E | RHOADES, CLARENCE |

| | | |
|---|---|---|
| RHODES, ALBERTA GRIFFIN | RHODES, ALYCE N (DEC) | RHODES, BENNIE LEE |
| RHODES, CURTIS | RHODES, HENRY | RHYNE, BRUCE CARLTON |
| RHYNE, CHARLIE DAVID | RIBELIN, KYLE MORGAN | RICE, JOHNNY L |
| RICE, MELVIN H | RICE, RUSSELL LEE | RICE, SHARON NAOMI |
| RICE, TERRY GENE | RICH, JAMES HOUSTON SR | RICHARD C BENNETT |
| RICHARD C CLAYTON | RICHARD JONES | RICHARD KELLY |
| RICHARD LARSEN | RICHARD RANG | RICHARD Y GILBERT |
| RICHARD YOUNG | RICHARD, ROLLAND L | RICHARDS, CECIL |
| RICHARDSON, BOBBY DEAN | RICHARDSON, BONNIE | RICHARDSON, FRANK JR |
| RICHARDSON, JAMES E | RICHARDSON, JIMMY | RICHARDSON, JIMMY REX |
| RICHARDSON, JOE | RICHARDSON, LARRY | RICHARDSON, LEPOR |
| RICHARDSON, MARVIN WAYNE | RICHARDSON, ROY BERNICE | RICHARDSON, SAMUEL |
| RICHARDSON, WALLACE BENSON | RICHBURG, DAVID | RICHERSON, WILLIARD R |
| RICHIE, WALTER | RICHMOND, BARBARA THOMPSON | RICKARD, MILDRED |
| RICKS, JACKIE RAY | RICKY L MEADOR | RIDDLE, JAMES SWANN (DEC) |
| RIDDLEY, ROSIE LEE | RIDDLING, CHARLES DAVID | RIDDLING, ROBERT |
| RIDENHOUR, HOYLE | RIDGELL, DONALD GENE | RIENIETS, MELVIN ARNOLD (DEC) |
| RILEY, JAMES FULTON JR | RILEY, SUSIE DURHAM | RINEHART, REGINA L |
| RIPPY, CLEMOTH WARDELL | RIPPY, MARY | RISH, CAROLYN |
| RISNER, WILLIAM CHARLES (DEC) | RITCHIE, PHILLIP EUGENE | RIVERA, JESSE |
| RIVERS, JAMES | RIVERS, WALTER | ROACH, GINA HOLLIDAY |
| ROACH, JAMES REID | ROACH, SUE HARRIS | ROARK, JAMES |
| ROBBIN BAGGS | ROBBINS, EARL | ROBBINS, EDWARD THEODORE |

| | | |
|---|---|---|
| ROBBINS, VIOLA HARRIS | ROBERSON, ALBERT | ROBERSON, ISAIAH THOMAS |
| ROBERSON, LOUISE | ROBERSON, MACK | ROBERSON, RUFUS JR (DEC) |
| ROBERSON, SAMUEL | ROBERSON, WILEY | ROBERT A HOCHMUTH |
| ROBERT BAKER | ROBERT BRAND | ROBERT CLARK |
| ROBERT COKER | ROBERT DAVIDSON | ROBERT DEAN HORD |
| ROBERT E LEE | ROBERT E WARREN | ROBERT EDWARD COALSON |
| ROBERT EDWARD LEE | ROBERT GUYNES | ROBERT H DAVIS |
| ROBERT HARRIS | ROBERT HULSEY | ROBERT JAMES EDWARDS |
| ROBERT LACY MILLS | ROBERT LEE SMITH | ROBERT R EMBREY |
| ROBERT SMITH | ROBERT W  COFFEY | ROBERT WARD |
| ROBERTS, BERTHA LEE | ROBERTS, DONALD | ROBERTS, DONALD RAY |
| ROBERTS, ETTA IRENE | ROBERTS, GLOVER | ROBERTS, IVY |
| ROBERTS, JAMES H | ROBERTS, JESSIE JAMES | ROBERTS, WADE |
| ROBERTS, WAYNE EUGENE | ROBERTSON, BENTLEY | ROBERTSON, BILLY |
| ROBERTSON, EDWARD RHODES | ROBERTSON, ETHEL B | ROBERTSON, JOSEPH |
| ROBERTSON, KENNETH HOLT SR | ROBINSON, BARBARA M | ROBINSON, BETTY |
| ROBINSON, BILLY | ROBINSON, CLARENCE AUGUSTA | ROBINSON, CURLEE |
| ROBINSON, ELIJAH | ROBINSON, GLEN | ROBINSON, HENRY |
| ROBINSON, JAMES EARL SR | ROBINSON, JAMES ISAAC III | ROBINSON, JERRY |
| ROBINSON, JESSIE | ROBINSON, JIMMIE | ROBINSON, JOE DENNIS |
| ROBINSON, JOHNNIE | ROBINSON, JONATHON | ROBINSON, JOYCE |
| ROBINSON, KENNETH RAY | ROBINSON, LARRY VAN BUREN | ROBINSON, LASH |
| ROBINSON, MAC A | ROBINSON, MARVA | ROBINSON, MAX |

| | | |
|---|---|---|
| ROBINSON, MORRIS | ROBINSON, MYRTLE | ROBINSON, NED |
| ROBINSON, RAY | ROBINSON, RICHARD ERNEST | ROBINSON, ROESHELL |
| ROBINSON, SHERMAN JULIUS (DEC) | ROBINSON, WALTER | ROBINSON, WILLIAM |
| ROBINSON, WILLIAM MARVIN JR | ROBISON, DELORES | ROBLEDO, MANUAL |
| ROBY, MARILYN | RODDEY, LARRY LANE | RODGERS, DEFORD |
| RODGERS, KAREN | RODGERS, WILLIE LEE | RODRIGUEZ, SIRIA |
| ROGER AUSTIN | ROGER E JONES | ROGER ODOMES |
| ROGER W MAYO | ROGERS, ANTHONY | ROGERS, ANTHONY CURTIS |
| ROGERS, CHARLES H | ROGERS, JAMES | ROGERS, LORETTA |
| ROGERS, RALPH B | ROGERS, WALTER STICKLER | ROGERS, WILLIAM |
| ROGERS, WILLIAM C | ROGERSON, BETTY JEAN | ROLAND BRIGHTMAN |
| ROLLAND L RICHARD | ROLLEN E WEAVER | ROME, PATRICIA LACY |
| ROMEO A GRAY | ROMES, ANNIE | ROMES, DARRELL LAMONT |
| ROMINE, DONNA R | RONALD BECKHAM | RONALD BURNHAM |
| RONALD G HELMS | RONALD GARNER | RONALD HUDSON |
| RONALD ROY HEIMGARTNER | RONNIE PARHAM | ROOSEVELT CURRY |
| ROOSEVELT TAYLOR | ROOTS, MARGARET A | ROPER, JOSEPH |
| ROPER, KENNETH | ROQUEMORE, SANDRA | RORIE, ELMER L |
| ROSA LEE ADAMS | ROSE BEAR | ROSE DAUGHERTY |
| ROSE MISAVAGE | ROSE, LENA | ROSE, STEPHEN |
| ROSEBORO, ELBERT EDDIE | ROSELLE HOWELL | ROSS, ARTHUR |
| ROSS, GEORGE | ROSS, GRACIE N | ROSS, WILLIE |
| ROTH, JAMES | ROUGEAU, JOHN | ROWE, ANDREW DELL |

| | | |
|---|---|---|
| ROWE, BOBBY GLENN SR | ROWE, LAMAR | ROWLAND, OSCAR R |
| ROWLAND, WAYNE LEWIS | ROWSON, WILLIE | ROY F CROW |
| ROY LEE HUNTER | ROY, CLARICE ELIZABETH | ROY, LEVI |
| ROYAL, MICHAEL | ROYAL, SAMUEL | ROYCE OAKLEY KALMAN |
| RUBEN WESLEY COVINGTON | RUBIN ELLIS | RUCKER, DORIS |
| RUCKER, JIMMIE | RUCKER, RAYMOND ELDO | RUDD, WILLIAM GREENE JR |
| RUDISILL, BARRY GUY | RUDISILL, LAWRENCE EDMOND | RUFUS CROSSLIN |
| RUMMAGE, CHARLIE PRESTON | RUMMAGE, DONALD FRANKLIN | RUNELS, JESSIE J |
| RUNSTETLER, WALTER | RUSHING, FRANK | RUSS, RICHARD MICHAEL |
| RUSSELL COX | RUSSELL DAVID RAAB | RUSSELL, ALBERT A |
| RUSSELL, BERNEY LEE | RUSSELL, CORNELIUS | RUSSELL, EDNA |
| RUSSELL, JAY CALVIN | RUSSELL, MARY ADGER | RUSSELL, RANSON MOODY |
| RUSSELL, RICHARD FRANCIS | RUSSELL, ROBERT LEE | RUSSELL, WADE HAMPTON |
| RUTLEDGE, JOHN TAYLOR | RYALS, CLAVORN T | RYANS, ANGELINE HALL |
| RYSER, WILLIAM | SABINO, JOHN A JR | SABLAN, GUDRUN |
| SABOL, STEPHEN | SAFLEY, JAMES | SAFLEY, LAWRENCE |
| SALCEDO, IGNACIO | SALTER, MABRIE | SALYERS, BERNARD M |
| SAMPSON, MARTHELL | SAMPSON, VERSIE LEE | SAMUEL JONES |
| SAMUEL SR YATES | SAMUEL STALLWORTH | SAMUELSON, JAMES EDWARD |
| SANCHEZ, AURELIANO VALDEZ (DEC | SANCHEZ, CONSUELO | SANDERS, ALBERT |
| SANDERS, CHARLES | SANDERS, CHARLES D | SANDERS, CHARLES RAY |
| SANDERS, HOSEA | SANDERS, JAMES ANDREW | SANDERS, MARLIN WAYNE |
| SANDERS, MATTHEW W | SANDERS, RANDALL LEE | SANDERS, RAYMOND |

| | | |
|---|---|---|
| SANDERS, ROBERT LEE (DEC) | SANDERS, WILLIAM | SANDRA FRAZIER |
| SANE, WALTER | SANIFORD, ISABELLA | SANTIGATE, BRUNO F |
| SANTOS, HORACIO | SAPP, MCKINLEY | SARAH MAE VANCE |
| SARGENT, FREDDIE | SARTIN, LENNIS | SARVIS, SAMUEL NATHAN |
| SATTERFIELD, DOUGLAS WILSON | SATTERFIELD, JOHNNY EARL | SATTERFIELD, RUSHER |
| SAUSEDA, MARSHALL | SAVAGE, AVERY L | SAVELL, ERWIN |
| SAWYER, CARROLL ARTHUR | SAWYER, EARL ODELL | SAWYER, HAROLD BRITT |
| SAWYER, WILLIAM OLIVER | SAWYER, WILLIE | SAWYERS, LILLIE |
| SCAIFE, CURTIS | SCALES, CORINTHIA | SCALES, ONITA FAYE |
| SCANLAN, FREEMAN MCKAY | SCARCLIFF, KIRK WILLIAM (DEC) | SCERCY, BOBBY LEE |
| SCHAFFER, ROBERT | SCHARF, KENNETH FRANKLIN | SCHEAFFER, CHARLES |
| SCHEAFFER, CHARLES | SCHEU, CHARLES | SCHION, JACKIE JEAN |
| SCHRUM, JIMMY DALE | SCHULTZ, TRAVIS | SCOGGINS, DONALD THOMAS JR |
| SCOTT, CHARLES JAMES | SCOTT, DAVID FREDERICK | SCOTT, DONALD |
| SCOTT, EDWARD | SCOTT, HENRY | SCOTT, JOHN |
| SCOTT, LEON | SCOTT, ROBERT | SCOTT, WILLIE |
| SCOVIL, WILLIAM | SCRIVNER, DONALD | SCROGGINS, HERSHEL |
| SCRUGGS, GARVIN WAYNE | SCRUGGS, JERRY DEAN | SCRUGGS, JOE HAROLD |
| SCRUGGS, JOHNNY NOLAN | SCRUGGS, TOMMY RONNIE | SCRUGGS, WILLIE LEE |
| SEABOLT, JAMES ROBERT JR | SEABRON, NATHANIEL | SEAMON, FRED |
| SEAMON, SIDNEY RAY | SEARS, PATRICIA | SEATON, ELNER BEA |
| SEAWRIGHT, VERNON GLENN | SEAY, EVERETT ARTHUR (DEC) | SECHRIST, GARY |
| SEDBERRY, ROBERT RAY (DEC) | SEGARS, GENE BENNY | SEGERS, AVERY O |

| | | |
|---|---|---|
| SEIBEL, ARLEY M | SEIGRIST, CHARLES | SELBY, RODERICK |
| SELF, DAVID ANTHONY | SETZER, TONY WAYNE | SEXTON, VICTORIA |
| SHAEFFER, PAULA JOYCE | SHAFFER, DORIS | SHANNON, AUBREY L |
| SHANNON, BOBBY | SHANNON, BOBBY | SHANNON, GEORGE |
| SHARON PEACH | SHARON PERRY | SHARP, CECIL JOE |
| SHATTUCK, ROBERT | SHAVERS, JIMMIE LEE | SHAVERS, JOSEPH |
| SHAVERS, ROOSEVELT | SHAVERS, WILLIAM | SHAW, ARTHUR |
| SHAW, DONNA MAE | SHAW, FRANCES | SHAW, GLORIA |
| SHAW, NORMAN | SHEETS, RONALD LYNN | SHELDON R POPE |
| SHELLITO, ROBERT WAYNE | SHELLS, BETTY | SHELTON, EARNESTINE |
| SHELTON, ELIZABETH | SHELTON, OTIS | SHELTON, WAYMOND EUGENE |
| SHEPHERD, CHARLIE DAVID | SHEPHERD, RACHEL | SHEPHERD, WALTER |
| SHERARD, ALVIN SR | SHERIFF, LYNN KEASLER | SHERMAN BRICE |
| SHERMAN, SAMUEL DAVIS | SHERRAD, DIMPLE | SHERRILL, DANNY |
| SHERRILL, DONALD DUKE JR | SHERRILL, JOHN | SHERRILL, LESTER ASBURY |
| SHERROD, SAMUEL | SHERRY CARDEN | SHERRY GREER |
| SHERWOOD LAMBERT | SHERWOOD, GUY EDWARD | SHIELDS, WILLIAM |
| SHIREMAN, MARVIN LEE | SHIRES, JOYCE | SHIRLEY DEMOTT |
| SHIRLEY HILL | SHIRLEY JOHNSON | SHIRLEY MCGONIGAL |
| SHIRLEY POWELL | SHIRLEY, JAMES MITCHELL | SHIVER, DANNY |
| SHIVERS, WALTER | SHIVES, NORA | SHOEMAKER, JAMES RAYMOND |
| SHOEMAKER, MARTHA BEEKER | SHOOK, CAROLYN | SHORES, LEO WILLIAM SR |
| SHOTTS, HOBERT R & EARLOU | SHREVE, JANICE GILBERT | SHULER, DONALD LEE |

| | | |
|---|---|---|
| SHULER, WAYNE VERNON | SHUPE, CHRISTOPHER LEE | SHYTLE, JOHN OSCAR |
| SICONOLFI, JOHN DEMETRIOUS | SIFFORD, JAMES | SIGALA, JOSE |
| SIGEARS, BOBBY | SIGLER, FREDDIE | SIGMON, SARAH LEE |
| SIGMON, SPENCER ALAN | SIKES, JACKIE | SIKES, JULIAN ANDERSON |
| SILAS LAZARUS | SILLS, FRED D | SILLS, JAMES |
| SILVER, LLOYD VANCE JR | SILVERS, LARRY WAYNE | SIMERLY, HOWARD S |
| SIMMONS, FRED JR | SIMMONS, JEAN EVELYN | SIMMONS, ODELL (DEC) |
| SIMMONS, ROBERT LEE | SIMMONS, ROBERT WESLEY | SIMMONS, RUDOLPH |
| SIMONDS, EDWIN LARRY SR | SIMPSON, CHARLES | SIMPSON, GARNER LEE (DEC) |
| SIMPSON, JAMES DOUGLAS JR | SIMPSON, JOE WESLEY | SIMPSON, PARKER GEORGE |
| SIMPSON, SPURGEON | SIMPSON, WANDA | SIMPSON, WILLIAM EDWARD |
| SIMS, FELIX EDWIN SR | SIMS, FLORENCE HUFF | SIMS, JAMES EARL |
| SINCLAIR, MITCHELL WAYNE | SINCLAIR, TONEY | SINGLETON, CEDRIC L |
| SINNOTT, JAMES (DEC) | SIPES, DIANE | SIPES, FOY LEE |
| SIPES, JAMES | SISCO, CHARLES KENNETH | SIZEMORE, GARY MATHIS |
| SIZEMORE, JERRY THOMAS | SKAGGS, GARY DALE | SKASICK, JAMES |
| SKEENS, BOBBY JOE | SKILLMAN, JOHN | SKIPPER LIVINGSTON |
| SKIVER, DANNY | SLAUGHTER, DANIEL CARL | SLAUGHTER, MARTHA SUE |
| SLAUGHTER, WILLIS CLYDE | SLEDGE, HAROLD ELWOOD | SLIGH, DAVIS LEROY |
| SLOOP, HARRY ALLEN JR | SMALL, ALBERT | SMALL, DORIS A |
| SMALL, GARY THOMAS | SMALL, JESSE | SMALL, MICHAEL BOYD |
| SMALL, SYLVESTER | SMALL, TARLTON | SMALLWOOD, ROBERT C |
| SMALLWOOD, STEPHEN | SMALLWOOD, WILLIAM LEWIS | SMART, JAMES |

| SMELLEY, FRED | SMITH, ALVERN | SMITH, BARBARA LEE |
|---|---|---|
| SMITH, BENJAMIN | SMITH, BENNY ELLIS | SMITH, BETTY STANCIL |
| SMITH, BILLY CARTON SR | SMITH, BILLY RAY | SMITH, BOBBY |
| SMITH, CHARLES WILLIAM | SMITH, CLAUDE | SMITH, CLAUDE WALES (DEC) |
| SMITH, CLINTON | SMITH, DALE | SMITH, DANIEL |
| SMITH, DANIEL | SMITH, DEBRA | SMITH, DONALD LEE |
| SMITH, EARL | SMITH, EDWARD | SMITH, ELMER WILLIAM JR |
| SMITH, EUGENE RAY | SMITH, FANNIE RUTH | SMITH, FREDDIE |
| SMITH, GADSON | SMITH, GRADY NATHANIEL | SMITH, GRAHAM ALLEN |
| SMITH, GUSSIE W | SMITH, GWEN P | SMITH, HARRY |
| SMITH, HERMAN EARL | SMITH, HURLEY | SMITH, JAMES |
| SMITH, JAMES | SMITH, JAMES FRANKLIN | SMITH, JAMES JARVIS |
| SMITH, JERRY HILORY | SMITH, JESSIE RUTH | SMITH, JOE HENRY |
| SMITH, JOHN | SMITH, JOHN | SMITH, JOHNNY |
| SMITH, JONAH | SMITH, JONAH | SMITH, KENNETH R |
| SMITH, KENNETH WAYNE | SMITH, LARENCE E (DEC) | SMITH, LARRY MICHAEL |
| SMITH, LINDA | SMITH, MARION | SMITH, MARLON |
| SMITH, MARSHALL | SMITH, MORGAN | SMITH, MORTY B |
| SMITH, MOZELL O | SMITH, OLIVER W | SMITH, OTIS HUBERT JR |
| SMITH, RANDOLPH FRANKLIN | SMITH, RICHMOND TRIGGS | SMITH, ROBERT |
| SMITH, ROBERT | SMITH, ROBERT EARL | SMITH, ROBERT LEE |
| SMITH, ROBERT STEVENSON | SMITH, RUBEN | SMITH, SARAH |
| SMITH, SHEDRICK | SMITH, TERREL | SMITH, THOMAS |

| | | |
|---|---|---|
| SMITH, THOMAS | SMITH, THOMAS ARLIN | SMITH, TOMMY CARNIECE |
| SMITH, ULYSSES | SMITH, WARREN CRAIG | SMITH, WAYNE C (DEC) |
| SMITH, WAYNE F | SMITH, WILLIAM J | SMITH, WILLIAM LOWRY |
| SMITH, WILLIE | SMITHER, EUGENE | SNIDER, PAUL |
| SNIDER, WALTER | SNOW, DONNIE RAY | SNOW, MACIE |
| SNUGGS, KERRY EUGENE | SNYDER, MARCELLUS | SOLLIE, JAMES |
| SOLOMON, GERALD JOHN (DEC) | SONTAG, CHARLES EDWIN | SOPHIA FRAWLEY |
| SOSEBEE, GEOFFREY | SOSEBEE, WILLARD H | SOSSAMON, WESLEY |
| SOUTHARD, LARRY SHERMAN | SOVA, WILLIAM J | SOZA, BENNIE ADOLPH (DEC) |
| SPEER, JAMES A | SPEER, LLOYD | SPENCE, DONALD HART |
| SPENCER KING | SPENCER, BURNES | SPENCER, CARROLL WAYNE |
| SPENCER, DONALD HOLTEN | SPENCER, ISIAH | SPENCER, KIRBY EUGENE JR |
| SPENCER, LINDA L | SPENCER, RHONDA BRINSON | SPENCER, TYRONE ROGER |
| SPIKES, GARY | SPIKES, JOHN J | SPILLMAN, PAULA |
| SPITHALER, RONALD MARTIN | SPIVEY, LARRY WAYNE | SPIVEY, TOMMY |
| SPRADLING, LARRY | SPRAGINS, EARL | SPRUILL, CAROLYN A |
| SPRUILL, ERVIN RAY | SPRUILL, JAMES ELLIOTT | SPRUILL, JOSEPH HOWARD |
| SPRUILL, MARY LOU | SPRUILL, WILLIAM EDWOOD | SPRUILL, WILLIE HAMPTON |
| STACEY, CECIL BUFORD | STACK, LAWRENCE | STACY, RALPH THOMAS |
| STAGNER, JOSEPH THOMAS | STAIN, EDGAR WILLIAM | STALLINGS, MYRTIS |
| STALLWORTH, SAMUEL | STAMPLEY, JERRY | STANCIL, JOHN HENRY JR |
| STANCILL, NATHAN EARL | STANDRIDGE, ONNIS L | STANE, MAVIS MARIE |
| STANFILL, WILLIAM (DEC) | STANLEY CARTER | STANLEY, CHARLES FONDA |

| | | |
|---|---|---|
| STANLEY, HARVEY | STARNES, ISAAC LANDON | STARNES, JERRY LEE |
| STARNES, KENNETH SAWYER | STARNES, ROBERT LEE | STARNES, ROBERT MICHAEL |
| STARR, RAYMOND FRANCIS | STASCH, STEPHEN JOHN | STATEN, GREGORY |
| STEELE, CALLIE CLEVEN | STEELE, CARL GORDON | STEELE, JACK MITCHELL SR (DEC) |
| STEELE, WILLIAM THOMAS JR | STEELEY, CHARLES | STENHOUSE, JERRY C |
| STEPHANIE EVANS | STEPHEN B CHILDRESS | STEPHENS, CHARLES DONALD |
| STEPHENS, ENNIS | STEPHENS, IRMA JEAN | STEPHENS, QUINCY |
| STEPHENS, TIMOTHY MARVIN | STEPHENSON, LARRY THOMAS | STEPP, NARDIE MAE |
| STEPPS, ROBERT LEWIS (DEC) | STERLING JR HARRIS | STEVE E LUCKETT |
| STEVE HARTUNG | STEVENS, LEE ARTIS (DEC) | STEVENS, WILLIAM |
| STEVENS, ZONNIE MAE | STEVENSON, BRENDA | STEVENSON, HORACE LEE |
| STEVENSON, MARSETT | STEVENSON, MARY J | STEWART, BENNY |
| STEWART, CHARLES WILLIAM | STEWART, EDWARD | STEWART, FORREST RECTOR |
| STEWART, JOSEPHINE | STEWART, LARRY | STEWART, PATRICIA |
| STEWART, QUEEN | STEWART, RANDY | STILES, BILLY RAY (DEC) |
| STILES, CORINTHUS WILLIAM SR | STILWELL, RANDY DAVID | STILWELL, WALTER HENRY |
| STIPSKY, GEORGE | STIWINTER, ROGER DAVE | STOCKER, JUANITA |
| STOGNER, WILLIAM | STOKLEY, JEFFERSON EUGENE | STONE, GRADY THOMAS |
| STONE, ROBERT HOWELL | STONE, WILLIAM | STOREY, TED |
| STORK, GERALD D | STOUT, EARLO DONALD | STOVAN, LEON |
| STOWE, GIL THOMAS | STOWE, GRIER WILLIS II | STRAIT, FLO ALLEN |
| STRAUGHAN, BOBBY JOE | STRAYHORN, JAMES | STREET, COLUMBUS LEE |
| STRICKER, JAMES EVERETT | STRICKLAND, CEDRIC DWAYNE | STRICKLAND, ROBERT GORDON SR |

| | | |
|---|---|---|
| STRINGFELLOW, EDWIN ADDISON | STROTMAN, RONALD | STROUD, PATTY |
| STROWD, DAVID JACKSON | STUARD, WALTER | STUCKEY, EDWARD ROGERS |
| STUDDARD, IONE | STULTZ, IRA | STULTZ, MARY |
| STUPPARD, DORIS JEAN | STURDIVANT, HAROLD LEE | STURDIVANT, LESTER |
| STURGHILL, TERRY | STUTTS, CLAY BARNETT | STUTTS, JESSE KENTON |
| STUTTS, ROGER BROOKS | STYLES, RAYMOND JR | STYONS, CHARLES RODNEY |
| STYONS, ELMER | STYONS, JUDY H | STYONS, WILLIAM DANIEL |
| STYRON, GUY DILL | SUE WELLS | SULLIVAN, COLLIER |
| SULLIVAN, DAVID DUES (DEC) | SULLIVAN, EULA W | SULLIVAN, GEORGE |
| SULLIVAN, JAMES ROBERT JR | SULLIVAN, MAC | SULLIVAN, WILLIAM JACKSON |
| SUMERLIN, JOHN GRADY | SUMMEY, THOMAS | SURRATT, IDA |
| SURRETT, MARIAN | SUSAN MINI | SUSAN SMITH |
| SUSAN WARREN | SUTTERFIELD, CHARLES | SUTTLE, ELNORA |
| SUTTON, ROTHROP | SWAIM, ALFRED ALLEN | SWAIN, DAVID |
| SWAIN, RICHARD BLACK | SWAIN, ROOSEVELT | SWANGER, JOHNNIE R |
| SWANGER, WILLIAM THOMAS | SWANNER, MICHAEL JAY | SWARINGEN, RICHARD |
| SWARTZ, JOHNNY LEON | SWEARINGEN, CLAUDE MARVIN | SWEATT, EARL K |
| SWENSON, ROBERT | SWINK, PAUL FREDERICK JR | SWISHER, JAMES EDWIN |
| SYLVESTER JONES | SYLVESTER SMALL | SYLVIA DELEON |
| SYPHRIT, CHARLES | SZYMANSKI, MELVIN J (DEC) | T MONROE COCHRAN |
| TADLOCK, ALVIN WAYNE | TALLEY, BENNIE | TALLEY, QUINCY L |
| TALLEY, WILLIAM C | TALTON GODWIN | TANKERSLEY, BILLIE GENE |
| TANKERSLEY, CHARLES EUGENE | TANKS, MARY KATE | TANNER, ARCHIE LEE |

| | | |
|---|---|---|
| TANNER, CONNIE HUGHES | TANNER, JAMES | TANNER, LAURA LEE |
| TANNERY, JULIAN ULES | TAPIA, JAMES | TAPLEY, CARL |
| TAPLEY, LINDA A | TARVER, JERRY | TATUM, CHRISTOPHER |
| TATUM, CLYDE | TATUM, PHILLIP | TAYLOR, ANTINETTE |
| TAYLOR, BARRY THOMAS | TAYLOR, BETTY | TAYLOR, BILLIE WAYNE |
| TAYLOR, CAROLYN | TAYLOR, DAVID L | TAYLOR, DENVER DANIEL |
| TAYLOR, DORIS | TAYLOR, EARNEST R | TAYLOR, FRED |
| TAYLOR, FREDA | TAYLOR, JACK RONALD | TAYLOR, JAMES |
| TAYLOR, JAMES | TAYLOR, JAMES | TAYLOR, JEANETTE J |
| TAYLOR, JIMMY HORACE | TAYLOR, JOHN RICHARD | TAYLOR, JOHNNY LAWRENCE |
| TAYLOR, JOSEPH | TAYLOR, LANCIE | TAYLOR, LARRY |
| TAYLOR, LOUELLA | TAYLOR, PATRISHA K | TAYLOR, R |
| TAYLOR, ROBERT | TAYLOR, ROBERT FRANKLIN | TAYLOR, ROOSEVELT |
| TAYLOR, STANLEY | TAYLOR, STEVEN | TAYLOR, WILLIE |
| TAYS, BEVE | TAYS, IMOGENE | TEAGUE, AGNES L |
| TEAL, RICHARD STEVEN | TEDDY D HOLLOWAY | TEDDY V CHRISTOPHER |
| TEDER, WILLIAM DEAN | TEEL, DONALD | TEMPLETON, EDDIE |
| TEMPLETON, ROY LEE | TENOR, PERCY | TERRELL FRANK CORLEY |
| TERRELL, ARCHIE | TERRELL, CLINTON E | TERRIE CHRISTIAN |
| TERRY OSBORN | TERRY W DOWNS | TERRY, LOUIS EDWARD |
| TETTERTON, JOHN D | TETTERTON, RUFUS EDWIN | THACKER, HAROLD |
| THACKSTON, GLEN MARTIN | THARP, ESTHER | THELMA STROTMAN |
| THIIELKING, MARIA WALTRUND | THOMAS BANKS WALDEN | THOMAS BRACKETT |

| | | |
|---|---|---|
| THOMAS FARRELL | THOMAS GREENE | THOMAS H WHITMAN |
| THOMAS HALSEMA | THOMAS J SR VINES | THOMAS SMITH |
| THOMAS, BARBARA | THOMAS, BROWDIS | THOMAS, CHARLES |
| THOMAS, CLARANCE E | THOMAS, DAISY D | THOMAS, DAVID ARNOLD SR |
| THOMAS, EQUILA | THOMAS, EVELYN | THOMAS, FLOYD |
| THOMAS, GUS | THOMAS, JAMES HAROLD | THOMAS, JOHNNIE JR |
| THOMAS, LESTER C JR (DEC) | THOMAS, LUCILLE | THOMAS, MELVIN |
| THOMAS, MYRA R | THOMAS, OBIE | THOMAS, RUBY |
| THOMAS, SIMON | THOMAS, TOMMY LEE | THOMASON, LEVI CALDWELL |
| THOMLEY, VERLENE (DEC) | THOMPSON, BARBARA LEE | THOMPSON, BENNIE EDWARD |
| THOMPSON, CAROLYN | THOMPSON, CECIL | THOMPSON, CLYDE JUNIOR |
| THOMPSON, ELMER | THOMPSON, FRANKLIN ROOSEVELT | THOMPSON, HOUSTON |
| THOMPSON, HOWARD | THOMPSON, JAMES EDWARD | THOMPSON, JAMES RUDOLPH |
| THOMPSON, JAMES STEPHEN | THOMPSON, KENNETH | THOMPSON, MARY |
| THOMPSON, MAX LUTHER | THOMPSON, MICHAEL | THOMPSON, MICHAEL TYRONE |
| THOMPSON, OWETA LEA | THOMPSON, RAY | THOMPSON, RICHARD C |
| THOMPSON, ROBERT | THOMPSON, ROBERT H | THOMPSON, RONALD |
| THOMPSON, RONNIE WILLIAM | THOMPSON, WILBURN HENRY | THOMPSON, WILLIAM |
| THOMPSON, WILLIAM BOYD | THOMS, BUDDY WOODROW | THORN, WILLARD |
| THORNTON, ERVIN | THORNTON, LYNDALL BURL | THORNTON, PAUL DOUGLAS |
| THRANTAM, NEDRA | THREAT, ALICE | THROWER, WILLIAM |
| THURBER, LACEL IRENE | TILLERY, JESSE | TILSON, HOWARD LEWIS |
| TIMMONS, CHARLIE | TINDEL, MARTIN G | TINKER, ELWOOD |

| | | |
|---|---|---|
| TINSLEY, CHARLOTTE | TIPPEN, LAWRENCE E | TIPTON, PAUL W (DEC) |
| TITTLE, LARRY | TITUS, RALPH | TODD, EVESTER |
| TODD, ROBERT | TOKI, LINDA | TOLBERT, JAMES W |
| TOLEFREE, JOE TAL | TOLEFREE, LEE | TOM LANGLEY |
| TOMES, ELBERT | TOMLINSON, DANA ALVIN | TOMMY L JACKSON |
| TOMMY PHILLIPS | TOMMY R GREEN | TONEY, CHARLES LEONARD SR |
| TONEY, KENNETH | TORRENCE, JAMES PRESSLEY SR | TORRENCE, JOHNNY MELVIN |
| TORRENCE, OLIVER | TORRENCE, SARAH | TORRES, BENJAMIN |
| TOUCHSTONE, JOHN | TOWE, WILLIAM WALLACE | TOWER, DEVEREAUX |
| TOWNSEND, CLARICE | TOWNSEND, JOEY RAY | TOWNSEND, ROBERT LEE |
| TRAMMELL, JACK S | TRAVIS, HOWARD LEE | TRAVIS, WILLIE B |
| TREXLER, DAVID LEON SR | TRIGGER OAKLEY | TROUP, KENNETH |
| TROWBRIDGE, FREDERICK | TROWBRIDGE, JERALD | TROXELL, VERNON DAVID |
| TRULL, TYRONE CALVIN | TUBBS, P | TUBBS, WILBERT |
| TUCKER, CECIL EARL | TUCKER, CHESTER | TUCKER, DENNIS REED |
| TUCKER, FREDERICK | TUCKER, VASCO (DEC) | TUELL, CONNIE |
| TULIPANI, JOHN (DEC) | TUMBLESON, MARILYN | TUNNELL, LONZO CHARLES |
| TURBYFILL, JOHNNY ALAN | TURNER, CHARLES WAYNE | TURNER, CHARLIE |
| TURNER, CHARLIE | TURNER, CHARLIE | TURNER, DONALD LEE |
| TURNER, HUGH | TURNER, NORRIS | TURNER, ROY LEE |
| TURNER, SILAS | TURPIN, WILLIAM AARON | TUTTLE, LEWIS ERVIN |
| TWITTY, FRANCIS WARREN | TWITTY, JAMES BIVIAN | TYLER, JIMMY |
| TYLER, VERA MAE | TYNCH, JAMES RALEIGH JR | TYNER, GEORGE O |

| | | |
|---|---|---|
| TYRE, JESSE LEE | TYSON, CURTIS HERMAN | TYSON, ERMA JEWELL |
| TYSON, ROY C | ULYSSES SMITH | UNDERWOOD, HERBERT V |
| UPTON, ALBERT | USHRY, CALVIN LEON | UTSEY, GAINES FRANKLIN |
| VADEN WELLS | VALERIE KELLEY | VAN HOOK, RANDY M |
| VAN PELT, ROSETTA | VAN ZANDT, ARTAMESA | VANCE, JOSEPH LEE |
| VANCE, MARVIN DALE | VANCE, SARAH MAE | VANDIVER C JR MOORE |
| VANDIVER, BILLY JOE | VANHORN, JAMES | VANN, ELIJAH |
| VANOS, CHRIS | VARGA, MICHAEL | VARNER, CLARENCE EDWARD |
| VAUGHAN, DONALD RAY | VAUGHN, BISHOP | VAUGHN, EDWARD EARL |
| VAUGHN, JEFFREY | VAUGHN, LENON | VAUGHN, LENYON |
| VAUGHN, MICHAEL | VEALS, BRANDON | VENTRESS, EARNEST JR |
| VIA, JIMMY WAYNE | VICKERY, STEWART RALPH | VICTOR L RAGUS |
| VINCENT ALFRED | VINES, THOMAS J SR | VINSON, JEFFREY CARLETON |
| VINYARD, EDWARD ALLEN | VIOLET BROWN | VIRGIE M MONCURE |
| VISSER, JOHAN | VITTATOE, BRENDA | VLADIMIR ANTOLOS |
| VOYLES, HERMAN ODELL | VROOMAN, JAMES | W H AUTTONBERRY |
| WADE ROBERTS | WADE, JOHNNY MACK | WADE, MORRIS |
| WADE, MORRIS | WAGES, RICHARD THOMAS | WAGGONER, MARGIE |
| WAGNER, LEROY | WAITES, EDGAR | WALD, BILLY RAY |
| WALDEN, THOMAS BANKS | WALDROP, RANDY WAYNE | WALDROUP, JAMES VINCENT |
| WALKER, BOBBY | WALKER, BRENDA JANE JOSEY | WALKER, HOWARD |
| WALKER, JEAN | WALKER, JERRY E | WALKER, JIMMIE CLEVELAND |
| WALKER, JOHN LEE | WALKER, JOHNNYE A (DEC) | WALKER, PAUL THOMAS |

| | | |
|---|---|---|
| WALKER, SHARON | WALKER, SYLVIA LAVON | WALKER-LEE, JOHNNIE DRAIN |
| WALLACE, BOBBY | WALLACE, BOBBY M | WALLACE, CHARLES |
| WALLACE, DAVID | WALLACE, DAVID FURMAN | WALLACE, DEBY YVONNE |
| WALLACE, ROBERT HENRY (DEC) | WALLACE, TERESA J | WALLACE, TERRY |
| WALLACE, THEODIS | WALLAWINE, WALTER THOMAS | WALLER, JULIET |
| WALLEY, RAYMOND | WALLY, FREDERICK DALE | WALSH, JAMES HOLLIS |
| WALTER BANKSTON | WALTER D GREEN | WALTER DAVIS |
| WALTER FLEMING | WALTER JR BARNES | WALTER QUEBEDEAUX |
| WALTER STUARD | WALTER W KENNEDY | WALTER, HENRY MONROE JR |
| WALTERS, FLOYD LEE | WALTERS, JOHN | WALTERS, SAMUEL EDWARD |
| WALTMON, DON RICHARD | WALTON, JOHN ROBERT | WALTON, SARAH |
| WALTON, THOMAS | WANDA TYNER | WANE JORDAN DICKERSON |
| WARD, CLEVELAND | WARD, DAVID G | WARD, ELLIS STERLING |
| WARD, GRANVILLE | WARD, ROBERT | WARD, WILLIE FREDRICK |
| WARDEN, JOHN L | WARREN EDWARD MILLER | WARREN, DRANDELL R |
| WARREN, HENRY HAROLD | WARREN, JAMES | WARREN, JESSIE MAE |
| WARREN, ROBERT E | WARREN, WILLIAM A & JOYCE | WARSTLER, KATHRYN E (DEC) |
| WASHINGTON, ARTHUR | WASHINGTON, BENJAMIN WILLIE | WASHINGTON, BENNIE |
| WASHINGTON, BOBBIE | WASHINGTON, ENOCH | WASHINGTON, MARTHA |
| WASHINGTON, ODELL | WASHINGTON, QUEEN ESTER | WASHINGTON, ROSIE LEE |
| WASHINGTON, WILLIAM | WATERS, ALLEN ZANE | WATERS, CLARENCE WAYNE |
| WATERS, JAMES REID | WATERS, PHILLIP VERNON | WATES, BOBBY A |
| WATKINS, BILLY HAMPTON | WATKINS, J B | WATKINS, PEARLIE |

| | | |
|---|---|---|
| WATKINS, ROBERT RAY JR | WATKINS, THOMAS | WATKINS, WENDLE |
| WATKINS, WILLIAM | WATLINGTON, DAVID LEE | WATSON, CLEVELAND |
| WATSON, DELEON MARCUS | WATSON, EVA | WATSON, FRED H |
| WATSON, JOHN | WATSON, JOYCE | WATSON, RICHARD |
| WATSON, WILLIE | WATTS, DAVE | WATTS, LARRY EUGENE |
| WATTS, MINNIE LOUISE | WATTS, RICHARD MELVIN SR | WATTS, SARAH LOU (DEC) |
| WATTS, WESLEY | WAYNE F SMITH | WAYNE, SUE |
| WEATHERLY, PAUL BUNION SR | WEATHERSPOON, SAMUEL | WEAVER, BILLY |
| WEAVER, DONNY J | WEAVER, DUGGAR J | WEAVER, JIMMY |
| WEAVER, JIMMY LEE | WEAVER, KENNETH | WEAVER, KESLER |
| WEAVER, LAMAR | WEAVER, MARVA | WEAVER, ROLLEN E |
| WEAVER, SHIRLEY | WEAVER, TERRY | WEBB, ALLEN D & ETHELENE C |
| WEBB, ALVERTA (DEC) | WEBB, DONALD EDWARD SR | WEBB, FREDDIE LEE |
| WEBB, HELEN | WEBB, JOHNNIE | WEBB, KENNETH RAY |
| WEBB, LUCILLE | WEBB, RAYMOND TERRELL | WEBB, TERRY JOE |
| WEBB, WILLIAM ANDREW SR | WEBSTER, CHARLES | WEBSTER, DANIEL JIM |
| WELCH, CHARLES | WELDON KENNETH BUNTING | WELLS, ALLEN CORTEZ |
| WELLS, DONALD | WELLS, MARION LEE | WELLS, PATRICK |
| WELLS, ROBERT DENNIS SR | WELLS, SILAS E | WELLS, VADEN |
| WENDELL MORRIS | WERTH, WAYNE DONALD (DEC) | WESLEY, ERMALENE |
| WESLEY, HEDDY | WESNER, JAN MICHAEL | WEST, JULIUS |
| WEST, JULIUS | WEST, LEROY | WEST, MARTHA |
| WEST, PERCY | WEST, ROBERT | WEST, STEWART L |

| | | |
|---|---|---|
| WEST, VELSA MORRIS | WESTBROOK, CLAUDE SINGLETON | WESTMORELAND, FRANK JUNIOR |
| WESTON, LEON | WHALE, SAMUEL | WHALEY, ALLEN |
| WHEAT, ALONZO | WHEAT, DONALD J | WHEELER, LARRY WAYNE |
| WHIMPER, LULA | WHISENHUNT, CHARLES | WHISNANT, MICHAEL DENNIS |
| WHISONANT, JOHN STEPHEN | WHITAKER, BRUCE WAYNE | WHITAKER, DONALD LEE |
| WHITAKER, LAWRENCE | WHITAKER, MILTON | WHITE, BURLE |
| WHITE, CALVIN | WHITE, CHARLIE GILBERT JR | WHITE, CHARLIE GILBERT SR |
| WHITE, DAVID PAUL | WHITE, DEBORAH JEAN | WHITE, DENNIS EDWARD |
| WHITE, EARL | WHITE, GEORGE WILLIAM | WHITE, JIMMIE |
| WHITE, JO | WHITE, JOHN | WHITE, JOHN B |
| WHITE, JOHN ROBERT | WHITE, LAWRENCE GLENN | WHITE, LINDA MAE |
| WHITE, MARSHALL HENRY (DEC) | WHITE, MARVIN HARLEY | WHITE, MICHAEL |
| WHITE, SARAH | WHITE, THOMAS EDWARD | WHITEHEAD, JAMES H & ELLEN |
| WHITEHURST, JASPER | WHITFIELD, DAVID EARL | WHITFIELD, WILLIE BRYANT |
| WHITLEY, PAUL | WHITMAN, THOMAS H | WHITMIRE, ELMER LLOYD JR |
| WHITMIRE, MARK ODELL | WHITSON, ERNEST | WHITTEN, JAMES AUSTIN JR |
| WHITWORTH, BRUCE DOLE | WIERICK, JAMES | WIGGERS, JERALD EVERETTE |
| WIGGINS, JOHN JULIUS | WIGGINS, SAMUEL | WILBERT WILSON |
| WILDER, HAROLD LEE (DEC) | WILDER, ISAAC | WILDER, JACK DALTON |
| WILEY GREGSTON | WILEY, CHARLES | WILEY, JAMES |
| WILEY, TOMMY STEVE | WILFRED CLOPHUS | WILKERSON, BOBBY |
| WILKERSON, CHARLES LEE | WILKERSON, WILLIE | WILKIE, CHARLES |
| WILKINS, ERNEST LEROY | WILKINS, FRANK EDISON | WILKINS, JAMES HENRY |

| WILKINS, PETE | WILKINS, ROBERT | WILLARD R RICHERSON |
|---|---|---|
| WILLARD THORN | WILLARD, RAY | WILLIAM A HALL |
| WILLIAM A WARREN | WILLIAM BERNARD HARRIS | WILLIAM C BELL |
| WILLIAM C JAMES | WILLIAM D BOYD | WILLIAM D CARTEE |
| WILLIAM DAWSON | WILLIAM DYKES | WILLIAM E DOSS |
| WILLIAM E KIZZIAH | WILLIAM E WILLIAMSON | WILLIAM EISENMAN |
| WILLIAM ERBS | WILLIAM G GOODING | WILLIAM GREGORY |
| WILLIAM HARRISON | WILLIAM HENDERSON | WILLIAM HUDSON |
| WILLIAM J CLARK | WILLIAM J SMITH | WILLIAM K BOYKIN |
| WILLIAM M GORMAN | WILLIAM M LANDRY | WILLIAM R PERRY |
| WILLIAM WATKINS | WILLIAM WINTER | WILLIAMS, ALLEN |
| WILLIAMS, ALTON | WILLIAMS, ARTHUR | WILLIAMS, BETTY C |
| WILLIAMS, BETTY JEAN | WILLIAMS, BOBBY EUGENE JR | WILLIAMS, BOOKER |
| WILLIAMS, BRYAN JEFFERY | WILLIAMS, CHARLES | WILLIAMS, CLAUDE |
| WILLIAMS, DANNY MCARTHUR | WILLIAMS, DEXTER | WILLIAMS, DORIS |
| WILLIAMS, EARL DENNIS | WILLIAMS, EARTHALENE | WILLIAMS, ERMA |
| WILLIAMS, EUGENE (DEC) | WILLIAMS, EVELYN | WILLIAMS, GARY BAXTER |
| WILLIAMS, HARRY D | WILLIAMS, HERMAN HERCULE | WILLIAMS, JAMES |
| WILLIAMS, JAMES FRANKLIN JR | WILLIAMS, JERRY EUGENE | WILLIAMS, JOHN |
| WILLIAMS, JOSEPH | WILLIAMS, JOSEPH REDDEN | WILLIAMS, JOYCE |
| WILLIAMS, KENNETH THOMAS | WILLIAMS, LAVATRICE ANITA | WILLIAMS, LEE ANDREW |
| WILLIAMS, LEM | WILLIAMS, LILLIE | WILLIAMS, MARGIE AYERS |
| WILLIAMS, MARVIN | WILLIAMS, MICHAEL DOUGLAS | WILLIAMS, MORRIS |

| | | |
|---|---|---|
| WILLIAMS, NORMA K | WILLIAMS, O'KELLEY | WILLIAMS, PAULA |
| WILLIAMS, PEARL | WILLIAMS, QUANTON & MYRTLE | WILLIAMS, RANDOLPH |
| WILLIAMS, RAYMOND | WILLIAMS, RONNIE | WILLIAMS, ROY L |
| WILLIAMS, TOM | WILLIAMS, WALTER DENNIS | WILLIAMSON, WILLIAM E |
| WILLIE B TRAVIS | WILLIE BROWN | WILLIE CHANEY |
| WILLIE D BROUGHTON | WILLIE E HOLSTON | WILLIE E JONES |
| WILLIE GREEN | WILLIE JACKSON | WILLIE L HILL |
| WILLIE ROSS | WILLIE WILKERSON | WILLIFORD, ARTHUR |
| WILLIMON, DALE WILLIAM | WILLIS, ARTHUR | WILLIS, DELLA |
| WILLIS, DEWITT | WILLIS, ELMORE | WILLIS, ERNEST DALE |
| WILLIS, GEORGE TIMOTHY | WILLIS, GREGORY | WILLIS, JULIUS KENNETH |
| WILLIS, JULIUS KENNETH | WILLIS, LORINE | WILLIS, SAM |
| WILLIS, TROY JUNIOR | WILMA MEEKS | WILMOTH, ROBERT LARRY |
| WILNER, RONALD | WILSON, ALTON EUGENE | WILSON, ANNIE |
| WILSON, BERTRAND | WILSON, CLINTON | WILSON, ELDRED |
| WILSON, ELIZABETH A | WILSON, ESTELLE | WILSON, ETHEL |
| WILSON, GEORGE EDWARD | WILSON, GURLEY CHRISTOPHER | WILSON, JAMES KENNETH |
| WILSON, JESSE JR | WILSON, JESSIE | WILSON, JOE |
| WILSON, JULIAN GARLAND | WILSON, KENNETH W | WILSON, LEVANNA MILDRED |
| WILSON, PATSY | WILSON, PATSY RUTH | WILSON, RAYMOND |
| WILSON, ROOSEVELT | WILSON, STANLEY | WILSON, THELMA L |
| WILSON, THOMAS FRANKLIN | WILSON, WALTER | WILSON, WILBERT |
| WILSON, WILLIE | WINBURY, BOBBIE | WINBURY, CHARLES |

| | | |
|---|---|---|
| WINCHESTER, VIRGINIA RAY | WINDHAM, HARRIET | WINDHAM, LARRY OWEN |
| WINGROVE, GARY WAYNE | WINKLER, DONNIE RAY | WINKLER, PAUL MARION |
| WINKLER, ROBERT DAVIS SR | WINN, RICHARD JAMES | WINSLETT, JAMES NORRIS |
| WINSTEAD, DENNIS WAYNE | WINSTEAD, GORDON | WINTER, WILLIAM |
| WISE, MILTON | WITHAM, FRANKIE WILLIAM | WITHAM, LISSIE MATILDA (DEC) |
| WITHERS, EDDIE | WITHERS, SHIRLEY ANN | WITHERSPOON, TROY |
| WOEBKENBERG, CAROL JUNE | WOEBKENBERG, ROBERT ALPHONSE | WOLF, JOHN |
| WOLFE, FRANK ALEXANDER | WOLFE, SAM H | WOMACK, CLEASTA |
| WOMACK, MARION | WOOD, BEN | WOOD, HOYT |
| WOOD, ROBERT | WOOD, ROY DEAN | WOOD, SAMMY LEE |
| WOODARD, THOMAS DWIGHT | WOODLEY, ROBERT JAMES | WOODLEY, THOMAS NELSON |
| WOODROW POWERS | WOODS, ALVIN (DEC) | WOODS, BILLY DEAN |
| WOODS, JOE HAROLD SR | WOODS, JOHN WAYNE | WOODS, LEONARD E |
| WOODSON, WILLIE SUE | WOODWARD, BERTHA | WOODWARD, ROBERT |
| WOOLARD, ALPHONSO A | WOOLARD, CLOVIS (DEC) | WOOLARD, JASPER DAVID JR |
| WOOLARD, MYRTLE L | WOOLFOLK, REGINALD MAURICE | WOOTEN, GERALD |
| WORLEY, AUDREY ELAINE | WORLEY, CHARLES CARLTON | WORSLEY, JEWEL CHRISTINE |
| WRIGHT, ALVIN KEITH | WRIGHT, CECIL | WRIGHT, CLAUDE ALBERT |
| WRIGHT, CLYDE AMOS | WRIGHT, DAVID LARRY SR | WRIGHT, DONALD |
| WRIGHT, DOROTHY | WRIGHT, FRED | WRIGHT, GREGORY |
| WRIGHT, JAMES | WRIGHT, JAMES BLAINE | WRIGHT, MATTIE PEARL |
| WRIGHT, ORA | WRIGHT, THOMAS HAROLD | WRIGHT, WARDELL |
| WRINKLES, JACK DEAN | WRITESMAN, CHARLES THOMAS | WYATT, ANSEL J |

| | | |
|---|---|---|
| WYATT, BRENDA | WYATT, ELIZABETH | WYATT, JAMES ROBERT |
| WYLIE, PATRICK | WYNN, HAMP S | WYNN, ROOSEVELT |
| WYNNE, GLORIA | WYNNE, LEO | WYNNE, LUTHER |
| YANCY, CHARLES LEWIS | YATES, DANNY RILEY LANE | YATES, SAMUEL SR |
| YEAGER, HAROLD JOHN | YEARGIN, ERVIN SCOTT | YERBY, ROBERT MAURICE |
| YOAKUM, ALLEN | YOLANDA SCOTT | YORK, THURMAN |
| YORK, WILLIAM | YOUNG, ALLEN JAMES | YOUNG, CARLIS E |
| YOUNG, CLAY JAMES | YOUNG, DAVE | YOUNG, DAVID LEROY |
| YOUNG, ELIZABETH | YOUNG, JAMES CARBY | YOUNG, JIMMY L |
| YOUNG, MARY | YOUNG, RICHARD | YOUNG, ROBERT LEWIS |
| YOUNG, ROSALYN ELAINE | YOUNG, WANDA N | YOUNKIN, DOROTHY |
| YOUNTS, JOHN DAVID | YVONNE CARON | Z RUTH BROGDEN |

**Coltec Claimants for:**

BROOKMAN, ROSENBERG, BROWN & SA
ONE PENN SQUARE WEST, 17TH FLOOR
30 SOUTH 15TH STREET
PHILADELPHIA, PA 19102

**BROOKMAN ROSENBERG**

| | | |
|---|---|---|
| ANN MCCARRON | BENDER, FRANK | CARMELA GELONE |
| FABIANI, RONALD (DEC) | FRANK SCARPATO | GELONE, RICHARD (DEC) |
| GREGORY, JOHN | HOUGHTON, JAMES & IDA | JOYCE FABIANI |
| KOLBY, STANLEY | LANZA, JEANNE (DEC) | LILLIAN PELKEY |
| MARTIN TAYLOR | MARY WATSON | MCCARRON, JAMES |
| MICHAEL LANZA | MURPHY, JAMES | PELKEY, RUSSELL |
| REYNOLDS, CLARENCE | SANDRA STREET | SCARPATO, FRANK |
| THOMAS BELL, ESQUIRE | WALKER, WILLIAM E (DEC) | WEIDNER, LINDA (DEC) |

**Coltec Claimants for:**

BRUCE CARTER                          CARTER BRUCE ATTY COUNSELLOR
995 MILLVILLE AVENUE                  5458 YOSEMITE DR
HAMILTON, OH 45013                    FAIRFIELD, OH 45014

**BRUCE CARTER**

GILCHRIST, CHARLES R          RETTIG, LEE C

**Coltec Claimants for:**

BUCK
1050 CROWN POINTE PARKWAY
SUITE 940
ATLANTA, GA 30338

**BUCK**

| | | |
|---|---|---|
| FIELDS, RHONDA | GOINS, HERBERT WADE | GOINS, HERBERT WADE |
| THURMON, WILLIAM H SR (DEC) | TRULL, BOBBY CORDELL (DEC) | |

**Coltec Claimants for:**

BUCKLEY BUCKLEY
ATTORNEYS AT LAW
121 E FOURTH ST
SEDALIA, MO 65301

BUCKLEY BUCKLEY LLC
1139 OLIVE ST.
SUITE 800
ST. LOUIS, MO 63101

**BUCKLEY BUCKLEY LLC**

| | | |
|---|---|---|
| ABEL, ALVIN N | BANKSTON, FRANK D | BURNETT, PAUL M |
| CHAMBERS, CURTIS L | CHAMBERS, JAMES E | CRAWFORD, GARY C |
| CROSSLAND, DEWEY | DUKE, LEE SPENCER | ELAM, OLIVER TURNER JR |
| FRANKLIN, BILLIE | HAMMONS, THOMAS M | HANCOCK, RUSSELL E |
| HUBBERT, BRADLEY | HUGHES, JOE | INGRAM, OAKLEY WALLACE |
| JOHNSON, FRANKLIN | JONES, JOE | KORNEGAY, STEPHEN EDWARD |
| MATTHEWS, LUTHER H | MOORE, ELIZABETH H | MUSGROVE, PAUL |
| PENTON, JOSEPH R | PHILLIPS, JAMES FLEMON | POUNDS, TREILA FAYE MONTGOMERY |
| PRINCE, ELI | PUCKETT, HENRY W | PURVIS, JOHN M |
| RODDEY, EDWARD R JR | RONEY, DALE | ROYSTER, CLARENCE E |
| SHEDD, WILSON E | TABB, JERRY | TERRY, SAMUEL S JR |
| THORNTON, JOE MCCOY | TUCKER, EARNEST A | WATSON, JOHN W |
| WEBB, ANDERSON | WEDGEWORTH, HARRY L | WHITAKER, DWIGHT L |
| WHITE, JACK | WILLIAMS, CLAUDE EDWARD | WILSON, JAMES ELLIS |

**Coltec Claimants for:**

BUCKLEY & MENDLESON

29 WARDS LANE

ALBANY , NY 12204

**BUCKLEY MENDLESON**

| | | |
|---|---|---|
| BRELAND, THEODORE T | CURRY, WILLIAM C | HOWELL, CATHERINE BROWN |
| HURT, JAMES EARL | LAMBERT, CHARLES S | THORNTON, THURMON |
| TOUCHSTONE, PAUL L | TUCKER, LUTHER H | WILSON, ALLEN M |

**Coltec Claimants for:**

BURNS WHITE HICKTON
FOUR NORTHSHORE CENTER
106 ISABELLA ST
PITTSBURGH, PA 15212

**BURNS WHITE HICKTON**

KELLY, GERALD                    KELLY, GERALD

**Coltec Claimants for:**

THE CAGLE LAW FIRM
211 N. BRODWAY, SUITE 2320
ST. LOUIS, MO 63102

THE CAGLE LAW FIRM
500 N. BROADWAY
SUITE 1605
ST. LOUIS, MO 63102

THE CAGLE LAW FIRM
ZANE T. CAGLE
500 N BROADWAY SUITE 1605
ST. LOUIS, MO 63102

**CAGLE LAW FIRM**

MCALVEY, GERALD D

**Coltec Claimants for:**

CAMPBELL CHERRY

5 RITCHIE RD

WACO, TX 76712

**CAMPBELL CHERRY**

| | | |
|---|---|---|
| BENIT, JOAN ANN | BOLTON, ISSAC (DEC) | BUTLER, WALTER SR |
| CLINGAN, WILLIE EARL & LINDA | CLOY, FLORELL & HOLLIS | DUBOSE, DANIEL (DEC) |
| HAYNES, RALPH CURTIS | JETT, ELLIS J (DEC) | MCMORRIS, LEROY & DEBBIE |
| VAIL, BILLY E | WALTERS, MORRIS JR & BERTHA | WELLS, IDA E |
| WILLIAMS, FORRESTINE | | |

**Coltec Claimants for:**

CAPPOLINO DODD KREBBS LLP
100 IH-45 NORTH
STE. 101-A
CONROE, TX 77301

CAPPOLINO DODD KREBS
312 S HOUSTON AVE
CAMERON, TX 76520

CAPPOLINO DODD KREBS
3262 WESTHEIMER RD
#310
HOUSTON, TX 77098

CAPPOLINO DODD KREBS
ONE JACKSON PLACE
188 E CAPITAL STE 900
JACKSON, MS 39201

CAPPOLINO DODD KREBS, LLP
312 S. HOUSTON AVE.
CAMERON, TX 76520

**CAPPOLINO DODD KREBS LLP**

| | | |
|---|---|---|
| AARON SPELLS | ADA CROSS | ADOLPH VANSA |
| ADRAIN CHOPP | ALBERT CEPHAS | ALEX MCDOWELL |
| ALFONS WILDE | ALFORD, JOHN (DEC) | ALFORD, THOMAS |
| ALFRED OLDHAM | ALFRED WIESER | ALICE HODGE |
| ALICE ISAAC | ALTON MATHIS | ALVIN WILGANOWSKI |
| ALVIN WYATT | ANGELA MILLER | ANITA BEACH |
| ANITA GARNER | ANITA GARNER | ANN WYATT |
| ANNETTE VIEWINS BROWN | ANTONETTE KOSCIELNIAK | ANTONETTE KOSCIELNIAK |
| ANTONIO RIVERA | ARNOLD ZGABAY | ARTHUR ATCHISON |
| ARTHUR CORBETT, III | BARBARA DALE | BARBARA HARGROVE |
| BARBARA HOFFMAN | BARBARA JEANIE BETCHAN | BARBARA MUEGGE-MACHU |
| BARBARA OGG | BARKLEY YOUNG | BARTEK, VIOLA |
| BARTLETT, JOE | BEAMAN, HARRY | BECKER, ROY |
| BEN FALTESEK | BENTLEY HAUSE | BERAN, BERNADETTE |

| | | |
|---|---|---|
| BERNADETTE BERAN | BERNARD HOELSCHER | BERNICE ALFORD |
| BERNICE CARRELL | BETTE YOUNGBLOOD | BETTY BARTLETT |
| BETTY BROWN | BETTY FERGUSON | BETTY GOETZ |
| BETTY JOYCE ROBERTS | BETTY KOPRIVA | BETTY TAYLOR |
| BILLIE BRINKMAN | BILLIE DODSON | BILLIE EVERETT |
| BILLIE ONEY | BILLY GREENSAGE | BILLY REESE |
| BLANCHE HALL | BOBBIE LINA | BOBBIE MCBRIDE |
| BOBBY BERAN | BRAUN, EDDIE | BRENDA ROBINSON |
| BRINKMAN, BILLIE | BROCKENBUSH, CHARLES | BROOKS, LAURA |
| BROWN, FRANCES | BRUENING, MELBA | BRUNETTE, LOIS (DEC) |
| BRUNETTE, WILLIAM | BRUNETTE, WILLIAM | BUCKLEY, JAMES W (DEC) |
| BUNNS, MILDRED | BURROUGH, FRANK | CAFFEY, LADELLA |
| CARDWELL, LYNGLE | CAREL BURNETT | CARL GOETZ |
| CARLA MITCHELL | CAROL BROADUS | CAROL BROADUS |
| CAROL DYER | CAROLYN GING | CAROLYN GOSS |
| CAROLYN REMMERT | CAROLYN SUE COOK | CAROLYN ZBORIL |
| CARTER, EARLENE | CATHERINE MOORE | CATHERINE MOORE |
| CEPAK, RAYMOND (DEC) | CHAPPEL, EVELYN | CHARLES BROCKENBUSH, JR |
| CHARLES DIVER | CHARLES JACKSON | CHARLES JANAK |
| CHARLES MATULA | CHARLES PEVEHOUSE | CHARLES PEVEHOUSE |
| CHESTER HAYES | CHMELAR, GEORGE | CHMELAR, GEORGE |
| CHMELAR, LENORA | CHRISTIAN GERTHE | CHRISTINE PRATT |
| CLARA JACKSON | CLARENCE DAVIS | CLARK, JEANETTE |

| | | |
|---|---|---|
| CLAYTON GARRISON | CLIFFORD TOMANCAK | CLYDE NEWMAN |
| COKER, E LELAND | COLLINS, ROSALYN | CONNIE DAVENPORT |
| COOPER, BETTY (DEC) | COOPER, HAMILTON | COOPER, JOHNNIE |
| COOPER, MEEKA | CORBIN, TERRY | CROSS, ADA |
| CRUZ GARZA | DANIEL G SACHSE | DANIEL MAREK |
| DANNY WILHITE | DAVID EDMONDS | DAVID EUBANKS |
| DAVID KUBIAK | DAVID KUBIAK | DAVID REKIETA |
| DAVID REKIETA | DAVID SHERRIL | DEBBIE HAYNES |
| DEBORAH MOEHNKE | DEBORAH REGAN | DEES, DONNA |
| DELORES EICHLER | DENNIS LAZEK | DENSON RUBAC |
| DIANE YATES | DIXIE TODD | DONALD POLK |
| DONALD WHITE | DONNA MCIRVIN | DONNY HEINE |
| DORIS HARVARD | DORIS KIESLING | DORIS KIESLING |
| DORIS VASEK | DORNHOEFER, NADINE | DOROTHY EICHLER |
| DOROTHY GING | DOROTHY MUSTON | DOUGLAS ELLARD |
| DUFFY, JOHN | DYER, WILBURN | EARLENE CARTER |
| EDMOND PERRY | EDWARD BETAK | EDWIN LASSETTER |
| EDWIN MAREK | EDWIN MATYSEK | EICHLER, DELORES |
| EILEEN SCHNEIDER | ELLA WILKERSON | ELVIRA MARTINEZ |
| EMIL FREDERICK | ENGLAND, DOROTHY | ERMA FREDERICK |
| ERMA MCDOWELL | ERMA MCDOWELL | ERNEST KAMENICKY |
| ERNEST MELCHER | ERNEST RODRIGUEZ | ERVIN GRIFFITH |
| EUBANKS, DAVID | EUBANKS, VERA SUE | EVELYN CHAPPEL |

| | | |
|---|---|---|
| EVELYN HAVERLAND | EVELYN OSBORN | FAUST, JOANN |
| FAYE DAVIDSON | FAYE DAVIDSON | FERN GOVAN |
| FINN, IREVA | FISHER, MARJORIE | FISHER, MARJORIE |
| FLEMINGS, NANCY | FLORES, LORA | FOJTIK, MARY ANN |
| FOSTER, JAMES | FRANCES BROWN | FRANCES ZGABAY |
| FRANK BURFORD | FRANK BURFORD | FRANK BURROUGH, JR. |
| FRANK MONTELONGO | FRANKLIN JOE KARASEK, JR. | FRANKLIN SCHRAMM |
| FRANKLIN, WILLIE | FREDDIE HARRIS | FREDDY DEBAULT |
| FREDERICK, EMIL | GANTT, LAWRENCE | GARNER, ANITA |
| GENICE SHIVERS | GEORGE A JONES | GEORGE CHMELAR, JR. |
| GEORGE CHMELAR, JR. | GEORGE JR. SEARS | GEROGE R YOAKUM |
| GERTHE, CHRISTIAN | GILBERT, RUTH | GING, GLEN |
| GLADYS KOCUREK | GLEN CEPAK | GLORIA KOCIAN |
| GLORYA REMALEY-PUCKETT | GOETZ, BETTY | GOOD, JAMES |
| GOOD, JAMES | GOVAN, FERN | GRADY ALLEN |
| GRAHAM, PATRICIA | GREENSAGE, BRUNO | GREENSAGE, DORIS |
| GREENSAGE, JOYCE (DEC) | GREGORY DODD | GROVER MORGAN |
| GUS SCHRAMM, III | HALL, GERALD | HAMILTON HINTON |
| HARBOUR, DENNIE (DEC) | HARBOUR, DOROTHY | HARBOUR, FREDERICK & DOROTHY |
| HARRELL TURNER | HARRY BEAMAN, III | HARVEY LAAKE |
| HATTIE STEVENS | HAVERLAND, EVELYN | HAYNES, BOBBIE NELL (DEC) |
| HAYNES, DEBBIE | HAYNES, KEVIN | HAYNES, RICKY |
| HAYNES, VANESSA | HAYNES, WILL | HEATHER BUCKLEY KRAUSE |

| | | |
|---|---|---|
| HEINE, DONNY | HEITMAN, JOE LEE | HENRY BRINKMAN |
| HENRY DAIRY | HENRY ROSKEY | HENRY TAYLOR |
| HENSON, NOOK | HERMAN JR. PARKS | HICKS, CECIL |
| HOELSCHER, BERNARD | HOLMES, CLAUDINE | HOPE KOCH |
| HOWARD RYAN | HUBNIK, FRANK | ILESA DUESTERHOFT |
| ILESA DUESTERHOFT | IRENE RUMMEL | ISAAC, SAMUEL |
| JACKIE DUNLAP | JACKSON, CATHERINE | JACKSON, CHARLES |
| JAMES BEASLEY | JAMES DAVENPORT | JAMES FOSTER |
| JAMES GOOD | JAMES HILTON | JAMES JACKSON |
| JAMES JONES | JAMES KLOTZ | JAMES MORRIS |
| JAMES MORRIS | JAMES OGLESBY | JAMES WIEDERHOLD |
| JAMES YEZAK | JANICE MITSCHKE | JANICE STANISLAW |
| JANOS SCHELL | JEFF MEADORS | JENNIFER BELVIN |
| JEROME ELLIOTT | JEROME KOCIAN | JERRY CASS |
| JERRY HOSEK | JERRY PATTERSON | JERRY WAGGONER |
| JERRY ZBORIL | JESSE POSPISIL | JESSIE TAYLOR |
| JOANN FAUST | JOANN MARTIN | JOANN MILLER |
| JOANN MILLER | JOE LEE HEITMAN | JOHN BULLARD |
| JOHN CAVAZOS | JOHN DUFFY | JOHN FORD |
| JOHN GONZALES | JOHN HARRIS | JOHN MELTON |
| JOHN MENZEL | JOHN MORTON | JOHN MOSELEY |
| JOHN SANTELLANO | JOHN STANISLAW | JOHN STEENKISTE |
| JOHN THOMPSON | JOHN THOMPSON | JOHNNIE LOIS ROBERTS |

| | | |
|---|---|---|
| JOHNNY POLACH | JOHNNY STEPHENS | JOHNSON, JOYCE |
| JONES, KATHA | JOYCE JOHNSON | JOYCE RUBAC |
| JOYCE SCRUGGS | JOYCE SKINNER | JT HERRING |
| JT HERRING | JUDY KANAK | JUDY PATSCHKE |
| KAMENICKY, ERNEST | KANAK, JUDY | KARASEK, FRANKLIN |
| KARYL FISK | KARYL FISK | KEITH PRAESEL |
| KENNETH MOORE | KEVIL, GENE (DEC) | KIESLING, DORIS |
| KING, DAILY | KLEKAR, VIRGINIA | KNAPIK, LINDA |
| KNAPIK, RAYMOND | KOCIAN, GLORIA | KOCIAN, JEROME |
| KOPRIVA, BETTY | KORENEK, NETTILEE | KOSCIELNIAK, ANTONETTE |
| KOSCIELNIAK, HARRY | KOSTROUN, ROSALIE | KRENEK, LILLIAN (DEC) |
| KUBIAK, FRANK | KUBIAK, MARIE | L. J.  POLITE |
| LACIE RICHTER | LANETTE TUCKER | LARRY PRATT |
| LARRY ZWERNEMANN | LASSETTER, EDWIN | LAURA LIVELY |
| LAURENCE, ZOLA | LAURENCE, ZOLA | LAWANNA CLARK |
| LAZEK, DENNIS | LELAND COKER | LEMON, RALPH |
| LEO YOUNG | LEON HOELSCHER | LEROY OLBRICH |
| LEROY PHILLIPS | LEROY SANDERS | LEROY SLADEK |
| LILLIAN KRENEK | LILLIAN SANCHEZ | LINA, FLOYD |
| LINCOLN, SARAH | LINDA FUESSEL | LINDA MUSTON |
| LINDA TOLIVER | LINDA WHORTON | LINNIE MOSES |
| LISA ROBLES | LORA FLORES | LOUIS HOLLAS |
| LOUIS JR. WOELFEL | LOUISE PEPPER | LOYD RAGAN |

| | | |
|---|---|---|
| LUCKO, LOWVICA | LULA FAYE BELICEK | LULA FAYE BELICEK |
| LUPE MUNOZ | LUPE ROSAS | LYNGLE CARDWELL |
| MARIA ALVARADO | MARIA ALVARADO | MARILYN HICKS |
| MARILYN HICKS | MARILYN TYLER | MARION WILLIAMS |
| MARJORIE FISHER | MARJORIE SCHNEIDER | MARRITTA SHEGUIT |
| MARTHA PATTERSON | MARVIN KELLEY | MARY ANN FOJTIK |
| MARY ANN SCHIGUT | MARY BURGESS | MARY GRAY |
| MARY KING | MARY KUNKEL | MARY LEE MIKULEC |
| MARY TAYLOR | MARY VANSA | MARY VOYLES |
| MARY VOYLES | MATTIE MCBRIDE | MATTIE MCBRIDE |
| MATTIE OLDHAM | MATULA, NORBERT | MATULA, NORBERT |
| MCBRIDE, MATTIE | MCDOWELL, ERMA | MEADORS, JEFF |
| MEEKA COOPER | MEEKA COOPER | MELBA BRUENING |
| MELBA BRUENING | MELCHER, ERNEST | MELISSA RUIZ |
| MELTON, GAYNELL | MELVIN POLDRACK | MERZ, PAUL |
| MICHAEL GRIMM | MICHELLE STIFFLEMIRE | MIKE RICHTER |
| MILLER, BILLY | MILLER, JO ANN | MILTON HOLMES |
| MILTON HOLMES | MINNIE ALFORD | MINZENMAYER, ROSALIE |
| MITCHELL CAFFEY | MITCHELL CAFFEY | MITSCHKE, LARRY |
| MONA WENTZEL | MONTELONGO, ANGELITA | MOORE, LILLIE |
| MOORE, WILLIAM | MORGAN, BILLYE LOUISE | MORGAN, DEBBIE |
| MORGAN, GROVER | MORGAN, RANDY | MORRIS, JAMES |
| MOSES, LINNIE | MOSES, RANDY | MRAZ, ARCHIE LEE (DEC) |

| | | |
|---|---|---|
| NANCY FLEMINGS | NANCY FLEMINGS | NANCY HALL |
| NATASHIA RAMSEY | NELDA MAREK | NETTIE KRHOVJAK |
| NETTILEE KORENEK | NETTILEE KORENEK | NIEMANN, NIKKI |
| NIKKI NIEMANN | NORBERT MATULA | NORMA SPELLS |
| NOVOSAD, DAVID | OLBRICH, LEROY | OLDHAM, MATTIE |
| OLIVIA JOHNSON | ONEY, FLOYD | OTIS MEYER |
| OWENS, WILMA | OZELL ROBERTS | PAGE, RUTH |
| PAM KEVIL | PAMELA COX | PARKS, HERMAN |
| PATRICIA CORDIER | PATRICIA GRAHAM | PATRICIA GRAHAM |
| PATSCHKE, JUDY | PATSY RAULSTON | PATTERSON, MARTHA |
| PAUL LEOPOLD | PAUL MERZ | PEGGY SUTTON |
| PEREZ, BUTCHILD | PERRY LAY | PETE CHAPA |
| PHILIP  ROWELL | PHILLIPS, LEROY | POLDRAK, MELVIN |
| POLK, THOMAS (DEC) | POSPISIL, HELEN | PRAESEL, OPAL |
| PRATT, LARRY | PRISCILLA COKER | R.L. FAUST |
| RALPH LEMON | RANDALL HARBOUR | RANDALL HARBOUR |
| RANDALL MORGAN | RANDY MOSES | RAY COWARD |
| RAYMOND GREEN, JR. | RAYMOND KNAPIK | RAYMOND KNAPIK |
| REBECCA BYNUM | REKIETA, LILLIAN | RENITA ADWAVOUR |
| RICHARD HOGAN, JR. | RICHARDS, RUFUS | RICHARDS, RUFUS |
| RICHTER, MIKE | ROBERT BRAUN | ROBERT H. JONES |
| ROBERT JR. SPARKS | ROBERT PATSCHKE | ROBERT ROWAN |
| ROBERTS, JOHNNIE | ROBINSON, BRENDA | RON HICKMAN |

| | | |
|---|---|---|
| RONALD STEFFEK | RONNY MEINARDUS | ROSALIE KOSTROUN |
| ROSALIE MINZENMAYER | ROSALIE TURNER | ROSALYN COLLINS |
| ROSAS, LUPE | ROY BECKER | ROY BECKER |
| ROY FINN | ROY GROHOSKE | ROY JONES |
| RUBAC, JOYCE | RUDOLPH HEMMITT, JR. | RUDY GROSSMAN |
| RUFUS RICHARDS | RUFUS WATTERS | RUMMEL, IRENE |
| RUTH PAGE | SAENZ, JESSE V | SAM WALLACE |
| SAMUEL ROSS | SANCHEZ, LILLIAN | SANDERS, LEROY |
| SANDRA GANTT | SANDRA KUNKEL | SANTELLANO, JOHN SR |
| SARAH LINCOLN | SCHNEIDER, HOWARD (DEC) | SCHNEIDER, REINHARD |
| SEARS, GEORGE | SEIDEL, RUBY | SELMA LANGE |
| SELMA LANGE | SHARON JONES | SHARON SKUPIN |
| SHERRILL, JOHNNIE | SHIRLEY YANTIS | SHIVERS, GENICE |
| SIDNEY DALE | SIMMONS, DEBBIE | SIMMONS, MICHAEL (DEC) |
| SIMMONS, MIKEY | SIMPSON, ESTER | SLADEK, LEROY |
| SOLON PEEVEY | SONDRA STEPHENS | SPARKS, ROBERT |
| SPELLS, AARON | SPELLS, NORMA | SPELLS, NORMA |
| STEPHEN CLARK | STRELSKY, SHANNON | SUE NOLES |
| SUSAN WARREN | SUSANNE GELNER | SUSANNE GELNER |
| TAYLOR, JESSIE | TAYLOR, LOREE | TERRENCE PARKER |
| TERRY CORBIN | TERRY DUNN | TERRY STEWART |
| THEO TELG | THERESA CAYWOOD | THOMAS ALFORD |
| THOMAS KOSTROUN | THOMAS PEVEHOUSE | THOMPSON, JO ANN |

CAPPOLINO DODD KREBS LLP

| | | |
|---|---|---|
| TOMANCAK, CLIFFORD | TONIA MRAZ LEICHER | TOWANDER WELLS |
| TUCKER, PAUL | TURNER, HARRELL | TURNER, ROSALIE |
| VERA SUE EUBANKS | VERNTLE JOHNSON | VICKIE NOVOSAD |
| VICTOR BEASLEY | VICTOR KOCIAN | VIEWENS, MURPHY |
| VIOLA BARTEK | VIOLA BARTEK | VIRGINIA CANTU |
| VIRGINIA HEINE | VIRGINIA KLEKAR | VIRGINIA KLEKAR |
| VIVIAN WILBURN | W. BRET GARNER | WALTER LIMMER |
| WANDA JEAN FRANKLIN | WANZO FISHER | WARREN WHORTON |
| WATTERS, RUFUS & EDDIE | WAYNE GING | WAYNE HUBBLE |
| WEEMS, HARVEY REID (DEC) | WHITE, HERMAN (DEC) | WHORTON, LINDA |
| WILBERT/ WALTER LUCKO | WILBUR EVERETT | WILBURN, VIVIAN |
| WILDE, ALFONS | WILHITE, EDWARD W | WILLIAM DAVIDSON |
| WILLIAM JOHNSON | WILLIAM JONES | WILLIAM MOORE |
| WILMA OWENS | WOELFEL, LOUIS | WOODS, MARY JO |
| YANTIS, SHIRLEY | YATES, DIANE | YNELL SPELLS |
| YOUNGBLOOD, ANDREW | YVONNE YOUNT | ZGABAY, ARNOLD |
| ZWERNEMANN, LARRY | | |

**Coltec Claimants for:**

CAREY DANIS LOWE

8235 FORSYTH BLVD.

SUITE 1100

ST. LOUIS, MO 63105

**CAREY DANIS LOWE**

| | | |
|---|---|---|
| AHRENS, WILLIAM D (DEC) | DANIEL, VIRGIELINE | FRILOUX, MELVIN (DEC) |
| GREENWALT, RICHARD M | SABBATINO, MURIEL LOUISE (DEC) | STINSON, GERALD P (DEC) |

**Coltec Claimants for:**

CARLILE LAWFIRM
400 SOUTH ALAMO BLVD
MARSHALL, TX 75670

**CARLILE LAWFIRM**

| | | |
|---|---|---|
| ABERNATHY, DENNY | ABERNATHY, ROBERT | ADAMEK, GARY E |
| ADAMEK, PAMELA G | ADAMEK, SANDRA | ADAMS, CHARLES |
| ADAMS, DELMAR | ADAMS, DELMAR | ADAMS, HERBERT T |
| ADAMS, PATRICIA ANN | ALEX, CARRIE | ALEX, TOMMIE |
| ALEX, TOMMIE | ALEXANDER, JERRY | ALEXANDER, NEAL |
| ALEXANDER, NICHOLAS E | ALEXANDER, RANDALL | ALFORD, JOHN JR |
| ALLEN, JAMES RANDALL | ALLEN, JESSE LEROY | ALLEN, JOYCE D |
| ALLEN, TOMMY WAYNE | AMERSON, TIMOTHY DENNIS | AMICK, CARL E |
| AMIE, CURTIS | ANDERSON, CHARLES E | ANDERSON, ELIJAH |
| ANDERSON, PAULINE | ANDERSON, ROBERT A | ANDERSON, W D |
| ANZALDUA, PAUL JR | ARCHER, TOMMY D | ARMSTRONG, BILLY JOE |
| ARMSTRONG, ROBERT (DEC) | ARMSTRONG, THOMAS | ARMSTRONG, THOMAS DWIGHT |
| ATES, ALVIN DEAN | ATTAWAY, CRAIG | ATTAWAY, HARRY |
| AUSBROOKS, CHARLES | AYERS, LARRY | BACHMAN, CHARLES ROY |
| BAIRD, CHARLES | BAKER, DAVY LEE | BAKER, TOMMY L |
| BALDRIDGE, JERRY M | BALL, JACK | BARNES, WALLACE |
| BARRETT, RICHARD A | BARTLEY, DONNIE | BARTLEY, JACK |

| | | |
|---|---|---|
| BARTLEY, JOHN | BARTON, BILLY K | BARTS, MARK |
| BEASON, CHARLES RANDOLPH | BEDFORD, RICHARD L | BEGGS, JAMES H |
| BEISCH, JOHN ALLEN | BELGARD, ANDREW | BELGARD, BILLY |
| BELGARD, BILLY RAY | BELGARD, WYATT | BELL, JAMES |
| BELL, JAMES | BENNETT, BETTY J | BENNETT, MILTON |
| BENNETT, PAUL | BENNETT, THOMAS L | BENSON, DANNY |
| BENTON, BEN | BERRYMAN, ANTHONY | BEST, ORVILLE RAE |
| BEVILL, CECIL WILLIAM | BEVILL, CECIL WILLIAM JR | BIRMINGHAM, BILL |
| BISNETTE, ELIJAH DALE | BISNETTE, WILLIAM | BLACK, KENNETH |
| BLACK, WILL | BLACKLOCK, BYRON EUGENE | BLACKMAN, BILLY |
| BLAIR, WILLIAM BRADLEY | BLALOCK, JEFFREY | BLANKENSHIP, TONY LYNN |
| BLANTON, HENRY | BLANTON, MARY | BLISSETT, JAY |
| BLUE, MIKE | BOAZE, DAVID WAYNE | BOBBIT, PAT (DEC) |
| BODINE, JAY F JR | BOLDEN, FLOYD JAMES | BOLDEN, L C |
| BOLDEN, NEDRA | BONEBRAKE,  MARTHA | BONNER, BENNY |
| BONNER, MARVIN | BOONE, JOE | BOOTH, W. ED (DEC) |
| BOOTH, W. ED (DEC) | BOOTY, JOSEPH | BOOTY, PEGGY JOYCE |
| BOREN, DEWEY | BOUCHUM, ROBERT | BOWERS, PERRY |
| BOWMAN, JOHN | BOWMAN, LARRY W | BOWMAN, WILLIAM |
| BOYD, GLORIA H | BOYD, JIMMIE JR | BOYD, JOHN L |
| BOYD, STEPHEN | BOYD, WILLIE E | BOYTER, DALE |
| BOYTER, PAUL | BRADFORD, DONALDSON | BRADFORD, JOHN W |
| BRADFORD, ROBERT | BRADFORD, ROBERT | BRADSHAW, DEAN |

| | | |
|---|---|---|
| BRADY, BOSWELL E | BRASWELL, STEPHEN | BREWER, CHARLES H |
| BREWSTER, ROBERT G | BRIDGES, HAROLD | BRIDGES, THOMAS |
| BRIERY, ROY | BRIGHTWELL, MIKE | BRITT, GEORGE E |
| BRODY, JAMES H | BROOKS, CHIOKE | BROOKS, CLARENCE |
| BROOKS, FRANK | BROOKS, FREDRICK WAYNE | BROOKS, IRIS |
| BROOKS, JEFFERY L | BROOKS, KENNETH C | BROOME, DARWIN D (DEC) |
| BROWN, ALBERT | BROWN, GARY | BROWN, JERRY GLENN |
| BROWN, JOE DAN | BROWN, JONATHAN | BROWN, PAT |
| BROWN, PAULINE | BROWN, PAULINE | BROWN, PAULINE NORRIS |
| BROWN, PINKIE | BROWN, RAYMOND JR | BROYLES, TOMMY |
| BRYANT, CLINTON L | BRYANT, CLINTON L | BUCHANAN, DEANNE |
| BUCHANAN, HOWARD | BUFORD, HERMAN | BULLARD, LARRY |
| BURNS, WALTER | BURTON, BARRY | BURTON, JAMES STRICKLAND |
| BUSH, JOE | BUSH, LEWIS | BUSH, MAXINE |
| BUSSEY, ROBERT LOUIS | BUTLER, JESSIE | BYRDSONG, JOHNNY |
| CAGLE, KENNY | CAIN, WAYNE | CAINE, BILLY J |
| CALDWELL, LLOYD | CALLOWAY, CYNTHIA | CALLOWAY, WILLIAM |
| CAMERON, RUFUS | CAMPBELL, BRODIE | CAMPBELL, DON |
| CAMPBELL, PHILLIP (DEC) | CANNON, MICHAEL | CANTU, ROBERT JR |
| CARAWAY, HOUSTON C | CARAWAY, MARIE | CARIKER, MARK |
| CARRAWAY, MELZIE (DECD) | CARROLL, KENNETH | CARTER, JOSEPH B |
| CARTER, LARRY | CARTER, SHIRLEY MAE | CARTER, WILLIAM |
| CATES, LARRY | CATO, ROY SR | CAVINESS, MICHAEL |

| | | |
|---|---|---|
| CENTERS, DON A | CHAMBERS, BOBBY | CHAPLIN, LARRY V |
| CHAPMAN, DAVID | CHAPMAN, GREGORY | CHEATWOOD, JEFFERY |
| CHILDRESS, WILLIAM | CHINN, FLOYD | CHISM, JANICE R |
| CLARK, ANGELO L | CLARK, BOBBIE J | CLARK, BOBBY |
| CLARK, CHARLES DANNY | CLARK, CHARLES DANNY | CLARK, DAVID ALTON |
| CLARK, FRANKLIN | CLARK, KENNETH | CLARK, KENNETH WAYNE |
| CLARK, LEON | CLARK, SANDRA K | CLARK, THOMAS T |
| CLARK, THOMAS T | CLAWSON, JIMMY B | CLAWSON, JIMMY B |
| CLAY, ANN | CLAYTON, STEWART | CLINNARD, GEORGE |
| CLOWER, RONALD | COATS, HUBERT JR | COATS, SHARON |
| COBB, CURTIS | COBB, GLORY ANN | COBB, KELLY GENE |
| COCKERHAM, BILLY | COKER, BILLY | COKER, JAMES R |
| COLBERT, LARRY | COLE, GAYLON | COLE, SAM |
| COLEMAN, ERMA | COLEMAN, ERNESTINE | COLEMAN, LINDA JAMES |
| COLEMAN, ROBERT LEE | COLLINS, KENNETH L | COLLINS, ROSE |
| COLSTON, EDWARD | COMBS, BRUCE CHARLES | COMMONS, JIMMY JR |
| CONLEY, JOHN E | COOK, ROBERT THOMAS | COOK, THOMAS GLENN |
| COOLEY, ROCKY | COOPER, DENNIE | COOPER, DOROTHY T |
| COOPER, WILLIAM (DEC) | COTA, SIRLIDO | COX, JAMES |
| COX, PAIGE TEMPLETON | COYNE, LLOYD D | CRAWFORD, DAMON |
| CRAWFORD, GARY S | CRAWFORD, MELVIN | CRAWFORD, WALTER DOUGLAS |
| CRAYTON, GARRY L | CRIM, RODNEY | CUDE, ARCHIE |
| CUFF, DANNY | CUMMINS, RONALD | DAILY, BRUCE |

| | | |
|---|---|---|
| DANIELS, DAVID EARL | DAVENPORT, DURAN RAY | DAVENPORT, ROBERT |
| DAVIS, CLIFFORD L | DAVIS, J C | DAVIS, JERRY WAYNE |
| DAVIS, JOHN L | DAVIS, JOHNNY U | DAVIS, MICHELLE |
| DAVIS, RONALD F SR | DAVIS, RONALD SR | DAVIS, TONY LOIS |
| DEADMON, ALVIN | DECKARD, LEROY | DECKARD, LONNIE |
| DENTON, MICHAEL | DICKERSON, AUBREY RAY | DICKERSON, LINDA |
| DICKSON, HUEY R | DICKSON, HUEY R | DILLARD, THOMAS E |
| DIXON, GERY | DIXON, JAMES DOUGLAS | DORGAN, TERRY |
| DOROUGH, RICHARD | DOROUGH, RICHARD E | DORSEY, RONNIE D |
| DOTSON, EDDIE J | DOUGHTY, JOSEPH | DOUGLAS, BILLY |
| DOUGLAS, MICHAEL RAYMOND | DUDLEY, CURTIS | DUFFEE, ROY G |
| DUKE, TOMMY | DUNCAN, FLOYD AARON | DUNCAN, MARY |
| DUNKLIN, BILLY T | DUNKLIN, BILLY T | DURDIN, OLIVER |
| DUROCHER, ELDRIDGE | DYER, GARY | DYKES, DELVIN EARL (DECD) |
| DYKES, PEGGY | EAKER, THOMAS C JR | EALY, ELWOOD |
| EALY, TINY | EASLEY, MARK | EASLEY, TERRY |
| EAVES, DAVID | EAVES, SANDRA | EDDINGTON, EDDIE WAYNE |
| EDGMON, WILLIAM | EDNEY, JOHN | EDWARDS, BECKY L |
| EDWARDS, MICHAEL J | ELDRIDGE, WILLIAM F JR | ELLIOT, ALLEN E |
| ELLIOTT, ALLEN E | ELLIOTT, BOBBY JOE | ELLIS, GERALD (DEC) |
| ELLIS, JOHN STUART | EPPS, JOHNNY | ERVIN, GLENDA FAYE |
| EUDY, RICKY | EVANS, VAL | FABBIANI, ROBERTO |
| FAGG, CLYDE | FARMER, CHESTER | FARMER, THOMAS |

| | | |
|---|---|---|
| FARMER, THOMAS E | FARRAR, JERRY LYNN (DEC) | FEARS, JAMES |
| FENNELL, DOUGLAS HILL | FENTER, JAMES | FIELDS, CLARENCE |
| FIELDS, MARY ESTELLE | FISHER, JIMMY | FISHER, RICHARD JR |
| FITE, REX | FITZGERALD, FREDDIE E R | FITZGERALD, FREDDIE E R |
| FLETCHER, DAVID RUSSELL | FLETCHER, EDDIE | FLIPPING, KENNETH W |
| FLOWERS, EDWARD | FLOYD, BILLY | FLUELLEN, BENNIE ALFORD |
| FOMBY, CASSANDRA A | FOMBY, LA MARVIN | FOMBY, LA MAURICE |
| FOMBY, LETHA | FORBUS, DAVID | FORD, ALAN |
| FORD, JOE | FOSTER, EDDIE | FOSTER, EDDIE |
| FOSTER, JOHN | FOSTER, JOHN | FOSTER, ROBERT D JR |
| FOUNTAIN, RICHARD | FRANKLIN, JACKIE SR | FREDERICKSEN, MYRNAM |
| FREEMAN, GENE | FREEMAN, JAMES | FULLER, JOHN |
| FYFFE, RANDY | GADDIS, GLORIA | GADIS, SHERRY |
| GAMBLE, JERRY | GARDNER, JOHNNY | GARNER, JAMES DAVID |
| GARRETT, JO ANN | GARRETT, W F | GARY, MARK |
| GARZA, PABLO III | GASTON, TONY | GENTRY, CHARLES |
| GEORGE, DEBBIE T | GEORGE, WILLIAM LEE | GETER, LAWRENCE WAYNE |
| GETRO, STEVEN SR | GIBBS, BILLY JOE | GIBSON, JERRY |
| GIBSON, SHERMAN | GILBERT, DANNY | GILBERT, DAVID |
| GILBRET, GARRY | GILDON, JAMES A | GILLENTINE, JERRY L |
| GILLIAM, BILL | GILLIAM, JEFFERY | GLADDEN, GARRY DAVID |
| GLASER, ROBERT ERNEST JR | GLASPIE, BENNIE R | GLASSCOCK, JOHNNY |
| GLENN, DONALD | GLOVER, STEVE | GODWIN, MICHAEL |

| | | |
|---|---|---|
| GODWIN, RONALD | GOFF, JOHNNIE | GOLDEN, RUBEN |
| GOLDEN, RUBEN J | GONZALEZ, RAFAEL | GOODSON, EMMA DELANE |
| GOODSON, FLOYD | GOODSON, FRED J | GOODSON, FRED J JR |
| GOODSON, LARRY | GOODSPEED, ELLA MAE | GORDON, DILWORTH |
| GORDON, DILWORTH | GORDON, SHAUNDA | GORDON, STANLEY W |
| GOSS, DELBERT | GOSSAGE, THOMAS | GRABLE, DAVID I |
| GRAFTON, JERRY W | GRAHAM, CHARLES R | GRAMMIER, JEFFREY |
| GRANDGEORGE, BOBBY | GRAVES, HARVEY L | GRAVES, WENDELL |
| GRAY, EDWARD B | GRAY, WILLIE M | GREATHOUSE, MARRELL |
| GREBE, MARK A | GREEN, BILLY | GREEN, EDDIE |
| GREEN, JESSIE | GREEN, KEVIN | GREEN, ROSEMARY |
| GREEN, WILLIE | GREENE, BOBBIE JEAN | GREENHOUSE, CURTIS |
| GREENWOOD, BERLINDA | GREENWOOD, LEATHA | GREENWOOD, LETHA |
| GREENWOOD, PAUL ALEXANDRIA | GREENWOOD, RICHARD | GREGORY, RODNEY LEE |
| GRIFFIN, DONALD JAMES | GRIFFIN, THOMAS | GRIFFIN, THOMAS G |
| GRIFFIN, TOMMY | GRIFFITH, RANDY | GRIGGS, MORRIS D |
| GRIMES, WAYMON | GROOMER, DENNIS L | GUESS, ANNDELYN |
| GUESS, BEVERLY SUE | GUESS, CARY EUGENE | GUILLIAMS, JERRY LEE |
| GUILLIAMS, JERRY LEE | GUNN, MARY MARGARET | HAGAN, JEFFREY |
| HAGGERTY, ALMA | HAGGERTY, SAMMIE L | HAIL, CHARLES DOUGLAS |
| HALE, KELLY | HALL, JAMES | HALL, JAMES V |
| HALL, TROY | HAM, RONALD | HAMMERS, RODNEY |
| HAMMETT, LONNIE W JR | HAMMETT, MARVIN | HANCOCK, LOYCE (DEC) |

| | | |
|---|---|---|
| HARDAWAY, JAMES RICHARD | HARPER, ARCHIE RAY | HARRIS, DANNY |
| HARRIS, JIMMY | HARRIS, KENNETH G | HARRIS, L C JR |
| HARRIS, SARAH | HARRISON, LOUISE | HARRIST, NOLAN F |
| HARSTON, DENNIS | HARVEY, JAMES EMMETT | HARVEY, SENTELL |
| HASLER, JESSE M | HASTON, DAVID L | HATCHEL, RICKY |
| HATTEN, BILLY RAY | HAWKINS, DANIEL WAYNE | HAWKINS, WILLIAM |
| HAYES, CURTIS | HAYGOOD, GALIN | HAYNES, JOHNNY |
| HAYNIE, RICHARD JR | HEARD, CARL | HEARNSBERGER, JOSEPH W |
| HEARRON, MELVIN | HEATH, HAROLD | HEDRICK, BRYAN JOSEPH |
| HEIM, HERMAN | HEIM, JOHN | HEIMER, DONNY |
| HEIMER, DONNY | HENDERSON, HUEY | HENDERSON, LENARD |
| HENDERSON, PATSY | HENDRIX, MINNIE | HENIGAN, CHARLES |
| HENIGSMITH, KENNETH | HENRY, ROY | HICKERSON, DENNIS |
| HICKS, QUNICE BUCHANAN | HICKS, SAMUEL L | HIGHTOWER, A J |
| HIGHTOWER, BETSY | HILDEBRAND, MICHAEL | HILL, BLONDELL |
| HILL, DENNIS E | HILL, JOYCE | HILL, MARTHA ANN |
| HILL, MAX EDWARD | HILL, MYRTIS | HILL, ROBERT MICAH |
| HILL, RONNIE | HILL, SAMMY D | HILL, SHEILIA (DEC) |
| HILL, SHIRLEY F | HILL, TIMMY | HINEMAN, CHARLES III |
| HINES, JAMES | HOCUTT, JOE DAN | HODGES, LARRY L |
| HOLDER, MACKEY L | HOLDER, TRAVIS | HOLITZKE, BETTY A |
| HOLLAND, DAVID | HOLLAND, DAVID P | HOLLAND, GARY |
| HOLLAND, JOSEPH | HOLLEY, JAMES | HOLLIS, DANNY |

| | | |
|---|---|---|
| HOLLO, LEO | HOLLOWAY, BRYAN | HOLLOWAY, BRYAN W |
| HOLT, JIMMY | HOOPER, JAMES | HOOPER, JAMES |
| HOOPER, JAMES | HORTON, BARBARA ROBINSON | HORTON, ELDON JR |
| HORTON, JAMES | HOULDITCH, KARL | HOWARD, CHARLES |
| HOWARD, CLAYTON | HROMCIK, DANIEL | HUCKABAY, BOBBY SR |
| HUDGENS, JOEL | HUDGINS, SUE | HUDGINS, VIVIAN |
| HUGHES, WILLIAM DAVID | HULLUM, F W | HULLUM, FOREST JR |
| HUMBER, TIM | HUMPHREY, AUSTIN LEON | HUNLEY, HAROLD |
| HUNSBERGER, D C | HUNT, GARY | HUNTER, FRED |
| HUNTER, ROGER | HUSAR, KIRT | HYATT, DONALD |
| HYGH, CORETTA (DEC) | INMAN, JESSE D | ISABELL, DONALD |
| IVY, GARRY | JACKSON, CARRIE L | JACKSON, DOROTHY R |
| JACKSON, EDDIE | JACKSON, EDDIE G | JACKSON, EVERLENA |
| JACKSON, KENNETH | JACKSON, LESSIE (DEC) | JACKSON, LINDA |
| JACKSON, PAUL L | JACKSON, WILL A | JAMES, ALBERT JR |
| JAMES, HORACE | JAMES, JERRY | JAUDON, RICKEY |
| JEANS, STEVE | JEARS, JAMES | JEFF, MICHAEL |
| JEFFERY, RUTHIE | JEFFREY, PERRY G | JERNIGAN, THOMAS |
| JETER, ARONO | JOHNSON, ALVIN JR | JOHNSON, DORIS S |
| JOHNSON, DOROTHY | JOHNSON, EMERY | JOHNSON, EMMA LEWIS |
| JOHNSON, JAMES | JOHNSON, JERRY LEE | JOHNSON, JOHN M |
| JOHNSON, LAVERN | JOHNSON, MILDRED | JOHNSON, RAYMOND |
| JOHNSON, ROBERT | JOHNSON, ROBERT | JOHNSON, ROSE |

| | | |
|---|---|---|
| JOHNSON, STEVEN | JOHNSON, TOMMY (DEC) | JOHNSON, WILLIAM JR |
| JOHNSON, WILLIE | JOLLEY, CHARLES | JOLLEY, ROBERT |
| JONES, ARTIE JR | JONES, BILLY | JONES, BOBBY |
| JONES, C D | JONES, CHARLES | JONES, CHARLES EDWARD |
| JONES, CHESTER L | JONES, CURTIS JR | JONES, DAVID L |
| JONES, DAVID L | JONES, DEBRA | JONES, EDMUND |
| JONES, EDMUND ROY | JONES, HUGH | JONES, JAMES C |
| JONES, JAMES DONALD | JONES, JAMES DONALD | JONES, JEFFREY |
| JONES, JIMMY L | JONES, LARRY E | JONES, MALCOLM |
| JONES, TOMMY | JONES, WILLIAM WADE | JONES, WILLIE |
| JONES, WILLIE R | JOPLIN, JAMES EDWIN | KEEFER, MANDY STARKEY |
| KEENER, MICKEY | KEMP, SAMMY EUGENE | KENNEDY, WINDAL CALVIN |
| KINCAIDE, DELBERT (DEC) | KING, ANDERSON GROVER | KING, DONALD |
| KING, DONNIE (DEC) | KING, MARTIN | KING, MARTIN L |
| KINSEY, RANDY E | KINSEY, WESLEY | KIRK, JOHN JR |
| KRUEBBE, PHILIP | KULL, MICHAEL | KUYKENDALL, ROGER |
| LACKEY, ROY | LACY, BETTY | LADSON, NATHAN |
| LANE, ALVIN O | LANE, LONNY | LANSDALE, ELVIN |
| LARUE, BOBBY | LAWHORN, JAMES | LAWSON, BILLY H |
| LAWSON, DAVID G | LAWSON, JOE M | LAWSON, KEITH |
| LEE, JAMES | LEE, LISA | LEE, MICKELL |
| LEE, MIKE | LEE, MONA M | LEE, SHANE |
| LEE, VINCE | LEES, RANDY | LEJUNE, ERWIN |

| | | |
|---|---|---|
| LEOS, ROGELIO | LETTER, DAVID JOSEPH | LEWIS, LARRY JAMES |
| LEWIS, LARRY JAMES | LEWIS, WAVETTA | LILES, DONALD |
| LINDSAY, MARC | LINN, DOROTHY (DECD) | LITTLE, JEFF |
| LLOYD, RAY JR | LOCK, KENNETH | LOCKRIDGE, JASON |
| LOCKRIDGE, TOMMY | LOFTIS, PAUL | LOGAN, MARY (DEC) |
| LOMAX, DORTHIA | LOMAX, JAMES | LONG, DONALD RAY SR |
| LONG, ROBERT | LOVE, RICHARD | LOVE, WILLIE MAE |
| LOVELL, LAVELLE | LOVIL, JAMES | LOWE, EARNEST JR |
| LOYD, GERMAN B | LUCK, WILLIAM | LUKER, CHRIS |
| LYNCH, DONNIE | MABERRY, JERRY | MACKEY, HOWARD W |
| MAGOUIRK, ROBERT | MAGOUIRK, ROBERT | MAHOMES, JOHNNY |
| MAHOMES, JOHNNY | MANNS, BOBBY | MARLING, JOHN |
| MARQUEZ, DAVID C | MARSHALL, BARRY | MARSHALL, CHARLES MICHAEL |
| MARSHALL, STEVE | MARTIN, THOMAS | MARTINEZ, CHARLES |
| MARTINEZ, LUIS | MATHIS, ELVIS | MATHIS, EUGENE |
| MATHIS, MARY | MATHIS, THURNELL | MATTERN, KEITH |
| MATTHEWS, JOE | MATTHEWS, JOE | MATTHEWS, LARRY F |
| MATTHEWS, RICHARD | MAXEY, WILLIAM | MAYES, MICHAEL |
| MCBRIDE, JOHN | MCCELLAN, WARNER E | MCCLATHERY, DAVID |
| MCCOWAN, MICHAEL | MCDONALD, JOYCE | MCDONALD, LARRY |
| MCENTIRE, WESLEY | MCENTIRE, WESLEY GLENN | MCFADDEN, TERRY |
| MCGAUGH, JAMES R | MCGRIGER, LUVELL A | MCGUIRE, CLARENCE |
| MCKINNEY, CLAUDE | MCMILLIAN, SAMMY | MCNEELY, WILLIAM H |

| | | |
|---|---|---|
| MCRAE, GLADYS | MCRAE, HAROLD WILLIAM | MCTEE, JOEL |
| MEADOR, FORREST G | MEADOWS, MICKEY | MEFFORD, ROBERT J |
| MEISENHEIMER, ROY | MENDEZ, J TRINIDAD | MERCER, WILLIAM H |
| METCALF, DONALD STEVE | MILLER, BARRY JOHN | MILLER, BILLY |
| MILLIGAN, NORMAN | MILLS, ERNEST K | MILLS, WINFARD ZACH |
| MILSTEAD, QUENTIN | MITCHELL, DONALD R | MITCHELL, ERVIE |
| MITCHELL, GLENN | MITCHELL, JACK P | MITCHELL, JAMES D |
| MITCHUM, EDGAR DUKE | MOAKE, BYRON | MOLLENHAUER, EDWARD |
| MOLLENHAUER, EDWARD | MONTGOMERY, CLYDE | MONTGOMERY, EDDIE |
| MONTGOMERY, RONNIE | MONTGOMERY, ROY | MOORE, CALVIN |
| MOORE, EDDIE | MOORE, EPHERN JR (DEC) | MOORE, GARLAND |
| MOORE, GREGORY LYDELL | MOORE, HAROLD | MOORE, JIMMY EARL |
| MOORE, JOHNNIE ANN | MOORE, MELBA J | MOORE, NANCY |
| MOORE, WILLIAM RAY SR | MORGAN, KENNETH | MORGAN, LEONARD RICKEY |
| MORGAN, ROBERT SR | MORRIS, BOBBY | MORRIS, CHRISTOPHER |
| MORRIS, JERRY | MORTON, DAN | MORTON, LONNIE L |
| MOSLEY, JOHNNY W | MOSS, BETINA LYNN | MOSS, JAMES ALVIN |
| MOTLEY, MARLON | MULLINEX, RAY | MUNCH, CHARLES |
| MUSICK, LEON JIMMIE | NAIL, MARK | NALLS, RUSSELL W |
| NELSON, HAROLD | NELSON, WEBSTER | NEWSOME, OWEN (DEC) |
| NEWTON, DAVID | NICHOLS, MARK | NICHOLS, MICHAEL |
| NICKERSON, MIKE | NOLLEY, KENNETH SR | NORRIS, AMOS L (DEC) |
| NORRIS, BILLY RAY | NORRIS, O D | NORRIS, THOMAS L |

| | | |
|---|---|---|
| NORTHCUTT, BILLY | ODOM, EDWIN | ODOM, EDWIN III |
| OGUNGBADE, ANNIE LEE | OLIVER, HELEN JEAN | OLIVER, JOHN WESLEY |
| ORR, HUBBARD | OWENS, JAMES EARL | PAGE, ROY JR |
| PAGE, RUBEN | PALMER, KENNETH R | PALMER, MANUELA |
| PALMER, ROBIN | PARISH, LINDA | PARKER, LINZEY |
| PARKER, TONY | PARKINSON, REX | PARSLEY, FRED |
| PARTIN, WESLEY | PARUSZEWSKI, RAYMOND | PATTERSON, DOUGLAS |
| PATTERSON, STEVEN | PAULER, ROBERT | PAULK, CLIFFORD |
| PAYNE, BILLIE D | PEACE, JERRY | PEACE, JOHN W |
| PEARCE, RANDY | PEAVY, JEFFREY | PEAVY, ROBERT |
| PEOPLES, EARNEST MARIE | PEOPLES, ROY LEE | PEREZ, JOSE O |
| PERKINS, JONATHAN L SR | PERKINS, WILLIAM ARTHUR | PERRY, TRACY |
| PERRY, WALTER JR | PETERS, CHARLES | PETTIETTE, RICKY |
| PHARIS, HARVEY | PHILLIPS, DENNIS | PHILLIPS, ORAN |
| PHILLIPS, RODNEY | PICKETT, MARTIN | PIERCE, DANNY |
| PIERCE, JIM | PIERCE, RANDALL | PIERCE, STEVEN |
| PINKERTON, WILLIE JOHN | PIPPENS, CARL | PLEASANT, LARRY WADE |
| PLUCKETT, DAYTON | PLUNKETT, DAYTON EARL | POAG, BETH |
| POAG, BETH | POAG, LESTER | POAGE, LESTER |
| POESCHL, TOM | POINDEXTER, LUTHER | POLLARD, JAMES F |
| POLSTON, EDWARD | PONDER, STEVE | POOLE, DON WYLIE |
| POOLE, JOHNNY | POPE, BOBBY | POPEJOY, MICHAEL |
| POPPY, LARRY | PORTER, BILLY M | PORTER, GID A |

| | | |
|---|---|---|
| PORTER, MATTIE | PORTER, PATSY N | PORTER, WILLIAM |
| PORTLEY, MILTON C | PORTLEY, RONALD | PORTLEY, RUBY JOYCE |
| PRESLEY, EDWARD | PRICE, ROBERT | PRINE, JIMMY H |
| PRIOR, BOBBY | PRIOR, JOHN | PRITCHETT, JOHN |
| PROCTOR, STEPHEN W | PRUETT, RAYMOND DALE | PUGH, RONALD EDWARD |
| PYERS, RICKY | RAILEY, MICHAEL L | RAINES, KENNETH |
| RAINES, WILLIAM KENT | RAMSOUR, MINNIE | RATLEY, OLIVER DAIS |
| RAY, CARL | RAY, LLOYD JR | REED, FRANKLIN |
| REESE, GERALD | REEVES, JERRY LYNN | REGISTER, JEFFERY |
| REYNOLDS, DONALD EDWARD | REYNOLDS, EDNA | REYNOLDS, LOUIE E |
| RHEA, DON | RHYNE, EDWARD DAVIS (DEC) | RICH, BILL |
| RICHARD, WILLIAM | RICHARDS, BENOIT | RICHARDSON, CATHERINE |
| RICHARDSON, JACK W | RICHARDSON, JAMES E | RICHARDSON, JIMMY |
| RICHARDSON, KEITH S | RICHARDSON, WALTER RAYMOND | RICKS, RODNEY CHARLES |
| RIDDLEHOOVER, JIM | RITTER, ANGELA KAY | RITTER, JAMES |
| RITTER, PAUL | RITTER, TERRY | RIVERS, RICKEY |
| ROACH, TAMMY | ROBERTS, MARK | ROBERTSON, RONALD DALE |
| ROBINSON, CHARLES EDWARD | ROBINSON, CYNTHIA | ROBINSON, KERRY |
| ROBINSON, MAC A | ROBINSON, MAC A | ROBINSON, OTHERE |
| ROBINSON, RANDY | ROBINSON, RICKEY | ROBINSON, ROBERT |
| ROBINSON, TYRONE | ROCK, RUSSELL | ROCKMORE, ADELL |
| ROCKWELL, DYWANE L | ROCKWELL, DYWANE L | ROESLER, AUDREY EVYONE |
| ROGERS, CURLIE | ROGERS, SHIRLEY | ROGERS, SHIRLEY |

| | | |
|---|---|---|
| ROUGELY, DENNIS RAY | ROUNDTREE, DEVERA R | ROWE, GERALD |
| ROWE, VERA ANN | RUSHTON, TERRY | RUSSELL, CARROLL |
| RUSSELL, RONNIE S | RUTLEDGE, HASLETT | SAMFORD, BARRY |
| SAMMONS, DARRELL | SAMMONS, JOHNNY | SAMPSON, TIMOTHY |
| SANDERS, FRED ARNOLD (DEC) | SANDERS, GARY | SANDERS, MARVIN |
| SANDERS, TEENIE JR | SAVAGE, LESTER BERYLE (DEC) | SCHNITGER, ARCHIE |
| SCOTT, LEE M | SELF, JOSE | SESSIONS, AARON |
| SESSIONS, WONDELL | SEXTON, LARRY | SHADOWENS, JAMES |
| SHANKLE, LEARON | SHAW, ROGER | SHAW, ROGER |
| SHAW, TIM | SHELTON, JOHNNIE | SHEPPARD, ANDERSON (DEC) |
| SHEPPARD, ROBERT KEITH | SHIELDS, DAVID M | SHIELDS, DAVID MICHAEL |
| SHIVERS, BILLY J | SHIVERS, DAVID | SHIVERS, JAMES |
| SHROUT, THEODORE | SHULL, DON | SHUMATE, JEFFERY |
| SIBLEY, EMMA | SILMON, JOHN H | SILMON, THELMA |
| SIMMONS, MORTY | SIMMONS, TONY | SIMON, DANNY |
| SIMON, GREGORY | SIMPSON, THOMAS | SIMS, BOBBY |
| SINGLETON, JESSE | SIPES, AUBREY M | SKINNER, JERRY D |
| SLEDGE, THOMAS R | SMILEY, TERRY | SMITH, AMANDA |
| SMITH, CARL | SMITH, DAN | SMITH, DANNY |
| SMITH, DONALD | SMITH, GAYLORD ROSS | SMITH, GREGORY |
| SMITH, HILLARD (DEC) | SMITH, JAMES | SMITH, JAMES CLARK JR |
| SMITH, JIMMY | SMITH, JOE | SMITH, LARRY |
| SMITH, LARRY LEE | SMITH, LARRY WAYNE | SMITH, LENO |

| | | |
|---|---|---|
| SMITH, LEWIS M JR | SMITH, PAUL | SMITH, ROBERT |
| SMITH, ROBERT L III | SMITH, RONNIE | SMITH, TERESA |
| SMITH, TIFFANY | SMITHERMAN, DAVID C | SNELL, FRANK |
| SNODDY, BLEVIN (DEC) | SNOW, TONY | SOAPE, JIMMY |
| SOWDERS, DANNY | SPARKS, JOANN A | SPARKS, LEROY |
| SPEER, BILLY N | SPEER, MICHAEL | SPENCER, ROBERT JR |
| SPERIER, LAWRENCE JAMES SR | STANLEY, HUGHES | STANSELL, BARROW |
| STARKEY, JOY | STARLING, DESA | STARLING, FLOYD SR |
| STARLING, FLOYD SR | STARNES, EARNEST EDWARD | STEARNS, SIDNEY |
| STEPHENSON, CHARLES R | STEPHENSON, LAWRENCE | STEVENS, PHILLIP |
| STEWART, BONNIE | STOKER, MANDEL | STOKER, MANUEL |
| STOKER, WILLIE | STOKESBERRY, JESSE F | STORER, TIM |
| STORK, STANLEY | STORY, RICHARD | STOWE, WILLIE RAY |
| STRANGE, LANGSTON B | STRICKLAND, SAM | STRICKLAND, SAMUEL |
| STROGER, DENNIS | STROMAN, VINSON RAY | STRONG, JOE |
| STROTHER, EDDIE | STUART, JERRY DAYLE | SUMMERS, DAVID |
| SUMMERVILLE, BILLY R | SUNDAY, BOBBY | SUNDAY, KEITH |
| SUTLIVE, GARY | TALIAFERRO, JAMES | TANKERSLEY, KEVIN |
| TARJICK, RICHARD | TATE, DANNY | TAYLOR, BRUCE |
| TAYLOR, CECIL R | TAYLOR, CHARLES | TAYLOR, JAMES |
| TAYLOR, JOHN | TAYLOR, JON | TAYLOR, ROBERT (DEC) |
| TAYLOR, WILLIE | THERIOT, ANNA | THOMAS, BENJAMIN |
| THOMAS, MATTIE | THOMAS, ROGER | THOMAS, TIMOTHY |

| | | |
|---|---|---|
| THOMPSON, BAILEY EVANS | THOMPSON, DENNIS | THOMPSON, JOHN |
| THOMPSON, JOHN A | THOMPSON, LLOYD E | THOMPSON, MARK |
| THOMPSON, RONNIE | THOMPSON, WADELL | TIMBERLAKE, VELMA |
| TINKLE, ROBERT JR | TINKLE, VIRGIL | TODD, FREDRICK |
| TOLBERT, JEFF | TORRENCE, JAMES O | TRALA, WILLIAM |
| TRUELOCK, EDWARD I | TUCKER, GERALD (DEC) | TUCKER, ZACHERY W |
| TUEL, TROY | TULLOS, JOE | TURNER, DOYLE |
| TURNER, KENNETH | TURNER, KENNETH WAYNE | TURNER, LORENZA |
| TURNER, RODGER | TURNER, ROGER | TYLER, DAVID |
| VALLANDINGHAM, JAMES A (DEC) | VAN, JOE SR | VANMETER, JOE |
| VAUGHAN, BOBBY L | VAUGHAN, CAMERON | VAUGHN, JIMMY |
| VAUGHN, PATRICIA | VERNON, DANNY | VESTAL, STEVEN |
| VIA, RICKEY | VIA, SAMMY | VICK, VIRGINIA MAE |
| VILLARREAL, JOHNNY | VILLERMARETTE, JESSIE | VINSON, WELDON |
| WADE, WILLIAM | WAGAR, RANDY | WAGNER, WAYLAND |
| WALDON, GERALD | WALDROP, DON | WALKER, BONNIE JOYCE |
| WALKER, JAMES RAY | WALKER, JIMMY SR | WALKER, VAN ARDEN |
| WALLER, WILLIAM S | WALLING, SONNY RAY | WALLS, DANNY |
| WALLS, JAMES | WALLS, JEFFREY | WALTON, CECIL |
| WALTON, WANDA LYNN | WATERHOUSE, ROZIE | WATKINS, BOBBY R |
| WATKINS, GERALD (DEC) | WATKINS, KEVIN | WATSON, GENE |
| WATT, JOHN | WAYMIRE, CHARLES | WEATHERALL, DORETHA |
| WEAVER, LARRY | WEAVER, RICHARD | WEAVER, WILLIAM T |

| | | |
|---|---|---|
| WEBB, GRADY | WEBB, GRADY L JR | WEBB, TALMADGE |
| WEBSTER, DANIEL | WEBSTER, WILLIAM ROY | WEDGEWORTH, GRADY |
| WELCH, WILLIAM BRADLEY | WHEAT, MARK | WHEELER, ANGUS |
| WHITAKER, EDDIE | WHITAKER, JOE | WHITE, DAVID |
| WHITEHEAD, DAVID L | WHITELY, JULIUS | WHITLEY, J R |
| WICKS, AARON JR | WIGGINS, CLYDE | WIGGINS, KENNETH |
| WILCOX, JERRY | WILDER, DONNIE | WILKERSON, JOE |
| WILKINS, MICHAEL G | WILKINSON, DAVID | WILLIAMS, ALICE |
| WILLIAMS, ANNIE B | WILLIAMS, CALVIN | WILLIAMS, CECELIA |
| WILLIAMS, CHARLES | WILLIAMS, CHARLES | WILLIAMS, HAWLEY SR (DEC) |
| WILLIAMS, HERVIS | WILLIAMS, JAMES B | WILLIAMS, JOE D |
| WILLIAMS, OLEUS JR | WILLIAMS, RAYMOND D | WILLIAMS, REAPER H |
| WILLIAMS, REAPER H | WILLIAMS, ROBERT JR (DEC) | WILLIAMS, SIDNEY T |
| WILLIAMS, STAN | WILLIAMS, TOMMY | WILLIAMS, TROY |
| WILLIAMS, VERDELL | WILLIAMS, VICTOR SR | WILLIAMS, WILBUR |
| WILSON, DELBERT | WILSON, DELBERT | WILSON, DON |
| WOOD, CATHERINE | WOOD, STARLING DEGARNET | WOODRUFF, LOUIS |
| WOODS, NORMA | WOODS, NORMA | WOODS, WILLIE |
| WRIGHT, HAROLD | WRIGHT, LEE EDWARD | WYATT, JOE |
| YANEZ, JOSE GELASIO H | YOULE, GORDON ELMORE III (DEC) | YOUNG, DOUGLAS |
| YOUNG, JIMMY D | YOUNG, MICHAEL | |

**Coltec Claimants for:**

CAROSELLI BEACHLER
20 STANWIX ST
7TH FLOOR
PITTSBURGH, PA 15222

**CAROSELLI BEACHLER**

| | | |
|---|---|---|
| BARKER, DAVID A (DEC) | BICKEL, RITA G EXTX (GEORGE P | BROADIE, ROBERT V (DECD) |
| JABLONSKI, RICHARD C (DEC) | | |

**Coltec Claimants for:**

CASCINO VAUGHAN LAW OFFICES, LTD
220 S. ASHLAND AVENUE
CHICAGO, IL 60607

**CASCINO VAUGHAN LAW OFFICES**

| | | |
|---|---|---|
| AAGERUP, HAROLD F JR | ABERLE, GLENN | ABNER, ROBERT |
| ABRAMS, JAMES | ADAM HOSKINS | ADAMS, EDWARD W |
| ADAMS, KATHERINE L | ADAMS, TEDDY L | ADELINE KOTHLOW |
| AISSEN, WERNER | AKEN, EDWARD I | ALAN ANDRIS |
| ALAN BORCHERDING | ALAN REDMAN | ALBERS, ROBERT |
| ALBERT MORR | ALBRECHT, ARNO O | ALBRECHT, CLARENCE E |
| ALBRECHT, VIRGINIA A ADM | ALDRIDGE, TILMAN | ALEXANDER, ABRAHAM |
| ALEXANDER, LINDA J | ALFONSO PULIDO | ALFTER, HAROLD A (DEC) |
| ALICE HAY | ALICE O'MULLANE | ALICE WOCHNICK |
| ALLEN, LARRY J | ALLEN, LEONARD E JR | ALMEDA, TRINI |
| ALMOND, VERLYN L | ALSENE, DELMAR | ALTA DUNLAP |
| ALTMANN, WILLIS J | ALVARADO, THOMAS L JR | ALVIN MORLAN |
| ALVORD, LLOYD E SR ETAL | AMES, THOMAS | AMMERMAN, CALVIN R SR |
| AMOS SIMMONS | AMOS, EXCELL | AMUNDSON, ROLLAND |
| ANDERS, WILLARD C | ANDERS, WILLIAM F | ANDERSON, DAVID R |
| ANDERSON, GERALD | ANDERSON, PHILLIP T | ANDERSON, ROBERT O |
| ANDERSON, WILLIAM | ANDRA PARKER | ANDRADE, MANUEL J |

| | | |
|---|---|---|
| ANDREA DRISCOLL-BRULEY | ANDREW LERMA | ANDREWS, LARRY L |
| ANDREWS, WALLACE R | ANDRIS, ARTHUR | ANGELIA O'BRIEN |
| ANITA BREYMEIER | ANITA MYERS | ANITA POWERS |
| ANKLAM, CARL F | ANNA MILLER | ANUSZKIEWICZ, ROMAN R |
| APPLEBERG, HAROLD B | ARCHAMBAULT, RONALD | ARCHER, JACKSON H |
| ARDAUGH, WILLIAM | ARDELL GILKEY-GARNER | ARGENTA, HENRY F |
| ARLENE DOUGHTRY | ARLINDA TALLEY-MURPHY | ARNESON, ROGERT L & DARLENE |
| ARPP, ROBERT J | ARRINGTON, WILLIAM D | ARROYO, RONALD SR & SUSAN J |
| ARTHUR BOZE | ARTHUR HOLLY | ARTHUR MCGLADE |
| ARTHUR MITCHELL | ARTHUR PARKHOUSE | ARTHUR, G KEITH SR |
| ARTS, MICHAEL D | ARTS, PETER A SR | ASA COLDIRON |
| ASHLEY NICHOLSON | ASHLEY, NATHANIEL | ASKINS, COLLIS |
| ASKINS, THOMAS | ASP, MERTON E | ATHY, EUGENE |
| ATRON GAMBLE | ATWATER, ARNOLD | AUDO, ANTHONY J |
| AUDREY AHLER | AUDREY MALLETT | AUE, WALTER L |
| AUMUELLER, THEODORE E &BARBARA | AUSTIN, FRANK | AUSTIN, RAYMOND C |
| AUTERSON, WILLIAM O | AVIS MCCORD | AYALA, IGNATIUS |
| AYRES, LARRY H | BACON, IRVING C | BAILEY, PHILLIP |
| BAILEY, SAMUEL F | BAILEY, THOMAS W | BAKER, GEORGE W |
| BALCH, MAX L & CAROLE A | BALES, DONALD E & JUDITH A | BALL, LYLE L |
| BALTHAZOR, WILLIAM & GAIL G | BAN, JERRY | BARBARA BAILEY |
| BARBARA BERGER | BARBARA BOND | BARBARA HEDGES |
| BARBARA KELLEY | BARBARA SHELBY | BARBARA ULRICH |

| | | |
|---|---|---|
| BARBARA WASHINGTON | BARNES, CURTIS JR | BARNEY, JOHN J |
| BARRIE, MICHAEL R & NINA | BARRY WRIGHT | BATTAGLIA, SAM A |
| BAUGHER, GRANT A | BAUMANN, ANTHONY G | BAUMGART, CLETUS A |
| BAXTER, CHARLES L | BAZILE, JOSEPH | BEALL, JACK L |
| BEASLEY, GLEN E | BEATRICE LACHAPPELLE | BEAVERS, WILLIAM B SR&KATHLEEN |
| BECK, RONALD L | BECKY CARTER | BEDNAR, THOMAS C |
| BEDNAREK, RUSSELL D | BEENEY, DONALD G SR & MARTHA V | BELL, RAYMOND E |
| BELLIN, ROGER R | BEMENT, JAMES R | BENNETT, CLIFFORD J |
| BENNETT, ROBERT H | BENNETT, THOMAS & LINDA L | BENTON, JAMES W |
| BERESFORD, JOHN N SR | BERGER, THOMAS J | BERGET, ANTHONY A |
| BERGSTROM, LESTER | BERKE, ADOLF | BERMINGHAM, WILLIAM J |
| BERNADETTE SEXTON | BERNARD ROBERTS | BERNIE HICKEY |
| BERRY, RASTINE | BESSLER, FREDERICK E | BEST, GEORGE |
| BETTY AUTERSON | BETTY PETERSON-HILL | BEVERLY COURSON |
| BEVERLY JOHNSON | BEVERLY JONES | BEVERLY TROUDT |
| BEVERLY, JAMES | BEY, GEORGE J | BEYER, JEROME |
| BEZIE, RONALD G | BIGELOW, WILBUR | BILL DUNCAN |
| BILLY ADAMS | BILLY HAMILTON | BIRD, LYDIA |
| BISHOP, VERNON J | BJORNSON, HALVOR R & MARGARET | BLACK, JOHN A JR (DEC) |
| BLACK, ROBERT L | BLAIR, GEORGE A | BLANK, WILLIAM C (DEC) |
| BLAWAT, HARRY J | BLAZER, ROBERT L | BLOCK, JOHN H & PATRICIA |
| BOAZ, CHARLES W SR & CONSTANCE | BOBBIE PAGE | BODAK, JOHN (DEC) |
| BODNAR, SHIRLEY | BOECKMAN, WILLIAM | BOGASH, GROVER L |

| | | |
|---|---|---|
| BOINSKI, JACOB | BOLWERK, WILLARD J | BONAPARTE, JAMES |
| BOND, JOSEPH | BONNIE FULLER-ANDREWS | BOOS, JEROME |
| BOOTE, ORELYN E | BOOTH, WILLARD | BORCHERS, DAVID L |
| BORGO, GENO | BORSKI, DENNIS F | BOSWELL, KENNETH E |
| BOSWORTH, ALBERT A | BOUDREAU, MARCEL L & MARY ANN | BOYD, ROBERT L SR |
| BOYDEN, SAMUEL JR | BOZE, ARTHUR E JR | BOZILE, HAROLD |
| BRACEWELL, JOHN C SR | BRADLEY SMITH | BRADLEY, KENNETH F |
| BRADY, GEORGE | BRADY, TYRIE | BRANT, HAROLD L |
| BRATTOLI, JOHN A | BRATZ, RONALD | BRAUNSDORF, DARRYLE JR |
| BRENDA WAGNER | BRESINA, MICHAEL | BRESNAHAM, THOMAS E |
| BRETERNITZ, RICHARD T | BRIAN STEPHENS | BRIDWELL, GEORGE |
| BRIGHAM, GEORGE | BRIGSON, KENNETH | BRINER, RALPH H |
| BRINKLEY, RAYMOND E (DEC) | BRITTON, PHILLIP H | BROOKINS, HENRY L |
| BROOKS, ABRAHAM | BROOKS, JOHN | BROOKS, RAY |
| BROUHARD, JACKIE E | BROWN, DENNIS F | BROWN, HIGH W |
| BROWN, JACK L | BROWN, LAWRENCE N | BROWN, RICHARD N |
| BROZEK, GARY L | BRUCE PARSONS | BRUHN, FRED J SR |
| BRULEY, MELVIN | BRUNO, GARY M | BRUNO, MARK L |
| BRYAN, LYMAN L | BRYAN, WILLIAM J | BUCHANAN, HUGH E |
| BUCKMASTER, WILLIAM A | BUDWICK, CHARLES A | BUECHNER, GERALD N |
| BUEHLER, CLINTON B | BUGG, WILLIAM J SR & HELEN J | BUGIEL, RANDALL A SR |
| BULLIS, RICHARD E | BULT, SIMON | BUNTAIN, ROBERT E SR |
| BURBACH, JOHN W (DEC) | BURDETT, LLOYD E & GRACE V | BURGESS, CHARLES L & MARY A |

| | | |
|---|---|---|
| BURKEY, DONALD L | BURKHART, LEE | BURLO, RICHARD C |
| BURNETT, JOHN J | BURNETT, LLOY W | BURNS, JOHN |
| BURNS, JOHN N | BURNS, ROBERT G | BURT, FLOYD C JR & GRETCHEN L |
| BURTON WEDOW | BURTON, ALICE M | BURTON, CLAUDE W |
| BUSHMAKER, GERALD F | BUTLER, JAMES | BUTLER, LEONARD C & THAYES |
| BUTTKE, DAVID E | BUTZLAFF, LLOYD W | BYRNE, JOHN T |
| CACCHIONE, EMIL | CACELLO, PETER A | CAIRNS, JOHN E |
| CALLOWAY, CLYDE (DEC) | CAMARILLO, DOMINGO | CAMPBELL, CHESTER A |
| CAMPBELL, ELMER F | CAMPBELL, PATRICK R | CAMPBELL, TOMMIE G |
| CAMPO, JACK | CAMPO, JAMES K | CARL HANNOLD |
| CARL HELFERS | CARL HILL | CARL SANDERS |
| CARL SLAUGHTER | CARLA KUEHLE | CARLA RAND |
| CARLSON, GEORGE H | CAROL BLACK | CAROL BRESNAHAN |
| CAROL HASS | CAROL MOLNAR | CAROL RIES-WATSON |
| CAROL YORK | CAROLE HARWOOD | CAROLYN BUSSEY |
| CAROLYN CONRAD | CARR, PHILLIP J | CARRICO, EARL L |
| CARROL PATCHETT | CARSON, PAUL J | CARTER, CARL L & MARY L |
| CARTER, JOHN W (DEC) | CARTER, WILLIAM R SR | CASEY, DONALD P |
| CASEY, WILLIAM J JR | CASNER, FREDERICK W & JUDY A | CASTON, EUGENE |
| CATHERINE HOLME | CATHY CLARK | CATHY TACKETT |
| CATURIA, FREDERICK | CAYLOR, JOHNNY | CECILIA BAIER |
| CENTNER, JUDITH A ADM JEROME G | CHAD JACKSON | CHANEY, MELVIN D |
| CHARLES BRIGSON | CHARLES LA LONDE | CHARLES MEISCHNER |

| | | |
|---|---|---|
| CHARLES RENO | CHARLES ROBBINS | CHARLES WOOD |
| CHARLES WOODMASTER | CHARLIE SEARCY | CHAUDION, ROBERT W |
| CHAVEZ, RICHARD | CHECK, GERALD J & BETTA A | CHERRY, HARRY A & DEBORAH |
| CHERYL BENJAMIN | CHERYL DEL VALLEY | CHERYL MOFFETT |
| CHERYL NOEL | CHERYL REYHER | CHIASSON, JOSEPH R |
| CHILDERS, RONALD E & THELMA L | CHILDS, EARL | CHIPMAN, GLENN T |
| CHRISMAN, KENNETH N | CHRIST LEHR | CHRISTINA HAYES |
| CHRISTINE JETTON | CHRISTINE SACHS | CHRISTINE WEYERS |
| CIELONKO, FRANK P JR | CIESLAK, LEONARD T | CINDY EYRE |
| CIRRINCIONE, DONALD | CLARENCE WALKER | CLARICE CAMPBELL |
| CLARK, ARTHUR M & BARBARA L | CLARK, CHARLES SR | CLARK, MALVIN F |
| CLAUDE GOINS | CLAYPOOL, POWERS | CLEINMARK, CLYDE |
| CLEM, PAUL E | CLEMONS, RICHARD L | CLETUS BAUMGART |
| CLIFFORD, KENNETH D | CLYDE GUNN | CLYDE HEWLETT |
| COCHRAN, CHARLES | COCHRAN, CLIFFORD A | COFFEY, ROBERT J |
| COHEN, RONALD | COLEMAN, JAMES | COLLEEN COCHRAN |
| COLLEEN, LEONARD E | COLLINS, B F (DEC) | COLLINSON, GORDON J |
| COLWARD, ROYAL T & BERNICE L | COLWELL, TERRENCE | COMBS, ORVILLE |
| COMER, JOSEPH | CONNELL, LAWRENCE D & ANNA M | CONNELL, LAWRENCE D & ANNA M |
| CONNER, WILLIE B | CONNIE HAESSLER | CONNIE KOTTLOWSKI |
| CONSTANCE FOUST | CONSTANCE MEDVED | CONSTANCE WIDUGER |
| CONTRERAS, ALBERTO & BEATRICE | CONWAY, CHARLES L | COOK, EARL B |
| COOK, JERRY M | COOK, JOSEPH D (DEC) | COOK, LELAND B |

| | | |
|---|---|---|
| COOK, WILLIAM B. | COOLEY, JAMES | COOPER, GARY L |
| COOPER, JAMES S | COOPER, ROBERT C | CORBISIER, SIDNEY V |
| CORROY, MILAN G | CORY, BRYAN R | COTTON, GEORGE O |
| COTTON, JOHN J | COX, CHARLES | COX, DONALD E |
| CRADDOCK, JOHN V | CRAIG, CHARLES | CRAIN, PAUL D |
| CRAVEN, JOHN | CRAW, EDWIN C SR | CRIPE, GARY |
| CRIPE, GEORGE | CRONIN, RONALD D | CROSBY, STANLEY D |
| CROTTEAU, ERNEST | CROUCH, HAROLD W SR | CROUCH, WILLIAM D |
| CROWLEY, JOHN K | CUMMINS, WILLARD G & KAREN S | CURLEE, JAMES F |
| CVETAN, STEVEN | CYNTHIA LUDWIG | CYNTHIA WILHELM |
| CYPHERT, JOHN B | CZAJKOSKI, WALTER J | CZERWINSKI, BRIAN |
| CZIBOR, LOUIE | DABROWSKI, JOHN | DAHMEN, CHRISTIAN |
| DAISEY HERAMB | DALE BOWERS | DALE SCHULTZ |
| DALE SMITH | DALTON, WALKER | DANE MONTGOMERY |
| DANIEL BENNINGTON | DANIEL BOAZ | DANIEL HEINRICH |
| DANIEL LOSBY | DANIEL RILENGE | DANIEL SCANLON |
| DANIEL SMITH | DANIEL SUSEN | DANIEL, HARRY W |
| DANIEL, WILLIAM R SR | DANIELS, JAMES L & MARY J | DANNY MORGAN |
| DARIF, FELIX G JR & DORIS E | DARIN MCCURDY | DARLENE SULLIVAN |
| DARLING, WILLIAM O & LOIS | DARNELL, EARL | DARYL THOMAS |
| DAUGHERTY, CLARENCE | DAVE RICKEY | DAVID CRINGLE |
| DAVID MCCONCHIE | DAVID PINIAK | DAVID PULDA |
| DAVID WILLIAMS | DAVIDSON, RICHARD B & RACHEL | DAVIS, EDGAR L |

| | | |
|---|---|---|
| DAVIS, JAMES A | DAVIS, JAMES W | DAVIS, MARSHA A |
| DAWSON, ROBERT W | DAY, JOSEPH M | DEAN JONES |
| DEAN, ELMER E (DEC) | DEBBIE WESTENBERG | DEBORAH MCCLELLAN |
| DEBORAH MCGOVERN | DEBRA COOK | DEBRA GILLESPIE |
| DEBRA SCHUCHT | DECKER, GERALD | DECKER, ROBERT |
| DECLERK, JOHN W & M ANNETTE | DEIS, JOHN | DELKS, CAROL L |
| DELMAR ALSENE | DELMAR MELTON | DELMAS BOOKER |
| DELOACH, THOMAS J | DEMATTIA, DANIEL J | DENISE FARWELL |
| DENISE IRBY | DENNIS BOECKMAN | DENNIS BUSSEN |
| DENNIS KASCH | DENNIS, STEPHEN | DENSON, RAYMOND V |
| DERIC OVERTON | DERRY, ARTHUR W | DEWITT, CLARENCE |
| DIANA SWARTZ | DIANE MENGERT | DIANE WEICHERT |
| DIANNE FRY | DICE, JAMES H | DICKERSON, DANNY |
| DIEHL, MARVIN L | DIERCKS, DANIEL G | DIETER HOLZINGER |
| DILLARD, CLAYTON T | DILTS, LARRY A | DINGLEDINE, GARY L |
| DISKIN, CYRIL E | DISTASIO, ROBERT | DIXON, NOEL |
| DOLLIE PICKETT | DOLORES BAULT | DON OLIVER |
| DONALD BEENEY | DONALD CIRRINCIONE | DONALD FILTER |
| DONALD HELD | DONALD MERTA | DONALD NEHLS |
| DONALD SCROGHAM | DONALD SOULNEY | DONALD SPALDING |
| DONETTA PORTER | DONNA BALESTRIERI | DONNA GEISLER |
| DONNA HARTMAN | DONNA JACKSON | DONNA KASZA |
| DONOFF, HERMAN (DEC) | DORIS PLASTER | DOROTHY GAMBREL |

| | | |
|---|---|---|
| DOROTHY HASENBERG | DOROTHY KNEZEVIC | DOROTHY LINDER |
| DOROTHY PLASSE | D'OTTAVIO, NELLO A | DOUBET, LYLE F |
| DOUD, EARL L | DOUG KUEHNE | DOUGHERTY, DANIEL P |
| DOUGLAS KOHLS | DOUGLAS ROME | DOUGLASS, GARY W |
| DOWD, ROBERT V | DOWELL, WILLIAM M | DOYEN, JOSEPH |
| DOYLE, JAMES E | DOYLE, LEO M | DRABEK, GARY F |
| DREHER, LOUIS | DREIER, WALTER J | DREWS, ROBERT H |
| DRUMMER, EDWARD | DUANE PLIER | DUBROVICH, FRANK S |
| DUBROVICH, JOHN | DUCKWALL, ROBERT L | DUDA, JEROME F |
| DUMAS, GARY P | DUNCAN, ALONZO | DUNCAN, BILL |
| DUNCAN, JOHN W | DUNCAN, MELVIN W | DUNHAM, THEODORE |
| DUNIVAN, JACK | DUNLAP, JACK K SR & BETTY R | DUNLAP, WILLARD J (DEC) |
| DUNN, LAURA M | DUNNE, MICHAEL J | DUTSCHECK, ROBERT C & RITA |
| DYER, DOYNE | EARL CHILDS | EARLINE HARDY |
| EBERT, WARREN F | ECONOMOUS, JACK L | EDBROOKE, RICHARD C & GERALDIN |
| EDDIE WEAVER | EDDIE WILLIAMS | EDGING, BERNARD J |
| EDITH MADDEX | EDMOND, JOHN | EDNA BAKER |
| EDWARD BEAVIN | EDWARD MILIA | EDWARD SCHUBRING |
| EDWARD VAIL | EDWARD, TERRY A | EDWARDS, DOUGLAS J |
| EDWARDS, JAMES | EDWIN CRAW | EDWIN HAMMOND |
| EICK, THOMAS W | EIDEN, CHESTER M | EILEEN HAESE |
| EILEEN LAFRENZ | ELDERT, RONALD V | ELEANORE KNUTH |
| ELEANORE RICHARDSON | ELEANORE RICHARDSON | ELINOR PRUITT |

| | | |
|---|---|---|
| ELIZABETH CARTER | ELKINS, KEITH K | ELLEN MCNEESE |
| ELLENBECKER, JOHN J | ELLER, ALLER L (DEC) | ELLERKAMP, GERHARD |
| ELLIS, ROBERT F | ELVIRA INGRAM | EMANUELE, CARLO R |
| EMANUELE, JOHN J SR | EMERSON, CARL R | EMIL KNEZEVICH |
| EMIL ZUNKER | ENA GARDNER | ENDSLEY, ROBERT L |
| ENEA, CASPER | ENGEL, RUSSEL A | ENGERSON, EARLE W |
| ENOCKSON, DANIEL F | ENOS, CARROL | ERDMAN, KENNETH G |
| ERICKSON, MELVIN | ERICKSON, RICHARD | ERNEST SHAW |
| ESPINOZA, ESTEBAN L | ESSEX, GERALD & BERTHA K | ESTHER KENNEDY |
| ESTOCK, ROBERT S & CHARLENE | EUGENE HICKMANN | EULGEN, LOUIS G |
| EVANS, WILBUR L | EVELAND, CHARLES D | EVELAND, JUDY |
| EVERS, ORVILLE | EZELL, WILLIE B | FAGG, MORRIS |
| FAHEY, RICHARD | FAIRBANKS, NEIL C SR | FARRELL, MERLE W & DEBRA |
| FAST, RAYMOND L | FATA, FRANK J | FAUTZ, FRED H |
| FAY, GLEN A | FEEHRER, CHARLES & BARBARA | FEEHRER, CHARLES & BARBARA |
| FEHR, DIETRICH | FELIX TORRES | FELLENZ, HENRY W |
| FERN FREEMAN | FERRY, JOHN | FETTING, ALFRED |
| FIDELER, ROBERT | FILIPPO, RAYMOND L | FISHER, JOHN B |
| FISHER, PASCAL J | FISHER, RONALD W | FITZGERALD, CHARLES D |
| FITZSMIMONS, ROBERT | FLAGG, RICHARD C | FLANAGAN, WILLIE |
| FLECK, PETER L | FLESCHNER, ERNEST S | FLICK, WILLIAM C |
| FLOREK, MATTHEW J SR | FLORENCE AMMERMAN | FLORENCE GORDON |
| FLORYANCE, THOMAS A | FLOYD, ELRIE R | FLYNN, OLIVER A JR |

| | | |
|---|---|---|
| FLYNN, ROBERT M | FLYNN, VINCENT D | FOHRMAN, VERNA M |
| FOLENA, RICHARD | FONNER, LARRY W SR | FORD, EVERETT & ALICE M |
| FOSSIE, HORACE M | FOSTER, JAMES K | FOSTER, JOHN L |
| FOSTER, RICHARD V SR | FOURTE, MORRIS E | FOUST, BASIL |
| FOUST, ERSTON | FOX, ROBERT D | FRABRONI, LOUIS R & SHARON L |
| FRANCES LE PES | FRANCIS MAHONEY | FRANCIS RILEY |
| FRANK COSTA | FRANK MARCOGLIESE | FRANK PAULEY |
| FRANK SALCEDO | FRANK, ALBERT G | FRANKLIN, WILLIE |
| FRED THOMAS | FREDA NOPPERT | FREED, ELIZABETH M (DEC) |
| FREEMAN, FRED W | FREMSTAD, OLIVER | FRENCH, MICHAEL |
| FRITSCH, GEORGE B | FRITZ, ALVIN W | FROHRIB, NORMAN J & ERNA |
| FROST, FRANKLIN | FRY, GEORGE E | FUEHRER, ALLEN V |
| FUGH, LAWRENCE C | FULK, RALPH G (DEC) | FULTON, JAMES B |
| GABBARD, BEN | GABBARD, ROBERT W | GADDY, BOB |
| GADDY, CLIFFORD | GAILES, WILLIAM H | GALLO, WILLIAM |
| GAMBLE, ATRON | GAMBREL, ELMER A (DEC) | GARBER, WALTER |
| GARCIA, CRISTOBAL | GARCIA, HECTOR C | GARD, ROBERT |
| GARECHT, ROBERT L | GARNER, MICKEY R | GARNET ROCQUE |
| GARR, JERRY D | GARTMAN, ROBERT A & DORIS | GARTMAN, RONALD H |
| GARY ALLEN | GARY DRABEK | GARY JONES |
| GARY KINNAMAN | GARY MCDONALD | GARY ROMANETTO |
| GARY SWEARINGEN | GARY VOHS | GARZA, ROMULO |
| GASKINS, LEONARD | GATTERMAN, JOHN H & MARY A | GAUDERN, HAROLD SR |

| | | |
|---|---|---|
| GAUTHIER, PATRICK B | GAUTHIER, VIRGIL G | GAYLE PRUITT |
| GEARY, ROBERT | GEER, DONALD | GEESAMAN, TERRY L |
| GEIGER, GERALD E & ELLEN | GEIGER, PAUL S | GEORGE COLEMAN |
| GEORGE CRIPE | GEORGE GARDINEER | GEORGE MUSICK |
| GEORGE SCANLON | GEORGE SUHOREPETZ | GEORGE VARICHAK |
| GEORGE WASHINGTON | GERALD ANDERSON | GERALD BUSHMAKER |
| GERALD GEIGER | GERALD KELLY | GERALD SCHMUDLACH |
| GERALD STARBUCK | GERRY, ROBERT | GERTHA JOHNSON |
| GERZMEHLE, GERALD L | GIBBS, ROBERT L SR | GIBSON, JOE & TERRY J |
| GILKEY, HAYDON E (DEC) | GILL, SYLVESTER | GILLETTE, KENNETH L (DEC) |
| GILLMANN, JACOB | GIVENS, JOHNNY | GLANCEY, GERALD F |
| GLASIER, MICKEY | GLASS, ALBERT | GLOBIG, KATHERINE A |
| GLOVER, ROBLY A SR &PATRICIA L | GNEWUCH, CARL E | GODBEE, CARL L |
| GOEHRING, AUGUST W | GOEKEN, MARION J | GOESSMAN, LORENE |
| GOETSCH, RANDALL P & SUSAN J | GOETZ, FREDDIE A | GOFUS, STEPHEN |
| GOLENIA, EDWARD V (DEC) | GONNELLA, ANTONIO | GONZALEZ, JOHN A |
| GORDON, DANIEL L | GORETSKI, DANIEL M & HELEN | GOVEIA, EDWARD N |
| GRACE NEMETH | GRADY, ROBERT W SR & MARGARET | GRAF, RAPHAEL J |
| GRAHAM, LLOYD G | GRAHAM, MARION J | GRALL, ROBERT J |
| GRALLA, RAYMOND | GRAMS, KENNETH | GRANBERRY, JOHN |
| GRASSO, RICHARD | GRAU, HILMER W | GREEN, ELLA |
| GREEN, HARRY W JR | GREEN, JOHN T JR | GREEN, ROBERT E |
| GREENE, ROBERT L | GREENWALD, RICHARD | GRENITH SIEBERT |

| | | |
|---|---|---|
| GRESHAM, ROBERT | GRETA SVATEK | GRIER, DAVID L |
| GRIER, THOMAS G | GRIFFIN, LOWELL E | GRIMES, ARTHUR R |
| GROTHE, JACK | GROVER BOGASH | GRUENWALD, GEORGE R SR & JANE |
| GRUNSETH, BENTON L | GRUNSETH, THOMAS O | GULLETTE, HARRY |
| GULOTTA, JAKE A & AUGUSTINE | GULOTTA, PETER C & ROSE M | GURGONE, FRANK M |
| GUTSCH, FREDRICK | HABEL, PAUL E | HACKBARTH, GERALD F |
| HAESE, WILLIAM R | HAESSLEY, MICHAEL | HAFFNER, ROBERT A |
| HAGEMANN, ROBERT C | HAHN, ROSIE L | HALBERG, RICHARD A |
| HALFMANN, GREGOR J | HALL, HENRY D | HALL, JOHN R & CARROL |
| HALL, WILBUR L | HALLENGREN, JACK D | HALVERSON, RICHARD L |
| HALWEG, GORDON L | HAMANN, KENNETH | HAMANN, ROBERT A & DOLORES M |
| HAMBLIN, DAN J | HAMER, ROBERT O | HAMERNIK, MITCHELL |
| HAMILTON, WAYNE J | HAMMOND, EDWIN | HAMMOND, ELENORA |
| HAMPTON, HENRY | HAND, STEVEN R | HANDICK, ROBERT J |
| HANES, WILLIAM C | HANISKO, KENNETH | HANNAUER, RONALD C |
| HANNOLD, CARL G | HANS KOCH | HANSGEN, DARRELL F |
| HANSGEN, MICHAEL P | HARBAUGH, JAMES A | HARDY, ROBERT |
| HARDY, WILLIAM | HARNISCH, HENRY J (DEC) | HAROLD BOZILE |
| HAROLD CONWAY | HAROLD CROUCH | HAROLD GAUDERN |
| HAROLD KENNEDY | HAROLD MASON | HAROLD OTTO |
| HARRIET WHITE | HARRIS, BERNARD J | HARRIS, JAMES H |
| HARRIS, JOHN | HARRISON, HOLLIS | HART, ANDREW |
| HART, ANDREW G JR | HARTJE, WILLIAM R | HARTMAN, JERALD D |

| | | |
|---|---|---|
| HARTWRIGHT, HUBERT | HARWOOD, THOMAS | HARWOOD, THOMAS W |
| HASENBERG, CHARLES R | HASKINS, HAROLD J | HASS, LAVERNE |
| HATFIELD, BOBBY | HAUPT, WAYNE C | HAWKINS, DALE R & LINDA |
| HAWORTH, RICHARD | HAY, ROBERT L | HAYCRAFT, ROY |
| HAYDEN, JOHN W | HAYES, RAYMOND | HAYES, ROBERT W SR |
| HAZEL THURSTON | HAZEL, MARION R | HECK, RAYMOND R & CARRIE |
| HEGGIE, J W | HEGNA, ALVIN J & ALICE | HEIDI SELVICK |
| HEINE, JAMES A | HEINRICH, ERWIN B | HELD, DONALD |
| HELEN COOK | HELEN KADISAK | HELEN MANN |
| HELEN MARN-DAY | HELEN PARYSZ | HELEN SCHMIT |
| HELEN ZEEB | HELFERS, CARL F | HELING, RONALD O SR |
| HELLEGERS, ROBERT K | HENDERSON, JOSEPH E | HENIGAN, RICHARD L |
| HENNA, RAYMOND | HENNEY, JEAN S | HENRY ALTHOFF |
| HENRY BROOKINS | HENRY LUEBBE | HENRY SCOTT |
| HENRY WEAVER | HENSON, FRANK | HERBERT WETTSTEIN |
| HERIAN, JAMES F | HERMAN, ALBERT H | HERREN, RICHARD |
| HERRIGES, THOMAS J & NORA | HESS, ROY | HESSELBERG, STANLEY R |
| HESTER, BILLIE J | HESTER, ROY C | HEWLETT, CLYDE D |
| HICKEY, ELMER | HICKMAN, DONALD E SR | HICKMANN, EUGENE |
| HIGGINSON, ALBERT W | HILL, JACK H | HILLE, JACK P SR |
| HINRICHS, OWEN L | HINTON, ARTHUR E JR | HOBBS, DONALD A |
| HOEFT, LYLE R | HOFF, LLOYD | HOLDEN, MICHAEL H |
| HOLLIS HARRISON | HOLLY, ARTHUR | HOLME, DARRELL T SR |

| | | |
|---|---|---|
| HOLME, ERNEST | HOLMES, JULIUS | HOLT, NORMAN T |
| HOLZINGER, DIETER | HONOLD, ORVILLE W | HOOD, JAMES C |
| HORDYK, KENNETH J | HORN, HENRY W SR & MYRTLE L | HORTON, ERNEST E |
| HORWATH, CLARENCE M (DEC) | HOSKINS, ADAM E | HOSTRAWSER, LARRY D & ROSELLA |
| HOUGH, HARRY E | HOUSKA, RAYMOND J | HOWARD GARLAND |
| HOWARD OLIVER | HOWARD, PERCY | HOWELL, JAMES |
| HOWELL, SIDNEY | HOWERTON, ROGER D | HRUSKA, PAUL |
| HUBBS, CARL A | HULL, DAVID B | HULMES, DARRELL D |
| HUNDLEY, VERNON E | HUNTER, DAVID M | HURST, CECIL SR |
| HURULA, KENNETH | HYLAND, GERALD A | IMRE MOLNAR |
| IMRE, JOSEPH | INBODEN, IRA L | INGERESOLL, EUGENE A |
| INGRAM, LOUIS JR | IRBY, EDWARD H | IRELAND, CARL |
| IRENE MOCKAITIS | IRENE WALTENBERG | JABLONSKI, JAMES |
| JACK BAKER | JACK GROTHE | JACK SMITH |
| JACKIE BROUHARD | JACKIE DUGE | JACKIE GOFF |
| JACKSON, DEMPSEY | JACKSON, JAMES | JACKSON, LARRY A |
| JACKSON, LAWRENCE | JACKSON, ROBERT E | JACKSON, WILLIAM |
| JACKSON, WILLIAM J | JACQUELINE BROWN | JACQUELINE JONES |
| JACQUELINE REICH | JACQUELINE STAUDT | JACQUELYNN KALINOWSKI |
| JAKES, M C | JAKUBOWSKI, FLORIAN E | JAMES ALLEN |
| JAMES BABCOCK | JAMES BECKER | JAMES BEVERLY |
| JAMES BUCKHEISTER | JAMES DAVIS | JAMES DAVIS |
| JAMES DICE | JAMES EDWARDS | JAMES HARBAUGH |

| | | |
|---|---|---|
| JAMES HOWELL | JAMES ORLANDO | JAMES REGNER |
| JAMES SANDERS | JAMES SMITH | JAMES STOVALL |
| JAMES THEIS | JAMES VITANIEMI | JAMES, HADLEY J |
| JAMES, STEVEN R & ANN | JAMIE CORK | JANDREY, LAWRENCE W |
| JANE ABRAMS | JANES, JERRY | JANET KNAPP |
| JANET OGLE | JANETTE AUDO | JANICE VAUGHAN |
| JANICK, RICHARD | JANIS CULVER | JANKO, ALBERT M & LOIS L |
| JANNIE ROBERTS | JARC, FRANK | JASIN, MICHAEL & MARY |
| JAYNE HRUSKA | JEAN MONFILS | JEAN SAWYER |
| JEANETTE CASEY | JEANNE FREMSTAD | JEANNE MCMULLIN |
| JEANNE PETERSON | JEANNINE EVANS | JEANQUART, ALVIN |
| JEANQUART, ANTHONY E | JEFFERS, DAVID L | JEFFERY BENHAM |
| JEFFERY LURA | JEFFREY LANGO | JEFREY, LESTER G SR |
| JELINEK, RONALD E SR | JENNIE GREEK | JENNINGS, LARRY |
| JENSEMA, LA MONT | JENSEN, EDWARD | JEREMY WOLDT |
| JEROME KOEHLER | JEROME KRIER | JERRY COOK |
| JERRY KRAEMER | JEVENS, GERALD | JIM STEFONICH |
| JIMENEZ, SANTIAGO A | JIMMY COMSTOCK | JIMMY CURLEE |
| JO ANN ELKINS | JOAN BEDNAR | JOAN EDGREN |
| JOAN ESSER | JOAN FROST | JOAN GIBBS |
| JOANN APRIESNIG | JOANN HOLT | JOANNE MEADE |
| JODI DICKMAN | JOHANNSEN, JOHN A & EUNICE | JOHN BENTHIEN |
| JOHN BRATTOLI | JOHN BUNDREN | JOHN BURNS |

| | | |
|---|---|---|
| JOHN CRAVEN | JOHN DABROWSKI | JOHN DUBROVICH |
| JOHN FATA | JOHN FORD | JOHN FOSTER |
| JOHN KLEIN | JOHN LAUZON | JOHN OMALLEY |
| JOHN SCHAEFER | JOHN SCHWARZ | JOHN SULLIVAN |
| JOHNNY GIVENS | JOHNSON, DALE E | JOHNSON, DONALD |
| JOHNSON, EDWARD | JOHNSON, FELIX | JOHNSON, GARY L & GLORIA |
| JOHNSON, HARRY C | JOHNSON, JEFFERY | JOHNSON, JOHN |
| JOHNSON, JOHN A | JOHNSON, LEO M & KATHY | JOHNSON, PAUL H |
| JOHNSON, RICHARD D | JOHNSON, SYLVESTER | JOHNSON, THEODORE C |
| JOHNSON, THOMAS | JOHNSTON, CRAIG J | JOHNSTON, JOHN |
| JOINER, JOE | JOLLIFF, DONALD E | JOLLY, GEORGE |
| JON JOHNSON | JONES, ASA (DEC) | JONES, CARL R |
| JONES, CHESTER A | JONES, HOLLIS | JOSEPH CHIASSON |
| JOSEPH MADDEN | JOSEPH MILLER | JOSEPH PALSGROVE |
| JOSEPH POMYKALA | JOSEPH SIMMONS | JOSEPH, ROSCOE JR |
| JOY WEBB | JOYCE DUNNE | JOYCE MYERS |
| JOYCE SELIG | JOYCE SYKES | JUDITH ABERLE |
| JUDITH HALVERSON | JUDITH HEGGE | JUDY CENTNER-LAUX |
| JUDY SENDMEYER | JULIA SUCHORSKI | JULIE PASTERSKI |
| JULIO MEDRANO | JUNE FORSHEE | JUNE SMITH |
| JUNK, BONNIE (DEC) | JUNK, WILLIAM P | KADOW, R ROGER |
| KALIS, ROBERT A | KANE, PETER M & BETTE | KARANOVICH, ROBERT |
| KAREN BROZYNSKI | KARNES, RONALD E | KARNITZ, GILBERT A |

| | | |
|---|---|---|
| KARPINSKI, DANIEL L | KASEMEYER, KENNETH | KATHERINE GLOBIG |
| KAUFFMAN, CHARLES (DEC) | KAUTZER, ALEXANDER R | KAWALSKE, WILLIAM J |
| KAY WOLFERSTETTER | KAYSER, ALLEN C | KEANE, DONALD |
| KEDROWSKI, DAVID J | KEENE, DALE | KEIDL, RUSSEL W & JANE |
| KEIGHER, GEORGE R | KEITH RICH | KELLEY, HOWARD B |
| KELLNER, LLOYD | KELLY, GERALD E | KELM, WILLIAM |
| KEMPER, JACK D | KENITH MURPHY | KENNEDY, EVERETT J |
| KENNEDY, OLA | KENNEDY, ROY L | KENNETH BOSWELL |
| KENNETH KONSIS | KENNETH LAW | KENNETH PATE |
| KERRY HORWATH | KERSCHER, MARK A SR | KETCHUM, RICHARD A |
| KIBBE, RONALD L | KICKLAND, RICHARD J | KIEPERT, WILLIAM |
| KIESEL, ROBERT V | KILGORE, THOMAS A | KILLION, RAY R |
| KIM CRAIG | KIM GNEWUCH | KIM VAN SESSEN |
| KIMBERELL, VIRGIL L | KIMBERLY SMITH | KING, EMMETT |
| KING, JOHN | KINNAMAN, GARY L | KINNEY, RUSSELL F |
| KINSER, LARRY A & DONNA M | KINSEY, WILLIAM | KIRK, DELBERT L SR |
| KIRK, JACK | KIRSIK, DOUGLAS R | KITTY HULMES |
| KITZINER, LAWRENCE W & ELIZ. | KLAPRODT, FRED H | KLIMEK, DAVID B |
| KNAEBE, GUSTAVE | KNEZEVIC, EDWARD | KNEZEVICH, EMIL P |
| KNIGHT, MARY | KNOPP, JACK R | KNUDSTON, HAROLD L |
| KNUTH, IVAN E | KOCH, HANS | KOCH, LEO |
| KOCUR, EDWARD W SR | KOEHLER, JOHN B | KOELLER, ROGER R |
| KOENIGS, WILBUR P & HELEN | KOEPL, MICHAEL | KOEPP, KENNETH |

KOGER, DALE B

KOHLS, DOUGLAS H

KOHNERT, ERIC L

KOLBOW, JOHN O

KOLINSKI, ALEX

KONJA, GERALD

KONKEL, GEORGE & GENEVIEVE

KONKOL, RICHARD R

KONOPKA, BARNEY

KOONTZ, OPAL A

KOOY, TUNIS

KOPLIN, JAMES H & JEAN

KORAN, RONALD M

KORDOSKY, ALVIN W

KORTH, ERICH SR

KOSANKE, JAMES

KOTAJARVI, RUSSEL C

KOTHLOW, KENNETH G

KOWALEWSKI, WALTER J

KOWALKE, DONALD L

KOZOL, DANIEL L

KRAEMER, JERRY D SR

KRAJNIK, ERNEST

KRANCKI, GEORGE F

KRANCUNAS, CONSTANTINE

KRAUS, ROBERT M

KREJCAREK, MELVIN

KREJCOVIC, LOUIS C

KRESTAN, THOMAS M

KRIER, JEROME N & CAROL M

KRISTY HART

KROLL, MITCHELL T

KROPIDLOWSKI, FRANK

KRUEGER, GLENN L

KRUEGER, LEE

KRUEGER, WILLIAM & MARLENE M

KRUEGER, WILLIAM & MARLENE M

KRUSE, PATRICK B

KUCK, JOSEPH

KUEHNE, INARD N

KUMFERMAN, EDWARD

KURRACK, JAMES

KURT BRATZ

LA LONDE, CHARLES

LACOST, LARRY R & PEGGY

LADWIG, DONALD

LAFRENZ, RUSSELL M

LAKER, JOHN J

LALUZCRNE, LYLE J

LAMB, DENNIS

LAMB, RAYMOND L

LAMBERT, JAMES

LAMERS, PAUL R

LAMKIN, CLYDE

LAMKIN, RAYMOND

LAMM, JOSEPH H SR

LANAN, JACK

LANDERS, RONALD

LANDOWSKI, ROBERT

LANE, THOMAS A & NORMA L

LANGSDORF, MARVIN D

LANORA SATTERFIELD

LAPRESTO, RICHARD

LARRY HAYCRAFT

LARRY LIPA

LARRY MCCRACKEN

LARRY MUNDY

LARRY NOBLE

LATINO, FRANK L

| | | |
|---|---|---|
| LATRONICA, DON | LAUGHLIN, DWIGHT L | LAUGHLIN, THOMAS P |
| LAURA FEINHOLZ | LAURA RAMOS | LAUREN PUTTKAMMER |
| LAURIE OSWALD | LAURIN PAUSE | LAUZON, JOHN |
| LAW, FREDERICK W | LAWRENCE FULLER | LAWRENCE LAGUT |
| LAWRENCE RUESCH | LAZZARI, FRANK A JR | LE PINE, FRANCIS |
| LEA HYLAND | LEAH GOLENIA | LEAMONS, DOYLE E |
| LECLAIR, DAVID M | LECLEROUE, FRANCIS | LEE WATKINS |
| LEE, WILLIE JR & ANNIE MAE | LEGGETT, JOHN G | LEHN, RONALD |
| LEHR, CHRIST E | LEIB, FOREST L | LEICHT, ANTON C |
| LEILA KOZOL | LEMENS, MYRON H | LEON MACK |
| LEONARD DIEDRICH | LEONARD GASKINS | LEONARD MARQUARDT |
| LEPES, MILTON E | LERMA, ALFONSO | LEROY SMAGLICK |
| LESCHKE, EDMUND F SR | LESLIE PITTMAN | LESSEL, DONALD L SR |
| LESTER BERGSTROM | LESTER JEFREY | LETSINGER, STANLEY P |
| LEVANDOWSKI, JEROME L | LEWITZKE, CHARLES 11 & JANET B | LIBECKI, EDWARD L |
| LIDIA CAMARILLO | LIESSE, FRANCIS A | LINDA BRANDENBURG |
| LINDA GOODWIN | LINDA MYERS | LINDA PURCELL |
| LINDA RADKE | LINDA WALLS | LINDEMANN, JOHN |
| LINDNER, GERALD | LINDSLEY, GLEN & CHERI JO | LINGAFELTER, MELVIN D |
| LINK, THOMAS A & GEORGIA A | LIPSKI, ROBERT & MARY E | LISA BARTS |
| LISA SMITH | LLEWELLYN, REGGIE | LLOYD ALVORD |
| LOCKWOOD, FRANCIS M | LODDEKE, WILLIAM R | LOIS HALL |
| LOIS WALKER | LONDRE, RONALD J | LONG, GERALD T |

| | | |
|---|---|---|
| LONG, WILLIAM J | LORENE GOESSMAN | LORENE MATHEWS |
| LORIE HATFIELD | LORRAINE BIEGANSKI | LORRAINE MARKOWSKI |
| LOSBY, DANIEL H | LOUIE ANDERS | LOUIS ALLEN |
| LOVETT, CHARLES J SR & NORMA J | LOWE, PHILL O (DEC) | LUBBE, ERNST W |
| LUCAS, GARY A | LUCILLE BUNTAIN | LUDIN, ROBERT |
| LUEBBE, HENRY | LULA REYNOLDS | LULU SHOTTS |
| LUNA, REMIJIO | LUPEI, VICTOR | LURA, BOYD (DEC) |
| LURRY, GEORGE | LUTY, HAROLD C & DELORES F | LYDICK, FREDERICK |
| LYNES, RICHARD J | MAAHS, RICHARD H | MAAS, EUGENE C |
| MACIEJEWSKI, TIMOTHY | MACK, LEON | MADDEN, JOSEPH R |
| MADDEX, ROBERT B | MADEIRA, VINCENT F | MADELEINE BLANK |
| MADELINE BOEDE | MADIE MOSLEY | MADSEN, JAMES P |
| MADSEN, WALTER | MAGEE, CHARLIE | MAGNUSON, RAYMOND P |
| MAIDEN, HARLAN E | MAIETTA, RONALD | MAIO, TONY |
| MALLET, HOOVER | MALONE, CLIFFORD G | MANDEL, HERBERT R |
| MANDICH, DMITAR & DONNA L | MANES, FRANK | MANNETTER, VANCE H |
| MANNING, ELMER L | MARCIA SAYLES | MARCOGLIESE, FRANK JR |
| MARCY INGWERSEN | MARGARET BJORNSON | MARGARET DERUS |
| MARGARET FULK | MARGARET SCHOENFELD | MARGARET WONDRASH |
| MARGUERITE MARLINGHAUS | MARGUERITE ROSECKY | MARIA GARCIA |
| MARIAN DAY | MARIAN WOODS | MARILYN SIENKO |
| MARILYN WHARRY | MARION BEDNAREK | MARK BRUNO |
| MARK DIERCKS | MARK DOYLE | MARK FOSSIE |

| MARK JOHNSON | MARKOWSKI, AUGUST M | MARKS, WILLIAM J |
|---|---|---|
| MARLEEN SCHULTZ | MARLENE GARECHT | MARLENE HOLME |
| MARLENE KLAPRODT | MARLINGHAUS, LARRY T | MARQUARDT, LEONARD C |
| MARRET, JOHN D | MARTHA NORRIS | MARTIGONI, THOMAS |
| MARTIN, BENNIE W | MARTIN, GLENN C | MARTIN, JAMES B SR |
| MARTIN, JEROME | MARTIN, PERCY | MARTIN, ROBERT |
| MARTINEZ, SALVADOR | MARY AMOS | MARY ANDERSON |
| MARY BACON | MARY BEITER | MARY BLACK |
| MARY DENNIS | MARY HART | MARY HOUGH |
| MARY JOHNSON | MARY REED | MARY RINKE |
| MARY SMITH | MARY SMITH | MARY SOUCHON |
| MARY STEWART | MARY VAN WINKLE | MARY VOILES |
| MARY WESTBROOKS | MARY ZABORSKI | MARY ZANDER |
| MARYANN LLEWELLYN | MARYANN PIETRZYCKI | MARYLIN STEINKE |
| MARZELLA CARTER | MASHBURN, WARFIEL | MASKE, FREDERICK W |
| MASSEY, ROBERT T & LYNDA | MASTERS, ROY S & CAROL J | MASTROSTEFANO, EDWARD |
| MASURA, JOSEPH A | MATHEWS, CLIFFORD A | MATHEWS, GLENN D & LORENE L |
| MATHUS, JOHN L & MICHELLE R | MATHY, WALLACE T SR | MATLOCK, BENJAMIN F |
| MATRAS, CHESTER | MATTIE WHETSELL | MATTKE, DONALD |
| MAYLAY, ROBERT | MAYNARD, JOHN L | MCCABE, JAMES J |
| MCCARTHY, DANIEL | MCCLAIN, WALLACE J | MCCLURE, WENDELL E |
| MCCONCHIE, DEAN A | MCCORD, ROBERT O SR | MCCORMICK, ELBERT J |
| MCCORMICK, JOSEPH | MCCOY, FREDERICK L | MCCRACKEN, LARRY J SR |

| MCCULLOUGH, ROBERT | MCCURDY, JAMES O | MCDANIEL, EARL |
| MCDANIEL, LEODAS | MCDANIELS, GILBERT & LUCILE G | MCDONALD, JAMES S |
| MCDOWELL, LEO C | MCGLADE, ARTHUR J | MCGOWEN, HAROLD |
| MCKAY, DONALD | MCKENZIE, KENNETH | MCKENZIE, PAUL D |
| MCKIBBEN, LLOYD E | MCKINNIE, NED SR (DEC) | MCWILLIAMS, JOHN F |
| MEA, WILLIAM | MEADORS, CLAUDE E | MEADOWS, THOMAS M & VIVIAN |
| MEDRANO, JULIO | MEDVED, ROBERT | MEEKER, ORVILLE K SR &SHIRLEY |
| MEINECKE, ROBERT E | MEISCHNER, GISELA W | MEISSNER, RUSSELL C |
| MELLAS, ANTON | MELODIE HENDRYX | MELTON, DELMAR |
| MELVIN ERICKSON | MELVIN HAWKE | MELZER, DANIEL K |
| MERKEL, ALBERT L | METCALF, REGINALD | MEYER, CHARLES F |
| MEYERS, ANDREW J | MICHAEL BARRIE | MICHAEL HOLDEN |
| MICHAEL KITZINGER | MICHAEL MCLEOD | MICHAEL RILEY |
| MICHAEL RYAN | MICHAEL SAUERZOPF | MICHAEL SOPKO |
| MICHAEL STRUNK | MICHEL WAGNER | MICHELE JOHNSON |
| MIENTKE, RAY W | MIEVES, ROBERT | MILDRED ALMOND |
| MILIA, EDWARD | MILLARD, EUGENE H | MILLER, ALBERT E |
| MILLER, DANIEL B | MILLER, JAMES A | MILLER, JOHN F |
| MILLER, JOSEPH J | MILLER, MELVIN R | MILLER, RICHARD L |
| MILLER, ROBERT F | MILLER, WILLIAM | MILLS, LLOYD C |
| MINNICK, GLENN F | MITCHELL, ARTHUR | MITCHELL, JOHN T (DEC) |
| MLYNARCZYK, MITCHELL | MOBLEY, RALPH JR | MOCKAITIS, FRANK |
| MOEN, SANFORD | MOFFETT, CARL J | MOFFETT, CHARLIE |

| | | |
|---|---|---|
| MOFFETT, GEORGE | MOFFETT, JACOB | MOFFETT, LEON O |
| MOLLY BLAINE | MONDAY, ANTHONY R | MONTGOMERY, DANE |
| MOODY, CHARLES D | MOON, RONALD | MOORE, HERMAN S |
| MOORE, JAMES R | MOORE, MARION L | MOORE, RAYMOND |
| MOORE, ROBERT D | MOORE, ROBERT D | MOORE, ULISH JR |
| MORGAN, DONALD C | MORGAN, ROGER A | MORLAN, ALVIN |
| MORR, LEE E | MORRIS, MICHAEL P | MORRISON SKINNER |
| MORRISON, GEORGE | MORTHOLE, EDWARD J | MORTON, KENNETH E & CAROL A |
| MOSELEY, ALVA | MOSS, CARLTON J & ELAINE | MOSS, CLIFFORD |
| MOULSTER, FRANK W | MROTEK, ROBERT E SR | MUELLER, JOSEPH P |
| MUELLER, WAYNE A | MUFFLER, WILLIAM E JR | MUMM, ROY F & MARTHA E |
| MURPHY, GEORGE | MURPHY, WILLIAM JR (DEC) | MURRAY, JERRY L & DEBBIE A |
| MUSIK, GEORGE | MUSSATTO, CHARLES | MUSSELMAN, RICHARD L |
| MUSTERED, LARRY D | MUTSCHLER, RICHARD F | MYERS, JACK & WINFRED A |
| MYERS, WALTER R | MYRON EVERSON | MYRON NEWHART |
| NAGEL, MAX | NAKIELSKI, MICHAEL | NALL, CLYDE E |
| NALL, CLYDE E | NANCY CLAUSSEN | NANCY MUNSON |
| NANCY QUIGGINS | NANNETTE BOINSKI | NARANJO, PABLO |
| NASH, PAUL K | NASH, RICHARD A | NAYLOR, JAMES F |
| NEDBERG, OSCAR | NEDER, WILLI | NEDVIDEK, CHARLES J |
| NEHIS, DONALD M | NELMS, KENNETH | NELSON, DEAN R |
| NEMETH, PAUL | NEMTUDA, PETER | NETTIE COLLINS |
| NEUBAUM, CALVIN C (DEC) | NEUBURG, LEO J | NEUBURG, ROBERT J |

| | | |
|---|---|---|
| NEUKIRCHEN, JOSEPH F | NEUMAN, RICHARD C | NEUMER, ROBERT S |
| NEWTON, WILLIAM W I | NICHOLAS, RONALD | NICHOLSON, ASHLEY |
| NICKEY GRAVES | NIELAND, DELMAR A | NOBLES, GEORGE W |
| NODER, DONALD E | NOEL, BILLY G | NOELANN KING |
| NORBERT DE COSTER | NORDMEYER, DALE | NORMA HALLENGREN |
| NORMA SCHULTE | NORMANDIN, GLEN E SR | NORMENT, MAJOR |
| NORMENT, MAJOR L | NORRIS, ODELL | NOVAKOVICH, VICTOR P |
| NOXON, ROBERT E (DECD) | OBERBECK, RICHARD L | OBERHOLTZER, ARTHUR L |
| O'BRIEN, FRANCIS L | O'BRIEN, HAROLD R (DEC) | OCHOA, ROBERTO |
| O'CONNOR, JOHN J | ODOM, DEWARD C | ODOM, DEWARD C |
| OETGEN, WILLIAM E | OGLE, EDWARD W & ARLENE | OGLE, ROBERT E & CAROLYN |
| OGLESBY, JOHN R | OLA SMITH | OLAH, ALBERT L |
| OLEFERCHIK, WILLIAM J SR | OLEJNICZAK, ROGER T | OLIVER SABEC |
| OLIVER, DON | OLIVER, HOWARD SR | OLOVICH, PETER R |
| OLSEN, WILLIAM | OLSON, DALE G | OLSON, ROBERT R |
| OMALLEY, JOHN | O'MULLANE, JAY | O'NEIL, WILLIAM E |
| O'NEILL, WALTER | ONGENAE, TERRY L | ORLANDO, JAMES R |
| ORLYN BOOTE | ORPHA TOMLONSON | ORVILLE COMBS |
| OSBORNE, RALPH L & SUSAN CAROL | OSMOE, JEROME A SR | OSOINICKI, THOMAS |
| OTTO, GEORGE | OTTO, THOMAS C & SHERRIE | OTTO, WAYNE W |
| OVERTON, JOHN | OWENS, CECIL | PACE, CARL |
| PADDICK, LOWELL | PAGE, ROLLEN | PAGENKOPF, EVERETT A |
| PAIGE, CORDA R | PALFI, ANDREWJ & LOIS | PALSGROVE, JOSEPH H |

| | | |
|---|---|---|
| PAMELA BERRY | PAMELA HESTER | PAMELA RHOADES |
| PANIAGUA, JOSE E | PANKOW, RICHARD J | PAPE, HENRY J |
| PARIENA WILLIAMS | PARIS, DEAN | PARKER, FRANK C |
| PARKER, STANLEY H (DEC) | PARKER, WILLARD W | PARKHOUSE, ARTHUR T |
| PARSON, DELBERT D | PARSON, HARRY | PARTLOW, CHARLES H & SHARON L |
| PARYSZ, JOHN T | PASTERSKI, JOHN E | PATCHETT, CARROL W |
| PATLYEK, FRANK A | PATRICIA BAUGHMAN | PATRICIA BLECK |
| PATRICIA BRANT | PATRICIA GRIMES | PATRICIA LUTZ |
| PATRICIA MAGNUSON | PATRICIA MILLER | PATRICIA PETROFF |
| PATRICIA RYAN | PATRICIA STOFFEL | PATRICIA THURMAN |
| PATRICIA WOIDA | PATTI EHM | PAUL ATKINSON |
| PAUL CHRISTIAN | PAUL CRAIN | PAUL LONG |
| PAUL MILLIKEN | PAUL NOXON | PAULA GOETZ |
| PAULEY, DONALD W | PAULEY, FRANK | PAULSON, DONALD D |
| PAWLAK, THOMAS | PEDERSON, ROY W | PEDIGO, GAYLORD T |
| PEGGY CHAUDION | PEGGY DEGAETANO | PEOTTER, RAYMOND J |
| PEPPERS, JAMES | PERINAR, LARRY G | PERKIE, ELMER G |
| PERRILLO, ANTHONY R & MARY E | PETER OLOVICH | PETER SPEAR |
| PETERS, DERALD & KATHLEEN | PETERS, RICHARD A | PETERSEN, CHARLES J |
| PETERSEN, SIGDOR M | PETERSON, DONALD R | PETERSON, JANE L |
| PETERSON, ROBERT E & THERESA J | PETERSON, SYLVESTER | PETERSON, WILLIAM L &BETTY ANN |
| PETROFF, CARL | PETRUSKA, JOSEPH JR | PFEFFERLE, THOMAS N |
| PFILE, JAMES | PFLEGING, ROBERT L (DEC) | PFROMMER, KENNETH E |

| | | |
|---|---|---|
| PHILL LOWE | PHILLIP BRITTON | PHILLIPS, GEORGE E |
| PHILLIPS, JOHN R | PHILLIPS, RICHARD H SR | PHIPPS, PAUL R (DEC) |
| PHYLES, DALLAS A | PHYLLIS PHILLIPS | PICKETT, HAROLD R |
| PIENTA, GERALD R | PIERCE, LEO C | PIETRZYCKI, STANLEY J |
| PINIAK, JOSEPH | PINKSTAFF, CARL O & SHIRLEY | PINKSTAFF, JACK E |
| PIRO, RONALD W | PITCHFORD, ROY A | PITTMAN, LESLIE A |
| PLASHKO, EDWARD B | PLIER, DUANE & JACQUILEEN | PLUCKER, RICHARD A |
| POEPPING, PAUL F | POLLEY, EDWARD E & SHIRLEY A | POMYKALA, JOSEPH P |
| PONTZLOFF, ROY R (DEC) | POPLAR, LOUIS J | PORCHETTA, GREGORY & MARILYN |
| PORTER, LONNIE | PORTER, VIRGIL E JR | POTAPENKO, PAUL JR |
| POULSEN, LLOYD K | POULSEN, MAYNARD Q | POWELL, JOHN R |
| PRANGE, LEO M | PRENTICE WEST | PRIETO, FELIX |
| PRUITT, RICHARD W | PUCCIO, PAUL M | PULDA, RAY A & JOAN |
| PULIDO, ALFONSO | PULLEYBACK, CALVIN F &NELLIE F | PULLINS, JOHN |
| PURCELL, RAYMOND | PUSHECK, WILLIAM H | RADISH, RICHARD |
| RADKE, JEROME J | RAEANN FLAK | RALPH BIEGANSKI |
| RALPH RAMSEY | RALPH SCHROEDER | RALPH SLAVENS |
| RAMEY, CHARLES H | RAMONA MCCLURE | RAMONA MITCHELL |
| RAMPA, DAVID R | RAMSEY, FLOYD H | RANDY ARCHER |
| RANDY HARDY | RASETA, MICHAEL | RASNER, DONALD |
| RAYMOND AUGUSTYNIAK | RAYMOND NELSON | REAS, KENNETH V |
| REBA ODOM-CRASS | REBMANN, JOHN P & JANICE E | RECELY, JAMES J |
| REDAR, ROY P | REDELMAN, JOHN B | REDMAN, ALAN E |

| | | |
|---|---|---|
| REED, FRANCIS | REGNER, JAMES E SR | REHBERG, LARRY A |
| REICHERT, NORMAN F | REID, RONALD F | REIGH, STEVE J |
| REINHARDT, GARY L | REISCHL, JOHN E | RENDMEISTER, MORELY E |
| RENEE ZIGROSSI | RENSHAW, WILLIAM M | REUTER, LEROY B |
| REXROAT, GARY V | REYNOLDS, JAMES | RICE, GILBERT |
| RICE, VERNON P JR | RICH, KEITH | RICHARD ASP |
| RICHARD BROWN | RICHARD BULLIS | RICHARD FAHEY |
| RICHARD HERREN | RICHARD JANICK | RICHARD MUTSCHLER |
| RICHARD NASH | RICHARD PANKOW | RICHARD THOMAS |
| RICHARD WATSON | RICHARDSON, DAVID L SR | RICHARDSON, ELEANOR A |
| RICHARDSON, IRELIA | RICHARDSON, JERRY P. | RICHARDSON, JERRY T |
| RICHARDSON, ROBERT L | RICHMOND, GEORGE E | RICKEY, MARVIN L (DEC) |
| RIFFICE, JOHN F | RILEY, ROBERT | RINKE, HILARY B & MARY LOU |
| RIPBERGER, JAMES M | RIPPERDAN, FRANK C | RISCHAR, CHARLES G |
| RISSE, LOREN J | RISTOW, CLIFFORD A & ROSEMARIE | RITA KUGLER |
| RITA RAUSCH | RITA STRONG | RITTER, HENRY |
| ROBBINS, CHARLES E | ROBECK, EDWARD A & BETTY J | ROBERSON, CHARLES L |
| ROBERSON, FREDDIE L | ROBERT ARPP | ROBERT BAUERS |
| ROBERT BODAK | ROBERT BREWER | ROBERT BUDWICK |
| ROBERT GABBARD | ROBERT GREEN | ROBERT HAFFNER |
| ROBERT IRELAND | ROBERT JACKSON | ROBERT KALIS |
| ROBERT KARANOVICH | ROBERT KRAUS | ROBERT LANDOWSKI |
| ROBERT LUTTRELL | ROBERT MITCHELL | ROBERT MOORE |

| | | |
|---|---|---|
| ROBERT PHILLIPS | ROBERT SAUER | ROBERT SMITH |
| ROBERT TRODDEN | ROBERTS, BERNARD G | ROBERTS, JOHN |
| ROBERTS, JOHN | ROBERTS, OLIVER | ROBERTSON, NEIL R |
| ROBERTSON, TAD K | ROBINSON, LILLIE | ROBINSON, RAYMOND & ELINOR |
| ROBLEY, VERNON | RODENKIRCH, RICKY A | RODMAN, KENNETH L |
| ROEDER, ROY R | ROGER MCNEELY | ROGERS, FRAKLYN D |
| ROGERS, JOHN R | ROHRICK, PAUL F | ROLOFF, FREDERICK W |
| ROMANETTO, GARY | ROME, DOUGLAS P | ROMO, JOSE |
| RONALD COHEN | RONALD ENOS | RONALD FISHER |
| RONALD JELINEK | RONALD LANDERS | RONALD LONDRE |
| RONALD REID | RONALD SCHULZE | RONALD WARD |
| RORTVEDT, OSCAR JR & SYLVIA | ROSCKES, GEORGE | ROSE BATTAGLIA |
| ROSE SAWOCHKA | ROSECKY, FRANCIS P | ROSS, CAROLYN |
| ROTERMUND, ARNOLD H | ROTTLER, RUSSELL L | ROWLES, CHARLES H |
| ROY KENNEDY | RUESCH, LAWRENCE | RUPSLAUK, RICHARD L |
| RUSSEL ENGEL | RUSSELL, WILLIE | RUTH RINEHART |
| RUTH VERBURGT | RUTKOWSKI, HAROLD J | RYAN, ARTHUR F |
| RYAN, MICHAEL C | RYBARCZYK, IRVIN W | RYCHTANEK, MITCHELL L |
| RYCZEK, GERALD J | SABATINO, SANTO S | SABEND, JOSEPH J & DOROTHY J |
| SAEGER, DEVON L SR | SAENZ, MOISES A (DEC) | SALCEDO, FRANK J |
| SALISBURY, WILLIAM J JR | SAMUEL WILEY | SANDERS, GERALD |
| SANDERS, HAROLD E SR | SANDRA GARD | SANDRA PAULEY |
| SANDRA PEDERSEN | SANDRA PONTZLOFF | SANDRA SOKOL |

| | | |
|---|---|---|
| SANDRA WEBBER | SANFORD, WILLIAM M SR | SANGALLI, JACK S |
| SANQUENETTI, JERRY L | SARA JULIAN | SARA SMOTHERS |
| SARTAIN, MARVIN | SATTERFIELD, STANLEY (DEC) | SAUER, ROBERT |
| SAUER, WALTER C & SHIRLEY M | SAUERZOPF, JOHN | SAUNDRA LAURENT |
| SAUNDRA MCCOY | SAWOCHKA, BOB | SAWYER, ROBERT H SR |
| SCANLON, DANIEL J SR | SCANLON, GEORGE P | SCHAFF, LEO |
| SCHALLOCK, ROBERT | SCHAUER, THOMAS | SCHEFFEL, EDMUND L |
| SCHEIBE, FREDERICK R | SCHERBERT, GORDON | SCHIBLINE, MICHAEL |
| SCHIERER, GERALD R | SCHIESSER, JOHN M | SCHINDLER, EDWARD JH |
| SCHIRO, VICTOR | SCHLEY, DANIEL | SCHMIDT, DONALD W |
| SCHMIDT, KENNETH J | SCHMIDT, ROBERT J | SCHMIDT, ROBERT W |
| SCHMIT, NICHOLAS W | SCHMITZ, JOHN E | SCHNEIDER, WALTER W |
| SCHOENFELD, ROBERT W | SCHOENICK, DELMAR H & ONA MAY | SCHOHY, HARRY J SR & IRIS V |
| SCHOLZE, CARL B | SCHRAUTH, DANIEL L | SCHREINER, FRANK L |
| SCHREINER, FRANK L | SCHROEDER, EDWARD G SR | SCHROEDER, RALPH H |
| SCHROEDER, RICHARD | SCHRUM, JOHN | SCHUBRING, EDWARD |
| SCHULTE, HILBERT L | SCHULTZ, GEORGE R | SCHULTZ, IVAN A |
| SCHULTZ, WILLIAM G | SCHUM, EUGENE A & NANCY E | SCHUTKOVSKE, RICHARD |
| SCHUYLER, CHAN D SR | SCHWANER, JACOB | SCHWARZ, JOHN |
| SCHWEITZER, DAVID W & KAREN | SCOTT LAFLEUR | SCOTT, EDWARD |
| SCOTT, HENRY C | SCROGHAM, DONALD | SEABORN, KENNETH E |
| SEARCY, CHARLIE M | SEATS, JAMES & KAREN | SEIDNER, EDWARD |
| SEIFERT, WILLIAM J | SELIG, DANIEL R | SENKPEIL, HERMAN |

| | | |
|---|---|---|
| SEPICH, ALBERT J | SERRE, LESTER V & GERALDINE M | SEXTON, GERALD S |
| SHACKELFORD, GERALD W | SHANNON, HAROLD H | SHANNON, PETER |
| SHARON FIALKOWSKI | SHARON FLORYANCE | SHARP, MARSHALL E (DEC) |
| SHAW, ERNEST H | SHEARER, KENNETH D | SHEEDY, PAUL E |
| SHELBY, QUINCY C (DEC) | SHELDON WOODSON | SHERIDAN, JOHN W |
| SHERRY ADAMS | SHERRY DANIELS | SHIELDS, JAMES L |
| SHIMEK, PAUL R | SHINNEMAN, CHARLES D | SHINSKY, LEO |
| SHIRLEY BOURLAND | SHIRLEY HENSON | SHIRLEY K.GODBEE |
| SHIRLEY POULSEN | SHIRLEY WILSON | SHORT, ROBERT E |
| SHOTTS, EDWARD | SHROPSHIRE, MILTON | SHUPPERT, GEORGE M & BOBBIE |
| SHY, FLOYD T | SICHI, ANTHONY | SIEBERT, HAROLD A |
| SIEMERS, JOHN H | SIENKO, RONALD | SIMMONS, AMOS |
| SIMMONS, JOSEPH W SR | SIMMONS, LOUIS | SIMMONS, LOUIS |
| SIMON, ROBERT L | SIMUNICH, PETER M | SINGLETON, JESSIE L SR & MARY |
| SINGLETON, PAYTON | SIPPEL, GERALD E | SITZE, COY |
| SIXEL, DONALD R SR | SJAAHEIM, KENNETH | SJURSON, GORDON |
| SJURSON, GORDON | SKINNER, MORRISON M | SKOLE, JOHN (DEC) |
| SLAMKA, ALLAN | SLAMKA, ALLAN J | SLAUGHTER, JOHNNIE B |
| SLOAN, WILLIAM W | SMAGLICK, LEROY J & CAROL M | SMIDT, HARRY |
| SMITH, ALBERT D | SMITH, CHARLES F | SMITH, DALE A & KARLA K |
| SMITH, DALE C | SMITH, DONALD W | SMITH, HARRY |
| SMITH, JACK & BARBARA | SMITH, JACK C | SMITH, JAMES |
| SMITH, KENNETH SR | SMITH, RALPH G | SMITH, RONALD (DEC) |

| | | |
|---|---|---|
| SMITH, RUSSELL E (DEC) | SMITH, THOMAS E & ROSEMARY | SMITH, WALTER C JR |
| SMOCK, ROBERT | SMOTHERS, GILBERT E | SNYDER, AMESES B JR & FAYE |
| SNYDER, CHARLES | SOLIE, PRESCOTT | SOMMER, PAUL S |
| SOPKO, MICHAEL J | SORSAK, JOSEPH E | SOULNEY, DONALD L |
| SPAIGHT, JOHN V | SPANGLER, JAMES | SPEAR, LOUIS A |
| SPECHT, WALTER J | SPERBER, ERNEST C SR | SPERRY, GLENN R |
| SPIKEHOUT, SAM | SPOTTEN, JOHN | SPRAGUE, BILLY L |
| SPURLOCK, LLOYD | SRODA, RONALD P | STACHOWSKI, EDWARD M |
| STAGE, TIMOTHY L | STAMPFLI, STAN J | STANK, CHARLES J & ANTIONETTE |
| STEENO, FREMEN J | STEFFEN, GERALD E | STEFONICH, JIM V |
| STEINES, PETER J & DOROTHY | STEPHENS, JOHN L | STEVEN KUMFERMAN |
| STEVEN SPRAGUE | STEVEN TOVEY | STEWART, WILLIAM D SR &MARYANN |
| STIMAC, CHARLES | STIRSMAN, ELMON | STIVERS, HAROLD |
| STOKES, SAMUEL | STRAM, KENNETH | STREY, JOHNOLD E |
| STRONG, CLARENCE R & RITA | STRONG, STEPHEN G | STRUNK, MICHAEL J |
| STUEBS, JAMES | STULTZ, JAMES H | STUMPF, JOSEPH J & JO ANN |
| STURDEVANT, ROGER | STUTZMAN, ROMAN L | STYER, FRANK III |
| SUE HERRIN | SUE MCKENZIE-SACHS | SUE SANQUENETTI |
| SUHOREPETZ, GEORGE | SULLIVAN, TERRENCE | SUSAN BAUMRUK |
| SUSAN GEER | SUSAN ROUSSEAU | SUSAN ZACH |
| SUSEN, DANIEL | SVATEK, CYRIL G | SWAGEL, HARVEY |
| SWANGO, JAMES A | SWEARINGEN, GARY R | SWEENEY, WILLIAM |
| SWIFT, WILL | SWIFT, WILLIAM R | SYKES, LEROY |

| | | |
|---|---|---|
| SYLVESTER GILL | SYLVESTER JOHNSON | SZOPINSKI, GEORGE L |
| SZYMANSKI, RICHARD | SZYMANSKI, WALTER G | SZYMKOWIAK, RICHARD |
| TACKETT, KERMIT P (DEC) | TAGGERT, FRED | TAKAVITZ, WILLIAM A |
| TALLEY, LEE M SR | TAMARA KNUDTSON | TAMMY PEARSON |
| TANNER, C L | TANYA WESTFALL | TARA HOVELAND |
| TATE, DAVIS E | TAVAREZ, MANUEL | TAVENER, RONALD C & LINDA LEE |
| TAYLOR, IVAN L | TAYLOR, JOHN D | TAYLOR, ORVAL H SR & DORIS |
| TEEL, DON C | TERENCE COLWELL | TERESA ALUNBAUGH |
| TERRELL, JAMES L | TERRILL, HOWARD J | TERRY EDWARDS |
| TERRY JOHNSON | TERRY PFAFF | TESMOND, ROBERT |
| THEODORE HERTEL | THERESA STONE | THERESA WEBER |
| THOMAS ALVARADO | THOMAS DREIER | THOMAS JOHNSON |
| THOMAS KRESTAN | THOMAS LINK | THOMAS SCHAUER |
| THOMAS, DALE L | THOMAS, EARL | THOMAS, EDDIE W |
| THOMAS, JEANETTE | THOMAS, VICTOR | THOMAS, WAYNE H |
| THOMAS, WILLIAM (DEC) | THOMPSON, BOBBY | THOMPSON, THOMAS L & STEPHANIE |
| THRELKELD, RICHARD B | THURMAN, ERNEST | TIA MCKINNEY |
| TICKLER, DIRK W | TIERNEY, HARLEY J | TILLIE BRYAN |
| TIMM, FREDERICK | TIMMONS, ARTHUR J | TIMOTHY HYNEK |
| TIMOTHY MACIEJEWSKI | TIMOTHY MARRET | TIMOTHY THOMPSON |
| TINCHER, GEORGE M | TINKSHELL, WILBERT | TOBOLIC, STEPHEN |
| TOMARELLI, RUSSEL J & GLORIA J | TONI WENDEL | TORRES, FELIX |
| TORRES, VICTOR | TORZALA, TONY | TOVEY, ROBERT D |

| | | |
|---|---|---|
| TOWESON, JAMES | TOWNSEND, HAROLD D | TRASER, LYELL |
| TRAVIS, MIKEL KENT | TREPANIER, EARL J SR | TRETINA, RICHARD |
| TRICE, OCCA | TRIMBLE, NORMAN R SR | TRINI ALMEDA |
| TRODDEN, ROBERT J | TROTTMAN, ROBERT | TROUDT, FRANK F |
| TROUDT, ROBERT F | TROUDT, ROBERT F | TUCKER, CHARLES F |
| TURNBOW, JIM | TURNER, CHARLES J SR | TURNER, JOSEPH |
| TUSHAR, WILLIAM | TZINARES, GEORGE | UECKER, GERALD J |
| UJUANA PICKETT | UNDERWOOD, J W | UNDERWOOD, JAMES G |
| URBAN, GEORGE | USTERBOWSKI, KENNETH A (DEC) | VALDEZ, ROBERT G |
| VALETIC, EDWIN W & LORRAINE | VALUCH, HAROLD G | VAN BEEK, DOUGLAS A |
| VAN LANKVELDT, EUGENE H | VAN NECK, WILLIAM C | VAN SESSEN, ALBERT V |
| VAN WINKLE, JOHN M | VANCE, JAMES D | VANDERKALK, RICHARD J |
| VANDERLUGT, ARTHUR (DEC) | VANDERSLICE, VIVIAN | VANDERTIE, SANFORD J |
| VANHENKLON, RAY O | VANLANEN, KEN J | VANTRECE, TROY H |
| VANWIERINGEN, CORNELIUS | VARGA, MARTIN SR | VARICHAK, GEORGE |
| VATSULA, PAUL K | VAUGHN, WILLIAM W | VENTO, FRANK SR |
| VERA MOBLEY | VERMILLION, ROBERT E | VERNA, EDWARD C & DOLORES |
| VERNA, EDWARD C & DOLORES | VERNON RICE | VERONICA VERTZ |
| VERTZ, ROGER A | VETTER, JEROME M | VICK, THOMAS E |
| VICTORIA JACKSON | VICTORIA WILLIAMS | VIOLA ELLER |
| VIOLA NEUMER | VIRGIL GAUTHIER | VIRGIL PORTER |
| VIRGINIA REICHWALD | VITANIEMI, JAMES | VOEKS, HAROLD |
| VOHS, GARY L | VOIGT, CHESTER W | VOILES, MARY |

| | | |
|---|---|---|
| VOSS, RONALD E | VRZINA, ROBERT JR | WAGNER, EDWARD |
| WAHL, ALVIN | WALBRIGHT, LESLIE | WALBRUN, ROGER E |
| WALD, FREDRICK J | WALD, FREDRICK J | WALKER, CLARENCE L JR |
| WALKER, RAY E | WALKER, RAYMOND G | WALLACE, EUGENE |
| WALLS, NOVA E | WALSCH, JESS | WALTENBERG, CLAUDE A |
| WALTER KARNOPP | WALTER SPECHT | WALTERS, EDWARD W & CLARA I |
| WALTON, ELWIN | WANDA SHELTON | WARD, JAMES A SR |
| WARD, JAMES W | WARD, RONALD | WASHINGTON, ELBERT |
| WASHINGTON, GEORGE | WATERS, JOHN C | WATERSTRADT, HENRY J SR |
| WATKINS, LEE | WATSON, ROBERT | WATSON, WILLIAM D SR |
| WEATHERSPOON, WILLIS | WEAVER, EDDIE K | WEBB, JAMES |
| WEBBER, TERRENCE R | WEBER, DALE E & VELMA D | WEBER, RICHARD T |
| WEBER, RONALD W | WEDOW, BURTON C | WEEMS, OTIS |
| WEGER, DON R | WEIMAN, STEVE | WEIRICH, PHILLIP |
| WELCH, JAMES E | WELCH, PLATT O | WELCH, RICHARD E SR |
| WELKER, ORLEY JR | WENZEL, WALLACE E | WERNER, GEORGE J |
| WEST, MERLE | WEST, WILLIAM | WEYERS, RONALD J |
| WHEATON, JOHN | WHEELER, ROBERT S & LUCILLE M | WHITE, CLIFFORD E |
| WHITE, DONALD L | WHITE, DONALD W | WHITE, GERALD |
| WHITE, TEDDY | WHITE, THOMAS L | WHITE, WILLIAM H |
| WIESE, WALTER | WILBUR, GORDON S SR | WILEY, SAMUEL |
| WILKINSON, DALE J & KAREN | WILL SWIFT | WILL, CARL |
| WILLI NEDER | WILLIAM BALTHAZOR | WILLIAM BRETERNITZ |

| WILLIAM CAMPBELL | WILLIAM FREED | WILLIAM GABBARD |
|---|---|---|
| WILLIAM JACKSON | WILLIAM JUNK | WILLIAM KIEPERT |
| WILLIAM KINSEY | WILLIAM LEWIS | WILLIAM LODDEKE |
| WILLIAM RENSHAW | WILLIAM STEVENSON | WILLIAMS, CHARLES |
| WILLIAMS, CHARLES F | WILLIAMS, DAVID | WILLIAMS, DONALD H (DEC) |
| WILLIAMS, EARL | WILLIAMS, EDDIE | WILLIAMS, ERNEST |
| WILLIAMS, GEORGE J | WILLIAMS, RALPH D | WILLIAMS, ROBERT |
| WILLIAMS, ROOSEVELT | WILLIAMS, SAMUEL J | WILLIAMSON, DONALD |
| WILLIAMSON, ROBERT | WILLIE BRYANT | WILLIE DENSON |
| WILLIE HOWELL | WILLIE WILLIAMS | WILLIQUETTE, MYRON |
| WILLIS REDLIN | WILLS, JAMES | WILMA DREHER |
| WILMA PAYTON | WILSON, LEROY | WILTGEN, LEROY |
| WINZER, WILHELM & OLGA | WINZER, WILHELM & OLGA | WIRTA, DUANE H & MARJORIE |
| WIRTA, DUANE H & MARJORIE | WISEMAN, ORAN H JR | WOCHNICK, DANIEL |
| WOIDA, ROBERT | WOLDT, LOWELL L | WOLF, JOHN J |
| WOLFE, JACK & B JEAN | WOOD, VICTOR | WOODMASTER, CHARLES D |
| WOODS, DALE | WOODS, DEWEY E SR | WOODS, JAMES D SR |
| WOODSON, BENJAMIN | WOODWARD, THOMAS C | WRIGHT, BARRY |
| WRIGHT, MARION | WRIGHT, RANDALL | WROBLEWSKI, ROBERT E & STACY |
| WYNBOOM, SIMON | YAGLA, WAYNE LEWIS (DEC) | YAROS, ROBERT |
| YEAGER, CHARLES | YEAGER, PAUL E | YELLICK, KARL T |
| YOUNG, EUGENE | YOUNG, JAMES | YOUNGBLOOD, EUGENE |
| YUSKO, JOHN A | ZABOLSKI, ALEX | ZABORAC, JOHN F |

| | | |
|---|---|---|
| ZACH, RAYMOND K | ZACHER, ERWIN | ZALESKI, EDWARD J |
| ZANDER, WALTER | ZEMAITIS, FRANK E | ZICH, ROBERT |
| ZICH, ROBERT H | ZIELINSKI, EDWARD | ZIGROSSI, SAMUEL F |
| ZIMON, CLARENCE | ZUNKER, EMIL H | |

**Coltec Claimants for:**

CASEY GERRY SCHENK FRANCAVILLA
110 LAUREL STREET
SAN DIEGO, CA 92101

**CASEY GERRY SCHENK FRANCAVILLA**

| | | |
|---|---|---|
| AARON ADKINS | ABARQUEZ CABRERA | ABBOTT MARSHALL |
| ABE HAYSE | ABRAHAM BATTLE | ADAM WILLIAMS |
| ADRIAN VELAZQUEZ | AGNES BEELER | ALAN MCNEILL |
| ALBERT  FLEMING | ALBERT EDWARDS | ALBERT FOSTER |
| ALBERT HARASTY | ALBERT SMITH | ALBERTO CASTRO |
| ALEX S. ORCULLO | ALFONSO GONZALEZ | ALFRED BALL |
| ALFRED DRUEBBER | ALFRED IORIO | ALFREDO TOLENTINO |
| ALLAN WYATT | ALLEN GEE | ALMA THOMAS |
| ALVIN ERVIN | AMOS MILES | ANTHONY BONVENO |
| ANTHONY BREGANTE | ANTHONY CAETANO | ANTHONY CAITO |
| ANTHONY LEMAS | ANTHONY STIMOLO | ANTONIO BUNI |
| APUAURO MAUGA | ARCHIE SMITH | ARLO RUSSELL |
| ARLO RUSSELL | ARTHUR CARNEVALE | ARTHUR GARLINGTON |
| ARTHUR HENRY | ARTHUR STRINGER | ARTHUR WEEKS |
| AUDREY WILLIAMS | AUSTIN JANSEN | AUSTIN TUEL |
| BELTON CURRINGTON | BERNARD FLAHERTY | BILLIE LEE JACKSON |
| BILLY BARNES | BILLY BARNES | BILLY HUNTLEY |

| | | |
|---|---|---|
| BOB JORDAN | BOB JORDAN | BOK KEE HOM |
| BOLDEN NELSON | BRUCE ARNOLD | BRUCE MORSER |
| BURTON SMITH | BURTON SMITH | C.B. BUTLER |
| CALVIN JACKSON | CALVIN SUMMEY | CARL BROWN |
| CARL HAMLET | CARL STEELE | CAROL LANGLITZ |
| CATHERINE SIGNORELLI | CECIL HUMPHRIES | CECIL WHITE |
| CEPHUS KIMBLE | CHANES MASSEY | CHARLES AUSTIN |
| CHARLES CASE | CHARLES FINN | CHARLES GAVANUS |
| CHARLES HANNAFORD | CHARLES HOLCOMB | CHARLES LOWENSTEIN |
| CHARLES MIGUEL | CHARLES PAULY | CHARLES SCHUBERT |
| CHARLES SURVINE | CHARLES THOMAS | CHARLES TRACY |
| CHARLES WESTCOTT | CHARLES WILSON | CHESTER JOHNSON |
| CHRIS CLARK | CJ USREY | CLARENCE CABRAL |
| CLARENCE LEMMONS | CLARENCE O'BANION | CLAUDE WILLIAMSON |
| CLAYTON GHOLSON | CLEMENT BARRETT | CLEMENT BARRETT |
| CLINTON GOODING | CLYDE BUSH | CLYDIE JACKS |
| COLLIN BROWN | COLUMBUS ADAMS | CONSORCIO BRANZUELA |
| COOLIDGE DAVIS | COSIMO CHIUCO | CURLEY FONTENO |
| CURTIS BARNETT | CURTIS KING | DAN CARSON |
| DAN SALADA | DANIEL KEATING | DANNY WILLIAMS |
| DARWIN DAVIS | DARWIN DAVIS | DAVID BLACKMON |
| DAVID FAIRLEY | DAVID LONG | DAVID MOORE |
| DAVID SCHNYDER | DAVID TABER | DAVID TERRY |

| | | |
|---|---|---|
| DEAN ALLEY | DEE WADE | DELBERT SAXEN |
| DELOS WARNER | DENNIS  WRIGHT | DENNIS HARRIS |
| DENZIL ARNOLD | DERICK OLIVER | DEWEY SILLEMAN |
| DON BROMLEY | DON ORMISTON | DONALD FIELDS |
| DONALD PAULL | DONALD PENROSE | DONALD SNYDER |
| DONALD THIBEAULT | DONALD TUTT | DONALD VONADLERHOCH |
| DONALD WOODRUFF | DONN FLETCHER | DOROTHY FOSTER |
| DOUGLAS ARNO | DOUGLAS BURKE | DOUGLAS FAHLMANN |
| DOUGLAS MILES | DUDLEY WARNER | EARL CLARK |
| EARL KLEBENSTEIN | EARL LAYMON | EARL TURNER |
| EDWARD BAUER | EDWARD CHANG | EDWARD HOLTZ |
| EDWARD HOPKINS | EDWARD HOZLOCK | EDWARD J. JACKSON |
| EDWARD J. WRIGHT | EDWARD JACKSON | EDWARD MALONEY |
| EDWARD MILAN | ELBERT CLARK | ELGIE MIDGETTE |
| ELMUS BILLINGSLEY | ELVIN BAKER | ELVY ZANAADREA |
| ELZONE BARNETT | EMANUEL MIFSUD | EMILIO AYING |
| EMORY CARLISLE | ENGLISH JACKSON | ERNEST ADAMS |
| ERNEST TASCOE | ERNEST WRAA | ERSELL LANEY |
| ESAW DARDEN | EUGENE HAFERNIK | EUGENE JACKSON |
| EUGENE MILLER | EUGENE TENNANT | EVERETT HUNTRESS |
| EVERETT STANLEY | EZELAN HAMPTON | FELIX ASHLEY |
| FLOYD YOUNG | FORREST BESS | FRANCIS ALAIMO |
| FRANCIS GARCIA | FRANCIS GARCIA | FRANCISCO GAHUB |

| | | |
|---|---|---|
| FRANCISCO MANIGO | FRANK BOONE | FRANK DOLOSZYCKI |
| FRANK KENNEALLY | FRANK LAWRENCE | FRANK ROSATI |
| FRED BRADLEY JR. | FRED BROUSSARD | FRED NAGEL |
| FRED SULLIVAN | FREDERICK FEUERSTEIN | FREDRICK PRATT |
| FREIDA HERDT | GAIL STOCKTON | GARTH O'BRIEN |
| GARY CRAWFORD | GARY NUGENT | GENE BUTLER |
| GENE WRIGHT | GEORGE A. BARR | GEORGE BALLANTINE |
| GEORGE COLLINS | GEORGE FRAZER | GEORGE GENTRY |
| GEORGE HOLLIER | GEORGE HUNT | GEORGE MEDEROIS |
| GEORGE SZOBER | GEORGE T. BROWN | GEORGE VIERRA |
| GEORGIE LAMBRO | GERALD ADAMS | GERALD FLAHERTY |
| GERALD KELLY | GILBERT YATES | GLENN ANDREWS |
| GLENN KITCHEL | GORDON WADE | GRANT MARSCHMAN |
| GUILLERMO VELASQUEZ | GUY BROWN | HARLEY JOHNSON |
| HAROLD BELL | HAROLD BRAZZLE | HAROLD CHRISTIANSEN |
| HAROLD SCHERMERHORN | HAROLD SPARKS | HARRISON JACKSON |
| HARRY MOGOR | HARRY WRIGHT | HARVEY QUIGG |
| HENRY B. HAYDEN | HENRY CAMPBELL | HENRY DEVER |
| HENRY EVANS | HENRY SOHL | HERBER TAMAYO |
| HERBERT JACOBS | HERMAN VERMILLION | HOLLIS HENDERSON |
| HOMER HYDER | HOMER J. BLACK | HOWARD E. ANDERSON |
| HOWARD M. ANDERSON | HOWARD MAXWELL | HOWARD STOFFREGEN |
| HOY NEAL | HUBERT GRISCOM | HUMBERTO VIZCARRA |

| | | |
|---|---|---|
| HYRUM ROUNDY | IRA HEATON | IRVING ABRAMOWITZ |
| ISAAC HARMS | J.B. ELLIS | JACK B. WILLIAMS |
| JACK BOHANON | JACK DILLON | JACK GRAY |
| JACK HIGGINS | JACK MCQUAID | JACK WILLIAMS |
| JACOB WICKLINE | JAMES  LYDIE | JAMES ALLISON |
| JAMES BLUE | JAMES BROWN | JAMES BURTON |
| JAMES CALHOUN | JAMES CHINN | JAMES CLEMENTS |
| JAMES CRAMER | JAMES DONES | JAMES FREDENSBORG |
| JAMES GARADIS | JAMES GATES | JAMES GIBSON |
| JAMES HAWKINS | JAMES HOLLOWAY | JAMES JONES |
| JAMES KERNAN | JAMES LOVELL | JAMES MILLER |
| JAMES MILLHOLLAND | JAMES NEELY | JAMES THOMPSON |
| JAMES VERROZA | JAMES W. MACKBEE | JAMES WESTPHALL |
| JAMES WILMOT | JANELL CLARK | JEROME OSBORNE |
| JERRY FLOURNEY | JERRY WALKER | JESSE CRUMLEY |
| JESSIE NEAL | JIM FREEMAN | JIM LAWHORN |
| JIMMIE MCCOY | JOE CURTIS | JOE DURAN |
| JOE SMITH | JOEL TYSON | JOHN BOCHE |
| JOHN BOLAND | JOHN C. WILLIAMS | JOHN CODY |
| JOHN CRAFT | JOHN D'ANDREA | JOHN FERNQUIST |
| JOHN G. DOMINGUEZ | JOHN GLENN | JOHN GLENN |
| JOHN GRANT | JOHN HATLEY | JOHN HENDERSON |
| JOHN KAMPS | JOHN KEARNY | JOHN LUX |

| | | |
|---|---|---|
| JOHN MOMSEN | JOHN MOORE | JOHN ROSE |
| JOHN SLAGLE | JOHN STRAND | JOHN TAYLOR |
| JOHN WATSON | JOHN WONG | JOHNIE JOY |
| JOHNIE MCFALL | JOSE DURAN | JOSEPH FLORES |
| JOSEPH HERBERT | JOSEPH HERBERT | JOSEPH KENNEL |
| JOSEPH LONIGAN | JOSEPH MATLIN | JOSEPH NELSON |
| JOSEPH SCARPA | JOSEPH SCHULTZ | JOSEPH SMALL |
| JOSEPH SZLAMNIK | JOSEPH TERRON | JOSEPH VONDRACEK |
| JOSEPH WAGNER | JOSEPH WASHINGTON | JOSEPH WHALEN |
| JOSEPH ZOFREA | JOSTO DE LA CRUZ | JUAN CASIANO |
| JUAN DOMINGUEZ | JUDY PRATER | JULIA HAULL |
| JUSTO CASTANEDA | KELSO ANDERSON | KENNETH SIMMONS |
| KERN JOHNSTON | KERN JOHNSTON | KING FONG |
| LADELL JACKSON | LARRY AGBAYANI | LARRY ROSS |
| LARRY WILLIAMS | LAWRENCE BROOKS | LAWRENCE SPEAR |
| LEONARD ROBERTS | LEONARD STAFFIERI | LEOPOLD TEACHER |
| LEROY JOHNSON | LEROY KELLY | LEROY LEONARD |
| LESTER WINEGAR | LEWIS COLEMAN | LEWIS DOMENICI |
| LILLIAN VANDERPOOL | LIONEL HALLEY | LIONEL LIVONES |
| LONNIE DAVIS | LOQUERO AGOT | LORENZA NEWSOM |
| LOU G BELLOTTI | LOUIE LAM | LOUIS ANDERSON |
| LOUIS BACA | LOUIS LYONS | LOUIS PHEIL |
| LOYL JOHNSON | LUTHER BARNES | MABLE LEE MANN |

| | | |
|---|---|---|
| MAJOR LEE JOHNSON | MARCELLO ABALOS | MARDOQUEO DELEON |
| MARIA ORTIZ | MARION CARTER | MARTIN FENCULET |
| MARTIN SCHOETTLE | MARTIN VANDERBAKE | MARY CAROLE LITTLE |
| MASON ANDERSON | MATEO CATCHILLAR | MAURICE COLE |
| MAX HEALD | MERLE GILETTE | MICHAEL PRENDERGAST |
| MIGUEL DILINILA | MILTON S. BARNES | MITCHELL GOLOVICH |
| MORGAN HUGHES | NAPOLEON JOHNSON | NATHANIEL FOSTER |
| NATHANIEL RHYMES | NEAL OLSON | NED E. CUTRER |
| NEMESIO FONTAILLA | NENO SEGURA | NESTOR DEBAUCH |
| NEWTON MITCHEM | NICHOLAS KIRCHGESSNER | NOEL DESNOYER |
| NOLAN HATCHER | NORVAL SMITH | O.D. CHANDLER |
| OATIS DANTZLER | OBIE JONES | ODELL ALLEN |
| OLIVER DAVIS | OSVALD HJORT | PAUL FORT |
| PAUL JACKSON | PAUL LINSY | PAUL RADEUSCHECK |
| PAUL W Q WONG | PAUL W WONG | PETER BAGOOD |
| PETER LENTINO | PETER SEMAN | PHILIP AMERSON |
| PHILLIP AUDETTE | PIETER TOTTEN | RALPH PEARMAN |
| RAY  SITTON | RAY BLISS | RAYMOND CLEMENTS |
| RAYMOND CROSS | RAYMOND PAYNE | RAYMOND PAYNE |
| RAYMOND SIMONEAU | REACERY "RICHARD" HUMPHREY | RICHARD AYERS |
| RICHARD BACKER | RICHARD BROWN | RICHARD BUCKLEY |
| RICHARD CIMINO | RICHARD GERACI | RICHARD GERRY |
| RICHARD SEARLE | RICHARD WILLIAMSON | ROBERT AVEN |

| | | |
|---|---|---|
| ROBERT CASTANEDA | ROBERT CLARK | ROBERT COATS |
| ROBERT DECESARE | ROBERT FAUNTLEROY | ROBERT FLETCHER |
| ROBERT HARTMAN | ROBERT HARTMAN | ROBERT HENDERSON |
| ROBERT MASON | ROBERT MCNEAL | ROBERT NOLETTE |
| ROBERT SCHMIDT | ROBERT SCOLMAN | ROBERT TABIAS |
| ROBERT WOOD | ROBERT YOUNG | RONALD AMEIDA |
| RONALD EARP | RONALD HOTZEL | RONALD LAIRD |
| ROY HARRISON | ROY HOUSTON | ROY LEE COOPER |
| ROY YODER | RUDOLFO ANDRES | RUFUS BRINKLEY |
| RUSSELL HOLT | RUSSELL SARGEANT | SALOMON ARMIJO |
| SAM SMITH | SAM Y. CHEN | SAMUEL BEVERLEY |
| SAMUEL KELLER | SASUALEI FAAMAUSIL | SEYMOUR E. STONE |
| SHELVY JOHNSON | SHERWIN ROSEN | SIDNEY HUEY |
| SOSTENES MOLINA | STANLEY ANTRIM | STANLEY BRIMICOMBIE |
| STANLEY LANCASTER | STANLEY WICKS | STEVEN COURTER |
| SYDNEY LANNIN | SYDNEY METCALF | SYLVESTER LA CHAPELLE |
| TENOLA GAMBLE | TERRANCE NEWITT | THEODIS RUSSELL |
| THEODORE WILOWSKI | THEODORE WOOTEN | THOMAS ANDERSON |
| THOMAS ARY | THOMAS CHAPMAN | THOMAS CLIFT |
| THOMAS DUNNE | THOMAS GREEN | THOMAS HUGHES |
| THOMAS LEWIS | THOMAS SORENSEN | THOMAS WALLACE |
| THOMAS WILLIAMS | TOMAS VILLALUNA | TOMMY JAMES |
| TONY HIPPS | TRAVIS ABNER | ULYSSES MURRELL |

| | | |
|---|---|---|
| VERGALEE DAVIS | VERNON HILL | VICTOR FEDERIGI |
| VINCENTE BENSON | VIRGIL LAWSON | WALLACE JOSEPH |
| WALTER BASFORD | WALTER BRAY | WALTER CROSWELL |
| WALTER HARBERT | WALTER KADLEC | WARREN MCBRIDE |
| WAYNE HANSON | WILBERT WALKER | WILBUR FANCHER |
| WILBURN CROSS | WILIAM MULLER | WILL SAMPSON |
| WILLIAM A. JONES | WILLIAM A. SMITH | WILLIAM BARRON |
| WILLIAM BLACKSHEAR | WILLIAM BURRELL | WILLIAM CLAUDE SMITH |
| WILLIAM CLOYD SMITH | WILLIAM CLUFF | WILLIAM DAVIDSON |
| WILLIAM HARRIS | WILLIAM HAY | WILLIAM IRWIN |
| WILLIAM JORDAN | WILLIAM MATT | WILLIAM NEWELL |
| WILLIAM RENTIE | WILLIAM STICKELMAN | WILLIAM TEMPLETON |
| WILLIE ARRINGTON | WILLIE BEE | WILLIE F. BROWN |
| WILLIE HOLT | WILLIE HORTON | WILLIE JOHNSON |
| WILLIE KITTLING | WILLIE LOFTON | WILLIE MONTGOMERY |
| WILLIE MORGAN | WILLIE SPANN | WILLIE WONG |
| WILLIS HUGHSON | WILSON STETLER | WINFIELD TURNER |
| WOODROW THOMPSON | WYATT VANCE | |

**Coltec Claimants for:**

CATES LAW FIRM

216 W POINTE DR

WEST POINT CENTRE

SWANSEA, IL 62226

**CATES**

| | |
|---|---|
| NICHOLS, RONALD A | WELTS, CHARLES B (DEC) |

**Coltec Claimants for:**

CHAPMAN LEWIS & SWAN
PO BOX 428
501 FIRST ST
CLARKSDALE, MS 38614

**CHAPMAN LEWIS SWAN**

| | | |
|---|---|---|
| ACRON, OSCAR L W | ALVIS, WENDELL | ANDERSON, HERMAN D |
| ANDREWS, RALPH | AUSTIN, PAUL R | BAIRD, JOHN H |
| BAKER, UPTON | BALE, LAZELLE F | BARNETT, DOYCE J |
| BARNETT, WILLIAM | BATTLE, ARMETTER | BAXTER, JOHNNIE L |
| BEAUFORD, OTIS | BEEVERS, JOE | BENFORD, GREGORY |
| BETHEA, CADE | BINGHAM, MAX | BLLARD, JOE LEE |
| BLUMBERG, ROBERT H | BORDONARO, MICHAEL | BOSWELL, EDGAR |
| BRACKIN, JOHN | BRANNOCK, THERRELL N. | BROADWAY, BOBBY L |
| BROWN, JAMES | BROWN, MATTHEW | BROWN, WILLIE |
| BURGIN, TROY | BURKS, EARL B | BUTTRAM, JOHN T |
| BYXBE, ETHEL | CALDWELL, WILSON A. | CANTRELL, AUSTIN M |
| CASH, HOWARD E. | COLE, CLARENCE E | COLLINS, JOE H |
| CRUTCHFIELD, JOHN T. | DANIEL, WADE | DAVIS, JOHN H |
| DAVIS, JOHN W | DEASE, MARSHALL | DILLINGHAM, WALTER |
| DODD, HERSCHEL | DOUGLAS, ROBERT (MICK) | EDWARDS, JAMES JR |
| ELLIS, ROBERT A | FAULKNER, JAMES R | FISHER, CHAUNCEY M |
| FLANAGAN, LUCILLE | FRAZIER, CHARLES | FREEMAN, WARNIE |

| | | |
|---|---|---|
| FUGER, ALLEN | GIACCAGLIA, DAVID | GILBERT, JOHN |
| GIST, JACK | GOODSON, ROBERT | GRAINGER, WILLIAM |
| GRANT, BILLY G | GRAVETTE, ROBERT | GRAY, JAMES F |
| GREEN, TIMOTHEY | GRIFFIN, NATHANIEL JR | GWYNE, WILLIE J. |
| HALE, RICHARD | HALL, A B | HAMMON, ROBERT |
| HANCOCK, JAMES | HARDWICK, ARLIN R | HARRISON, JAMES V. SR |
| HART, DONNIE | HAZEL, WILLIAM | HEARD, DEXTER |
| HERRING, JAMES | HICKS, JOHN | HILL, JAMES R. |
| HILL, WILLIAM SR. | HODGE, WILLIE E | HODGES, JOHN K |
| HOOVER, JACK D | HOWELL, FINIS | HOWINGTON, RICHARD W. |
| HUDNALL, REHON | HUGHES, KATHERREE | HULL, TRUMAN |
| HYMES, N RAY | IKARD, GERALD K | JACKSON, HORACE C. |
| JOHNSON, DORA | JOHNSON, MARY A | JOHNSON, RAY C |
| JOHNSON, WILBERT | JONES, ROBERT L SR | JONES, THOMAS E |
| KEETON, MARLIN | KELLY, ELIJAH | KELLY, JOHNNIE |
| KLEMM, JERRY | KNIGHTEN, ALICE | KOGER, NANCY A |
| LANGSTON, ODELL | LEWIS, CHARLES | LOVELL, BENJAMIN |
| LOVELL, JOHN | LOWMAN, JOHNNY | LUJAN, PATTY |
| MANGIALARDI, FLOWER | MARTIN, EARNEST JR | MARTIN, WILLIE |
| MARTINEZ, THOMAS | MATTHEWS, PEARL | MAXEY, JOHN D. |
| MCBRAYER, OTIS | MCCAA, FRANK | MCDANIEL, EMMETT |
| MCGAUGH, JEMPSEY L | MCGEE, JIMMY L. | MCGREGOR, HOWARD |
| MCKELVEY, ROY | MECDAL, DONALD P. | MECKE, FRANK |

| | | |
|---|---|---|
| MOODY, PAUL O. | MOORE, THOMAS | MORRIS, GEORGE |
| MURKS, NOVICE | MURPHY, KENNETH D. | NELSON, JOHN T. |
| NELSON, ULYSSES | NEW, WILLIAM | NOLAND, JAMES |
| ODEN, JERRY | OHARA, DENNIS F. | PARHAM, EARL |
| PATTERSON, JIMMY | PATTON, RICHETTA | PAYNE, LOYAL P. |
| PENDLEY, R.E. | PLATT, RONALD L | PLAXICO, SALLY |
| POPE, JOHN | POWELL, BESSIE | PRATER, HASKEL JR |
| PUCKETT, BILLY M | PUCKETT, LIBBY J. | REED, MARGARETTE |
| RENFER, FRANKLIN | RICE, TONY | RICHARDSON, JOHN JR |
| RING, LEONARD SR. | ROBBS, CARL | ROLAND, HAMLIN |
| RUSSELL, ARTHUR L. | RUTLEDGE, HERBERT JR | SALVA, ALEXANDER JR |
| SCRUGGS, HENRY SR. | SEE, HERSHAL | SELLERS, JAMES |
| SHELTON, HILLARD | SIMPSON, ALBERT | SIMS, BILLY |
| SKELTON, WALTER G. SR | SMART, EMMIT | SMITH, GREELY |
| SMITH, HENRY | SMITH, PAUL JR. | SMITH, TERRY D. |
| SNOW, JAMES R | SPEARS, BILLY W. | SPENCER, CARDELL |
| STANTON, PAUL | STRICKLAND, JOHN | STROTTER, GLORIA |
| STUART, MIKE | SWANN, HERMAN | TAYLOR, GERALD |
| THOMPSON, WILLIAM D | THORN, WILLIE | TIDWELL, OLLIE |
| TIMBERLAKE, HERBERT | TINKER, JOHNNIE B. | UTLEY, JOHN JR |
| VERSELL, TOMMY L. | VICK, A.R. | VOSS, CHARLES |
| WALKER, ROY | WALLACE, JAMES C | WALLACE, JAMES L |
| WARREN, BILLY JOE | WATSON, ISAAC | WELLS, DAN |

| | | |
|---|---|---|
| WELLS, HAROLD | WELLS, WYATT D. | WICKS, ROBERT W. |
| WILINGHAM, LEE A. | WILLIAMS, ANDREW | WILLIAMS, J.C. |
| WILLIAMS, JAMES | WILLIAMS, JOSEPH | WILLIAMS, WILLIE |
| WILLIS, MARICUS | WILSON, LEE R. | WILSON, LOYD F. |
| WOODS, OWEN D. | YOUNG, FRANK | |

**Coltec Claimants for:**

CHERYL L, WHITE, ESQ.                CHERYL WHITE
1901 HARRISON STREET                 1939 HARRISON STREET
SUITE 1100                           PARK PLAZA, SUITE 301
OAKLAND, CA 94612                    OAKLAND, CA 94612

**CHERYL L WHITE ESQ**

---

DAVIS, GILBERT            GENDREAU, DONALD EMILE          HORR, LANNY (DEC)

LESSIER, NATHANIEL        WILLIAMS, ALFRED (DEC)

**Coltec Claimants for:**

CHEVERIE ROBERT
333 E RIVER DR
SUITE 101
EAST HARTFORD, CT 06108

**CHEVERIE ROBERT**

BROCHU, ADRIEN T

**Coltec Claimants for:**

CICONTE & WASSERMAN LLC
1300 KING STREET
BOX 1126
WILMINGTON , DE 19899

**CICONTE WASSERMAN**

| | | |
|---|---|---|
| BAARSMA, TRACI (DEC) | BEALS, GEORGE R (DEC) | GETHICKER, GERALD |
| HERBERT, JOHN T | RAMSEY, CHARLES M | RAYNOR, TIMMIE |
| STEVENS, HARVEY (DEC) | | |

**Coltec Claimants for:**

CIRE LAW FIRM
1770 SAINT JAMES PLACE
SUITE 350
HOUSTON, TX 77056

**CIRE LAW FIRM**

LEWIS, CHARLES WILLIAM

**Coltec Claimants for:**

CLAPPER PATTI
2330 MARINSHIP WAY
SUITE 140
SAUSALITO, CA 94965

CLAPPER PATTI SCHWEIZER & MASON
1127 GRANT AVENUE
NOVATO, CA 94945

### CLAPPER PATTI

| | | |
|---|---|---|
| BEMIS, WILLIAM | BILLINGS, CLARK (DEC) | BROWN, CLYDE |
| CHARLOTTE LANE | CHRISMAN, RALPH | CROOKS, WILLIAM P |
| EDGAR FLEMING | GREB, WALTER | GRIDER, JOHN (DEC) BEATRICE PR |
| HARRIS, GEORGE | HARRIS, GEORGE (DEC) | KAREN THORTON |
| KEELE, MARVIN | KELLY, WILLIAM & ELLEN | LANTZ, ERNEST A |
| MCCLAIN, ANDERSON | MCCLAIN, ANDERSON | PENNY KISH |
| ROBERTSON, GLEN | ROBERTSON, GLEN | ROSEBERRY, WILLIAM A (DEC) |
| SOLLAZZI, FRANK | STERSIC, BOBBIE N | TUCKER, MALCOM RICHARD |
| WHEELER, CHANDIS | WHITE, LEE OSCAR | |

**Coltec Claimants for:**

CLIMACO LEFKOWITZ
55 PUBLIC SQUARE
SUITE 1950
CLEVELAND, OH 44113

**CLIMACO LEFKOWITZ**

| | | |
|---|---|---|
| JOHNSON, JAMES E | LEWIS, WILLIAM O | MCCUTCHEON, ROBERT |
| SMITH, EUGENE D | SPATALO, PETER SR. | TERRY, HARLAN JR ADR(HARLAN SR |
| VELEZ, GUSTAVO | WOODS, WILLIAM M. | YUEN, SING Z. |

**Coltec Claimants for:**

COADY
360 LEXINGTON AVE
20 TH FLOOR
NEW YORK, NY 10017

COADY LAW FIRM
300 TRADE CENTER
SUITE 7640
WOBURN, MA 01801

**COADY LAW FIRM**

| | | |
|---|---|---|
| ANNA LOUISE MURDOCK | BYRD, TERRY D | CHERYL BALDINI |
| COATES, MERTON H (DEC) | FREEMAN, JAMES W (DEC) | HEBERT, RAYMOND J JR (DEC) |
| JENNIE THORMAHLEN | O'CONNELL, WILLIAM A | O'HANDLEY, RAYMOND J JR |
| SPIVEY, CARL B (DEC) | VANDEMARK, LOWELL | WAYNE EISLER |
| WINIFRED CODY | | |

**Coltec Claimants for:**

| | |
|---|---|
| COHEN PLACITELLA & ROTH | COHEN PLACITELLA & ROTH |
| 127 MAPLE AVE | TWO COMMERCE SQ STE 2900 |
| 2001 MARKET ST | 2001 MARKET ST |
| RED BANK, NJ 7701 | PHILADELPHIA, PA 19103 |

**COHEN PLACITELLA ROTH**

| | | |
|---|---|---|
| BECOAT, ALONZO (DEC) | BEIREMANN, HARRY | BIERBRUNNER, WILLIAM |
| BURGESS, GEORGE E | DENNY, JULIA | DEUBER, ARMAND |
| FUOCO, JOSEPH R (DEC) | HAGEN, MALCOLM | LOSITO, ANTHONY (DEC) |
| PELUSO, FRANCINE | TOUGHILL, KENNETH (DEC) | VESPER, GEORGE |
| ZIEGEL, GEORGE | | |

**Coltec Claimants for:**

COLOM LAW FIRM                    THE COLOM LAW FIRM
200 SIXTH ST NORTH               200 6TH STREET, N. STE. 700
SUITE 102                        P. O. BOX 866
COLUMBUS, MS 39701               COLUMBUS, MS 39703-0866

**COLOM LAW FIRM**

GRAY, RAYFORD AUBREY

**Coltec Claimants for:**

CONWAY & ASSOCIATES, PC
1600 24TH AVENUE
SUITE B
GULFPORT, MS 39501

CONWAY & MARTIN
1600 24TH AVENUE STE B
POST OFFICE BOX 757
GULFPORT , MS 39502

**CONWAY MARTIN**

| | | |
|---|---|---|
| ABBOTT, CLIFTON E | ABEL, FRED | AINSWORTH, LARRY |
| ALFORD, THOMAS | ALLEN, ALTON L | ALLEN, EDWARD |
| AMOS, JOHNNY | ANDERSON, KEVIN T | ANDERSON, MORRIS |
| ANKNEY, DOUGLAS | APODACA, PAUL J | ASAY, HELEN M |
| ASKEW, AUBURN A | ASKEW, DORA | ASKEW, THOMAS |
| ATKINS, GEORGE NELSON | AUSTIN, LEAMON | BAGGETT, FRED A |
| BALLARD, HENRY LEWIS | BANKS, BOBBIE NELL | BARBER, WILLARD |
| BARNETT, CHARLES | BARNETT, PATRICIA ETTA MAE | BARTLETT, MARGUERITE |
| BATTLE, ROBERT | BEAGLEY, SCOTT W | BEAN, WILLIAM |
| BEAVER, ONZIE | BELL, FREDDIE | BELL, FREDDIE B |
| BELL, LARRY L | BENDER, BERNARD | BERRY, HENRY |
| BERRY, RYAN | BEVERLY, W E | BLOM, JIMMY |
| BOLTON, JOHN J | BORDEN, LEON SR | BOYD, HENRY |
| BOYD, WILLIE | BOYINGTON, JAMES | BREWER, ISAIAH |
| BROOKS, RICHARD F | BROWER, WILLIAM LEWIS | BROWN, BILLY M |
| BROWN, BOBBY L | BROWN, BOBBY RAY | BROWN, EDDIE LEROY |
| BROWN, KINNIE J | BROWN, MILDRED L | BROWN, TOMMIE C |

| | | |
|---|---|---|
| BROWN, W C | BROWNING, JOHN | BRUCE, LEON |
| BUCK, LOUISE P | BUFORD, FREDERICK | BURKS, RICHARD A |
| BURNETT, ODEL | BURNS, AUBRY H JR | BURNS, BARNEY SR |
| BURRELL, WILLIE | BURROUGHS, ROBERT TATE | BURROWS, CHARLES E |
| BUZZARD, JOHN SR | BYRD, FRANCES | CAGLE, ROY |
| CAGLE, TIMOTHY M | CAMPBELL, JAMES MONROE | CANNON, JOHN W |
| CANTRELL, ALLEN RAY | CARR, NASH LOGAN | CARROLL, BILLY M |
| CARROLL, WILLIAM | CARSON, ALBERT | CARTER, DAVID E |
| CASEY, LARRY ALAN | CASTON, JOHN H JR | CHAFFIN, DAVID M |
| CHAPMAN, FRANK MAX | CHILDERS, BETTY G | CHRISTENSEN, BOYD |
| CLOUSER, MELVIN A | COCKRELL, HARVEY | COLE, ROBERT E |
| COLE, ROYCE | COLE, WATSON | COLEMAN, CHARLES |
| COLLIER, GARY | COLLIER, HENRY | CONKEL, MARGARET JANE |
| COOPER, HATTIE | COWAN, CHARLES E | CREEL, GLEN P |
| CROOK, NATHANIEL | CROSBY, ANNIE | CUNNINGHAM, BELTON |
| CUNNINGHAM, JIMMIE | CURTIS, L D | DANIEL, DARRELL |
| DANSBY, DAVID | DAVENPORT, ALTON J | DAVIDSON, EDWARD TERRELL |
| DAVIS, ALVIN | DAVIS, JERRY | DENT, ROBERT |
| DOCKERY, JAMES | DOTSON, NORAH L | DRAKE, JAMES |
| DRAKEFORD, EDWARD | DUCKETT, CLYDE | DUNN, GEORGE |
| DUNN, HERSHELL | EARNEST, DAMON | EASTLUM, VERLIE HUGHIE |
| EDWARD, LUGENE | EDWARDS, MARSHALL | ELLIS, JOHNNY |
| ELLIS, LOUIE | EPPERSON, RALPH V | ESSIX, THOMAS |

| | | |
|---|---|---|
| EUBANKS, BOBBY E | EUBANKS, WILLIE JAMES | EVERETT, HATTIE |
| FAULKNER, CHRISTINE E | FONVILLE, ROBERT | FOSTER, JERRY |
| FOX, TOBY | FRANKLIN, ISAAC | FREEMAN, WOODROW |
| FRIDAY, THOMAS | FRIESE, FRED | FROST, ROBERT |
| GANDY, DANIEL B | GANN, HUBERT N | GARTH, ROY LEE |
| GAUTNEY, WILLIAM E | GAVIN, LUM | GLASSCOCK, BOBBY J |
| GOOCH, LONNIE | GOODALL, DOROTHY | GOODSON, CHARLES |
| GOODWIN, DEWEY C | GORDON, JAMES | GORDON, JOHN C |
| GORDON, MARY ANN | GRACE, W D | GRATHREE, JIMMY T |
| GRAY, MARGARET NELL | GREEN, VERA | GRIFFIN, RAYMOND |
| GRIMES, JOHNNIE F | GRUBER, MICHAEL | GUIDEN, JOHN H JR |
| HAIRSTON, JAMES A III | HALE, R H | HALL, ETHEL M |
| HAM, SAMMIE | HAM, WILLIAM JOHNNY | HAMM, CHARLES |
| HAMRIC, HARWELL B | HANDLEY, BOBBY G | HANDLEY, DONALD R |
| HANEY, LARRY | HANN, RICHARD | HARLING, CHARLES |
| HARPER, ANNIE LEE | HARRIS, ARNOLD | HARRIS, ESSIE JR |
| HARRIS, GEORGE L | HART, BERNICE | HAWKINS, ROBBIE K |
| HAWKS, MICHAEL | HAYES, DELRIDGE | HAYES, O J |
| HAYES, STEVE | HAYS, ALICE P | HAZEL, RAYMOND W |
| HEARD, BRANDON | HECKERT, DALE D | HEITMAN, JAMES R |
| HELMS, BILLY | HELMS, WILLIAM D | HELTON, CURTIS |
| HELTON, THOMAS | HERN, IRENE C | HESLIP, R DAVID |
| HIGGINBOTHAM, OLLIE | HILL, RUSSELL K | HILL, SAM |

| | | |
|---|---|---|
| HINTON, DAVID | HITE, JOHNNEY | HITT, LLOYD |
| HOBBS, DENNIS | HOFFMAN, LEO J | HOHENSTERN, VICTOR |
| HOLLAND, JOSEPH CHARLES | HOLMES, ALBERT | HOLMES, JOHNNY LOUS |
| HOLT, DENNIS WAYNE | HOLTON, LARTHYREE | HOPPER, LIFFIE H |
| HORTON, FRANK | HOWARD, BILLY R | HUBBARD, JAMES |
| HUBER, BENNIE RUTH | HUGHES, DONALD | HUGHES, OLLIE |
| HUMPHRIES, CHARLIE W | HURLEY, NELLIE | HYATT, WILLIAM |
| ISAACS, WOODROW | IVORY, JOHNNY | JACKSON, K C |
| JACOBS, CLYDE E | JEFFERYS, ROY | JENKINS, BILL D |
| JENKINS, JAMES | JENKINS, JOE | JERNIGAN, STEVE L |
| JOHNS, ELMO | JOHNSON, ALBERT | JOHNSON, BILL |
| JOHNSON, DOROTHY | JOHNSON, JESSIE COLE JR | JOHNSON, LOTTIE |
| JOHNSON, LOUISE | JOHNSON, RICHARD | JOHNSON, STERLING |
| JOHNSON, VICTOR | JONES, CHARLES CLAUD | JONES, CHARLIE |
| JONES, JAMMIE L | JONES, L C | JONES, ROBERT L JR |
| JULIAN, WILLIAM | JUNKIN, SAM | KEENE, JOHN T |
| KELLEY, WILLIAM E JR | KELTNER, SELDON | KENNEDY, CARL |
| KENT, NORMAN | KERR, JOHN | KILLINGSWORTH, WILLIE JR |
| KING, WILLIE JAMES | KINNARD, CLIFFORD | KLINE, RUBY |
| KOHL, ALFRED | LACEY, LOUIS | LANDERS, MARLIN |
| LATHAM, SHEILA | LEMAY, OSCAR | LEWIS, BOBBY |
| LITTON, MARGARET | LOGAN, PHILLIP R | LONG, CHARLES E |
| LONG, MAX R | LONG, RICHARD DEAN | LOWDER, JUSTIN |

| | | |
|---|---|---|
| LOWERY, ROBERT W | LUCAS, CLYDE C | MACE, FRED A |
| MARSHALL, PERCY | MARSHALL, WESLEY | MARTIN, JERRY |
| MARTIN, WILLIAM E | MASON, CURTIS | MASSEY, CHARLES |
| MAY, ALVIN | MAY, DILLARD | MAY, HENRY |
| MAY, MARTY | MCCANTS, ARTHIE | MCCANTS, JULIUS |
| MCCASKILL, KOSSIETH | MCCLUNG, MAHLON | MCCORMICK, W T |
| MCCULLOCH, BOBBY F | MCCURDY, WILBERT | MCFEETERS, ROBERT W |
| MCGARITY, WILLIAM | MCGEE, LITTLE BILLY | MCGUIRE, BOBBY |
| MCNAIRY, JIMMIE | MCPEAK, WAYNE R | MESSER, COLUMBUS |
| MILLER, RUSSELL | MIMS, GARY A | MITCHELL, BOBBY |
| MOBILIA, ANTHONY C | MOORE, DOROTHY | MOORE, JACK |
| MOORE, L C | MORGAN, TOMMY | MORGAN, WILLIAM |
| MORRE, ARTHUR S | MORRISON, ARVLE VIRGIL | MOSELEY, RONALD GERALD |
| MOSES, FRANK SR | MOSES, JOHNNIE | MOSS, LESLIE |
| MOULTON, FRANK | MURRAY, JOHN L | MYERS, MARY |
| MYHAN, WILLIAM C | MYRICK, DAVID | NESBY, JAMES |
| NEWSOME, JETT L JR | NEWSOME, JOHNNY | OGLETREE, JOHN A |
| OUTLAW, CURTIS | OVERSON, WARREN G | OWENS, WILLIE B |
| PACKER, WILLIAM | PADGETT, CHESTER | PAGE, NOBLE |
| PARTAIN, JAMES | PATRICK, LEONARD | PEDEN, VIRGIL |
| PENCHION, CLARENCE E | PETERSON, JOHN | PETTUS, JAMES C |
| PFEIFER, JACK | PHILLIPS, WILLIAM T | PIERCE, JOE |
| PINKARD, ROSIE | PLOWMAN, CHARLES | PORTER, KATIE MAE |

| | | |
|---|---|---|
| POSTELL, JAMES L | POULTON, SID | POWELL, BURNICE |
| POWERS, LARRY | PRICE, WILLIAM H | PUCKETT, JOSEPH H |
| PUNCH, ORICE | PURSER, ALONZO HEATH | RAINES, JOSEPH |
| RAWLS, EDDIE | REEVES, WILLIAM D | RENTLEMAN, ABE |
| RHODEN, WAYNE | RICKARD, AMOS R | ROBERTSON, JESS |
| ROBINSON, BEZELL | ROGERS, BILLIE | RUCKER, FRANK |
| RULEY, JEANETTE | RUSSELL, LEE | SADBERRY, JIMMIE LEE |
| SANCHEZ, SAM | SANDERS, AUSTIN CECIL | SANDERS, CLARENCE |
| SANDERS, EARNEST LEE | SANDERS, MARVIN LEE | SCHERBEL, GORDON |
| SEALE, EARL L | SELLS, ANDIE G | SHELTON, GEORGE O |
| SHIELDS, JESSIE | SHIELDS, MARTHA | SHOSTED, KENNETH |
| SIMS, WILLIAM JR | SISLER, JACOB | SKAGGS, BOBBY E |
| SKINNER, ROBERT | SMITH, ALEX LEE SR | SMITH, GLADYS |
| SMITH, JAMES JR | SMITH, JOHNNIE L | SMITH, MILDRED |
| SMITH, PAUL JR | SMITH, VIVA REE | SMITH, WANDA |
| SMITH, WILLIAM L | STEADMAN, RONALD B | STEELE, RONALD |
| STEIGERS, ROBERT FRANK JR | STEVENS, HUBERT J | STEVENSON, CALVIN C |
| STREVEL, HOWARD D | SUDDITH, CHARLES | SUGG, LOUIS C |
| SULLIVAN, ROBERT E SR | SWAIN, THOMAS | SWENSON, JACK |
| SYKES, WILLIE B | SYLVESTER, EDGAR E | TALLEY, WILLIAM D |
| TAPLEY, S J | TAYLOR, WILLIAM QUITMAN | TAYLOR, WILLIE E |
| TERRY, CLARENCE | THATCH, GEORGE WILLIE | THOMAS, JOYCE |
| THORNOCK, CHARLES | THORNOCK, LEROY | TILLMAN, LOUIS |

| | | |
|---|---|---|
| TIPPETT, DEWEY | TOOSON, SAMUEL | TOWNSEND, VIRGIE |
| TRAYER, HAROLD | TRIPPE, BARBARA | TURNER, CARL |
| TURNER, RONELL | VEST, ROBERT F | WAKEFIELD, MACK |
| WALKER, LEE JR | WALLACE, SARA | WALTERS, STEVENS JAMES |
| WARD, WILLIAM I | WATKINS, TOMMY L JR | WATSON, CHARLIE I |
| WEBBER, CLARENCE J | WEEKS, CUBIE | WELLS, MARVIN |
| WHEELER, CHARLIE | WHITE, RAY EVANS | WIGLEY, WILSON |
| WILLIAMS, BOBBY JOE | WILLIAMS, CLARENCE | WILLIAMS, ERNEST |
| WILLIAMS, JAMES W | WILLIAMS, JOE BEN | WILLIAMSON, CLARENCE |
| WILLIAMSON, JAMES MARLOW | WILSON, LEROY J | WILSON, WINIFRED R |
| WOOD, ROYCE | WOODS, THOMAS | WRIGHT, JERRY WADE |
| WRIGHT, JESSIE C | WYANT, THOMAS HENRY | WYATT, MARVIN TURNER |
| WYATT, ROBERT G | YONTS, LESLIE | YOUNG, LARRY EUGENE |

**Coltec Claimants for:**

COONEY & CONWAY
12 N. LASALLE ST.
3TH FL.
CHICAGO, IL 60602

COONEY & CONWAY
120 N. LASALLE STREET
SUITE 3000
CHICAGO, IL 60602

COONEY CONWAY
1501 N WACKER DR
STE 3050
CHICAGO, IL 60606

COONEY CONWAY
220 S ASHLAND
CHICAGO, IL 60607

### COONEY CONWAY

| | | |
|---|---|---|
| ABRAMS, JOSEPH (DEC) | AIONO, CLARA L LARGIN | ALBRECHT, FRANK (DEC) |
| ANDERSON, DENNIS H | BANDOSZ, WILLIAM J | BARNES, DALE REID (DEC) |
| BARRINGER, LARRY | BARTHELME, JOSEPH (DEC) | BARTOSIEWICZ, JOHN |
| BERRY, JOHN (DEC) | BIBY, GRADY | BLACK, MELVIN (DEC) |
| BLEVINS, MATTHEW | BLISS, ALBERT (DEC) | BODINET, PHIL |
| BODNAR, WILLIAM J | BOHRMAN, WILLIAM J | BOTTA, GEORGE |
| BRADY, THOMAS | BRASHER, WOODIE G (DEC) | BRIESCH, BRUCE J (DEC) |
| BRNCICK, NANCY ANN | BROCK, WAYNE G (DEC) | BROOME, CAROL (DEC) |
| BROWN, ANTHONY | BROWN, JAMES CHARLES (DEC) | BROWNE, GEORGE F |
| BRUMFIELD, ABRAHAM (DEC) | BRZANA, JOHN J (DEC) | BUECKER, MATTHEW DALE (DEC) |
| BURNS, JOHN FRANCIS (DEC) | BURNS, JOHN T (DEC) | BUSBY, ELMER JR |
| BUTLER, ROLLAND (DEC) | BUTT, JAMES | CALDWELL, WILLIAM WAYNE |
| CAMPBELL, DONALD B | CARDINAL, CHARLES EDWARD (DEC) | CARNES, RONALD |
| CASH, HOWARD (DEC) | CATES, LORENCE ELLA (DEC) | CECI, GERALD (DEC) |
| CELAYA, VAL | CESARIO, SANTO | CHAFFEE, ROBERT L |
| CHAPPELL, BRUCE (DEC) | CHELON, ROBERT F (DEC) | CHILDRESS, AARON CHARLES |

COONEY CONWAY

| | | |
|---|---|---|
| CHMILL, LEONARD | CHRISTENSEN, ERWIN (DEC) | CLARK, KERMIT |
| CLARK, SAMUEL ROOSEVELT | CLAVEY, NORMAN W (DEC) | CLEARY, JAMES (DEC) |
| COHEN, ELI (DEC) | COLEMAN, WILLIAM (DEC) | COLLET, ELBERT (DEC) |
| CONNELL, CARL (DEC) | COOK, DELANO HUEY (DEC) | CORNELIUS, HERMAN (DEC) |
| CULLEN, THOMAS J | CUMMINGS, JOHN | CURRY, JOHN THOMAS JR |
| CZECH, EDWARD J (DEC) | DALLEY, STEWART (DEC) | DAVIS, RANDALL |
| DAVISON, RUSSELL (DEC) | DEARDEN, THOMAS JR (DEC) | DEISHER, WILBUR |
| DESALVO, ANGELO (DEC) | DEWALD, GEORGE A JR (DEC) | DEWAR, LEROY LESLIE (DEC) |
| DIETERLE, JOHN | DOERR, DOROTHY (DEC) | DORELL, RAYMOND |
| DOUGHERTY, GLEN | EADES, JOHN RAYMOND (DEC) | EASON, LAWRENCE |
| ECKERSTROM, STEVEN RALPH | EKSTROM, LAWRENCE GEORGE (DEC) | EMANUELSON, HOWARD (DEC) |
| ESTRY, MELVIN "JACK" | EVANS, HAROLD | FAETH, HAROLD W JR (DEC) |
| FARMER, WILLIE SR (DEC) | FAULKNER, WILLIAM | FILBIN, JOHN (DEC) |
| FILION, ARTHUR (DEC) | FITZGERALD, ROBERT J | FOLEY, ROBERT (DEC) |
| FOLLMER, ROBERT FRANCIS | FORT, KILVEN | FOWLER, GEORGE F (DEC) |
| FRANCIS, WILLIAM | FROYSTAD, GUNVALD (DEC) | FULLER, RUSSELL W (DEC) |
| GABRYS, AUGUST F (DEC) | GALANIS, WILLIAM | GALINDO, VALENTINE RUBEN (DEC) |
| GARLING, WALLACE | GARNETT, ESMER | GASAWAY, WALTER F (DEC) |
| GEMBIS, STANLEY | GEREG, DIANE | GLICKLEY, GEORGE |
| GOLDEN, ROGER PRESTON (DEC) | GOLEN, ROBERT (DEC) | GOLL, FREDERICK M (DEC) |
| GORDON, HERBERT (DEC) | GOSA, JAMES (DEC) | GRAHAM, SMEDLEY |
| GRANDINETTI, GEORGE (DEC) | GREANEY, PATRICK | GRIFFIS, CARL |
| GROBELCH, FRANK JR (DEC) | GROCHULSKI, ROBERT A | GROVES, HARRY H |

| | | |
|---|---|---|
| HAGENSICK, THOMAS JOSEPH | HALLENBECK, RICHARD (DEC) | HALLOWELL, BILL |
| HAMMOND, RONALD O | HANNAN, SHARON (DEC) | HARRIS, THOMAS LEE (DEC) |
| HEJZA, ROGER | HENDRICKSON, RONALD | HERMAN, HOWARD JOHN (DEC) |
| HESTER, JOHN LEO (DEC) | HICKEY, EDWARD | HOEVE, DONALD E |
| HOFFMAN, LEONARD (DEC) | HOHL, RAYMOND A (DEC) | HOPWOOD, ROBERT JAMES JR (DEC) |
| HOULE, PETER J | HUTCHINSON, ALVAH (DEC) | IEM, GILBERT |
| JACKSON, PERCY LEE (DEC) | JACKSON, ROBERT L (DEC) | JAKOMOVICH, WILLIAM G (DEC) |
| JANKOWSKI, FRANK (DEC) | JENSEN, JOHN THORWALD | JOHNSON, THEODORE HAROLD (DEC) |
| JURGETO, RONALD | JURJEVIC, JIM | KARABAIC, VINKO (DEC) |
| KARAS, BRUCE | KARASEK, WALTER | KATKUS, JOHN (DEC) |
| KELLER, JAMES A SR (DEC) | KETTLER, KENNETH L | KINCAID, RHEA |
| KINDT, HAROLD | KINNEAR, DONALD (DEC) | KLEEMOLA, CHARLES HENRY |
| KLOECKER, JOHN | KNAPP, KENNETH L | KNICK, FLORIAN |
| KNIRS, RONALD J | KNUDSON, WAYNE D | KOCH, SHIRLEY (DEC) |
| KOENIG, JAMES | KOERNER, DONNA MAE | KOVICH, MICHAEL |
| KOZA, WALTER J (DEC) | KOZAK, NICHOLAS R | KRAFFT, ARNOLD (DEC) |
| KRAL, FRANK | KUNA, JOHN F SR (DEC) | KURR, WARREN A (DEC) |
| LAMPRECHT, HOWARD H (DEC) | LAPORTA, ROCCO | LARGIN, PAULINE (DEC) |
| LAWLOR, DENIS | LAZZARI, FRANK A JR (DEC) | LEACH, DONALD ERNEST (DEC) |
| LEGINSKI, SOPHIE (DEC) | LENHARD, ELWYN N (DEC) | LENNOX, GERALD |
| LENZ, RAYMOND (DEC) | LEVIEUX, GREGORY | LEWIS, FORD RAY (DEC) |
| LISOWSKY, JAROSLAW (DEC) | LODL, JAMES | LOMBARDI, JOSEPH WILLIAM (DEC) |
| LONG, DONALD (DEC) | LOOSE, ROBERT L | LOPEZ, ANTHONY P |

| | | |
|---|---|---|
| LOSER, DOROTHY | LOVELACE, JERRY H | LOWDER, JACK (DEC) |
| LOWE, ROBERT SR (DEC) | LUDGATIS, RICHARD | LUNA, JAMES C |
| LUNDBORG, LEONARD | MACHALKA, ZDENEK | MARAVICH, MILTON A (DEC) |
| MATEJA, THEODORE | MAZIARZ, JEROME C (DEC) | MCCOY, RALPH |
| MCDOUGAL, JOHN (DEC) | MCGRATH, OWEN P (DEC) | MCHUGH, GERALD (DEC) |
| MCKANNA, JAMES | MCKINLEY, LARRY JOE (DEC) | MCMAHON, ARTHUR J |
| MCROY, LLOYD D JR (DEC) | MELERO, ADAN SR (DEC) | MELTON, EDGAR FRED (DEC) |
| MERCADO-TORRES, DOMINICA (DEC) | MERTEN, DONALD WAYNE | MICHAEL, WILLIAM CORRELL (DEC) |
| MICHNIEWICZ, STANLEY E SR(DEC) | MILLER, BERNARD | MILLER, ROGER (DEC) |
| MINDEMAN, DEAN A (DEC) | MITCHELL, FERBER M (DEC) | MOORE, LIONEL |
| MOORE, RONALD ROY (DEC) | MORFORD, WILLIAM | MORRIS, GEORGIA (DEC) |
| MOSES, KENNETH F (DEC) | MOYE, BURTIS | MURPHY, JOHN |
| MURPHY, THOMAS JOSEPH | MURRAY, GEORGE (DEC) | NEAL, CHARLES |
| NELSON, CHARLES (DEC) | NELSON, DONALD R | NELSON, MAXWELL (DEC) |
| NEMCEVIC, PETER DAVID (DEC) | NEWELL, DAVID L (DEC) | NEWHAUSER, WARREN R (DEC) |
| NICOSIA, ELIZABETH ANN (DEC) | NIX, JAMES J (DEC) | NORDIN, WAYNE (DEC) |
| NOVINSKI, DONNA (DEC) | OAKS, WILLARD (DEC) | OBST, ROY (DEC) |
| OLSON, LLOYD | O'MAHONEY, STEPHEN | OROURKE, MAURICE D (DEC) |
| ORSINI, GEORGE ALBERT | OSTICK, DONALD L | PACE, JOSEPH P (DEC) |
| PALMA, JOHN C | PARKER, EUGENE W | PARKER, WILLIAM J SR (DEC) |
| PARKS, JAMES ALLEN (DEC) | PELLEGRINI, ANGELO (DEC) | PETERS, DALLAS (DEC) |
| PETZEL, WILLIAM | PFISTER, FRANK J | PIERCE, DONALD (DEC) |
| PINE, CONRAD | PLAISANCE, MICHAEL WALTER | POGORZELSKI, NORBERT (DEC) |

| | | |
|---|---|---|
| PORRAS, JOE (DEC) | PROBST, KAREN LYNN (DEC) | PRUSAK, JAMES S (DEC) |
| PUJDAK, FREDERICK J | RAJCZYK, DONNA MARIE | RAPOSO, DAVID A (DEC) |
| RAY, GLEN (DEC) | REHBEIN, FREDERICK | REIDER, JOHN W (DEC) |
| RICE, DENNIS K | RISSKY, PHILLIP (DEC) | RIZZUTO, ERNEST (DEC) |
| ROBINSON, RANDY J | ROGERS, EUGENE (DEC) | ROGERS, JAMES ALVIN (DEC) |
| ROSAS, MIGUEL | RUHOLL, AMBROSE | SAAR, ROBERT P (DEC) |
| SAFLEY, Z L (DEC) | SALES, CATHERINE | SALINAS, EMILIO (DEC) |
| SANSON, RICK V | SANTERELLI, FRED (DEC) | SARDELLA, ROBERT S (DEC) |
| SAWYER, EDWARD E (DEC) | SCHAEFFER, EVELYN | SCHAFER, BARBARA |
| SCHULZ, ERVIN | SCRIBNER, MARK L | SHAW, CHRISTOPHER CYRIL (DEC) |
| SHERIDAN, RICHARD | SHOOP, WILLIARD (DEC) | SHULL, CHARLES P |
| SIEVERT, GLEN (DEC) | SIMPSON, ROBERT STEVEN SR | SKLANY, STEVE L JR (DEC) |
| SMITH, JAMES DOYLE (DEC) | SMITH, JAMES J | SMITH, LESLIE (DEC) |
| SMULDERS, WILLIAM (DEC) | SOUCEK, MILTON FRANCIS (DEC) | SPADONI, LEROY (DEC) |
| STARK, DARRYL | STEIMLE, ELLIOT JOSEPH | STOECKER, MARY (DEC) |
| STONE, GAVIN (DEC) | STRAUBE, WILLIAM | SUCHOMEL, RAYMOND T (DEC) |
| TATJE, RICHARD J (DEC) | TEML, IRVIN | TERRY, GARY |
| TOBIAS, JEROME | TOMAZIN, EDWARD | TONELLO, JOHN (DEC) |
| TREBER, LAURENCE S | TUHEY, ROBERT (DEC) | TURNER, CONLEY (DEC) |
| TURNER, FREDRICK | TURTENWALD, ROBERT D (DEC) | TUZZOLINO, JOSEPH SR (DEC) |
| VALDEZ, JOSE ANGEL | VIGNOCCHI, DAVID (DEC) | VINCI, JOSEPH RAYMOND (DEC) |
| VOLLMERT, ADRIENNE | WALKER, RALPH | WALKER, REID |
| WARGIN, LEONARD | WARNER, DAVID (DEC) | WEATHERBEE, JAMES |

| | | |
|---|---|---|
| WEEKLY, VALYN | WEST, JAMES | WHITE, ROBERT LEE (DEC) |
| WICKISER, RONALD | WILLIAMS, DON (DEC) | WILLIAMS, DONALD R |
| WILLIAMS, SAMMIE | WILLS, ROBERT | WILSON, JAMES O |
| WITHEY, JEROME E (DEC) | WOLLSCHLAEGER, ALBERT | WOODARD, ANDREW |
| YOUNG, JOHN SR (DEC) | ZAVESKY, LENORE | ZEMKE, MICHAEL A (DEC) |
| ZIELINSKI, THOMAS (DEC) | | |

**Coltec Claimants for:**

COOPER TUERK
201 N CHARLES ST
SUITE 2300
BALTIMORE, MD 21201

**COOPER TUERK**

GARRISON, FORRESTER
(DEC)

**Coltec Claimants for:**

CORY WATSON CROWDER DEGARIS
2131 MAGNOLIA AVE
BIRMINGHAM, AL 35205

**CORY WATSON CROWDER DEGARIS**

| | | |
|---|---|---|
| AGNES LONG | ALBERT FRYE | ALBERT TAYLOR |
| ALBERTA HOLDER | ALEC FRYE | ALEXANDER ROULHAC |
| ALEXIS LEE | ALFRED HASKINS | ALFRED PAYNE |
| ALFRIEDYA WILLIAMS | ALICIA BAGWELL | ALLEN GRANT |
| ALLEN HOBSON | ALLEN HOGGATT | ALONZO THOMPSON |
| ALTA MOSLEY | AMBER JONES | AMIDAH DAVIS |
| ANDREW JENNEVE | ANGELA BENTLEY | ANGELA GIBSON |
| ANGELA TUCKER | ANITA MOORE | ANN LUCKETT-JAMES |
| ANNA MILLICAN | ANNA STALLWORTH | ANNE EDDENS |
| ANNETTE GRIFFEY | ANNETTE MCCLOUD | ANNIE PICKFORD |
| ANNIE RABON | ANTHONY EVANS | ANTHONY WOLVERTON |
| APRIL LICIAGA | ARTHUR LAWLER, JR. | ARTHUR WILLIAMS |
| ARTHUR WILSON | ARTIS MARTIN | ATHERA FLUCKER |
| AUGUSTA WILLIAMS | BARBARA BRADLEY | BARBARA COKER |
| BARBARA COSEY | BARBARA CURRY | BARBARA DANIEL |
| BARBARA DYE | BARBARA EAKIN | BARBARA GENTILCORE |
| BARBARA JOHNSON | BARBARA JORDAN | BARBARA PARKER |

| | | |
|---|---|---|
| BARBARA RICE | BARBARA SHEDD | BARBARA TAYLOR |
| BARBARA TEAGUE | BARBARA WHALEN | BARBARA WHITE |
| BARBARA WHITMAN | BARRY MITCHELL | BAXTER LOVE |
| BELINDA PRESTON | BERNARD LEWIS | BERTHA HOLMES |
| BETTIE ROLIN | BETTIE WHALEY | BETTY BARBER |
| BETTY COX | BETTY DOCKINS | BETTY SUE PUGH |
| BETTY WEST | BETTY WILLIAMS | BEVERLY DAVIS |
| BILL BAYS | BILL BERRY | BILLY HARDIN |
| BILLY HASTE | BOBBIE REDD | BOBBIE SAUNDERS |
| BOBBY BEST | BOBBY MCCARGO | BONIS SPRIVEY |
| BONNIE GROVES | BRADLEY HAMPTON | BRENDA BUSBY |
| BRENDA CRAWFORD | BRENDA SWEAT | BRIDGET BARBEE |
| BYANCA SHAW | CAFFREY TROSCLAIR | CALVIN BIGGS |
| CALVIN CHILDRESS | CALVIN COLLINS | CAMMI TOLBERT |
| CARLETTA EACHOLES | CARMEN BASS | CAROL MATTINGLY |
| CAROLYN MADISON | CAROLYN MADISON | CAROLYN MARLER |
| CAROLYN THOMAS | CARTIS MASON | CATHERINE CHILES |
| CATHERINE LIAKOPOULOS | CATHERINE MILLER | CATHERINE VOCE |
| CATHY MCELDERRY | CECIL CARMON | CHAD PIATT |
| CHARITA ROBINSON-LASSIC | CHARLENE CHAPLIN | CHARLES BROWN |
| CHARLES GOLDSMITH | CHARLES MOONEYHAM | CHARLES POPE |
| CHARLES RICKBORN | CHARLES SMITH | CHARLES TODD |
| CHARLES WOOD | CHARLIE CANTY | CHARLIE KENNEDY |

| | | |
|---|---|---|
| CHARLIE MAJOR | CHERRY HAYES | CHESTER BRYANT |
| CHILDRESS, DANNY | CHRISTINE ROBERTSON | CINDY THOMPSON |
| CLARA SMITH | CLARENCE MAHAN | CLEGHORN, KENNETH |
| CLEVELAND AUSTIN | CLEVELAND THOMAS | CLIFTON FANTROY |
| CLINTON SMITH | CLYDE MADEWELL | COLUMBUS MCCOY |
| CONNIE CARLSON | CONSTANCE HOWARD | CORA STALLWORTH |
| CORNELIA COBB | CORNELIUS WILSON | CRYSTAL JENKINS |
| CRYSTAL MAYABB | CURTIS BAILEY | CURTIS MITCHELL |
| CURTIS RICE, SR. | CYNTHIA RODEN | CYNTHIA SPIVEY |
| CYNTHIA SUMMERHILL | D. C. TOLVER | DALE HEATH |
| DANIEL WALKER | DANNY HUFFMAN | DARLENE COLVIN |
| DARREL PRESTON | DARRELL NEWTON | DARRYL ELLIS |
| DAVID FRANKS | DAVID GOFF | DAVID GREEN |
| DAVID GREEN | DAVID NIEHUS | DAVID VALENTINE |
| DAVID WILSON | DAWN DOHERTY | DEANNA BRYANT |
| DEBBIE KEY | DEBBIE TAYLOR | DEBORAH JOHNSON |
| DEBORAH KEVIE | DEBORAH MCCONNICO | DEBRA ADKINS |
| DEBRA JONES | DEBRA TAYLOR | DELORIS WINTERS |
| DENISE HUGHES | DENNIS BARBER | DENNIS BARTFAI |
| DENNIS CLARK | DENNIS CLARK | DENNIS NETHERY |
| DESSIE HOWARD | DEWEY KOGER | DEXTER WALTON |
| DIANA RUSSELL | DIANE GLASS | DIANE JOHNSON |
| DIANE WILKERSON | DIANNE SIMON | DOLORES SAVARESE |

| | | |
|---|---|---|
| DOMINICK BOSCO | DON ARNS | DON BURTON |
| DON NANCE | DONALD HAVARD | DONALD TERRELL |
| DONNA AVERY | DONNA GRIGGS | DONNA HALL |
| DONNA HOWLE | DONNA PEARCE | DONNELL STURDIVANT |
| DONNIE JOWERS | DONNIE WILLIAMS | DONNIE WILLIAMS |
| DONNY STAFFORD | DORATHA PIERCE | DORIS BARLOW |
| DORIS BLUE | DORIS PIERCE | DORIS SELF |
| DOROTHY BENSON | DOROTHY BRADFORD | DOROTHY CHAMBERS |
| DOROTHY LEEPER | DOROTHY MIMS | DOROTHY URBEN |
| DOUGLAS LYMAN | DOYAL PUGH | DOYLE DUNN |
| DRANON SMITH | DWIGHT BROWN | DWIGHT SMITH |
| EARL ARRINGTON | EARL EDWARDS | EARNEST GREEN |
| EDDIE YATES | EDITH GODIN | EDMUND BROWN |
| EDNA PARKER | EDWARD CATRETT | EDWARD CLARK |
| EDWARD MILITELLO | EDWARD POSEY | EDWARD WILLIAMS |
| ELAINE MOHLER | ELBERT WARE, JR. | ELGIN PENNY |
| ELIZABETH BIGELOW | ELLA VARNER | ELLISTON GRIZZLE |
| ELTON TRAWICK | ELYSIA JONES | ERNEST HARRIS |
| ERNEST ROBERTSON | ESSEX MASON | ETHELENA GROCE |
| EUGENE GASKINS | EUGENE JACOBS | EUGENE PRICE |
| EUGENE RHODES | EUGENE SMALLEY | EVA SMITH |
| EVA STEWART | EVELYN DEL BARRIO | EVELYN MUNDY |
| EVELYN NOBLES | EVERETT HOUCK | EWELL DENHAM |

| | | |
|---|---|---|
| FANNIE TURNER | FIZER MELCOME | FRANCES WATSON |
| FRANCES YOUNG | FRANK BALL | FRANK JOHNSON |
| FRANK WYATT | FRED HEAD | FREDA HOWARD |
| FREDDIE KEITH | FREIDA ABERNATHY | GARY COLLIER |
| GARY GETMAN | GARY JUSZKOWSKI | GARY MAYHEW |
| GARY MCGALLIARD | GARY O'NEAL | GARY ROBERTS |
| GARY THREATT | GARY VANDERVORT | GENE WATTS |
| GENEVA BREWER | GEORGE ADAMS | GEORGE CORE |
| GEORGE JENKINS | GEORGE LAFFERTY | GEORGE MILLER |
| GEORGE SATTERWHITE | GEORGE SEBEK | GEORGIA MITCHELL |
| GERALD GREEN | GERALD POLLARD | GERTIE WATSON |
| GLADYS MASTRANGELO | GLEN ALEXANDER | GLENDA MORGAN |
| GLENN LEE | GLORIA ABNER | GLORIA AVERITTE |
| GLORIA BOSTICK | GLORIA HATCH | GRADY FLOYD |
| GREGORY WARE | GREGORY WEBB | GREGORY WOOD |
| GROVER KELLY | GROVES, CHARLES VERNON | GWENDOLYN DARK |
| HAROLD COCHRAN, SR. | HAROLD WARD | HAROLD WINNIE |
| HARROW ROWE | HARRY JOHNSON | HATTIE BRIDGES |
| HATTIE ROBERTS | HAZEL ISOM | HELEN BERRY |
| HELEN CARROLL-STRICKLEN | HELEN TARVIN | HELEN TRADER |
| HENRY CRAFT | HERBERT WATSON | HERSHEL LEWIS |
| HOSIE EVANS | HUMPHREY WILLIS | IMA JO CREWS |
| IMAGENE GREENHAW | INEZ HARRINGTON | IRA HUGHES |

| | | |
|---|---|---|
| J. C. CHISM | J.C. COOK | J.C. HALL |
| J.C. SAMUELS | JABARI GOLDEN | JACQUELINE CHEATHAM |
| JACQUELINE DAILEY | JACQUELINE STRICKLIN | JACQUELINE THOMPSON |
| JAMES  BRADLEY | JAMES ABERNATHY | JAMES CAMPBELL |
| JAMES CRISWELL | JAMES DIMOND | JAMES DITTO |
| JAMES DOOLITTLE | JAMES EDWARD WEBB | JAMES ENGELKE |
| JAMES GAMBREL | JAMES GARNER | JAMES GRAY |
| JAMES HINSON | JAMES JARMAN | JAMES JOHNSON |
| JAMES KELLEY | JAMES KILGORE, SR. | JAMES LEMLY |
| JAMES MAYNARD | JAMES MCGARRY | JAMES MCGEE |
| JAMES PAYNE | JAMES PECK | JAMES WEEMS |
| JAMES WINFIELD | JAN HANDY | JANE CADE |
| JENIFER WHITLOW | JERRY  PICKARD | JERRY BAKER |
| JERRY BLEDSOE | JERRY BOYKIN | JERRY CENTERS |
| JERRY CENTERS | JERRY FRANCIS | JERRY PANNELL |
| JERRY RICKLES | JERRY RIDDLE | JERRY STUART |
| JESSE ROSCOE | JESSIE CORE | JESSIE TAYLOR |
| JILL LEMKE | JIMMIE PETERSON | JIMMY MARTIN |
| JOANNE JOHNSTON | JOANNE VASVARI | JODIE DAVILA |
| JOE DORSEY | JOE STEELE | JOELYN ELLIS |
| JOHN BOOKER | JOHN COLLINS | JOHN ELSTON |
| JOHN ELY | JOHN FERGUSON | JOHN HALL, JR. |
| JOHN HAMILTON | JOHN HERD | JOHN LAWSON |

| | | |
|---|---|---|
| JOHN MCNEIL | JOHN MITCHELL | JOHN REPARSKY |
| JOHN SOLOMON | JOHN ST. VINCENT | JOHN STEPHENS |
| JOHN TOLBERT | JOHN WHITE | JOHN ZANTHOS, JR. |
| JOHNITA TOLBERT | JOHNNIE WALTHOUR | JOHNNY CARROWAY |
| JOHNNY DARSEY | JOHNNY HOLLEY | JOHNNY LOWERY |
| JOHNNY MEADS | JOHNNY ODOM | JOHNNY WATSON |
| JOSEPH HALL | JOSEPH HEAD | JOSEPHINE GATEWOOD |
| JOSEPHINE MOSS | JOSEPHINE SMITH | JOSHUA JOHNSON |
| JOSIE COLLINS | JOYCE BINGHAM | JOYCE JOHNSON |
| JOYCE SMITH | JUANITA HIXON | JUANNA PERDUE |
| JUDY HERITAGE | JUDY TACKER | JULIE BURISH |
| JUSTIN HAYWOOD | JUVENTINO LOPEZ | KARAN BUSSELL |
| KAREN BOLING | KAREN DILLARD | KAREN JABLONSKI |
| KARL MOSE | KARL SOLES | KARLTON SMITH |
| KATHELENE LOWERY | KATHERYNE BROWN | KATHLEEN CARVALHO |
| KATHY BEST | KATHY BUTTS | KATHY PERKINS |
| KEA HARRY | KEDRA MENDENHALL | KEITH CARMICHAEL |
| KEITH HOFFMANN | KELLEY GATES | KELLY NICHOLS |
| KENNETH HUGHES | KENNETH JORDAN | KENNETH WILLIAMS |
| KENYA JONES | KERRETH LASTER | KERRY HARWELL |
| KEVIN DEMPSEY | KIMBERLY SMITH | LAKEISHA HARRIS |
| LANDIS HALL | LARRY COOK | LARRY JONES |
| LARRY KNIGHT | LARRY LOVE | LARRY MASSEY |

| | | |
|---|---|---|
| LARRY YOUNG | LATESHA BROWN | LATHEN RUDOLPH |
| LAURA BROOKS | LAVERNE BROWN | LEANN TANKERSLEY |
| LEE BUDGESS | LEON BURGESS | LEON SPENCER |
| LEROY DUNCAN | LESLIE JOHNSON | LEVEL CHAMBERLIN |
| LILLIE HICKS | LILLIE RAY | LINDA BONNER |
| LINDA FOXX | LINDA HAYS | LINDA HAYS-GIBBS |
| LINDA JOHNSON | LINDA KANEFF | LINDA LANIER |
| LISA BUNDRAGE | LISA LLOYD | LOIS ANTHONY |
| LOLA BROOKS | LOLA MONTGOMERY | LONG LORETTE |
| LORETTA GRANDBERRY | LORRIE LYNETT | LORRY COOPER |
| LOUIS SHARPE | LOUISE SPEIGHTS | LOVIE RICE |
| LUCILLE DIXON | LUIS IBANEZ | LUIS IBANEZ |
| LUTHER YOUNG | LYNETTE CRUMP | MAE DOWELL |
| MAGDALENE WELLS | MAMIE CROOK | MARCIA FRANKLIN |
| MARGARET EZELL | MARGARET LEE | MARIE GAY |
| MARIE HARRIS | MARILYN MINK | MARILYN TOLEDO |
| MARK BATTAGLIA | MARK COPELAND | MARK WOOD |
| MARLENE TEDDER | MARTHA BONNER | MARTHA COLE |
| MARTHA COMMODORE | MARTHA HANSON | MARTHA HOMS |
| MARTY TANNER | MARY CALDWELL | MARY COLEMAN |
| MARY CUNNINGHAM | MARY HOWARD | MARY LARRY |
| MARY LEE | MARY LEMONDS | MARY MILTON |
| MARY MONTGOMERY | MARY REYNOLDS | MARY SHADD |

| | | |
|---|---|---|
| MARY SPROUSE | MARY STANLEY | MARY STEADMAN |
| MATTIE MCNEIL | MATTIE ROBINSON | MELANIE SMITH |
| MELINDA PUTNAM | MELVIN MEADOWS | MICHAEL CAMBRE |
| MICHAEL CLIFTON | MICHAEL ESSEX | MICHAEL KILPATRICK |
| MICHAEL RUSHING | MICHAEL WELCH | MICHALE BAKER |
| MICHELLE PAKER | MILISSA WESTBROOK | MINDY WHITTLE |
| MODESTA PEREZ | MONIQUE CLAYTON | MORRIS HARGROVE |
| MOSES THOMPSON | MURK THOMAS | MYRTLE RANKINS |
| NAKUMA LYKES | NANCY ALLEN | NANNIE MCCOY |
| NAOMI HEATH | NAOMI PATE | NATALIE GUFFEY |
| NATHAN DAVIS | NELDA L. MAYES | NOLEN, TONY STEVE |
| NORA SELLECK | NORRIS JACKSON | O. D. HUTCHINS |
| O. JACKSON | O'NEAL SULLIVAN | ORA MORMAN |
| OTHA EVANS | OTIS PETTY | OWEN GINN |
| PAM HAYNES | PAMELA CALLOWAY | PATRICIA BOWMAN |
| PATRICIA BROWER | PATRICIA LILLY | PATRICIA O'HARE |
| PATRICIA STEFANCICH | PAUL ANDREWS-DAVIS | PAUL BARRON |
| PAUL KING, JR. | PAUL SASSER | PAUL TAPSCOTT |
| PAULETTE COLE | PAULINE HORTON | PEGGY EVANS |
| PENNSYLVANIA GARRETT | PHILLIP JACKSON | PHYLLIS BAKER |
| QUAN BOYD | RACHEL SMITH | RALPH WILLIAMS |
| RANDALL ANDERSON | RANDY BAGGETT | RATEMOND PARKER |
| RAY POTTS | RAY PRESTON | RAYMOND MITCHELL |

| | | |
|---|---|---|
| REGINA GIBSON | REGINA SMILEY | REGINALD CURTIS |
| RENA GILLEY | RHONDA PERKINS | RHONDA ROQUE |
| RHONDA SIMMONS | RHONDA TUCKER | RHONDA WHITT |
| RICHARD BUSBY | RICHARD COUEY | RICHARD GARNER |
| RICHARD HERRLE | RICHARD PARKER | RICHARD PIERCE |
| RICKEY EATMON | RIVERS BRINK | ROBERT ANDERSON |
| ROBERT BRADFORD | ROBERT CALHOUN | ROBERT CLAYBORN |
| ROBERT DAVENPORT | ROBERT DAVIS | ROBERT GREENHILL |
| ROBERT HARRIS | ROBERT KRIES | ROBERT MCCULLOUGH |
| ROBERT MINEHART | ROBERT NICHOLS | ROBERT REEVES |
| ROBERT STRICKLAND | ROBERT SUGEL | ROBERT WOWKANYN |
| ROBERTA CHANDLER | ROBIE MCCRACKEN | ROCKY SHIRLEY |
| RODERICK TILLMAN | RODNEY CORLEY | ROGER KISE |
| ROGER PAYNE | ROGER SPARKS | ROLAND CLEGHORN |
| ROLAND GRAHAM | RONALD CASTLEBERRY | RONALD GILBERT |
| RONALD STALLWORTH | RONALD WATKINS | ROSA TARVER |
| ROSE HARRISON | ROSE MAE ROTHSCHILD | ROSETTA WASHINGTON |
| ROSIE GEORGE | ROSIE MARTIN | ROY MACK |
| ROY SEALS | ROZITA AUSTIN | RUBEN JOE |
| RUBEN PURSE | RUDOLPH SLATER | RUFUS LEE |
| RUTH CARROLL | RUTH FORE | SABRINA THOMAS |
| SALLIE AUSTIN | SALLY HARRIS | SAM BERKOWITZ |
| SAM DEVINER, JR. | SAMANTHA HAYWOOD | SAMMIE HOSKINS |

| | | |
|---|---|---|
| SANDRA KAY WYATT | SANDRA KIDD | SANDRA TODD |
| SARAH CRENSHAW | SARAH SMITH | SCOTT TAYLOR |
| SHAHLA COFFIE | SHANNON WIGGINS | SHARON HAMMANN |
| SHEILA WEAVER | SHEILA WOMACK-ECKLAR | SHELBY WINE |
| SHELLEY MOBLEY | SHELLY MCGEE | SHERRI MERRILL |
| SHERRIE MYERS | SHERRY ZINN | SHIRLEY HALL |
| SHIRLEY HOBSON | SHIRLEY LOVELL | SHIRLEY MOORE |
| SHIRLEY VETREN | SHIRLEY WELCH | SHIRLEY WEYANT |
| SHIRLEY WILLIAMS | STANLEY HULL | STELLA SHELBY |
| STEPHEN MORRISON | STEPHEN PARKER | STONEY HOTOP |
| T. KIERAN | TA'KEISHA GREEN | TAMMY MARTIN |
| TANDY AYLOR | TARA LYONS-JOHNSON | TED CHAPMAN |
| TED MILLER | TERESA NUSDEO | TERRI PERDUE |
| TERRON CROFT | TERRY PRICE, SR. | TERRY SAVAGE |
| THEODORE MURRAY | THERESA JOHNSON | THOMAS DAMON |
| THOMAS GAMELIN | THOMAS JONES | THOMAS LAND |
| THOMAS MEGGERSON | THOMAS PATRICK | THOMAS VANDERSLICE |
| THOMAS WEAVER, III | TIMOTHY MAESTRI | TOMMY KEEL |
| TONY KNOWLES | TORRANCE ANDERSON | TRACEY WILDER |
| TRACIE PRESSLEY | TRAVIS HAYMAN | TYREE BURGE |
| UVOND HURD | VALERIE KIDD | VELECIA JACKSON |
| VELMA BEAL-BORDEN | VELMA WILKES | VENESSA WEARY |
| VENITA GILL | VERA FLEMING | VERA STONE |

VERA YOUNG
VERNON WARREN
VERONICA CREWS

VICKIE REID
VICTOR RAY
VIRGINIA BARNES

VIRGINIA CHADWELL
VIRGINIA DAVIES
VIRGINIA DAWSON

VIRGINIA FRAZIER
WADE HUTCHENS
WALLY HONEYCUTT

WALTER CLEVELAND
WALTER MASSEY
WAYNE HICKS

WAYNE PIERCE
WELDON YOUNG
WILBUR WILLIS

WILEY DUNSON
WILL GLENN
WILLIA SPENCER

WILLIAM  BARNES
WILLIAM BROADUS
WILLIAM CAFFEE

WILLIAM HANLEY
WILLIAM HARRIS
WILLIAM HARRIS

WILLIAM HOLLEY
WILLIAM LEWIN
WILLIAM LOVE

WILLIAM MAHAN
WILLIAM MARTIN
WILLIAM MCCLAMMY

WILLIAM SEEGER
WILLIAM TALLEY
WILLIAM WILKERSON, JR.

WILLIAM WRIGHT
WILLIAM YOUNG
WILLIE AGEE

WILLIE BOLEY
WILLIE BRAZIEL
WILLIE CAMPBELL

WILLIE GREEN
WILLIE HARRIS
WILLIE JACKSON

WILLIE KENDRICK
WILLIE TURNER
WILLIE WILSON

WYONIA HOWARD
YOLANDA ADAMS
YOLANDA JAMES

YVONNE HUFF

**Coltec Claimants for:**

CRESKOFF BRAFF PINTO & WOHL

853 HADDON AVENUE

COLLINGSWOOD, NJ 08108

**CRESKOFF BRAFF PINTO WOHL**

HEIL, HENRY R & JANE

**Coltec Claimants for:**

CUMBEST CUMBEST HUNTER MCCORMI
729 WATTS AVE
DRAWER 1287
PASCAGOULA, MS 39067

### CUMBEST CUMBEST HUNTER

| | | |
|---|---|---|
| GENTRY, ROBERT D | HOLLOWAY, GEORGE | MCRAE, ROBERT L |
| PARRISH, JAMES H | RUBLE, CHARLES J | |

**Coltec Claimants for:**

DAVID NUTT & ASSOCIATES
605 CRESCENT BLVD
SUITE 200
RIDGELAND, MS 39157-8659

**DAVID NUTT ASSOCIATES**

DIXON, FREDERICK E                    FAIRLEY, HILTON

**Coltec Claimants for:**

DAVIS & CRUMP
2601 14TH ST.
GULFPORT, MS 39501

DAVIS FEDER
1712 15TH ST
GULFPORT, MS 39501

**DAVIS CRUMP**

| | | |
|---|---|---|
| ACKER, KING | ADAMS, FREDDY | ADAMS, LONNIE |
| ADKINS, HOWARD | AILES, THOMAS | ALBAIR, PERRY LEE |
| ALDY, MILDRED | ALESCE, ANTHONY | ALEXANDER, LILLIAN (DEC) |
| ALEXANDER, WALTER | ALLEN, DANIEL | ALLISON, PRESTON |
| ALVEY, JAMES | AMES, RUSSELL | AMOS, BENJAMIN |
| ANDERSON, DAVID | ANDERSON, JOHNNIE | ANDERSON, MARCIE |
| ANDERSON, PAUL | ANDERSON, ROLAND | ANDERSON, WILMA |
| ANDREWS, CHARLES | ANGELOVE, MICHAEL | APICELLA, JOSEPH |
| APPLEBY, MARY | ARMSTRONG, ALICE | ATLAS, DAVID |
| AUBREY, ROBERT | AUSTIN, LEON | BACH, DELMAS |
| BAILEY, JOHN | BAILEY, ROBERT | BAKER, DEBORAH |
| BALDWIN, SAMMY D | BALLARD, RALPH | BANKS, ALFRED GENE |
| BANKS, MATTIE | BARLETTA, GAETANO NINO (DEC) | BARR, KENNETH |
| BASS, LEARY | BASS, LEE ROY | BEACH, ROBERT |
| BEALL, BERLEY | BEARY, ROBERT | BEASLEY, WADE |
| BELL, JAMES | BELL, JAMES | BELL, LELA |
| BELL, WADE | BENNETT, NEAL | BENTLEY, GRANT W |

| | | |
|---|---|---|
| BERCH, RICHARD SR | BERG, GEORGE | BETHLEY, LOUIS JR |
| BETTS, WILLIE | BIGGS, JOE | BLACK, PAUL |
| BLACKLEDGE, CHARLES | BLEVINS, WILLIAM | BOLTE, SHARON |
| BOOTH, ROBERT | BOSEMER, ALFRED | BOURQUE, JAMES S |
| BOWER, WAYNE | BOYKEN, ROBERT | BOYKIN, BENNY |
| BRADLEY, LAURENCE | BRADSHAW, CHARLIE JR | BRADSHAW, ROBERT |
| BRADY, RICKI | BRATCHER, RICHARD | BROOKSHIRE, WALTER |
| BROSH, ROBERT SR | BROUGHTON, FREDONIA | BROWN, CHARLIE |
| BROWN, JACK MARION (DEC) | BROWN, LARRY | BROWNING, LAVERNE |
| BRYANT, DAVID | BUIE, BOBBY | BULTER, WILLIE |
| BUNCH, ARVELL | BURGAN, WILLIAM | BURKES, HERMAN JR |
| BURKS, JOHN | BUTLER, ORVIL | BUTLER, RICHARD |
| CALLOWAY, DANNY | CAMERON, GLEN | CANCRO, FRANK |
| CARLEY, WILLIAM M | CARLIN, JOE | CARNEY, BARRY W |
| CARROLL, JOHN H | CARROLL, JOHN ROLAND (DEC) | CARROLL, ROELAND |
| CHAPMAN, JEAN M | CHENAULT, LLOYD | CLARK, ELVIN |
| CLAYTON, EARL | CLEARY, ADOLPH | CLEMMONS, LARRY |
| CLEVENGER, BUSTER | CLINTON, RICKY | COATLEY, LEWIS |
| COMPTON, WILLIAM R | CONKEN, DWAYNE | CONLEY, RANDALL |
| COOPER, MARGAREE | COPLIN, RUTHIE | CORSO, PAUL |
| COTTON, DAVID | COTTRELL, WILLIAM | COVINGTON, HUGH |
| CRAFT, MILTON | CRAFT, MORRIS | CRAVEN, KENNETH E |
| CRAWFORD, ELIJAH | CROSBY, LEWIS | CROSS, DONNIE |

| | | |
|---|---|---|
| CRYSTAIN, BOBBY LEE | CUEVAS, KENNETH SR | CULBERT, WILLIE MAE |
| CULVER, CLIFFORD | CUTTER, WALLACE | DAGES, MARK |
| DANIEL, EUGENE (DEC) | DARDEN, WALTER | DAUGHERTY, JERRY |
| DAVENPORT, MICHAEL A | DAVIS, BRENDA | DAVIS, COHEN |
| DAVIS, HANSEL LEE | DAVIS, TOMMY L | DAWSON, ALVIN |
| DEAN, MILTON | DEAN, WANDA L | DEATON, JOHN |
| DEDEAUX, O J | DENTON, CHARLES | DESPAIN, JOSEPH |
| DICK, CARL | DIXON, CHARLES EDWARD | DOHERTY, JAMES |
| DORBIN, BERNICE | DOTSON, ZACK | DOWELL, HAROLD |
| DOWNS, TONI | DROUGHTER, HARRY | DUCKWORTH, ELNORSH |
| DURDEN, VERNON | DURHAM, ROBERT | DURKIN, JOHN |
| DWIGGINS, JAMES | DWIGGINS, SLEATTA | DYSHANOWITZ, ANTHONY |
| EAGLIN, KENNETH | EDWARDS, CHARLES | EDWARDS, ELIZABETH |
| EDWARDS, MATTHEW | ELDER, MYLES | ELLIS, FRANKE JR |
| ENTREKIN, ELMER JACOB | EPPERSON, SHERRY | FAIRLEY, EDWARD E SR |
| FANT, GILBERT | FARTHING, JIM | FIELDS, ALICE |
| FLAGG, JOHNNY | FLYNT, ROBERT GLEN | FORD, JAMES |
| FOSTER, JOHNNIE | FOWLER, BILLY | FRAME, ROBERT |
| FREDERICK, J | FRENCH, ROBERT | FULTZ, HERMAN |
| FURR, HOY | FUSTING, ROBERT | GAFFNEY, GEORGE |
| GAGE, EDDIE | GAINES, DONALD | GARAPSKI, BERNARD |
| GARCIA, MORRIS SR (DEC) | GEHM, WALTER | GIBBS, BOBBY |
| GIBBS, JIMMIE L | GIBSON, GEORGIA | GILBERT, DAVID |

| | | |
|---|---|---|
| GILLERSON, MODENE | GILLWATER, DOROTHY | GOODING, WILLIAM G |
| GORDON, HARNES | GORDON, HARRY | GORDON, WILMA |
| GOZA, JOHN | GRAHAM, EDWARD | GRAV, JAY E (DEC) |
| GRAYS, EDWARD | GREEN, CHARLES SR | GREEN, JAMES JR (DEC) |
| GRIFFIN, JESSIE | GRIFFITH, W T | GUIDRY, MICHAEL |
| GULLICK, ELTON (DEC) | GUNTER, RANDY | GUPTON, LINDA |
| GURGANUS, MURRAY | HALEY, JAMES B | HALL, CLEOTHA |
| HALL, MELVIN | HALL, SARA J | HAMPTON, JIMMY |
| HARREL, ARTHUR | HARRISON, DAVID | HARSHAW, ROBERT |
| HAYS, GEORGE | HEDRICK, DORETHA | HELMER, CLARENCE |
| HENDERSON, D L | HENRY, ALMA | HEWITT, SYLVESTER |
| HICKS, RICHARD | HOAGLAND, JAMES | HOLCOMB, WILLIE |
| HOLVITZ, GEORGE | HOWARD, BABE | HOWARD, PAUL |
| HOWELL, ELLIS DENVER (DEC) | HUCKLEBY, ROY | HUDSON, EARNESTINE |
| HUFF, CHARLES | HUFF, SHIRLEY | HUGHES, ROBERT E |
| HUGHES, STEVEN "VANCE" | HUMES, LAYMON JR | HUMPHREY, BARNEY |
| HUNT, RHEUBEN | HUSBAND, CURTIS (DEC) | HUTCHINSON, HOLLIS |
| HUTTON, ROBERT | HYBUM, DONALD W | ISHMAN, GALVESTER |
| IVERY, ARNOLD | JACKSON, BETTY | JACKSON, LARRY |
| JANUARY, MARGIE R | JENKINS, JIMMIE T | JETTE, LEON |
| JOHNSON, ALLEN DOW | JOHNSON, ARTHUR LEE | JOHNSON, EARNEST |
| JOHNSON, LEE | JOHNSON, LEWIS E | JOHNSON, LOTT |
| JOHNSON, THOMAS F | JONES, BILL | JONES, JOHNNIE |

| | | |
|---|---|---|
| JONES, WILLIE B | JONES, WILLIE C | JORDAN, JERRY SR |
| KAYROUZ, NASSAR | KELLY, GERALD W | KELLY, HERMUS |
| KENDAL, ELVIS | KENDALL, BENNIE | KIETH, ALVIN |
| KILCREASE, SANDY JR (DEC) | KILE, WILLIAM | KING, ACKER |
| KING, DARNELL | KING, DARRELL | KING, THOMAS W |
| KLEIN, WILLIAM | KNOX, RAY EDWARD | KOGER, DAVID |
| KORMENDY, NICHOLAS | KYZAR, WALTER | LACHANCE, RONALD |
| LADNER, HARRY P | LADNER, JESSIE | LADNER, SHERMAN |
| LARRY, DOROTHY | LEE, JOHNNIE SR | LENTZ, RICHARD |
| LEONARD, GEORGE | LOFTIS, RONNIE | LOOPER, RICHARD |
| LOTT, CLAUDE | LOVERN, ROBERT H | LOVETT, MCARTHUR |
| LOY, EDDIE | MABRA, LEM L | MACE, THOMAS LEWIS |
| MACKLIN, PHILLIP | MAHONY, JAMES | MALONE, WILLIAM |
| MARCHESCHI, PETER | MARKS, JOSEPH | MARSHALL, JOHN T |
| MARTIN, GUSSIE | MARTIN, WILFORD | MASTIN, LEWIS |
| MATHEWS, RANDOLPH | MAXWELL, HERTHA | MAY, HENRY DAVID |
| MAYFIELD, OSCAR SR (DEC) | MCCALVIN, JESSE | MCCLINA, CHRISTINE |
| MCDONALD, THOMAS | MCGEE, JAMES | MCGEE, ROBERT |
| MCGILL, JOHN | MCGILL, MAUDE | MCGLADE, RUSSELL |
| MCGLASSON, DONALD | MCGOVERN, CHARLES | MCINTYRE, PATRICK |
| MCINTYRE, WILLIAM | MCNEILL, ROBERT | MELSON, WILLIE |
| MEREDITH, BOBBY | MEREDITH, CARLOS | MERRIWEATHER, NATHANIEL |
| MICHELS, JACK | MIDDLETON, PHILLIP | MIDDLETON, VERNON |

| MILLER, JERRY | MILLER, RICHARD B | MILLER, WILLIAM JR |
|---|---|---|
| MOFFETT, JAMES | MOORE, L | MOORE, MARY |
| MORIN, MAXINE | MORRIS, LARRY | MORRIS, MICHAEL |
| MORTON, JOHN | MOSS, WILLIAM | MOURING, BENNY RICHARD |
| MURLEY, MARY | MURPHY, JAMES E | MYLES, PERCY |
| NAIL, ROME G | NANNEY, GERALD | NEVELS, THOMAS H |
| NOLAN, THOMAS | NUTT, JERRY | ODEM, CURTIS |
| OGDEN, DANNY | OLISON, SHERMAN | OLIVER, JOHN |
| O'NEAL, RAYMOND | O'NEAL, SANDRA | O'NEIL, ALBERTHA |
| OSBORN, JAMES | OSBORN, WILLIAM | OSTING, GEORGE |
| OUTLAW, GEORGE | OVERSTREET, ROBERT | OVERTURF, JAMES |
| OWENS, DONALD | OWENS, SAMUEL | OXENRIDER, ROY |
| PACE, RUTH | PACK, LARRY D | PAGE, JAMES |
| PALMER, CLIFTON (DEC) | PALMER, ROBERT B JR | PARKER, ABRAHAM |
| PARKER, ERNEST | PARKER, HENRY | PARKER, JAMES |
| PARKER, ORLANDO | PARKER, WILLIE | PARR, JOSEPH |
| PARSON, LADONNA | PATRICK, WILLIAM | PATROM, JAMES |
| PATTERSON, WILLIE P JR | PAXTON, BILLY | PAYNE, CHARLES |
| PEARSON, EVA | PEARSON, JESSE | PEARSON, WILFRED |
| PERKINS, JEROME | PERKINS, THURMAN | PETERSON, BETTY |
| PETREDIS, WILLIAM | PETTWAY, DANNIE C | PHILLIPS, CLARENCE |
| PHILLIPS, EARL | PHILLIPS, HENRY | PHILLIPS, JERRY |
| PHILLIPS, LLOYD | PHILLIPS, NOLEN | PHILLIPS, ROBERT |

| | | |
|---|---|---|
| PIERCE, WINSTON | PIGG, ANNIE | PIGGEE, JOYCE |
| PINSON, VERNON | PINTO, PIERINO | PIPKIN, DANIEL |
| PIRKLE, JOHN | PITTMAN, MARY | PITTMAN, NELL |
| PITTMAN, SAMPSON | PITTS, JESSIE | PITTS, JOE ANN |
| PITTS, L | POLK, WALTER | PORTER, JAMES |
| PORTER, JOHN | PORTER, JOHNNY | PORTER, OWEATER |
| PORTER, ROY | PORTUGUES, ANGEL | PORTUGUES, ANGEL |
| POWELL, JAMES | POWELL, JAMES H | POWELL, WILLIAM |
| PRATTE, ARTHUR | PRESLEY, CLAUDE | PRESTON, LEE |
| PRICKETT, VERA | PRINCE, ELCYON | PRINCE, GERALD |
| PRINCE, WELDON | PUCKETT, HAROLD | PULCE, LOIS |
| PURVIS, GEORGE | QUAVE, RICHARD | QUERTERMOUS, WILLIAM |
| QUICK, DENNIS | QUIGGINS, GERALD | QUINN, JAMES |
| RABADA, JOHN | RAITANO, ARTHUR | RAMSEY, ORLEE |
| RANSON, LENARD | RAPP, JAMES | RAWLS, O |
| RAY, GENE | RAYBORN, DON | RAYBURN, ROBERT |
| RAYMOND, ISSAC | REDDICK, LARRY | REED, ALBERT |
| REED, ALTASTINE | REED, JERRY | REED, MARVA |
| REED, RONALD | REESE, LOY | REFELD, JIMMIE |
| REICHMUTH, CHARLES | REILLY, MICHAEL | REISINGER, MELVIN |
| RENDA, BOBBIE | RENFRO, DAVID | REVELS, ROY |
| REYNOLDS, JAMES | REYNOLDS, JOHN | REYNOLDS, LARRY |
| RHODES, WILLIAMS | RICE, BOBBY | RICE, WILLIAM |

| | | |
|---|---|---|
| RICHMOND, EDWARD | RIGGLE, BENNY | RIGGLE, KEVIN |
| RIVERS, ROSETTA | ROBERSON, JACKIE | ROBERTS, JAMES |
| ROBERTS, JOHN A (DEC) | ROBERTS, PAUL | ROBERTSON, BESSIE |
| ROBINSON, ARNOLD | ROBINSON, HUBERT | ROBINSON, JOANN |
| ROBINSON, JOHN | ROBINSON, KENNETH | ROBINSON, LARRY |
| ROBINSON, ROBERT | ROBINSON, SARAH | ROBINSON, WILLIE |
| ROEBUCK, LAWRENCE | ROGERS, ARTHUR | ROGERS, CLIFTON |
| ROGERS, HENRY | ROGERS, JAMES | ROGERS, PERCY |
| ROGERS, ROY | ROLLON, GRADY | ROSBY, MODENE |
| ROSBY, RUSSELL | ROSEBERRY, LINDA | ROSS, DAVID DENNIS |
| ROSS, GLADYS | ROSS, HASKELL THOMAS | ROSS, JIMMY |
| ROSS, MARGARET | ROSS, SHIRLEY | ROWE, SHERMAN DONNELL |
| ROWELL, EUGENE (DEC) | ROWLAND, JOHN | ROWLAND, LOUIE |
| RUDLEY, BERTHA | RUFFIN, HAROLD | RUNYAN, RONALD |
| RUSSELL, MICHAEL | RUSSELL, WALTER | RYAN, KENNETH |
| RYAN, WILLIAM | SABBS, SELMA | SALAY, VIRGINIA |
| SALLEY, RUTHIE | SAMPSON, ALPHONSE | SAMPSON, AMOS |
| SANDERS, EARLYN (DEC) | SANDERS, GERALD | SANDERS, LEON |
| SANDERS, LEPOLEN | SANDFORD, CARL | SAVARESE, RALPH JR |
| SCARBROUGH, JOHN | SCHAUB, DURWARD | SCHLECHTWEG, WILLIAM |
| SCHOGGIN, DANNY | SCHOLL, EARL | SCOTT, ALONZO |
| SCOTT, BOBBY | SCOTT, DELANO | SCOTT, HERMAN |
| SCOTT, IVERY | SCOTT, JAMES | SCOTT, RAYMON |

| | | |
|---|---|---|
| SCOTT, ROSIE | SCROGGINS, LEE | SCROGGINS, RONNIE |
| SCROGGS, WALTER | SELF, KATHERINE | SEOW, THOMPSON |
| SEYLLER, JOHN | SHANNON, SARI | SHAW, BOBBY |
| SHAW, HELMER | SHAW, JOANNA | SHELDON, BOBBY |
| SHELNUT, WAYNE | SHELTON, EDGAR | SHELTON, SHARON |
| SHERIDAN, NANCY | SHILLINGS, JACOB | SHINN, ANNIE |
| SHIPLEY, ROBERT | SHIPMAN, RICKY | SHIYOU, EDWARD |
| SHORT, LARRY | SHORT, RONALD | SIMMONS, JANICE |
| SIMMONS, VERNA | SIMPSON, WILLIAM | SIMS, EARL |
| SIMS, FREDDIE | SIMS, HERMAN | SIMS, MELVIN |
| SIMS, ROWLAND | SIMS, VEDA | SKINNER, ALVIN SR |
| SLEDGE, RICHARD | SLOAN, BILLY | SMEDLEY, RENELL |
| SMITH, ALEX | SMITH, ARTHUR RAY | SMITH, CURTIS |
| SMITH, DONALD | SMITH, DOROTHY ANN | SMITH, FLORENCE |
| SMITH, FRED | SMITH, GARLAND | SMITH, JOE SR |
| SMITH, MARSHALL | SMITH, MARY | SMITH, MINNIE |
| SMITH, ROBERT | SMITH, ROBERT | SMITH, TOMMIE LEE |
| SMITH, WILLIE | SMITTIE, DAISIE | SORRELL, CLIFTON |
| SOUTHALL, BETTYE | SOUTHERN, BIRLER | SOUTHERN, DELMA |
| SOWELL, LAURA | SOWERS, R J | SPARLIN, BEVERLY |
| SPEARS, NOLA | SPENCER, ADOULPH | SPRIGGS, ROBERT |
| SPRINGER, DANIEL | SQUIRES, WILLIAM | STAGGERS, ETORIA |
| STAGGS, CARL | STAMPS, DOUGLAS | STANDRIDGE, JACK |

| | | |
|---|---|---|
| STANDRIDGE, JOYCE | STANDRIDGE, RONALD | STANLEY, DANNY |
| STANLEY, JIMMY | STANTON, JAMES | STATON, PAUL |
| STEEN, DORSEY | STEINER, THEODORE | STEPHAN, JAMES |
| STEPHENS, NATHANIEL | STEVENS, JOSEPH | STEWART, BUDDY |
| STEWART, CHARLES | STEWART, CURTIS | STEWART, JOHN W JR |
| STEWART, WILLIE | STOBAUGH, WILLIAM | STOFFREGEN, HOYT |
| STOGNER, WILBURN | STONEKING, LEO | STRAIT, SAMUEL |
| STREBECK, MARTIN | STRICKLAND, LAWRENCE | STRICKLAND, LESTER |
| STROMSNESS, RICHARD | STUCKEY, MARGARET | STUDDARD, FRANCES |
| STUMON, RICHARD | SULLIVAN, GUY | SULLIVAN, JAMES |
| SULLIVAN, JOHN | SURRATT, BARBARA | SURRATT, FEAY |
| SUTTERFIELD, COLUMBUS | SUTTON, HAROLD | SWEENEY, MCKINLEY |
| SWITZER, DAVID | SYKES, HAROLD | TALBOT, ROSELLA |
| TANKERSLEY, JOHN | TARDIBOUNO, NICHOLAS | TARLETON, MAJOR |
| TATUM, JERRY | TAVORN, LEONARD | TAYBORN, CALVIN |
| TAYLOR, ANGELO | TAYLOR, ETHERLRINE | TAYLOR, H B |
| TAYLOR, HARVEY | TAYLOR, HARVIE | TAYLOR, JODY |
| TAYLOR, JOE | TAYLOR, LEE | TAYLOR, WILLIAM |
| TEAGUE, CLARA | TEAGUE, JAMES | TEDFORD, JAMES |
| TEDFORD, ROBERT | TEMPLE, CARROLL | TEMPLE, WILSIE |
| TERR, RUBY | TERRILL, JAMES | TERRY, AARON |
| TERRY, CLYDE | TERRY, SIM | THARP, RAY |
| THEILEN, LEROY | THOMAS, CHARLES | THOMAS, CHRISTY |

| | | |
|---|---|---|
| THOMAS, CLARA | THOMAS, EFFIE | THOMAS, JAMES |
| THOMAS, JOHNETTE | THOMAS, MARY | THOMPSON, JERRY |
| THOMPSON, JESSE | THOMPSON, OLEE | THOMPSON, WILLIE |
| THRELKELD, EUGENE | THROWER, RONNY | TIDWELL, JACK |
| TILLMAN, JIMMY | TIMM, ROBERT | TISCHENDORF, MAURICE |
| TITTLE, RAYMOND | TODD, BILLY | TODD, JIMMY |
| TOLBERT, EARNEST LEE SR | TOLBERT, JOE | TOMPKINS, ROBERT |
| TORRENCE, MILTON | TOWNSEND, CARL | TOWNSEND, MONIE |
| TOWNSEND, THEODIS | TRAVIS, JERRY | TRAYLOR, LAMAR |
| TRIMBLE, LARRY | TRIPLETT, HAROLD | TRUIT, JIMMY |
| TUCKER, CHARLES | TUCKER, TROY | TURNER, DOROTHA |
| TURNER, HELEN | TURNER, HENRY SR | TURNER, JAMES |
| TURNER, LLOYD | TURNER, MABEL | TURNER, O |
| TURNER, TERRY | TWONEY, EDWARD | TYLER, LEONARD |
| ULM, CECILIA | VALENTINE, J | VALENTINE, JERRY |
| VAN HALL, ANDRE | VANCE, CHARLES EDWARD | VANCE, MARVIN |
| VANDENBERG, LEWIS | VANDERBILT, EUGENE JR | VANORNAM, LILLIAN |
| VEILLIEAUX, ALZIRE | VICTORY, ANNA | VIRGIES, CEDELL |
| VOS, WILLIAM | WADE, LOUIS | WAINRIGHT, LILLIE |
| WALKER, CALVIN | WALKER, CLYDE | WALKER, DON |
| WALKER, DOROTHY | WALKER, JAMES | WALKER, JIMMY |
| WALKER, JOYCE | WALKER, SYLVESTER | WALKER, WILLIAM |
| WALLACE, RICHARD | WALLACE, SAM | WALLACE, THOMAS |

| | | |
|---|---|---|
| WARD, BILLY | WARE, ROBERT | WARFIELD, MOSE |
| WARREN, JUANITA | WARREN, REUBEN | WARTH, GARY |
| WASHINGTON, CAROLYN | WASHINGTON, L | WATFORD, FRANK |
| WATKINS, EARVINE | WATKINS, FAYE | WATKINS, GOLESTER |
| WATKINS, JUENETIA | WATKINS, ROBERT LEE | WATKINS, ROOSEVELT |
| WATSON, FULTON | WATSON, HERMAN | WATSON, JOHNNY |
| WATSON, JOYCE | WATSON, MURIEL | WATSON, NORMA |
| WATSON, PHILLIP | WATSON, ROSEMAN | WATSON, SYBIL |
| WATTS, BOBBY | WATTS, JAMES | WATTS, RALPH |
| WAYNE, ESTORIA | WEBB, LAFAYETTE | WEBBER, ROBERT |
| WEIXLER, ROBERT | WELCH, JAMES | WESSON, BERNICE |
| WHITE, BRENNAN | WHITE, JOHN | WHITE, LARRY |
| WHITE, LINDA | WHITE, SHELBY | WHITE, WILMA |
| WHITEHEAD, FORD | WHITEHEAD, ROBERT | WILBOURN, SARAH |
| WILBURN, BUREL | WILBURN, JUANITA | WILDFONG, EDWIN |
| WILFONG, HELEN | WILKINS, JAMES | WILKS, LEFFIE |
| WILLIAMS, ARTHUR | WILLIAMS, BENNIE | WILLIAMS, BESSIE |
| WILLIAMS, BONNIE | WILLIAMS, BONNIE | WILLIAMS, DEWELL |
| WILLIAMS, DONALD | WILLIAMS, DOROTHY | WILLIAMS, ELTON |
| WILLIAMS, ERIC | WILLIAMS, HENRY | WILLIAMS, HERBERT |
| WILLIAMS, JAMES | WILLIAMS, JAMES | WILLIAMS, JAMES |
| WILLIAMS, JAMES | WILLIAMS, JOE | WILLIAMS, KENNETH |
| WILLIAMS, LEE | WILLIAMS, LEM | WILLIAMS, LOUIS |

| | | |
|---|---|---|
| WILLIAMS, MANUEL | WILLIAMS, MARY E | WILLIAMS, MINNIE |
| WILLIAMS, ROBERT | WILLIAMS, ROBERT | WILLIAMS, SIDNEY |
| WILLIAMS, TOMMIE | WILLIAMSON, HOLLIS | WILLIAMSON, TOMMY |
| WILLIS, TOMMY | WILSON, CLARENCE | WILSON, DINK (DANIEL L) |
| WILSON, EDNA | WILSON, EFFIE | WILSON, ERNESTINE |
| WILSON, HERBERT | WILSON, JAMES | WILSON, LINDA |
| WILSON, MARION | WILSON, MARTHA | WILSON, RAYMOND |
| WILSON, VIVIAN | WINFIELD, HARRY | WISE, ROBERT |
| WITHAM, JESSE | WOODLEY, EARNESTINE | WOODS, ELOIS |
| WOODS, PERCY | WOODS, THEODIS | WORKS, EULA |
| WOULARD, CLARENCE | YANCY, EARNEST | YARBER, VERTIA |
| YARBROUGH, DIANNA | YARBROUGH, GEORGE | YARBROUGH, SHIRLEY |
| YEARBY, STEPHEN | YETTER, CHARLES | YORK, ROBERT |
| YOST, GENE | YOUNG, HARRY | YOUNG, HENRY |
| ZINNERMAN, MANUEL | ZOELLER, ROBERT | |

**Coltec Claimants for:**

DEAKLE LAW FIRM
802 N. MAIN STREET
P. O. BOX 2072
HATTIESBURG, MS 39403-2072

**DEAKLE LAW FIRM**

| | | |
|---|---|---|
| BENSON, GENEVA B | DRAINE, PEARLIE B | FREEMAN, EDDIE LEE |
| GAMMAGE, MARY E | GARDNER, CHRISTINE | HUGHLETT, EMORY B |
| JACKSON, COHEN CHARLES | JEFFERSON, NATHANIEL | LOCASTRO, THOMAS JOSEPH |
| PICKERING, HAZEL | PITTS, HERMAN | PITTS, ROBERT E |
| WILLIAMS, GLADYS W | | |

**Coltec Claimants for:**

DEATON LAW FIRM
450 N BROADWAY
SUITE 163W
EAST PROVIDENCE, RI 02914

**DEATON LAWFIRM**

| | | |
|---|---|---|
| ANDERSON, DAVID H | ARNOLD, FORREST GLEN (DEC) | BENOIT, NOEL JOSEPH JR (DEC) |
| BRANDT, WILLIAM | CARTER, HAROLD LEROY (DEC) | CONE, ROBERT (DEC) |
| CORRIEA, MANUEL PETER JR (DEC) | CRANDELL, ALVIN K (DEC) | DEARDON, BLAINE B (DEC) |
| ERTEL, WILLIAM | FRY, ROBERT EUGENE (DEC) | FUSCO, JOSEPH F (DEC) |
| JOHNSON, RAYMOND JR (DEC) | JONES, IVA PEARL (DEC) | KROSKOB, LISA |
| LENTINI, GERALD | MAYER, WILLIAM (DEC) | MURPHY, BILLIE DEAN |
| NELSON, STUART | PICKER, ROY (DEC) | PYNE, TIMOTHY (DEC) |
| SHOFNER, LARRY | SHOPE, JAMES J | SOUZA, JOHN JOSEPH (DEC) |
| WATSON, JERRY M | | |

**Coltec Claimants for:**

DEBLASE BROWN EYERLY                    DEBLASE BROWN EYERLY
10990 WILSHIRE BLVD                     680 SOUTH SANTA FE AVENUE
STE 1060                                SUITE 1060
LOS ANGELES, CA 90024                   LOS ANGELES, CA 90021


**DEBLASE BROWN EYERLY**

NEW, KENNETH (DEC)          POLLOCK, DANIEL

**Coltec Claimants for:**

DIDRIKSEN LAWFIRM

3114 CANAL STREET

NEW ORLEANS, LA 70119

**DIDRIKSEN LAWFIRM**

CALAMIA, CARL J SR                    HANDY, THOMAS JR

**Coltec Claimants for:**

DIES DIES HENDERSON
1009 W GREEN AVE
ORANGE, TX 77630

DIES DIES HENDERSON
2496 MARTIN LUTHER KING DR
APT A
ORANGE, TX 77630

DIES DIES HENDERSON
ATTORNEY AT LAW
712 DIVISION ST
ORANGE, TX 77630

**DIES DIES HENDERSON**

AHLGRIM, RONALD

SANCHEZ, SAMUEL CECIL &
MARCIA

**Coltec Claimants for:**

DILLON JOHN
81174 JIM LOYD RD
PO BOX 369
FOLSOM, LA 70437

**DILLON JOHN**

AIDA MOREE                    MOREE, DILLIAM

**Coltec Claimants for:**

DUBOSE LAW FIRM, PLLC

6510 ABRAMS RD, SUITE 630

DALLAS, TEXAS 75231

DUBOSE LAW FIRM, PLLC

829 BARONNE STREET

NEW ORLEANS, LOUISIANA 70113

**DUBOSE LAW**

DELLA JORDAN

ERDMAN, WALTER CHARLES
(DEC)

**Coltec Claimants for:**

DUKE DAVID

236 WESTVIEW TERRACE

ARLINGTON, TX 76010

**DUKE DAVID**

LERVOLD, ORVILLE H

**Coltec Claimants for:**

DULIN & DULIN LTD.
903 28TH ST
GULFPORT , MS 39501

DULIN & DULIN, LTD
P. O. BOX 820
GULFPORT, MS 39502

**DULIN DULIN LTD**

| | | |
|---|---|---|
| ACKER, LARRY | ADAMS, TOMMY | ALEMAN, HERMAN I JR |
| ALEXANDER, PHILLIP | ALLEN, JOHN JR | ANDERSON, RONNIE |
| ARICER, THOMAS | ATWOOD, DONALD | AUSTIN, CHARLES |
| AYRES, ALVIN | BABUCHNA, HARRELL | BAKER, FREDRICK |
| BAKER, LONZO | BALDOCK, HERBERT | BALIUS, LESTER |
| BALL, JOHN L | BARBER, KENNETH | BARLOW, KENNETH |
| BARNEY, HENRY | BARR, THOMAS | BATES, JIMMY SR |
| BAUMGARDNER, HAROLD | BAXTER, JAMES | BEECH, BOBBY |
| BELL, RAY | BENNETT, GEORGE | BENTLEY, JETHRO |
| BENTLEY, LINDA | BILBO, RONNIE | BILLIOT, PHILLIP |
| BISHOP, LANDO | BLACK, RICHARD | BLOUNT, ROY |
| BOND, DONAVAN | BOND, LORENZO | BOND, WENDELL |
| BONNARENS, MARTIN | BOOTH, LOUIE | BORRIES, JAMES JR |
| BORTHWICK, JOHN | BOX, JERRY | BRADFORD, ROBERT W |
| BRAVO, MARTIN | BREWER, JOHNNY | BRIGGS, ROBERT |
| BRIGHT, HULON | BRISCOE, JAMES | BRISCOE, JAMES |
| BRISCOE, WILLIE | BROOKS, ROBERT | BROUGHTON, GEORGE JR |

| | | |
|---|---|---|
| BROUSSARD, MACK SR | BROWN, GOUTHA | BROWN, ROBERT |
| BRUCE, WILLIAM | BRUNE, JOSEPH JR | BURCH, GLADDEN |
| BURGOS, JAIME | BUTNER, PHILLIP | BUXTON, MICHAEL WAYNE |
| BYRD, J L | CALDWELL, PAUL | CALEY, PAUL |
| CAMPBELL, WALTER | CARIOTY, JAMES | CARTER, CEDRIC |
| CARTER, GENE A | CARTWRIGHT, JAMES | CARVER, RANDOLPH |
| CAULEY, DARROW | CAUSEY, JAMES | CHAISSON, HENRY SR |
| CHASEZ, FREDERICK | CHILDS, EARL SR | CHRISTOFFERSEN, JOHN |
| CIONE, LOUIS | CLARK, ERNEST | CLARK, LOUIS C |
| COBURN, ANSEL | COLE, LEE | COLE, MAGGIE |
| COLEMAN, EDGAR | COOK, PERRY | CORKERN, OVIT C |
| COULTER, LARRY | COWART, JERRY | CRANDALL, HOWARD |
| CRONIER, SIDNEY | CUEVAS, ELDON | CUEVAS, VERLIN |
| DAHL, LEROY | DANIEL, ROBERT | DANIELS, RONALD |
| DAVIDSON, JOHNNIE | DAVIS, C H | DAVIS, LAWRENCE |
| DEDEAUX, GREGORY | DENSON, PERRY | DEWOODY, ROBERT |
| DILORENZO, BEN | DOCKTER, RONALD | DUNNING, ALAN |
| EASTERLING, WADE | EDWARDS, MARK | ELLIS, FRANK JR |
| ELLIS, THOMAS ROSS | ELY, CLYDE | ENROTH, EVERT |
| EVANS, ROBERT | FAIRLEY, HOUSTON | FAULKNER, JOHN JR |
| FAVRE, MILTON JR | FAYE, ALTON | FAYE, ALTON |
| FERRELL, LLOYD | FIELDS, JAMES | FISHER, TERRY L |
| FLETCHER, EDDIE | FORSMAN, JOHN A | FOUSE, RICHARD |

DULIN DULIN I GB

| | | |
|---|---|---|
| FOWLER, CLARENCE O | FOXWORTH, BILLY RAY | FRANKLIN, BURNESS |
| FRAZIER, DALTON | FREDERICK, WINFRED SR | GALLASPY, OLLIE |
| GAMBLIN, GLENN | GARNER, OSCAR | GARRIGA, VERNON |
| GIBBS, JEROME | GIBSON, BONNIE | GILES, JACK |
| GIVEANS, ISADORE | GLOVER, CHARLES | GOFF, JAMES |
| GOFF, MORRIS | GORDON, GLEN | GORDON, ROBERT |
| GOSS, VIOLET | GRAHAM, ARLENE | GRANGER, ELMER |
| GRANGER, JOHNNY | GREEN, CLIFTON | GRIZZARD, TONY |
| GUIDRY, LAWRENCE P JR | HADAWAY, CHARLES JR | HALL, JOHNNY |
| HARDY, HERBERT | HARRIS, ERNEST | HARRIS, FRED JR |
| HARRIS, HENRY | HARRIS, JERRY | HARRIS, RAYMOND |
| HARVISON, RONNIE | HASKIN, ELLIS | HAVENS, SHANNON |
| HAYNES, NOEL | HEDRICK, FREDDIE | HEMBREE, CHARLES |
| HERREN, ARTHUR | HICKMAN, DEALUS | HODGES, BENNIE D SR |
| HOLLAND, MILTON | HOLMES, HAROLD | HOLMES, JERRY |
| HORN, JAMES | HORNE, JOSEPH | HOUSER, BRITT M |
| HOVEN, SIDNEY | HOWELL, MORGAN E | HUFSTETLER, JOHN |
| HUGHES, ELLIS H | HUGHES, HAROLD | HUGHES, VERLON |
| HUMMEL, PAUL | INGRAM, LESRAY C | ISHIE, ARCHIE |
| IVEY, MARVIN | JACKSON, MAJOR | JANUARY, IRA |
| JENKINS, JIMMY | JERNIGAN, JERRY | JOHNSON, CHARLES |
| JOHNSON, CLARENCE | JOHNSON, HENRY LEE | JOHNSON, JAMES SR |
| JOHNSON, NELSON W | JOHNSON, SHERMAN | JOHNSON, TOMMIE |

| | | |
|---|---|---|
| JOHNSON, WAYNE | JONES, ALPHONSE | JONES, BILLY |
| JONES, HUDIE | JONES, JOE | JONES, LEAMAN |
| JONES, ROBERT | JORDAN, CLARENCE JR | JUDY, JANICE |
| KEENE, ALFRED | KEY, JEFF | KING, GARLAND |
| KING, ROBERT E JR | KING, VERDELL | KING, WALTER C |
| KNEE, DAVID | KNIGHT, DAN | KNIGHT, JAMES |
| KORDEK, JOHN | LADNER, BERNIE | LADNER, TERRY |
| LAFONTAINE, ROBERT | LANDRUM, MORRIS | LANE, JON |
| LANGLEY, LUKE | LAWRENCE, RONNIE | LAWSON, EDDIE |
| LAZANNA, JOSEPH | LEDBETTER, RALPH | LEE, HERBERT |
| LEE, ROBERT | LEROY, RUDOLPH J JR | LESLIE, BILLIE |
| LESTER, DAVID | LEWIS, JOHN L | LIRA, TERRY P |
| LIZANA, BILLY | LIZANA, JESSIE J | LONG, WILLIAM |
| LOONEY, DARRELL | LOWERY, JAMES | LYNN, MARVIN |
| MADDOX, JOHN | MAGEE, ODELL | MALLETTE, ANDREW |
| MALLETTE, KENNETH | MARCEL, WILLIAM | MARSHALL, ANDREW JR |
| MARTIN, ERNEST | MARTIN, JAMES | MARTIN, WOODROW |
| MAY, WILLIAM | MAYS, WILLIE | MCCALEB, ELBERT T |
| MCCLAIN, BUFORD JR | MCCLENDON, CHARLES | MCCULLOUGH, CALVIN |
| MCDANIEL, ROOSEVELT | MCDONALD, EDDIE | MCDUFFIE, ROBERT |
| MCKAY, RALPH | MCKAY, ROY | MCKINSTRY, JACKIE |
| MCKINSTRY, JAMES | MCKNIGHT, IVELLE | MCLEOD, CLIFTON SR |
| MCLEOD, THOMAS | MCMELLON, CHARLES | MCMURRY, HAROLD |

| | | |
|---|---|---|
| MCNAIR, RICKEY | MCNEAL, CHARLES | MEADOWS, MARSHALL PAUL |
| MENDENHALL, GEORGE | MERCADEL, MAURICE | MERCER, WILLIE |
| MERRITT, WILLIAM | MIDDLETON, TALTON | MIDDLETON, WILLIE |
| MILLER, CHARLIE JR | MILLER, NOEL R | MISKO, PETER A |
| MITCHELL, RANDOLPH | MITZEL, ROBERT | MORAN, KENNETH |
| MOULTRY, FRANK | MURRAY, DENNIS | MURRAY, PATRICK |
| MURRAY, RODNEY | NAVARRO, RUBEN | NECAISE, LAWRENCE |
| NECAISE, RANDALL | NECAISE, TED | NORRIS, JOHN |
| NORTON, JAMES K | NOWELL, MARLYN | O'QUIN, EARL SR |
| ORSO, DAVID | OSBORNE, THOMAS | OVERMAN, HUGH |
| OWENS, JAMES | PAGE, AUBREY | PAGE, MELVIN |
| PAGE, TRAVIS | PARKER, ALTON | PARKER, JIMMY SR |
| PARKER, LEROY | PARKER, WILLIAM | PARKS, NATHANIEL JR |
| PATTERSON, HULL | PATTON, OBBIE | PATTON, WENDELL SR |
| PAUL, BENTE | PERRY, BENNY | PETERS, ROBERT |
| PETERSON, LOUIS | PHILLIPS, JAMES | PHILLIPS, JAMES C |
| PHILLIPS, JOHN | PITTMAN, EPAMINONDAS | PITTS, WILLIE |
| PLATT, ROBERT | POOLE, STEVE | PORTER, CLARENCE |
| POULAS, DANNY | POWELL, CHARLES | POWELL, GARY |
| PRICHARD, DAVID | PRIMEAUX, ANDREW | PROPER, ARTHUR |
| RACHUBA, FRANCIS | RATCLIFF, HERBERT C | REEVES, DAVID P |
| REID, JACK | RICHARDSON, WILLIE | RIGSBY, SYLVESTER |
| RILEY, DEWEY JR | RILEY, JESSIE | RILEY, TILLIS DAVID |

| | | |
|---|---|---|
| RIVERA, WILLIAM | RIVERS, COMER SR | ROACH, JOHN |
| ROACH, ORDELL | ROBERDS, LOUIS | ROBERTSON, RAYMOND |
| ROBINSON, EZEKAL R | ROBINSON, MICHAEL R | ROBINSON, WILLIAM |
| ROUNDSAVILLE, LEE V | ROUSH, RICHARD | SADLER, ROBERT |
| SAGOR, HERBERT J | SALVANT, JULIUS | SANDERS, DAVID R |
| SAUNDERS, RICHARD | SCARBROUGH, EDWARD | SCARBROUGH, EDWARD |
| SCHWARTZ, WILLIAM | SCOTT, VAUGHN | SCOVEL, ALBERT |
| SELLERS, ROBERT | SELLERS, RONALD | SEYMOUR, BRIAN D |
| SEYMOUR, VINCENT | SHOWAH, RICHARD | SLOAN, HERBERT |
| SMITH, CLAUDE A | SMITH, DEREK | SMITH, GILBERT |
| SMITH, IRA | SMITH, MARLAND | SMITH, THEO |
| SMITH, ULMONT | SMITH, WINFRED | SMOLCICH, JOSEPH |
| SNOW, GEORGE | SPENCER, TROY | SPIERS, CURTIS SR |
| SPIERS, JOANN | SPIERS, TOMMIE | STALLINGS, WILLIARD |
| STANLEY, GERALD JR | STAPLES, WILLIAM | STEWART, LEON |
| STEWART, OSCAR | STILLION, WILLIAM | STOKES, RUBY |
| STRAIT, WILLIAM | STRINGFELLOW, NETTIE | STUTTS, BOBBY |
| SWARTS, CLARENCE E | TANNER, LINDA | TAYLOR, LARRY |
| TAYLOR, WILLIAM | THOMAS, JOHN | THOMAS, LUKE |
| THOMAS, REUBEN M | THOMPSON, CLYDE | THOMPSON, RICKY |
| THORNHILL, ELZEY R | TISDALE, GEORGE | TOCHE, FREDRICK |
| TOMPKINS, ERVIN | TOUCHSTONE, WYATT | TRAVIRCA, ALTON SR |
| TRAVIRCA, JAMES SR | TRAYLOR, JOHN LEE | TUCEI, FRANKLIN |

DULIN DULIN LGB

| | | |
|---|---|---|
| TUCKER, TOMMY | UNDERWOOD, LAWRENCE | VAN ALLEN, MARTIN |
| VANDEVENDER, DAVID | VENUTO, ANTHONY SR | VICE, FRANK |
| VICE, LEISEL | VOSBURG, GERALD | WALLACE, ELIJAH |
| WALLACE, RALPH | WALLEY, REESE H | WALTMAN, ELVIN |
| WALTMAN, RONALD | WARE, JAMES | WARNSLEY, BOBBY JR |
| WASHINGTON, CARL | WEAVER, JOHN | WEBB, JOHN |
| WEBSTER, SAMUEL | WEIDNER, JEROME | WHEELER, NOYES |
| WHITE, CHARLES | WHITE, LARRY | WHITE, WILLIAM |
| WIGGINS, ALBERT | WILLIAMS, GEORGE | WILLIAMS, JIMMIE |
| WILLIAMS, JIMMY | WILLIAMS, MAXWELL | WILLIAMS, RHUA |
| WILLIAMS, ROBERT | WILSON, BOBBY | WIMBERLY, TOMMIE |
| WIMBISH, ERNEST | WITHERSPOON, GEORGE | WRIGHT, RUSSELL L |
| YESTADT, GREGORY | YOUNG, JOHN | YOUNGBLOOD, ROBERT |

**Coltec Claimants for:**

DUNN & WALLBAUM PLLC
LINDA J. WALLBAUM, ESQ.
105 DAVENTRY LN, STE 200
LOUISVILLE, KY 40223-2879

**DUNN WALLBAUM**

| | | |
|---|---|---|
| CHARLES CLEPHAS | DAVIS, LAVERDA (DEC) | FRANKLIN, FLORA |
| KLEINHENZ, ALVIN J & MARGARET | KLEINHENZ, ALVIN J & MARGARET | |

**Coltec Claimants for:**

DYER, GAROFALO, MANN & SCHULTZ

131 NORTH LUDLOW ST. SUITE 1400

DAYTON , OH 45402

**DYER GAROFALO**

JOHNSON, JACK H (DEC)

**Coltec Claimants for:**

EARLY LUCARELLI SWEENEY & MEISE
ONE CENTURY TOWER 11TH FLOOR
265 CHURCH ST PO BOX 1866
NEW HAVEN, CT 6508

EARLY LUDWICK SWEENEY
156 N MAIN ST
EDWARDSVILLE, IL 62025

EARLY LUDWICK SWEENEY
265 CHURCH ST
STE 1101
NEW HAVEN, CT 06510

EARLY LUDWICK SWEENEY
265 CHURCH ST
PO BOX 1866
NEW HAVEN, CT 06508-1866

EARLY LUDWICK SWEENEY
360 LEXINGTON AVE
20 TH FLOOR
NEW YORK, NY 10017

EARLY LUDWICK SWEENEY
PO BOX 1872
NEW HAVEN, CT 06508

EARLY LUDWICK SWEENEY & MEISEN
ONE CENTURY TOWER
265 CHURCH ST.
NEW HAVEN, CT 06510

**EARLY LUDWICK SWEENEY MEISEN**

| | | |
|---|---|---|
| ADAMS, WILLIAM C | ADRIENNE TUFANO | ALBERT, FREEMAN |
| ALFRED F. PALMISANO | ALICE C. MONTOYA | ALICE KAHN |
| ALT, JOHN (DEC) | AMOROSO, ANTHONY | AMY FANNING |
| ANGELA G JOHNSON | ANGELA R. DESISTO | ANN COX |
| ANNA MAE MARSHALL | ANNABELLE HULL | ANSON-TALBOT, MARY ELIZABETH |
| ANSON-TALBOT, MARY ELIZABETH | ANZANO, AGAPITO | APUZZO, FRANK P |
| ARCHER, EDWARD C (DEC) | ARTHUR EATON | AUGUST CAVALLERO |
| BAIA, RONALD | BALLEW, CLARENCE | BARBARA CONROY |
| BARBARA PALAZETTI | BARBARA SHARE | BARBARA A. ELKINS |
| BARBARA BUSH | BARBARA CLAY | BARBARA GILLETTE |
| BARBARA J. CAVALLARO | BARBARA J. LADWIG | BARBARA L. BIRDSALL, ESQ. |

EARLY LUDWICK & SWEENEY, L.L.C.

| | | |
|---|---|---|
| BARBARA NELSON | BAUER, JOHN (DEC) | BEAMIS, MICHAEL D |
| BECKER, JOHN | BECKY PIERCE | BELLUCCO, PASQUALE |
| BENARD J. MARSHALL | BENEVIDES, GEORGE (DEC) | BERTHA ROMAGNOLI |
| BETTY B. HENSHAW | BEVERLY  SANTOPIETRO | BEVERLY CHAPMAN |
| BEVERLY TAYLOR | BILLIE WIKOVIC | BISHOP, JAMES |
| BLACKBURN, ROBERT W (DEC) | BLOWE, MELVIN L | BONANNO, CARMINE |
| BOYD, CLARENCE (DEC) | BRACCINI, TIMOTHY W | BRADSHAW, SIDNEY |
| BRETHOUR, ROSS MAXWELL (DEC) | BRIDGET M.  LAFORGUE | BRUCE SUTTON |
| BUZA, LEONARD (DEC) | CABLE, LESTER M | CAHILL, THOMAS J |
| CAIN ADAMS | CAMPBELL, FRANCIS P (DEC) | CANDICE DAVID |
| CARL D. GRIFFIN | CARLSON, DAVID S JR | CARMEM GARCIA |
| CAROL  SCOTT | CAROL BATCH | CAROLYN WISSINGER |
| CARRIE PEABODY | CARROLL, PETER | CARROLL, RICHARD A (DEC) |
| CATHERINE T. ROBBINS | CATHERINE WITSOE | CATHY D'ARRIGO |
| CAVALLERO, SUMIKO | CHARLES P. PISANO | CHATHAM, JAMES F |
| CHERYL MCCARTHY | CHERYL SUE VOISINE MONTAGUE | CHESTER JR. ARTHUR |
| CHEYANNE  HOLZWORTH | CHILDRESS, CHARLES R SR (DEC) | CHRIS ANDERSON |
| CHRISTINE M. POWELL | CHRISTOPHER T. DONOHUE | CIARLEGLIO, RALPH |
| CLANCY, ANDREW JOSEPH | CLARA CHAVEZ | CLAUDE CROSBY |
| CLYDE BROOKSHIRE | CLYNE, DERMOT T | CODDINGTON, GEORGE A (DEC) |
| COMELLA DALEE | CONDOSTA, PETER | CONNOLLY, WILLIAM |
| CONNOLLY, WILLIAM | CONSTANTINOPLE, PAUL M | COON, LARRY V |
| CORY A STEWART | COTE, ROMEO (DEC) | COUSINS, HARRY |

| | | |
|---|---|---|
| CRISTINE CYRIAX | CURRY, KENNETH J | CYNTHIA A.  DAIGLE |
| CYNTHIA MALTESE | DANIAL LAWMAN | DANIEL BARUTI, ESQ. |
| DANIEL GILSON | DANIEL SMART | DANIEL WINOGRAD |
| DANNY R. WILLIAMSON | DAPHNE  KING | DARLENE SELBY |
| DAUBENSPECK, JON | DAVID BRADY | DAVID FAHY |
| DAVID G. MACHADO | DAVID MAYE | DAVID S.  OSBORNE |
| DAVIS, EDWARD W | DAWN ARANT | DEBINSKI, JOHN LAWRENCE |
| DEBINSKI, JOHN LAWRENCE II | DEBORAH K. LANE | DEBORAH M LOUGHNANE |
| DEBRA ALLEN | DEBRA KNIGHT | DEBRA MURPHY |
| DEE, LAWRENCE B | DELORIS CROWE | DENISE L.  ALLMAN |
| DENISE TARANTO | DENNING, CHARLES | DENNIS BAUMGARTNER |
| DENNIS WEST | DESHONE, JAMES | DESISTO, LOUIS |
| DESISTO, LOUIS (DEC) | DESPRES, LIONEL J (DEC) | DEVON ADKINS |
| DIANE BIANCO | DIANE BOUCHARD | DIANE LUTHER |
| DIANE M.  KOSKE | DIANE MCNICHOLS | DIANE MEADOWS |
| DOLNEY, LAWRENCE R | DOLORES V. NASTRI | DONALD L. MCMULLEN |
| DONALD MCHUGH | DONALD SWAIN | DORIS D. FRANCOEUR |
| DORIS H.  DUQUETTE | DORITY, DAVID A (DEC) | DOROTHY  GUAY |
| DOROTHY H.  FOREMAN | DOROTHY J. ANDREWS | DOROTHY MAXWELL |
| DOROTHY N. HARITON | DOUGLAS B. STALLEY | DOUGLAS MACKINDER |
| DRUCKER, PAUL W (DEC) | DUBEAU, LEO C  JR | DYER, JAMES |
| EATON, ARTHUR A | EATON, ARTHUR A | EDITH SPOSATO |
| EDMUND A. LECLAIR | EDWIN DANIEL | EDWIN J., JR. ISRAEL |

| | | |
|---|---|---|
| ELAINE BERK | ELAINE CHASE JACKSON | ELAINE D. ERICKSON |
| ELAINE DORRER | ELIZABETH ANN PARKER | ELIZABETH DEAN |
| ELIZABETH GURKIN | ELIZABETH JOHNSTON | ELIZABETH PFAU |
| ELIZABETH R. YORI | ELLEN LYNN RAFE | ELLI G. SCHELP |
| ELSIE CALANDRO | ERIC LACHER | ERIN BELLACH |
| EUGENE SANTORE | EVANS, JOHN F JR | EVELYN BERGANTINO |
| FAYE L. MILTON | FEELEY, THOMAS | FINLAY SMITH |
| FINN, THOMAS J | FINN, THOMAS J | FITZGIBBONS, CARL |
| FLORENCE DEMAYO | FLYNN, JOHN F | FORTIER, DAVID H |
| FRANCIS CARINO | FRANK X. HELSTAB | GAIL DALE |
| GAIL GRILLO | GARDE, JOHN | GARNET MCGAFFIC |
| GARREFFI, DOMINICK V | GARWOOD, ERIC PETER (DEC) | GARY BECKWITH |
| GAUDINO, FRANK | GEDAKOVITZ, JOHN A JR | GEORGE F. WALKER III |
| GEORGETTE A. LEHOTAY | GERALDINE GOETZ | GERARD KUCZKO |
| GIAMMONA, NICHOLAS | GIAMMONA, NICHOLAS | GLENDA CASE |
| GLENDA S. KONING | GLENN BRETHORST | GLENNA E. PELTON |
| GLORIA SAMSON | GOBLE, SHERMAN M | GODIN, ARNOLD L |
| GONZALEZ, NEPTUIN | GORMAN, BURTON H | GORMAN, BURTON H |
| GRACE LAVALLEE | GRANATA, ROBERT L | GRISWOLD, JOHN S SR (DEC) |
| GRUSIK, FRANK B | GUARINO, ANTHONY V | GUZZO, JOSEPH L |
| HADLEY, RICHARD K | HADLEY, RICHARD K | HAMILTON, RAYMOND JOSEPH (DEC) |
| HAMM, PAUL F | HAMMER, IRVING (DEC) | HAMMOND, ARTHUR |
| HANLON, JAMES (DEC) | HAROLD KALLEBERG | HARRIET R. ROBERTS |

| | | |
|---|---|---|
| HARRIS, JAMES G | HAZEL ADAMS | HEATHER L. VONST.JAMES |
| HEATHER WORDELMAN | HEIDI A. HUMINSKI | HEILWEIL, SIDNEY |
| HELEN  FRANZONE | HIGGINS, FRANKLIN | HIMMELSBACH, GERALD C (DEC) |
| HIRSCH, EDWARD | HODOIAN, CHARLES C | HOLEWIAK, EDWARD |
| HOPE K. OLIVAR | HOPKINS, OLIVER M | HOPTER, ALLEN J |
| HOWARD E. SMITH | HOWARD R. HORTON | HOWE, RICHARD |
| INFANTINO, THOMAS L | INFANTINO, THOMAS L | IRENE  CICERO |
| IRENE FERRAIUOLO | IRENE HARTWELL | ISAACS, WAYNE |
| ISIAH O. FLOYD | JACQUELINE A.  CICIO | JAMES A.  SHARP |
| JAMES CONTI | JAMES E. JENNINGS | JAMES M. GRIMES |
| JAMES PERRELLI | JAMES STEMPER | JANE  SAPONE |
| JANET C. MISAK | JANICE BUSCH | JANICE HANSON |
| JANICE M.  PEA | JANICE NELSON | JANICE RIGGINS-MOORE |
| JAVINS, ROSCOE | JAVINS, ROSCOE | JAYNE DEMARCO |
| JEAN BORSAY | JEAN M. HOWE | JEAN POTYRA |
| JEANETTE SMITH | JEANNE  WALDMAN | JEFFREY D. PATTON |
| JENE R. MOORE | JERRY ADKINS | JESUS SIERRA JR. |
| JEWELL, CHARLES | JEWELL, CHARLES (DEC) | JOAN ALMSTROM |
| JOAN BLANCHARD | JOAN C. MAZZAUA | JOAN COHN |
| JOAN KEEFE | JOAN M. ONLEY | JOAN VIGGIANO |
| JOANNE J.  DALTON | JOANNE MCGOLDRICK | JOANNE T. ADAMIK |
| JOHN E.  SISSON | JOHN JR. BARBARISI | JOHN MICICH |
| JOHN R. NELSON | JOHN T. HUSEBY | JON T. WOLZ |

| | | |
|---|---|---|
| JONES, JAMES V | JOSEPH BUFF JR. | JOSEPH CAIRNEY |
| JOSEPH J., JR. KANICKI | JOSEPH SOLEMENE | JOY C. PROCTOR |
| JUANITA ORTIZ, | JUDITH ANN KEENY | JUDITH ANNE HUNT |
| JUDY C. ARMOUR | JUDY NEWBERRY | JULIE PAPANIER |
| JULIETTE COUSINO | KALB, ERNEST | KAREN MEYER |
| KATHERINE T. BAIR | KATHLEEN A. CAMPBELL | KATHLEEN CONNELLY |
| KATHLEEN E. MCSHANE | KATHLEEN M. HENNESSEY | KATHRYN O'ROURKE |
| KAY BAZOR | KEATING, ROBERT C | KEENAN, MORRIS J |
| KEENER, ELDON C JR (DEC) | KELEMEN, DAVID | KELLETT, SANDRA (DEC) |
| KENNETH CONSTABLE | KENNETH FULTON | KENNETH H. ARMITAGE |
| KERN, HAROLD J JR (DEC) | KEVIN TWOHILL | KEVIN SNOVER |
| KILMER, ROBERT | KIMBERLY SANDLIN | KIMBERLY WEBB |
| KOSCIUK, DANIEL K | KOSCIUK, DANIEL K | KRILL, GEORGE (DEC) |
| KUZMIN, ALEXANDER (DEC) | KYLE T. MCCLINTOCK | LADWIG, DONALD G (DEC) |
| LAMPITELLI, MICHAEL J | LAMPITELLI, MICHAEL J | LANA WHITBY |
| LANE, THOMAS J | LAOUE, MARK F | LAPLANTE, KENNETH (DEC) |
| LAPOSKA, WILLIAM SR | LAURA M. SZAMATULSKI | LAWMAN, LARRY L |
| LEE, GREGG | LEEHY, JAMES | LEONARDI, BENNIE |
| LIDIA BUTZKY | LILA RIEMANN | LINDA BUDIC |
| LINDA DYER | LINDA J. GIRTMAN | LINDA M. ROYER |
| LINDA STEINACKER | LISA JACOBS | LORI TYRAS |
| LORIE BARRETT | LORRAINE S. MIEMIEC | LOURDES BROWNE |
| LYNNE H. DOYLE PEBWORTH | M. YVONNE STALEY | MAHER, TERRENCE W |

| | | |
|---|---|---|
| MAHER, TERRENCE W | MANUEL CHINEA | MARCIA A.  BELL |
| MARGARET BELEY | MARGARET HESTILOW | MARIA BUSZ |
| MARIAN T. MAYER | MARIANNE B. BAGLEY | MARIANNE COGAR |
| MARIE ANN HOBBS | MARIE GRACE  BEST | MARILYN L.  YOUNG |
| MARION E. WHEELER | MARION L. SEDLACKO | MARK COSTELLO |
| MARK DECAREAU | MARK FAIRHURST | MARLEEN ALEXANDER |
| MARSHA A. GROSS | MARSHA BRIGGS | MARTHA GARNHAM ARMSTRONG KRISTIANSEN |
| MARTHA KAPRASZEWSKI | MARTHA M. GERMOND | MARY  BALDWIN |
| MARY ALICE  MERRITT | MARY ANN DEVERELL | MARY ANN MISESKA |
| MARY ARMIJO | MARY CAMPBELL | MARY ELIZABETH MYERS |
| MARY J.  KEENAN | MARY J. RUSSO | MARY JANE HIMMELSTEIN |
| MARY JO FREDSBO | MARY K. DONOVAN | MARY K. SILVIA |
| MARY L. HASAN | MARY L. HOPKINS | MARY LONG |
| MARY M.  MAROHL | MARY SUPREY | MARYAM STRONG |
| MARYCLAIR BRETZ | MASCOLA, EDWARD | MASCOLA, EDWARD |
| MASON, JAMES T | MATTHEW G. BASSELL | MAUREEN A. GARVEY |
| MAUREEN CLEARY | MAUS, PAUL L (DEC) | MAXINE PLATT |
| MAY, RUSSELL (DEC) | MCCARTHY, VERONICA (DEC) | MCDONAGH, WILLIAM |
| MCDONAGH, WILLIAM | MCGARRY, JOHN J | MCGINNIS, JAMES RALPH (DEC) |
| MCGLOTHLEN, DONALD L (DEC) | MEAGAN GIRARD | MEANS, MELVIN |
| MELANIE  PERIARD | MICHAEL BOUCHARD | MICHAEL CARLSON |
| MICHAEL D. JEWETT | MICHAEL D. LANE | MICHAEL D'ONOFRIO |
| MICHAEL J. AJELLO | MICHAEL MANN | MICHAEL SELVIDIO |

| | | |
|---|---|---|
| MICHAEL TASKA | MICHAEL TULLIE | MICHELE POWERS |
| MICHELLE A. O'BROCHTA | MIKE DAIGLE | MILLER, HOWARD A (DEC) |
| MILONE, FRANK A (DEC) | MOONEY, ROBERT J | MORGAN, JOHN |
| MORTENSON, HUGO ALFRED (DEC) | MULLER, CARL (DEC) | MURPHY, EUGENE |
| NAHL, CHARLES R | NANCY B. WHYNALL | NANCY BELL |
| NANCY BROWN | NANCY EDWARDS | NANCY FORNI |
| NANCY L.  WILCOX-MILLER | NANCY L. FORD | NANCY PELLETIER |
| NEWSOME, THOMAS S | NICOLINA MANCINI | NOEL, ERROL (DEC) |
| NORA W.  WONG | OLIVIA  WALSH | OSBORN, WALTER W |
| PAGE, GORDON A | PALAZZO, JOHN A | PALCOVICH, JOSEPH E |
| PANE, GAETANO L | PANSY BRAVEBOY  BAKER | PAPA, JOHN T |
| PATRICIA  BRANDO | PATRICIA  REILLY | PATRICIA A.  PENN |
| PATRICIA BAKEY | PATRICIA DUNCAN | PATRICK APPERT |
| PATRICK HOEY | PATRICK J. PIZZOLA | PATSY ALT |
| PAUL HAMMER | PAUL ZIMNY | PAULINE H. KELLER |
| PAULINE SANBORN | PENDER, WILLIE | PENNOR, CARL S |
| PENNY  CODDINGTON | PENNY DEFELIPPO | PERRELLI, FRANK N |
| PERRELLI, FRANK N | PFAU, LEONARD | PHILIP, JR. BOWDISH |
| PHYLLIS A. GOLDEN | PHYLLIS NEFSEY | PIA BENEDEK-SIMONE |
| PISCITELLI, SYLVESTER | PISCITELLI, VINCENT D | POSTER, STANLEY J |
| PRESTON R. (ROBBIE) MYERS | PROTENA, LOUIS (DEC) | PUCELLA, JOHN (DEC) |
| RALPH  LANZA | RALPH F. ST. HILAIRE | RALPH GERVASIO |
| RAMSEY, TILDON R | RANDAL BURROUGHS | RANDY E. DREWES |

| RAYMOND SCOTT TESS | RAYMOND YOCUM JR | REBECCA L. MILLER |
|---|---|---|
| REBECCA TAYLOR | REGINALD FIELDS | REMILLARD, EDMUND F |
| RICHARD A. ROCHLIN | RICHARD F.  FAIRFAX | RICHARDS, PATRICK (DEC) |
| RICHARDS, WILLIAM D SR | RIEMANN, DUANE | RITA GOODWIN |
| ROBERT  KILLARD | ROBERT  WALTON ESQ. | ROBERT C. SAVIDGE |
| ROBERT DRINKWATER | ROBERT I. JR. HAYFORD | ROBERT LARSEN |
| ROBERT PIASECKI | ROBERT ZIMMERMAN | ROBERTA J. JONES |
| ROCCO BASILICA | ROCHE, THOMAS | ROCHE, THOMAS |
| ROMANOSKI, JOHN A | RON FALCONE | RONALD BURDICK |
| RONALD DEHNING | RONALD ZIMMERMAN | ROONEY, DAVID J |
| ROSA, ROBERT F | ROSALIA REDELSPERGER | ROSE DI CAPUA |
| ROSE FRYE | ROSE M.  HALL | ROSEMARY A.  STAMOS |
| ROSIE K. SWEREDOSKI | ROWLAND, ALFRED W | ROY, BERNARD |
| RUBY CURTIS | RYAN DESCHENES | RYAN, WILLIAM |
| SANDRA   GAEDEKE | SANDRA DALEY | SANDRA GELLATLY |
| SANDRA H. THOMAS | SANTO, JOSEPH | SANTO, MICHAEL A |
| SARAH HASKELL | SCIALPI, CARL (DEC) | SCOTT H.  SCHLEY |
| SCOTT VAN NOTE | SCROM, WILLIAM J | SHARON  LESLIE |
| SHARON D.  MACMAHAN | SHARON L.  ZIETTLOW, | SHARON THOMPSON |
| SHARYN L. COLE | SHEILA J. GOUGH | SHEILA J. GOUGH |
| SHELLY  DREXLER | SHEPHERD, BILLY | SHERMAN F. , JR. RAWDING |
| SHIRLEY A. MITCHELL | SHIRLEY J.  FARR | SHIRLEY J. NATHANSON |
| SHIRLEY MACMASTER | SHIRLEY N. MASON | SHIRLEY R. REINDLE |

| | | |
|---|---|---|
| SILAS T. BRANNAN | SIMMONS, CHARLES L | SKIDDS, HAROLD |
| SKUROWITZ, ARTHUR (DEC) | SLATER, WILLIAM | SOWERS, THOMAS B II |
| ST HILAIRE, RALPH F JR | STARON, EDWARD J | STEEVE ANDREWS |
| STEPHEN BERNARDO | STEWARD, ALTON R (DEC) | SUE ANN WIESE |
| SUE R.  GRUBAUGH | SUSAN  SCHWEITZER | SUSAN BENDER |
| SUSAN E. SHMARUK | SWEENEY, TIMOTHY J | SWEENEY, TIMOTHY J |
| SWEETMAN, MALCOLM K | TABOR, ELVIST J SR | TERRI L. GRAVES |
| TERRI WELLS | THELMA HELLER | THOMAS FELDPAUSCH |
| THOMAS, KEVIN D | TINA MELFORD | TONI BIRD  NETZLER |
| TRAVIS CHESKIEWICZ | TROJANOWSKI, STANLEY (DEC) | TROY PRATT |
| TUMASIAN, ROBERT | TUTTLE, JOHN E | TWOHILL, ROBERT (DEC) |
| UKASICK, JAMES L | VELLA, PAUL JOSEPH | VENUS, FRANK JR (DEC) |
| VEREL  RODNEY | VICKY RAE CUPP | VINCENT, CHARLES J |
| VIOLETTE C. WALKER | VIRGINIA L.  PHILLIPS | WADDELL, DAVID G |
| WALSH, CHRISTOPHER | WARDLOW, VIRGIL | WARREN A. CICOTTE |
| WARWICK, RICHARD | WATKINS, NATHAN | WATSON, WILLIAM |
| WATTS, WILLIAM | WENDY BIXBY | WHELAN, LEO J JR |
| WHITT, WILLIAM | WILKINSON, ROBERT JR | WILLIAM CARL MILLER |
| WILLIAM D. HAIR | WILLIAM P. BISHOP | WILLIAM TAYLOR |
| WILLIAMS, RICHARD P | WINCHESTER, CAROL | WOLF, JOHN E |
| WYDRA, CLEMENT J (DEC) | YVETTE BLAIS | ZYGMUNT PALASZ |

**Coltec Claimants for:**

EARLY & STRAUSS
360 LEXINGTON AVE., 20TH FLOOR
NEW YORK , NY 10017

**EARLY STRAUSS**

| | | |
|---|---|---|
| AHERN, MICHAEL (DEC) | ANDERSON, JOHN H | APPELL, FRANK (DEC) |
| APUZZO, FRANK P | ASCHOFF, WILLIAM R | AULD, WILLIAM J & PATRICIA J |
| BEACH, RICHARD H | BEST, JOSEPH BARRY | BOTSCHELLER, ERNEST |
| BOTSCHELLER, JOHN (DEC) | BROWN, FRED | BUSA, JOSEPH |
| CHAIFETZ, MILTON | CHAPPELL, WILLIAM & LINDA | DICIANO, PETER |
| DOWALGO, JOHN F | FRITZ, LARRY M | FUSCO, FRANK |
| HANSEN, ALFRED JR (DEC) | HASSEL, WILLIAM G (DEC) | KRAHMER, CARL |
| LAFRENIERE, ALBERT N | MAGEE, FRED | MASSUCCI, MINNIE |
| MCMAHON, GEORGE J | MCPHAIL, GERARD J | NIMAL, RICHARD |
| O'NEILL, EDWARD PAUL | ORFF, JOHN M | PENN, LEROY N (DEC) |
| PIRA, SALVATORE | PRESTON, DOUGLAS (DEC) | RABINOWITZ, STANLEY (DEC) |
| SCARANGELLA, ABRAHAM | SHARKEY, PAUL | STAUBER, MAX |
| STEFANKO, KENNETH | STRAUSS, MILTON (DEC) | STROHMEIER, JOSEPH & ERNA |
| TAYLOR, WALTER (DEC) | VESELY, WILLIAM R | ZARICZNY, HARRIET (DEC) |

**Coltec Claimants for:**

EDWARD MOODY
801 WEST 4TH ST
LITTLE ROCK, AR 72201

**EDWARD MOODY**

| | | |
|---|---|---|
| BARBARA LOWE | JACKSON, OLIVER L | LOWE, ROY T (DEC) |
| MCKINNEY, ZEOLA A (DEC) | OLIVER JACKSON | SHONDA YOUNG |

**Coltec Claimants for:**

EMBRY & NEUSNER
PO BOX 1409
118 POQUONNOCK ROAD
GROTON, CT 6340

EMBRY NEUSNER
118 POQUONOCK RD
GROTON, CT 06340

**EMBRY NEUSNER**

| | | |
|---|---|---|
| ABBOT DINOTO | ALBERT BAUSCH | ALBERT COTE |
| ALBERT HEWITT | ALBERT P. RAZZANO | ALBERT PAOLONI |
| ALBERT ROACHE | ALBERT TUZES | ALBERT VENNARI |
| ALFRED HASSELL | ALFRED MANDLER | ALFRED RUSSELL |
| ALFRED SISSON | ALLAN MACEACHERN | ANDREW MCCORISON |
| ANDREW WALTERS | ANN BURGESS | ANTHONY ANDREOZZI |
| ANTHONY DELGROSSO | ANTHONY FALCONE | ANTHONY GROMKO |
| ANTHONY LENTINE | ANTHONY ROSSI | ANTHONY STURGIS |
| ANTHONY TUDISCA | ANTONINO FICARRA | ARNOLD GRAVES |
| ARNOLD GREEN | ARTHUR BLATCHFORD | BARRY  HUGHES |
| BENJAMIN BOUTAUGH | BENJAMIN KOZIOL | BILLINGS MINER |
| BILLY UPTON | BOWDOIN MILLER | BRIAN CUMMISKEY |
| BRUCE SPEEDY | CALVIN HOPKINS | CARL  L. PLOWMAN |
| CARL MARINO | CARL STAILING | CARL UPTON |
| CARLOS ALVES | CARMINO FAIOLI | CECIL LIPPERT |
| CHARLES  PILLSBURY | CHARLES CHARPENTIER | CHARLES FRANKOVITCH |
| CHARLES JORDAN | CHARLES LINCOLN | CHARLES PAGE |

| | | |
|---|---|---|
| CHARLES PROSEUS | CHARLES ROODE SR. | CHARLES TISDALE |
| COLEY MABINE | CONNIE HOLCOMB | CORNELIUS BURKE |
| CURT JENSEN | CURTIS WIMBERLY | DANIEL BONELLI |
| DANIEL LEANDER | DAVID  C. HALL | DAVID  ERB |
| DAVID CARTER | DAVID COLLINS | DAVID DOUGLAS |
| DAVID ISHERWOOD | DAVID LEWIS | DAVID MAC DONALD |
| DAVID MATHEWSON | DAVID SHARIER | DAVID SILVA |
| DAVID STRICKLAND | DAVID WALSKI | DENNIS DAVIS |
| DENNIS HANDS | DIXIE COSTELLO | DOLORES BARBER |
| DONALD DAVIDSON | DONALD DELCORE | DONALD FILOSI |
| DONALD HELMS | DONALD HOGUE | DONALD LAPORTE |
| DONALD MCLARTY | DONALD PALARDY | DONALD PERKINS |
| DONALD ROWLEY | DONALD SEBASTIAN | DONALD STANDS |
| DOUE LAVOIE | DOUGLAS SEBASTIAN | DUANE JANES |
| DWIGHT GROSS | EDDIE CLOUTIER | EDGAR  LAFLESHE |
| EDGAR MANSFIELD | EDGAR ST JEAN | EDWARD  O. GONSALVES |
| EDWARD DECOSTA | EDWARD DENNEHEY | EDWARD RYAN |
| EDWARD STACEY | EDWIN LABONTE | EFREN MERCADO |
| ELAINE MITCHELL | ELMER MAYNARD | ELMER PENNALA |
| EMIL DE MELLO | EMIL DEMPSKY | ERICH SIMONDS |
| ERNEST EVANS | EUGENE FRANK | EUGENE WOLTER |
| FRANCIS BRENNAN | FRANCIS ODONE | FRANK BARBERA |
| FRANK BUJAUCIUS | FRANK CORDEIRO | FRANK KOKOVICH |

| | | |
|---|---|---|
| FRANK MADDEN | FRANK PERRY | FRANK PICARDI |
| FRANK REGINE | FRANK ROLFE | FREDERICK SMITH |
| GARY BERGESON | GARY BRIGGS | GARY O'BERN |
| GEORGE BROWN | GEORGE DRAKE | GEORGE FARR |
| GEORGE FUSCO | GEORGE LIGUS | GEORGE LITWIN |
| GEORGE MESSIER | GEORGE SHROUT | GERALD CAMERON |
| GERALD GRIFFIN | GERALD RIVAIS | GERARD LEGAULT |
| GEWIN HAWKINS | GILBERT  A. FRANK, SR. | GORDON FRASER |
| HARLAN TRUDEAU | HAROLD GARDNER | HAROLD HARDING |
| HAROLD PRICE | HAROLD SNIPE | HAROLD TEAGUE |
| HARVEY CHAMBERS | HARVEY DAVIDSON | HENDRICK DEROOY |
| HERBERT A. MATTESON JR. | HERBERT BRIDGE | HILAIRE COTE |
| HOWARD COSTLEY | HOWARD WIGHT | HYMAN WEBER |
| ISAAC DUNCAN | JACOB DROPKIN | JAMES BIRNIE |
| JAMES BRAUTIGAM | JAMES BURNS | JAMES CUMMISKEY |
| JAMES DAVENPORT | JAMES DELAPORTA | JAMES DOUGLAS |
| JAMES DUSO | JAMES F. BEAMES SR. | JAMES HODGDON |
| JAMES HUNTER | JAMES IBBISON | JAMES JUTILA |
| JAMES KELLY | JAMES M. PREBIT | JAMES O'LAUGHLIN |
| JAMES ROCK | JAMES SCHMIDT | JAMES WM. KELLY |
| JD GAMBLE | JEFFREY MENARD | JEROME FERRUCCI |
| JIMMY MCILRATH | JIMMY MOLKENTHIN | JOHN   A. WELLES |
| JOHN  J. KENNEDY | JOHN ALDEN | JOHN BAILEY |

| | | |
|---|---|---|
| JOHN BREIDINGER | JOHN CODY | JOHN DECECCO |
| JOHN DONNELLY | JOHN DRUM | JOHN E.  WHITE |
| JOHN FLORENCE | JOHN GRILLS | JOHN HIGLEY |
| JOHN HOLMGREN | JOHN JEFFCOAT | JOHN LEVESQUE |
| JOHN MAYNARD | JOHN MORAN | JOHN PIANKO |
| JOHN REILLY | JOHN RONDINA | JOHN ROONEY |
| JOHN SCHMIDT | JOHN WARGO | JOHN WOOD |
| JOHN ZEMA | JOHNNIE EVANS | JOSEPH A SMITH |
| JOSEPH B. MOORE | JOSEPH BECOTTE | JOSEPH KILLIMADE |
| JOSEPH KING | JOSEPH KRAUSE | JOSEPH LABRECQUE |
| JOSEPH STEVENS | JOSEPH TREMBLAY | JOSEPH VENDITTO |
| JOYCE JERVIS | KARL THAYER | KEITH PERRY |
| KENNETH WILSON | LARRY PURCELL | LARRY SCHUHARDT |
| LARRY YATES | LAWRENCE MOONEY | LEO MORIN |
| LEON PIASCZYK | LEONARD CARUSO | LEONARD KETCHEN |
| LEROY DURFEY | LESLIE MAIN | LESTER SMITH |
| LINDEN BATON | LORING BAILEY | LOUIS LOYZIM |
| LOUIS NOLL | LOUIS PELTIER | LUCY SIGERSMITH |
| LUIGI CORSETTI | MARCEL HEON | MARCUS RAY |
| MARTIN ALTBERGS | MAURICE HINES | MICHAEL C. ADAMS |
| MICHAEL FERRO | MICHAEL GUALANDI | MICHAEL LOPES |
| MICHAEL OROBELLO | NEIL MUELLER | NORMAN ADAMS |
| OSCAR SAHANEN | PATTI ANDERSEN | PAUL BIBEAULT |

| | | |
|---|---|---|
| PAUL BOGUE | PAUL BOUDREAU | PAUL CAVANAGH |
| PAUL H ELLISON | PAUL LAVOIE | PAUL MURPHY |
| PAUL PAQUIN | PETER MORETTI | PETER MULLER |
| PHILIP ENGRATT | PRINCELL MUNGIN | RALPH COLLINS |
| RALPH HALLQUIST | RAMIRO DIAZ | RANDOLPH O'BERNE |
| RAYMOND A. SMITH | RAYMOND CAINE | RAYMOND CAVIGGIA |
| RAYMOND HEON | RAYMOND JODOIN | RAYMOND KAMINSKI |
| RAYMOND LEYKO | REHUBEN SMITH | REYNOLDS, CLARENCE |
| RICHARD  J. SIMPSON | RICHARD BALLESTRINI | RICHARD BELANGER |
| RICHARD BRADFORD | RICHARD BROOKS | RICHARD COTE |
| RICHARD DIMAGGIO | RICHARD ERICKSON | RICHARD FITZGERALD |
| RICHARD GILOT | RICHARD HIGHAM | RICHARD HOUSER |
| RICHARD KRAMAREWICZ | RICHARD LAFAILLE | RICHARD MAINE |
| RICHARD PARKER | RICHARD WATROUS | ROBERT  BECKWITH |
| ROBERT  HAMILTON | ROBERT  WATZ | ROBERT BENJAMIN |
| ROBERT CHAPMAN | ROBERT CHOATE | ROBERT CHURCH |
| ROBERT COMRIE | ROBERT EVARTS | ROBERT FOX |
| ROBERT HEWITT | ROBERT HIGGANS | ROBERT KUBERA |
| ROBERT LACH | ROBERT LUPINACCI | ROBERT NENNA |
| ROBERT PHELPS | ROBERT POITRAS | ROBERT RASH |
| ROBERT ROSE | ROBERT WHITCHER | ROBERT WICHERT |
| ROBERT WILSON | ROBERT WYDLER | ROCCO FINELLO |
| ROGER FONTAINE | ROGER JOLIN | ROGER LACOURSE |

EMBRY NEUSNER

| | | |
|---|---|---|
| ROLAND VANDALE | RONALD CHAMBERS | RONALD LAPIERRE |
| RONALD LEFEBVRE | RONALD LUKOWICZ | RONALD REED |
| RONALD SANOK | RONALD TAYLOR | RONALD WILLETT |
| RONNIE LAMBERT | ROSWELL EDGECOMB | ROY MURRAY |
| ROY RICHMOND | ROY ROCK | ROY TUTT |
| ROYCE KNOWLEN | RUIS DRAWDY | RUSS MAINE |
| RUSSELL LIGHTFOOT | SALVATORE CAPALBO | SALVATORE MURANO |
| SALVATORE PALMISANO | SCHMIDT, JOHN | SILAS WOODWARD |
| SPENCER LAWTON | STANLEY HAWRYLIK | STANLEY MOSKAL |
| STEPHEN CARY | STEPHEN DOUGLAS | STEPHEN FOX |
| STEPHEN HALUGA SR. | STEPHEN PUKAS | STEPHEN SNOW |
| STEWART MOSTELLER | SYLVIA SCHLOSSBERG | THEODORE BAILEY |
| THEODORE BALBAT | THEODORE HISCOX | THOMAS AVERY |
| THOMAS BOLTON | THOMAS COYNE | THOMAS ELWOOD |
| THOMAS J. MINER | THOMAS PEDERZOLI | THOMAS SANFORD |
| THOMAS TIMMONS | TIMOTHY MOORE | TODD CROPPER |
| VERNON MEANS | VICTOR SPELLMAN | VINCENT FIDRYCH |
| VINCENT KADIAN | VINCENT RADZWILOWICZ | VIRGINIA SMITH |
| W. ROBERT TETREAULT | WALTER BURGESS JR. | WALTER CLUZESKI |
| WALTER GHIRLANDA | WALTER KANIA | WALTER ROBINSON |
| WALTER SMOLINSKI | WARREN ROWE | WAYNE CHAPMAN |
| WAYNE HARDING | WAYNE TOPOROWSKI | WILLARD COOMER |
| WILLARD REAVIS | WILLIAM  K. SOUZA | WILLIAM  P. HILL |

| | | |
|---|---|---|
| WILLIAM AMBOT | WILLIAM COOKSEY | WILLIAM DWYER |
| WILLIAM FIELDS | WILLIAM GAUD | WILLIAM HENDERSON |
| WILLIAM HENLEY | WILLIAM HOULIHAN | WILLIAM L. DICKERSON |
| WILLIAM MARTELL | WILLIAM MEDEIROS | WILLIAM MOLONSON |
| WILLIAM NOLAN | WILLIAM REAGAN | WILLIAM RIVERO |
| WILLIAM SALISBURY | WILLIAM TURNER | WILLIAM WOOD |
| WILLIE E WILLIAMS | | |

**Coltec Claimants for:**

ENVIRONMENTAL LITIGATION GROUP
320 CLINTON AVENUE EAST
HUNTSVILLE, AL 35801

**ENVIRONMENTAL LITIGATION GROUP**

| | | |
|---|---|---|
| AARON ALLEN | AARON JOHNSON | ALAN BURCH |
| ALEX CULPEPPER | ALFORD QUALLS | ALFRED FARRANT |
| ALFREDA COX | ALICIA BOWDEN | ALMA BALL |
| ALPHONSO HARRIS | ALVIN ARNOLD | ANDERSON, RAYNDOL |
| ANGELA GREENE | ANN GILLIAM | ANN JORDAN |
| ANN PETERSON | ANNETTE GOODWIN | ANNIE PHILLIPS |
| ANTHONY FAIR | ARLEN GOBER | ARNOLD FULMER |
| ARTHUR LEE | ARTHUR LEE | ASHLEY FLEMING |
| ASTARSIA SMITH-ELLIOTT | AUBREY JOHNSON | AUDREY BUDD |
| BARBARA HANDLEY | BARBARA THOMAS | BARRY JOHNSON |
| BELL, JOHNNIE EXTX(LONNIE) | BENNIE FREE | BENNY NEAL |
| BERRY, EDWARD BOYD | BERT GREEN | BERTHA MATHIS |
| BETTY HOWARD | BETTY PRATT | BILLY MASSEY |
| BILLY PARKS | BILLY PUGH | BIRCHEM, VERNA M ADR(JESSIE D |
| BOBBIE BURTON | BOBBIE ENGRAM | BOBBIE SUTTON |
| BOBBY ENTREKIN | BOBBY LEMAY | BOBBY YOUNG |
| BRANNAN, GEORGE J | BRENDA BLACK | BRITTANY NORTON |

| | | |
|---|---|---|
| BROWNING, HESTERINE ADX(FRANK) | BRUCE JONES | BURNEY, ETHEL LEE ADX(SMART) |
| BUSH, LOIS ADX(ROBERT W) | CALVIN BOLDEN | CALVIN ELDER |
| CAMPBELL, MARY O ADX(JAMES P) | CARISS DOOLEY | CARL SCIVICQUE |
| CAROLE DAVIS | CAROLYN FORD | CASSANDRA TERRELL |
| CEPHAS LEWIS | CHARLES ANTHONY | CHARLES BUTLER |
| CHARLES HANNIG | CHARLES HICKS | CHARLES LANGSTON |
| CHARLES SCOTT | CHARLIE MUSHATT | CHARLIE RAY |
| CHERYL SPANN | CHESLEY ANDREWS | CHRISTOPHER DAVIS |
| CLAUDIA ALFORD | CLAUDIA ALFORD | CLAUDIA BARGA |
| CLIM GILLIAM | CLYDE FOX | CLYDE HOLMES |
| CLYDE YARNELL | CONCETTA MILLER | CONNIE BRASHER |
| CONNIE YEAGER | CORA MORRIS | CORDELIA NEWMAN |
| CRYSTAL ANDREWS | CRYSTAL BELK | DANIEL KAY |
| DANIEL MCINNISH | DANIEL STERNBERG | DANNY BLAKE |
| DARLENE VICE | DARLENE WILLIAMSON | DAVID GILLIAND |
| DAVID HENDERSON | DAVID IRWIN | DAVID MINARD |
| DAVID SCHILLECI | DAVID STAMM | DEANNA MARKS |
| DEBBIE TURNER | DENTON EZEKIEL | DIANE ACOFF |
| DIANE FORD | DIANE LEE | DIANE LEE |
| DILLARD, MARY JO ADX(JOHN H) | DONALD BRUNK | DONALD KIRK |
| DONALD MORGAN | DONALD MULVEHILL | DONALD SCHELL |
| DONALD USSERY | DORIS GADDIS | DORIS NICHOLS |
| DOUGLAS MASON | E. KILLOUGH | EARNEST MINTER |

| | | |
|---|---|---|
| EDGAR COALBURN | EDWARD FOXX | EDWARD BUMGARDNER |
| EDWARD DICKERSON | EDWARD LOGGINS | ELECTRA COLEMAN |
| ELSIE GARRETT | ELTON CONN | ENVIRONMENTAL LITIGATION GROUP PC |
| ENVIRONMENTAL LITIGATION GROUP PC | ENVIRONMENTAL LITIGATION GROUP PC | ERNEST BRANNON |
| ERNESTINE WRIGHT | EVA JACKSON | EVERITTE FREEMAN |
| FELIX WHITE | FRANKIE MCGOWAN | FRED BERRY |
| FRED KING | GARLAND HOLLIS | GARMANY, WILLIE ADX(HERSHELL |
| GARTHER BAITY | GARY GIBSON | GARY GUINN |
| GARY ROBERTSON | GARY SCHLEGEL | GENE SELLERS |
| GEORGE MARION | GEORGE NIX | GERALD LATHAM |
| GERTRUDE REAVES | GILBERT, LOUSIE ADX(O J) | GLEN DENNEY |
| GLEN INGRAM | GLEN ROY | GLENDA DILLON |
| GLORIA BRADBERRY | GLORIA CUNNINGHAM | GLORIA THORNTON |
| GOLBIE WALKER | GORDON NEELY | GREGORY BROWN |
| GREGORY FORTE | GUGILOTTA, NORMAN J | GWENDOLYN LANE |
| HANNA BUZBEE | HAROLD HUCKS | HARRIS, JOSEPH B |
| HARRIS, WILLIAM T | HAWKINS, JASPER (DEC) | HELEN MCVAY |
| HENRY STATUM | HERMAN RODGERS | HERMAN RUNYAN |
| HOLLIS SANDERS | HOWARD DUTTON | HOWARD SHULER |
| HOWZE, OLLIE | IDETHA LUSTER | ISAAC SMITH |
| JACK MAYNARD | JAMES ADKINS | JAMES BUSH |
| JAMES CROW | JAMES DEASON | JAMES DUNAWAY |
| JAMES FULTZ | JAMES HALLMARK | JAMES HYCHE |

| | | |
|---|---|---|
| JAMES JACKSON | JAMES KEEL | JAMES LOMENICK |
| JAMES MORELAND | JAMES NORSWORTHY | JAMES O'CONNOR |
| JAMES PRINCE | JAMES WARREN | JAMES WHITE |
| JANET MURRILL | JANET THOMPSON | JANICE CAMPBELL |
| JASON HENRY | JEANNIE CHENG | JEFFERY ARNOLD |
| JEFFERY KRUSE | JEFFREY BEST | JEFFREY EASTON |
| JENNY BOYLES | JEREMIAH GARRETT | JERRY CASH |
| JERRY HARRISON | JERRY PRICE | JERRY RICKLES |
| JERRY STRONG | JESSE DORSEY | JESSIE MIKELL |
| JIMMIE BEASLEY | JIMMIE BOTHWELL | JIMMIE JELKS |
| JIMMY APPLEBY | JIMMY CONWELL | JO ANNE WRIGHT |
| JOE BUTTON | JOE SALTER | JOHN FLOYD |
| JOHN JENKINS | JOHN JENKINS | JOHN MOORE |
| JOHN O'BRIEN | JOHN OWEN | JOHN TAYLOR |
| JOHN THOMAS | JOHN WALTERS | JOHNNIE JAMES |
| JOHNNY BARGER | JOHNNY PENDLETON | JOHNNY RUSSELL |
| JOHNSON, RITA K EXTX(REX E) | JOHNSON, RUTH B ADX(SHED) | JOSE PENA |
| JOSEPH ARNOLD | JOSEPH KENNEDY | JOYCE CRANE |
| JOYCE HUEY | JOYCE LEE | JUANITA BARNETT |
| JUDY MORGAN | JULIA WEAVER | KATHI GARDNER |
| KENNETH STRIPLING | KERMIT CLAUNCH | KILBURN, EVELYN EXTX(MELVIN) |
| LAJEAN BARTLETT | LARRY LITTLE | LARRY SHIRLEY |
| LENSKYZINE RANSOM | LEON PAYNE | LEROY JOHNSON |

| | | |
|---|---|---|
| LILLIAN JOHNSON | LINDA HOAGLAND | LINDA HOGAN |
| LINDA WADDELL | LINDSEY SILAS | LOIS MCMANUS |
| LOIS MINOR | LONIE STOREY | LONNIE MAYBERRY |
| LOREN MCGURK | LORETTA HANNAH | LOUIE ECHOLS |
| LOUISE ADAMS | LOVELL WATKINS | LOWELL BENNETT |
| LUCY JONES | LURETHA BARNES | MAHLON COFIELD |
| MARADENA IRBY | MARGARET MORRIS | MARGARET PLYLER |
| MARILYN MCANEAR | MARJORIE GLAZE | MARK WRITESMAN |
| MARK YANDLE | MARTHA CARROLL | MARVIN BINNS |
| MARY BANKS | MARY CIESIELSKI | MARY DUTTON |
| MARY LEE | MARY MCBRIDE | MARY WINGARD |
| MAXINE SANDIFER | MEADS, C.S. | MELVIN LEWIS |
| MELVIN WOODS | MERVIN HOLLAND | MICHAEL  CASTLEBERRY |
| MICHAEL ADKINS | MICHAEL GILBERT | MICHAEL HODGES |
| MICHAEL JENKINS | MICHAEL KENT | MICHAEL KNIHA |
| MICHAEL THOMAS | MICHAEL WRIGHT | MICHELE RYAN |
| MIKE FILES | MIKE GARRIS | MILDRED JONES |
| MILTON PENN | MORRIS, MARGEAN EXTX(CLYDE) | MYRA FARLEY |
| MYRA WAGNON | MYRTICE LUMPKIN | NANCY REACH |
| NEAL VINES | NICHOLS, RALPH (DEC) | NOBLE ALLEY |
| NORMA YORK | OCIE SHARP | OTIS DANIELS |
| PAMELA DABBS | PARKER, WILLIAM RAYMOND (DEC) | PATRICIA ADDAWAY |
| PATRICIA HIGGINS | PATRICIA POE | PATRICK KELLEY |

| | | |
|---|---|---|
| PAUL CARTER | PAUL GOJKO | PAUL MASSEY |
| PAUL SHIELDS | PAUL WYNN | PERCY GILBERT |
| PERCY IVY | PERRY HOLLEY | PETERSON, RICHARD (DEC) |
| RANDY MOORE | RAYMOND VAUGHN | REBECCA BLACKSTONE |
| REGINA AMERSON | REGINALD RATTLER | REUBEN LUSTER |
| REX WALLIS | RICHARD PYRON | RICHARD WIGGINS |
| ROBERT BROWN | ROBERT LADEN | ROBERT MCKENZIE |
| ROBERT MEGGS | ROBERT OLLIE | ROBERT TETER |
| ROBERT WARD | ROBERTA SHAW | RODGER NESMITH |
| ROGER CALLOWAY | ROGER JORDAN | ROGER WOODS |
| RONALD AVANT | RONALD BARGER | RONALD FARRIS |
| RONALD MORTON | RONALD TURLEY | RONALD WRITESMAN |
| ROOSEVELT DUSSETT | ROOSEVELT SHARP | ROY PRESSWOOD |
| ROY SAMPLE | ROY SMITH | RUBEN  HARRISON |
| RUBY FARRELL | RUTH YOUNG | RUTHEL WILSON |
| SADIE JOHNSON | SAMUEL SINGLETON | SANDERS, EVELYN ADX(HENRY L) |
| SANDRA DEERMAN | SANDRA WALLACE | SANDY PACKER |
| SARAH MILLER | SCOTT STOKES | SCOTT, CARSTELLA ADX(PERCY) |
| SELDON DIGMAN | SHARON BARNETT | SHAWN CHAPMAN |
| SHEILA GOOCH | SHEILA WILSON | SHEILA ZITO |
| SHIRLEY CAPPS | SHIRLEY YARBROUGH | SIDNEY DALTON |
| SISSIE REDFEARN | SONDRA WELDON | STANLEY  ZULKER |
| STEPHEN KEITH | STEVE POORE | STEVEN AARON |

| | | |
|---|---|---|
| STEVEN BOONE | SUSAN MAYS | TAYLOR, JOSEPHINE ADX(CLARENCE |
| TERRY MELVIN | THOMAS DINWIDDIE | THOMAS GLENN |
| THOMAS MCINTYRE | THOMAS PORTER | THOMAS ROBINSON |
| THOMAS WHEELAN | THRELKELD, BOBBY B | TIMOTHY FLOWERS |
| TIMOTHY WRENN | TINGLE, JAMES M ADR(HARRY G GI | TOMMY SHEAR |
| TONY AKIN | TRACY DANIEL | VERMEDA ESPINOSA |
| VICTOR THOMAS | VIRGINIA JONES | VIVIAN LOVE |
| WALLACE ECHOLS | WALLACE MOSTELLA | WALTER COCKRELL |
| WARREN  MAIDEN | WARREN  MAYNARD | WAYNE BOSWORTH |
| WAYNE DEANS | WAYNE STEWART | WENDELL SCROGGINS |
| WILLARD LOVING | WILLARD ROSS | WILLIAM ABERCROMBIE |
| WILLIAM ADAMS | WILLIAM BISHOP | WILLIAM BLOOM |
| WILLIAM BOND | WILLIAM BRAXTON | WILLIAM CRISLER |
| WILLIAM GARDNER | WILLIAM GARRIS | WILLIAM GEDYE |
| WILLIAM MAPLES | WILLIAM MILLICAN | WILLIAM PHARRIS |
| WILLIAM RUSSELL | WILLIAM STATHAM | WILLIAMS, RUFUS (DEC) |
| WILLIE JAMES | WILLIE JOHNSON | WILLIE JOHNSON |
| WILLIE JOHNSON | WILLIE JONES | WILLIE RANKINS |
| ZOLA RADDEN | | |

**Coltec Claimants for:**

ENYART & WELCH

12 S SECOND ST

BELLEVILLE, IL 62220

**ENYART WELCH**

WAKELAND, FRED R

**Coltec Claimants for:**

ERIK KARST LAW FIRM

13930 HILLINGDALE LN

HOUSTON, TX 77070

**ERIK KARST**

DEMONG, EUGENE

**Coltec Claimants for:**

ERSKINE MCMAHON STROUP
521 N SECOND ST
LONGVIEW, TX 75606

**ERSKINE MCMAHON STROUP**

| | | |
|---|---|---|
| AARSON, JEANETTA | ABERCROMBIE, EDDIE J | ABERCROMBIE, JOHN |
| ABERCROMBIE, KENNETH W | ADAMS, ANNIE R | ADAMS, DEBORAH |
| ADAMS, ERMA J | ADAMS, LUTHER | ADAMS, WILLIE |
| ADAMS, ZELMA | ADDISON, CALVIN | ADKINS, ANNIE R |
| ADKINS, GENE | ALEN, RONALD | ALEXANDER, JUDY C |
| ALFORD, DENISE E | ALFORD, HENRY | ALFORD, KENNETH |
| ALLEN, BARBARA | ALLEN, BONNIE S | ALLEN, ELIZABETH |
| ALLEN, FREDDIE | ALLEN, JOSEPH | ALLEN, KENNETH |
| ALLEN, LESLIE | ALLEN, LOYD | ALLEN, MANDEL |
| ALLEN, PAMELA | ALLEN, PATRICIA A | ALLEN, ROBERT |
| ALLEN, THELMA | ALLEN, TONYA | ALLISON, DORIS |
| ALMOND, WILLIAM | ANDERSON, BERTHA M | ANDERSON, CARLISA |
| ANDERSON, DARRYL | ANDERSON, DOTTIE | ANDERSON, JESSIE |
| ANDERSON, JOHN | ANDERSON, ROSEVELT | ANDERSON, SHAWN |
| ANDERSON, SHIRLEY | ANTHONY, HELEN | ANTHONY, JAMES |
| ANTHONY, WILLIE C | ARCHER, JERRY L | ARDEN, RAY |
| ARMSTRONG, DEBORAH | BAILEY, HELEN | BAILEY, KEVIN |

| | | |
|---|---|---|
| BEASON, JUDY | BECKHAM, BONNIE | BELL, AUDRY J |
| BELL, CLARENCE | BELL, KENNETH | BENJAMIN, WILLIE |
| BENNETT, AYRIKA | BENNETT, CLYDE | BENTON, JAMES |
| BERRY, EDDIE W | BLACK, DOROTHY | BOBBITT, GERALDINE |
| BOGUE, JEAN | BONNER, JESSIE | BONNER, WILLIAM |
| BOYD, CHIQUITA | BRACEY, KEITH | BRADLEY, ETHEL M |
| BRAY, SUSAN | BREAZEALE, MARA | BRENNAN, JOSEPH |
| BREWSTER, MICHAEL | BROADNAX, JEANNIE | BROWN, FELISA Y |
| BROWN, JOSEPH | BROWN, LAWRENCE | BROWN, RUBY |
| BUCHANAN, DELMA | BULLOCK, SHELIA | BURKS, JAMES H SR |
| BURKS, SEAN | BUSH, BETTY | BUSH, CARL |
| BUSH, CARROLL | BUSH, WINSTON | BUTLER, ANNIE |
| BUTLER, LOUIS B | BYRD, JOHN P | CADE, VICTOR |
| CARLISLE, DONALD | CARLISLE, KATHERINE | CARLISLE, REGGIE A |
| CARR, CLARENCE | CARR, MILTON | CARRAWAY, MELZIE |
| CARRIER, BERNARD J | CARTER, DOROTHY | CARTER, MARY |
| CATO, JOSEPH | CHANDLER, PERRI | CHARLES, DENISE |
| CHRISTIAN, LUCY B | CLARK, DAVID B | CLARK, FRANKLIN |
| CLARK, JIMMY | CLARK, MONA | CLARK, WALTER |
| CLOUGH, VISELYN | COATES, ETTA L | COCHRAN, LINDA M |
| COCHRAN, WANDA S | COLE, LLOYD | COLEMAN, EDDIE |
| COOKS, CAROLYN | COOKS, EARNEST | COOKS, JAMES |
| COOKS, R C | COOPER, ANNETTE T | COOPER, DENNIE |

| | | |
|---|---|---|
| COOPER, JOHNNA | COOPER, LEWIS | CRAIG, EVA |
| CRAIG, GEORGE | CRAVER, CECIL | CRAVER, CLIFTON |
| CRAWFORD, MARY D | CRAWFORD, NATHANIEL | CULBERSON, KENNETH |
| CULBERSON, RUBY | DAILEY, GLORIA | DAILEY, SHAWN |
| DANIELS, ESSIE | DANIELS, KENNETH E | DANIELS, WILLIAM |
| DAVENPORT, ANDREA | DAVENPORT, FRANKIE | DAVENPORT, GEORGE |
| DAVIDSON, EDDIE | DAVIDSON, EUGENE | DAVIDSON, JOHNNY E |
| DAVIDSON, JUANITA | DAVIDSON, WILLIAM E | DAVIS, ALBERT |
| DAVIS, ANTHONY | DAVIS, BRENDA | DAVIS, CHARLES |
| DAVIS, JEFFERY | DAVIS, JOHN E | DAVIS, JOSEPH C |
| DAVIS, JULIE | DAVIS, LURETHA | DAVIS, MARVEL |
| DAVIS, RICHARD E | DAVIS, YULANDA | DEHART, GENELL |
| DENHAM, SARAH | DICKENS, EARNEST | DILLARD, PERRY E JR |
| DINNING, ALPHA | DIXON, ROBERT | DIXON, SHIRLEY |
| DOWDELL, KENDALL | DUNN, ALFRED | DUNN, COREY |
| DUNN, DONALD | DUNN, HARTFORD | DUNN, PAMELA |
| DUNN, ROLAND | DUNN, SANDRA | DUNN, YVONNE |
| DURHAM, FRANCES E | EATON, BERTHA P | EBANKS, DIANN |
| EDWARDS, CAROLYN | EDWARDS, RODERICK | ELDER, RANDY |
| ELSE, BILLY | ELSE, LUE | ELSSE, JAMES R |
| EMORY, CRAIG | ENGLISH, HUGO | ENGLISH, MELVIN |
| EPPS, SANDRA | EVANS, BRIDGETT | EVANS, DAVID |
| EVANS, MABLE | EVERS, TEXIE | FAGGETT, JO A |

ERSKINE MCMURRAY LATHROP

| | | |
|---|---|---|
| FIELDS, ELGIN | FIELDS, MICHAEL | FIELDS, WAYNE |
| FISHER, DEBORAH | FLANAGAN, CALVIN R | FLANAGAN, CARMEN |
| FLANAGAN, JAMES E | FLOWERS, JAMES | FLUELLEN, DANIEL |
| FOREMAN, GEORGE | FOREMAN, MARION (DEC) | FORREST, L G |
| FORTMAN, LOUIS Z | FOSTER, EQUILIA | FOSTER, JAMES |
| FOSTER, JOHN L | FOSTER, JUANA | FOSTER, LINDA MC AFEE |
| FRANKLIN, WILLIAM E | FRAZIER, RICKIE | FRIERSON, HILLORY JR |
| FRIERSON, MARCIE | FULLER, JOHN B | FULLER, JOHN T |
| FYFFE, CAROLYN | GANT, CECIL E | GARDNER, JOHNNY |
| GARDNER, MARY | GATSON, ERNESTINE | GATSON, HURDIS |
| GATSON, PAUL | GAUT, ROBERT C | GEORGE, DEBBIE |
| GEORGE, JOHN | GILLIAND, KENNETH | GLODO, JAMES |
| GODFREY, SHELIA | GOLDEN, BILLIE (DEC) | GOLDEN, DANIEL |
| GOLDEN, JOSEPH | GOOCH, DARY R | GORDON, DILWORTH |
| GRANT, LIEUTENANT L | GRAVES, JOHNNIE | GRAY, FREDRICK |
| GRAY, JAMES S | GREEN, ALBERT | GREEN, JO ANN |
| GRIFFIN, DORIS J | GRIFIFN, PATRICIA | GROGAN, TIMOTHY |
| GUINN, TIMMY | HAGGERTY, LEON | HAIN, JERRY |
| HAIN, JO ANN | HALL, ANNIE | HALL, ROY L |
| HALL, WILLIE M | HARMON, EULA MAE | HARRIS, DAVID E |
| HARRIS, JAMES | HARRIS, ROSIE | HARRIS, SHEILA |
| HARRIS, THERESA | HAWKINS, DEBRA | HAWKINS, PERCY |
| HAYES, OMEGA | HAYNES, TANYA Y | HEARNE, BETTY |

| | | |
|---|---|---|
| HENDERSON, ANNIE | HENDERSON, EDWARD | HICKS, ANNETTE N |
| HICKS, HENRY S JR | HICKS, HENRY SR | HICKS, JAMES |
| HICKS, WALTER | HIGGINS, DORIS | HIGGS, DESSIE |
| HILL, BARBARA | HILL, JIMMIE D | HILL, KALMADGE |
| HILL, LAVERNE | HILL, SHIRLEY | HILL, WILLIAM T |
| HILLS, JESSIE | HODGE, ALAS | HODGE, VIOLET |
| HOLMES, RICHARD | HOLT, MICHAEL | HOOD, JAMES |
| HOOPER, CHARLIE | HOOPER, OPAL | HUDSON, KASHUNDRA |
| HUGHES, AMY | HUMBLE, CEDRIC | HUMBLE, DORIS M |
| HUNTER, BRENDA A | HUNTLEY, MARTHA | HURD, CARLESTA |
| HURD, FREDRICK | HURD, JACK O | HURD, KATHRYN K |
| HURD, KEVIN | HURD, SHEREL | HURD, WILLIAM K |
| HURST, FANNIE | IRVING, JUANITA | JACKSON, ADA |
| JACKSON, BARBARA | JACKSON, CURLIE D | JACKSON, DENNIS R |
| JACKSON, DERRICK | JACKSON, GEORGIA | JACKSON, JOHN W |
| JACKSON, KATHRYN W | JACKSON, LAVERNE | JACKSON, LEONARD |
| JACKSON, ORSTELL | JACKSON, WINSTON | JACKSON, YOLANDA S |
| JAMES, FRANCIS | JAMES, VIVIAN | JAMISON, WILLIE J JR |
| JENKINS, BARBARA | JENKINS, CLIFFORD L | JENKINS, JOHNATHAN |
| JETER, BILLY R | JETER, DAMOND | JETER, DONALD |
| JOHNSON, ACIE | JOHNSON, BONNIE R | JOHNSON, EMERY |
| JOHNSON, JERRY D | JOHNSON, JOHN T | JOHNSON, JOYCE |
| JOHNSON, KENNETH W | JOHNSON, LACY | JOHNSON, LINDA FAYE |

| | | |
|---|---|---|
| JOHNSON, MARY F | JOHNSON, MELODY | JOHNSON, NORMAN |
| JOHNSON, ROSE M | JOHNSON, ROSHUNDA | JOHNSON, RUFUS |
| JOHNSON, SERITA | JOHNSON, VENOLA F | JOHNSON, VICKIE |
| JONES, ALICE D | JONES, BETTIE J | JONES, DAVID |
| JONES, FLORECITA | JONES, JAMES E | JONES, JOYCE |
| JONES, MARY A | JONES, NELLIE F | JONES, RANDY L |
| JONES, ROBERT E | JONES, ROBERT T | JONES, TULLIS |
| JONES, VANESSA | JONES, VERNA | JONES, WAYNE A |
| JONES, WILLIE E | JORDAN, BARRY | KENDRICK, JAMES N |
| KING, ANNIE | KING, CASSANDRA | KING, GARY (DEC) |
| KING, TAMMIE K | KING, WILL | KING, WILLIA |
| KNIGHT, ROBERT E | KNIGHT, SHARON | KNOX, GENELLE |
| KUHN, CATHY L | LACY, BETTYE | LACY, HARRY D |
| LAGRONE, WILLIAM S | LANE, JAMES A | LANE, SHIRLEY A |
| LASTER, FRANK | LEE, ANTHONY | LEE, BERT K |
| LEE, BILLY R | LEE, DANIELLE | LEONARD, LONNIE |
| LESTER, ODELL | LEWIS, JAMES | LEWIS, LEE A |
| LISTER, DAVID K | LITTLE, HENRY | LOMBARD, EARNEST |
| LOVE, GAIL | LOVE, WILLIE | LOVELY, HAROLD C |
| LOVELY, HENRY D | LOVELY, JAMES E | LOVELY, WALTER L |
| LOYD, MELZORA | MANN, THURMAN (DEC) | MANNING, JESSIE |
| MANNING, ROBENA | MANNING, ROBERT | MANNING, VICKIE |
| MARSHALL, BERTHA F | MARSHALL, FAY | MARSHALL, JESSIE D |

| | | |
|---|---|---|
| MAY, EDDIE | MCAFEE, LEROY JR | MCAFEE, SABRINA |
| MCANGUS, BILLY | MCCLOUD, LORETTA | MCCOWAN, DARWIN |
| MCCOY, ADOLPHUS | MCCOY, ANNIE | MCCOY, BEODEST |
| MCCOY, GLORINE | MCCOY, JAMES E | MCCOY, LINDELL |
| MCCOY, ZACKIE W | MCCRAY, DEDRIC | MCCRAY, EZEKIEL |
| MCCRAY, LORETTA | MCCRAY, MARTHA | MCFARLAND, WILLIAM |
| MCGEE, RODNEY | MCGLOTHIN, LONDELL | MCGREGOR, EDWARD L |
| MCGRIGER, LEON | MCPHAIL, LUTHER | MITCHELL, DELLA |
| MITCHELL, GLADYS | MITCHELL, JOHNNY R | MOLLICE, JOSEPH |
| MONTGOMERY, MOLLIE | MOODY, CHERYL | MOODY, NEVELYN |
| MOORE, CAROLYN A | MOORE, RONALD | MOORE, THOMAS B |
| MOORE, WILLIE | MOOREHEAD, KEVIN | MORGAN, JAMES E |
| MORRIS, CHARLES E | MORRIS, CLIFTON L | MORRIS, LARRY D |
| MORRIS, LARRY J | MORRIS, SANDRA | MORROW, MICHAEL L |
| MUCKELROY, DONNIE | MUKES, ANNETTE M | MUKES, ARTHUR L |
| MURPHY, OLA | MURRAY, AMELIA | MURRY, JAMES H |
| NAYLOR, GLENDA N | NESBITT, ALBERT | NESBITT, CLAUDELL |
| NESBITT, OTHELLA | NICKERSON, LAURA | NORRIS, BONNIE |
| O'BRYAN, GEORGE D | OLIVER, EVA P | OLIVER, JULIAN |
| OLIVER, PAUL | O'NEIL, ROBERT | ONEY, DENVER |
| ONEY, GRACIE | ONEY, MELBA | OWEN, ROBERT W |
| OWENS, PHYLLIS | PARISH, MARY | PARKER, EVIE T |
| PATTERSON, MARY J | PATTERSON, R L | PEDISON, ANTHONY |

| | | |
|---|---|---|
| PERKINS, FRANK | PERKINS, JOE L | PERKINS, L C |
| PERRY, ANNIE R | PHILIPS, ALVIN | POLLARD, KATHARINE |
| PORTER, LETITIA | POWELL, ARDELL | PRATT, DERRIN |
| PRESTON, KYLE | PRICE, ALONZO | PRICE, MARVIS |
| PRYOR, LONNIE | QUINN, JACQUELYN | RAGLAND, CONNIE |
| RANDLE, DELORES | REDDEN, DENNIS | REED, TONY |
| REEVES, PAULINE | REEVES, WILLIE R (DEC) | RENNER, JOHN |
| RICHADSON, DONALD E | RICHARDSON, JOHN A | RICHARDSON, LETTIE |
| RICHARDSON, MICHAEL L | RICHARDSON, RONALD M | RICHARDSON, STANLEY L |
| RICHARDSON, TONYA D | RICHARDSON, WINFRED | RIDER, KENNETH W |
| RISER, CHERYL | ROACH, HAROLD | ROACH, HENRY |
| ROACH, MARY A | ROACH, RANDOLPH | ROBERSON, MITZY V |
| ROBERSON, THELMA L | ROBERTS, LISA | ROBERTSON, EDWIN |
| ROBERTSON, JIMMIE | ROBERTSON, JOHNNIE L | ROBERTSON, RICHARD |
| ROBERTSON, ROSE | ROBINSON, ANNIE | ROBINSON, BRENDA J |
| ROBINSON, DONETTA | ROBINSON, JACKIE | ROBINSON, TYRONE |
| RODGERS, LENDELL | ROSBOROUGH, BRUCE | RUDD, BEVELON G |
| RUDD, RICHARD | RUSSELL, ESSIE | RUSSELL, MELBA (DEC) |
| RUSSELL, PATRICIA | SALLEE, STEPHEN | SALTERS, QUINCE E |
| SAYLES, IMOGENE | SCOTT, BEVERLY | SCOTT, CLARA M |
| SCOTT, LISA | SEAGO, JOHN | SEAGO, RONA |
| SEAGO, ZACHARY C (A MINOR) | SEALS, WILLIAM | SHAW, ELMA J |
| SHEILDS, LISA L | SHEPPARD, DEBORAH | SHRUB, WILLIE G |

ERSKINE MCMWERSTROPP

| | | |
|---|---|---|
| SILAS, EDDIE | SIMMONS, JAMES R | SIMON, RICHARD J |
| SIMS, ALAN | SINGLETON, DON E | SLADE, C S |
| SLADE, DOROTHY | SLADE, ERIS | SLADE, SCOTT |
| SLADE, SHIRLEY | SMITH, ANNIE | SMITH, BETTY |
| SMITH, DENEEN R | SMITH, DENNIS D SR | SMITH, FLOYD E |
| SMITH, GWENDOLYN L | SMITH, IDA R | SMITH, JAMES H |
| SMITH, JAMES R | SMITH, KYLE Y | SMITH, LORETTA |
| SMITH, RICHARD JR | SMITH, WILLIS | SNEED, PATSY |
| SPARKS, EARNEST | SPARKS, RONNIE L | SPARKS, TILMON |
| STAFFORD, RAY C | STAUTS, ELLIS | STAUTS, GEORGE |
| STAUTS, GLORIA J | STAUTS, SHIRLEY D | STEPHENS, ANNIE |
| STEPHENS, DOROTHY | STEPHENS, JENNIFER | STEPHENS, KENNETH W |
| STOKER, CLINTON G | STOKER, JIMMIE L | STOKER, RICHARD |
| STOKER, RONNIE E | STOKER, WILLIAM E | STRANGE, WINDELL |
| STRAUGHTER, MARY | TALTON, HAROLD D | TATUM, CORA V |
| TATUM, PIARUS | TAYLOR, ARCHIE B | TAYLOR, DEBRA |
| TAYLOR, PAUL | TAYLOR, SANDRA I | TAYLOR, TIMOTHY |
| THOMAS, ANNA M (DEC) | THOMAS, BRENDA J | THOMAS, CHARLES |
| THOMAS, HELEN | THOMAS, JAMES B | THOMAS, LEONARD JR |
| THOMAS, MAMIE L | THOMAS, MARLO | THOMAS, PHYLLIS L |
| THOMAS, RONALD E | THOMAS, SHARON G | THOMPSON, BARBARA |
| THOMPSON, DAVID M | TILLIS, ALVIN | TILLIS, AUDRAY |
| TILLIS, HERBERT | TILLIS, KENNARD L | TILLIS, MARY J |

| | | |
|---|---|---|
| TIMMINS, ZEPHANIAH | TRAMMELL, HARRY | TRAMMELL, ROBERT |
| TUCKER, ALMA | TUCKER, BOBBY | TUCKER, EDWARD |
| TUCKER, GLENDA | TURNER, BEVERLY | TURNER, BRENDA |
| TURNER, CHARLES | TURNER, DEREK D | TURNER, ELISHA |
| TURNER, GLORIA | TURNER, JOHNNIE BELINDA ROACH | TURNER, SHAMMY S |
| UMSTED, BONNIE | VALDEZ, DONNA L | VERGE, DOUGLAS H |
| VERGE, JAMES B | WALKER, ANGELA | WALKER, CHARLES E |
| WALKER, JESSIE L | WALKER, MICHAEL L | WALLACE, HARRY |
| WALTON, TOMMY | WARD, ALLEN JR | WARD, JAMES |
| WASHINGTON, ALBERTA | WASHINGTON, CLIFFORD | WASHINGTON, DONNA |
| WASHINGTON, EDDIE | WASHINGTON, GENEVA | WASHINGTON, JAMES |
| WASHINGTON, JANIE | WASHINGTON, JESSE J JR | WASHINGTON, OVIDIA |
| WASHINGTON, WYMAN | WATKINS, VERSIE M | WATSON, CHARLES R |
| WEBB, TERESA B | WENZE, BRUCE | WHEELER, DIANA F |
| WHITE, ANNIE J | WHITE, ROBERT E | WICKERSHAM, LAYNE |
| WILBURN, ARNOLD M | WILBURN, JAMES J | WILDER, HENRY C |
| WILDER, LENORD C | WILKINS, JAMES SR (DEC) | WILLIADSON, DIANE D |
| WILLIAMS, BOBBIE | WILLIAMS, CHARLES | WILLIAMS, CHICO |
| WILLIAMS, CLARISSA | WILLIAMS, CURTIS | WILLIAMS, DONALD L |
| WILLIAMS, EDWIN | WILLIAMS, GEORGE | WILLIAMS, JARVIS |
| WILLIAMS, JOHNNIE PEARL | WILLIAMS, JOYCE | WILLIAMS, KENNETH |
| WILLIAMS, LINDA A | WILLIAMS, MARY | WILLIAMS, NICKA |
| WILLIAMS, RANDY E | WILLIAMS, ROY L SR | WILLIAMS, ROY LEE |

| | | |
|---|---|---|
| WILLIAMS, TOMMIE | WILLIAMS, WALTER | WILLIAMS, WILLIE |
| WILLIAMS, WINFRED | WILLIS, SHEENA | WILSON, DARRELL |
| WILSON, EARNEST C | WILSON, ESTELL | WILSON, GARY T |
| WILSON, LOUIS | WILSON, PATRICIA | WILSON, WILLIE |
| WISDOM, MARGARET | WOOD, FLOYD (DEC) | WOODKINS, ALFRED |
| WOODKINS, HARVEY | WOODROW, GENEVA | WOOLEN, BOBBY |
| WOOLEN, FREDRICK | WORTH, KATHY R | WORTH, ROBERT |
| WRIGHT, ELLA | WRIGHT, GEORGIA | WRIGHT, SHARON |
| YORK, CALVIN | YORK, JIMMIE | YOUNG, ANNETTE |
| YOUNG, HENRY | YOUNG, RONALD | |

**Coltec Claimants for:**

F. GERALD MAPLES, P.A.
365 CANAL STREET
SUITE 2650
NEW ORLEANS, LA 70130

**F GERALD MAPLES PA**

| | | |
|---|---|---|
| A D LADNER | A ELLIS | A. PERKINS |
| ABLE DUNN | ABRAM SANDERS | ALBERT BANKS |
| ALBERT BATISTE | ALBERT BRUMFIELD | ALBERT COLEMAN |
| ALBERT DUKES | ALBERT MARTINEZ | ALBERT PALMER |
| ALBERT SHELTON | ALBERT SKINNER | ALEXANDER WASHINGTON |
| ALFLORENCE CURTIS | ALFRED  GRAVES | ALFRED BOSSIER |
| ALFRED JOHNSON | ALFRED NUNEZ | ALFRED PLATT |
| ALLEN DESSELLE | ALLEN DIAZ | ALLEN THIERRY |
| ALMIRO BROOKS | ALONZO MOORE | ALPHONSE DENHAM |
| ALTON BOCARD | ALTON BRYANT | ALTON HARRIS |
| ALVIN  GONZALES | ALVIN CASHMAN | ALVIN DUGAS |
| ALVIN JOHNSON | ALVIN MARIANI | ALVIN MENESSES |
| ALVIN SMITH | ALVIN THIERRY | AMOS SMITH |
| ANDERSON CHEFFIN | ANDERSON TINES | ANDREW  WILLIAMS |
| ANDREW LANE | ANDREW RENDON | ANGEL PALENZUELA |
| ANGELO CHIMENTO | ANTHONY  FRANZ | ANTHONY FAULKNER |
| ANTHONY GERACE | ANTHONY LAGRECO | ANTHONY MATTHEWS |

| | | |
|---|---|---|
| ANTHONY MILLER | ANTHONY TOUCHARD | ANTHONY VALENTI |
| ARCHANGE BROWN | ARCHIE MCCLURE | ARMAND MATHERNE |
| ARMON STROUD | ARTHUR JORDAN | ARTHUR NEAMS |
| ARTHUR SCHOLL | AUBREY KENNEDY | AUDIE LEE |
| AUGUST EDWARDS | AUGUST JASMIN | AUGUST TIERNEY |
| AUGUSTUS MARSHALL | AVERY WILLIE | AZARIAH SMITH |
| BEHRMAN MOSLEY | BEN  FRANKLIN | BENIT WALKER |
| BENJAMIN BROWN | BENJAMIN JENKINS | BENNY  GIOVINGO |
| BENTON SMITH | BERNARD BIDWELL | BERNARD COLEMAN |
| BERNELL  HALLY | BERNETT  GREVIOUS | BERNITA WORLEY |
| BERTRAND EUGENE | BETTY FRENCH | BILL JAMES |
| BILLY ARRANT | BILLY JONES | BILLY MCSWAIN |
| BOB BUTLER | BOBBY ADKINS | BOBBY BANKS |
| BOBBY GREEN | BOBBY MURPHY | BOLDEN HOUSE |
| BONNIE STURGIS | BRISCO HENDERSON | BRISCOE PIERRE |
| BRYANT WILLIAMS | BUNYAN BATES | BUSTER RICO |
| BYRON  GLAPION | CABINESS, RUSSELL L | CALOGERO MISERENDINO |
| CALVIN CHARLES | CALVIN STOCKSTON | CARL JAMES |
| CARL VICKNAIR | CARLOS PEREZ | CAROL CORTEZ |
| CARROLL BARRIERE | CARROLL STURGIS | CECIL AMACKER |
| CECIL BLACKWELL | CHAMP BREEDEN | CHARLES  GOODWILL |
| CHARLES  GREEN | CHARLES BENNETT | CHARLES CALZADA |
| CHARLES CASHE | CHARLES CHAISSON | CHARLES COGLAITI |

| | | |
|---|---|---|
| CHARLES CROOM | CHARLES CUSTARD | CHARLES DEWITT |
| CHARLES EVANS | CHARLES FERGUSON | CHARLES HALL |
| CHARLES HUTZLER | CHARLES JACKSON | CHARLES JOHNSON |
| CHARLES JOHNSON | CHARLES JOHNSON | CHARLES KERNER |
| CHARLES MCMORRIS | CHARLES MCNEAL | CHARLES O'BEAR |
| CHARLES PALMER | CHARLES RODRIGUEZ | CHARLES ROSS |
| CHARLES SPANN | CHARLES SPEARS | CHARLES WAKER |
| CHARLES WARD | CHARLIE BENN | CHRISTIAN FREY |
| CHRISTOPHER BORNE | CLADUS ANDERSON | CLAIBORNE BREAUX |
| CLARENCE GRAY | CLARENCE GRAYSON | CLARENCE BATISTE |
| CLARENCE BROWN | CLARENCE BUCHTA | CLARENCE CROPPER |
| CLARENCE DUFRENE | CLARENCE LOVELL | CLARENCE MOLDEN |
| CLARENCE ROBINSON | CLARENCE STEPHENS | CLARENCE TISDALE |
| CLAUDE BOLDEN | CLAUDE LEONARD | CLAUDE PEA |
| CLAUDE SMITH | CLAUDWELL COLLINS | CLAY SPIKES |
| CLAYTON ADAMS | CLEMEL BROCK | CLEOTHA HARRY |
| CLETUS DAVIS | CLEVELAND HART | CLEVELAND DILLON |
| CLEVELAND THOMPSON | CLIFTON ALLISON | CLIFTON CHATMAN |
| CLINTON FARMER | CLINTON MECHE | CLINTON UPSHAW |
| CLUSTER LEE | CLYDE HILL | CLYDE AUSTIN |
| CLYDE KIMBLE | COLUN COURVILLE | CORNELIUS GARRISON |
| CORNELIUS DAVIS | COY DUNAWAY | CURSEY PRUDHOMME |
| CURTIS WILLIAMS | CYRIL HENNING | CYRUS BARNHILL |

| | | |
|---|---|---|
| DANIEL HENDERSON | DANIEL KENNEDY | DANIEL SCOTT |
| DANNY ROUSSEL | DAVID BARTON | DAVID BYRD |
| DAVID CELESTINE | DAVID ELLIOTT | DAVID GRIFFIN |
| DAVID HILLARD | DAVID JACKSON | DAVID JUDSON |
| DAVID LACASSIN | DAVID LAWSON | DAVID PARKER |
| DAVID THOMPSON | DAVID TYNER | DAVID WEATHERSBY |
| DELANDO CHARLES | DELMER HOLTON | DENNIS TISDALE |
| DENNIS ZERINGUE | DEWEY PIXLEY | DEWITT KING |
| DEWITT ROBINSON | DILLON HOLLEY | DOMINGO RUIZ |
| DOMINICK CASCIO | DONALD DOMINGUE | DONALD FALCON |
| DONALD JACKSON | DONALD JENKINS | DONALD KELLY |
| DONALD LEFLORE | DONALD MEACHAM | DONALD MURPHY |
| DONALD PITRE | DONALD ROBILLARD | DONALD SIBLEY |
| DONALD SMITH | DONALD WILLIAMS | DOROTHY DUNN |
| DOUGLAS DILLON | DOUGLAS MCLAIN | DOUGLAS ROBERTS |
| DOYLE ADAMS | DUDLEY BLANCHARD | DUDLEY JACKSON |
| DWIGHT GORUM | DWIGHT MITCHELL | EARCEL SPENCER |
| EARL GRANTHAM | EARL HARVEY | EARL BROWN |
| EARL BURBRIDGE | EARL GEORGE | EARL LAVERGNE |
| EARL OVERMAN | EARL PARKER | EARL PERRY |
| EARL REGISTER | EARL ROLLING | EARNEST PEYTON |
| EDDIE CREDIT | EDDIE FONSECA | EDDIE HOGAN |
| EDDIE MCGHEE | EDDIE ROSE | EDDIE TAYLOR |

| | | |
|---|---|---|
| EDDIE WILLIE | EDGAR STOREY | EDWARD COSGROVE |
| EDWARD DAVIS | EDWARD DECLOUET | EDWARD DELMORE |
| EDWARD DILLMAN | EDWARD GRIFFIN | EDWARD MARVIN |
| EDWARD MCCALEBB | EDWARD MINTER | EDWARD NEELY |
| EDWARD SHAW | EDWARD SHEPHERD | EDWARD USSIN |
| EDWARD WILSON | EDWIN KNOWLES | ELBERT JOHNSON |
| ELDRED PATERNOSTRO | ELDREDGE ROBINSON | ELDRIDGE KASS |
| ELDRIDGE PIERCE | ELIJAH BRIMMER | ELLIOT CLARK |
| ELLIOT NECAISE | ELLIOT WILLIAMS | ELLIS PARNELL |
| ELTON MATHERNE | ELTON OUBRE | ELVIN NETHERLAND |
| ELZY EVANS | EMERY LARPENTER | EMILE DANOS |
| EMILE KELLY | EMILE MALVEAUX | EMMANUEL SPANN |
| ERIC LEBLANC | ERNEST ALLEN | ERNEST HARRIS |
| ERNEST PARKER | ERNEST PLATT | ERNEST PUGH |
| ERROL QUINETTE | ERVY THOMAS | ERWIN METHE |
| EUGENE NORRED | EUGENE POWERS | EUGENE RESTER |
| EUGENE RICHARDSON | EUGENE RODRIGUEZ | EUGENE ROLLAND |
| EUGENE TIERNEY | FARRIS KING | FELIX GALAN |
| FELTON DELMORE | FELTON SHAW | FELTON STEVENS |
| FELTON WINFIELD | FERNAND BRAUD | FESTUS BARDWELL |
| FIRMIN MAURICE | FLEET MAGEE | FLOYD  GLASS |
| FLOYD COUBAROUS | FLOYD HOLLAND | FLOYD KING |
| FRANCIS DANNA | FRANCIS HOTARD | FRANK  GAGLIANO |

| | | |
|---|---|---|
| FRANK ALEXANDER | FRANK DIGIOVANNI | FRANK HARRISON |
| FRANK JONES | FRANK LOPEZ | FRANK TRAPANI |
| FRANK TRASCHER | FRANK WAGLEY | FRANKLIN PRICE |
| FRANKLIN WHITE | FRED BRADY | FRED HOOD |
| FRED JOHNSON | FRED PARKER | FRED WICKER |
| FREDDIE ANDERSON | FREDDIE BARNES | FREDDIE DEBATE |
| FREDDIE POPULIS | FREDDIE TAYLOR | FREDDIE WILLIAMS |
| FREDDIE WILLIS | FREDERICK JENKINS | FREDERICK SMITH |
| FREDRICK YOUNGBLOOD | FYNIOUS JARRELL | GABRIEL SHAW |
| GARDNER PEREZ | GARVIN DOWNS | GARY BONAVENTURE |
| GARY BOUDREAUX | GARY JOHNSON | GARY LETMAN |
| GARY SINGLETARY | GARY STEVENS | GENE  HEBERT |
| GENTRY LAMBERT | GEORGE  FREEMAN | GEORGE  GROS |
| GEORGE ANDREWS | GEORGE BARNETT | GEORGE CROCKETT |
| GEORGE DARVILLE | GEORGE DISHER | GEORGE FITZGERALD |
| GEORGE GOTTSCHALK | GEORGE HARDIN | GEORGE HASTINGS |
| GEORGE HODGES | GEORGE JOHNSON | GEORGE JORDAN |
| GEORGE LEA | GEORGE MILLER | GEORGE MOTICHEK |
| GEORGE MUMME | GEORGE TOUCHE | GEORGE WILSON |
| GEORGE WULFF | GERALD CLULEE | GERALD DAVIS |
| GERALD FERGUSON | GERALD JUDSON | GILBERT  HANO |
| GILBERT BOUDREAUX | GILBERT DUMAS | GILBERT MARSHALL |
| GILBERT WATKINS | GLEASON SIMONEAUX | GLEN BORDELON |

| | | |
|---|---|---|
| GLEN CONLEY | GLENN HOLTZCLAW | GOLDEN JONES |
| GORDON LABORDE | GRAYLON WHITLEY | GREGORY  GREEN |
| GREGORY BROWN | H. SKIPPER | HANDY OVERTON |
| HARDY CAREY | HARDY PRICE | HARE, JANET F |
| HARE, RICHARD E | HAROLD BECKES | HAROLD ENNIS |
| HAROLD INNERARITY | HAROLD ISAAC | HAROLD RAVEN |
| HAROLD SALLES | HAROLD WEST | HARREL LOVELESS |
| HARRIS  PARSON | HARRISON KAYWOOD | HARRY DICKERSON |
| HARRY KENNEDY | HARRY KLEINPETER | HARRY PARKER |
| HARRY SAPIA | HARRY WICKER | HARRY ZERINGUE |
| HARRY, CLEOTHA | HAYWARD CUEVAS | HENRY ARGUSTERS |
| HENRY CHERRY | HENRY CONNORS | HENRY DAIGLE |
| HENRY FEAST | HENRY HUBBARD | HENRY JACKSON |
| HENRY MCGARY | HENRY PLEASANT | HENRY TEMPLE |
| HENRY WARREN | HERBERT  GUIDRY | HERBERT ANDERSON |
| HERBERT BAREFOOT | HERBERT BEASLEY | HERBERT DAVIS |
| HERBERT LEE | HERBERT MARTIN | HERBERT MORGAN |
| HERBERT ROST | HERBERT STOGNER | HERBERT THOMAS |
| HERMAN MANCUSO | HERMAN O'BEAR | HERMAN RHODES |
| HEZZIE CHILDRESS | HLANSON COSSE | HOLLIS MAGEE |
| HORACE  HEARD | HOUSTON BREWER | HOUSTON CAUSEY |
| HUBERT  HANCOCK | HUBERT SMITH | HUEY LEBLANC |
| HUGH STONE | IKE GARDNER | IRVIN OTERO |

| | | |
|---|---|---|
| IRVIN THIERRY | ISAAC CADOR | ISAAC PERKINS |
| ISAAC TINSON | ISAAC WILLIAMS | ISADORE PRIMAS |
| ISAIAH WILSON | IVES CLEMENT | IVORY MITCHELL |
| IVY LEBLANC | J SANDERS | J SIMS |
| J TRUSCLAIR | JACK FREEMAN | JACK HILL |
| JACK HOLLIS | JACK MORRIS | JACK TREADWAY |
| JACK WILLIE | JACOB CHEEK | JACOB VAIL |
| JAMERSON BLAISE | JAMES AIKMAN | JAMES ALEX |
| JAMES BARKSDALE | JAMES BELL | JAMES BONNER |
| JAMES BOOKER | JAMES BOWIE | JAMES BROCK |
| JAMES CAGE | JAMES CALAWAY | JAMES CEDOTAL |
| JAMES CRIPPIN | JAMES CRISSMAN | JAMES DAVIS |
| JAMES DUPLESSIS | JAMES DYER | JAMES FISHER |
| JAMES HARWELL | JAMES HONORE | JAMES HOUSTON |
| JAMES JOHNSON | JAMES JONES | JAMES JOSEPH |
| JAMES KELLY | JAMES LEE | JAMES LITTLETON |
| JAMES MCCALEB | JAMES MCGEE | JAMES MILTON |
| JAMES MITCHELL | JAMES MORRIS | JAMES MOSS |
| JAMES MYERS | JAMES NETTLES | JAMES PATRICK |
| JAMES PEA | JAMES PERRETTE | JAMES PLUMMER |
| JAMES RAMSEY | JAMES REECH | JAMES SAM |
| JAMES SCOTT | JAMES SMITH | JAMES STEVENSON |
| JAMES TALLEY | JAMES VARNADO | JAMES WAINWRIGHT |

| | | |
|---|---|---|
| JAMES WALKER | JAMES WHITE | JAMES WRIGHT |
| JEFFERIE ROGERS | JEFFERY  HILL | JERALD OSBON |
| JEROME  HENRY | JEROME ALLEN | JERRY BARNES |
| JERRY BASS | JERRY CANTERBURY | JERRY HONEYCUTT |
| JERRY MCMORRIS | JERRY STEELMAN | JERRY STERLING |
| JESSE REITZELL | JESSIE  GUY | JESSIE  HALL |
| JESSIE DARTEZ | JESSIE FARVE | JESSIE JOHNSON |
| JESSIE STRICKLAND | JESUS MOURIZ | JETROE GOVERNOR |
| JIMMIE NEYLAND | JIMMY HARVEY | JIMMY MENESSES |
| JOANN KIMBLE | JOE BROWN | JOE WILLIAMS |
| JOE WILLIAMS | JOHN  HAASE | JOHN BRADY |
| JOHN CHAVIS | JOHN COLEMAN | JOHN CORTEZ |
| JOHN DOUGLAS | JOHN DOUGLAS | JOHN FOUSSE |
| JOHN FRIDDLE | JOHN GARRITY | JOHN GROWE |
| JOHN HOLMES | JOHN HOLMES | JOHN JARRELL |
| JOHN KLING | JOHN LANDRY | JOHN LINDSEY |
| JOHN LORIO | JOHN MAGEE | JOHN MCCONNELL |
| JOHN MCDANIEL | JOHN MCELFRESH | JOHN MILLER |
| JOHN MITCHELL | JOHN REAMS | JOHN TULLIER |
| JOHN WASHINGTON | JOHN WILKINSON | JOHNELL  HAYNES |
| JOHNNIE BURNETT | JOHNNIE DONALD | JOHNNY MARCHAND |
| JOHNNY MCGARY | JOHNNY NOBLES | JOHNNY POLK |
| JOSE COCHRAN | JOSEPH  FREDERICK | JOSEPH  GUIDRY |

| | | |
|---|---|---|
| JOSEPH HENSLEY | JOSEPH ALLEN | JOSEPH BAILEY |
| JOSEPH BARROW | JOSEPH BATTAGLIA | JOSEPH BERKESCH |
| JOSEPH BILLIOT | JOSEPH BOUDOIN | JOSEPH CADMAN |
| JOSEPH CARDINALE | JOSEPH COLEMAN | JOSEPH DIFATTA |
| JOSEPH FERDINAND | JOSEPH GIOE | JOSEPH GOSSERAND |
| JOSEPH HECTOR | JOSEPH JAMES | JOSEPH JOHNSON |
| JOSEPH KOEPP | JOSEPH LEONARD | JOSEPH MARTIN |
| JOSEPH MELTON | JOSEPH OUBRE | JOSEPH PARKER |
| JOSEPH PIERRE | JOSEPH PIERSON | JOSEPH RANDAZZO |
| JOSEPH RANKIN | JOSEPH RED | JOSEPH RICHARD |
| JOSEPH RICHARDSON | JOSEPH RIGGINS | JOSEPH ROME |
| JOSEPH ROSETTI | JOSEPH ROSETTI | JOSEPH SIMON |
| JOSEPH SMITH | JOSEPH TRANCHINA | JOSEPH VERBEEK |
| JOSEPH WALTHER | JOSEPH WIGGINS | JOSEPH WILLIAMS |
| JOSEPH WILLIAMS | JOSEPH WILLIAMS | JOSEPH WILLIAMS |
| JOYCE STOCKSTILL | JT HOLMES | JULES BROWN |
| JUNIOR HENDERSON | KARL RAUCH | KELMER STEVERSON |
| KENNETH ALEXANDER | KENNETH ESTOPINAL | KENNETH LEDUFF |
| KENNETH MOSS | KENNETH MOSS | KENNETH PRESTENBACH |
| KENNETH STEIN | KENNETH THOMAS | KENNY DAVIS |
| KERMIT KRAEMER | KERRY HENRY | L BELTON |
| LARRY GREEN | LARRY AISOLA | LARRY ALLEN |
| LARRY COOK | LARRY JOHNSON | LARRY LANDRY |

| | | |
|---|---|---|
| LARRY MADERE | LARRY MARTIN | LARRY MCLIN |
| LARRY PARKER | LARRY RALEY | LARRY STANDER |
| LARRY WASHINGTON | LARRY WELCH | LASALLE SPEARS |
| LAWRENCE GLAPION | LAWRENCE BECNEL | LAWRENCE ELLIS |
| LAWRENCE FLETCHER | LAWRENCE FOSTER | LAWRENCE LEBLANC |
| LAWRENCE LEON | LAWRENCE MCGARY | LAWRENCE NUCCIO |
| LAWRENCE POCHE | LAWRENCE THIERRY | LEE HAMPTON |
| LEE ROY BREAUX | LEE WILSON | LEHMANN STEWART |
| LENIAS MARIE | LEO HARVEY | LEO HENRY |
| LEO AYO | LEO BELONE | LEO BOWENS |
| LEO NOTTO | LEO TERREBONNE | LEON HART |
| LEONARD ATKINS | LEONARD CAIN | LEONARD HALL |
| LEONARD MEYER | LEONARD MORRIS | LEONARD RUSSO |
| LEONCE VIATOR | LEROY HENSLEY | LEROY REED |
| LEROY TONEY | LESLIE ANDERSON | LESLIE CROWSON |
| LESTER ADAMS | LESTER MEADOUX | LESTER MORGAN |
| LEVELL JONES | LEVON LEE | LEVY HARRIS |
| LEVY JOHNSON | LILLIE FITZPATRICK | LINDSEY MAZARAC |
| LIONEL GUISE | LIONEL DAVIS | LIONEL GARRISON |
| LIONEL LOCKETT | LIONEL MORALES | LIONEL PETRIE |
| LIONEL SMITH | LIONEL TAPPS | LIONEL WILLIAMS |
| LLOYD GUILLOT | LLOYD ANCAR | LLOYD CHARLES |
| LLOYD FACIANE | LLOYD JOHNSON | LLOYD JONES |

| | | |
|---|---|---|
| LLOYD LINTON | LLOYD SHANKLIN | LONIES MAYEUX |
| LONNIE SALSBURY | LONNIE STEWART | LORRAINE PATTON |
| LOUIS   GONZALES | LOUIS BANKS | LOUIS CARRAL |
| LOUIS CORTEZ | LOUIS COSSE | LOUIS DAVIS |
| LOUIS DIETRICH | LOUIS EDWARDS | LOUIS LAGMAN |
| LOUIS MCCLENDON | LOUIS MENESSES | LOUIS MULLET |
| LOUIS QUAVE | LOUIS STEWART | LOUIS TURNER |
| LUDWIG BELLE | LUKE WARNER | LUKEY  MARENGO |
| LUTHER RICHARDSON | LYDELL ROGERS | M  STALLINGS |
| MACK HUFF | MACK MOSES | MACK POWELL |
| MACK ROY | MAE RANKINS | MALCOLM  PARKER |
| MALCOM TAYLOR | MANNIE CONISH | MARCO CISNEROS |
| MARION COOPER | MARION DAVIS | MARLON JARRELL |
| MARSHALL DARANDA | MARSHALL HALFORD | MARTIN  HARRISON |
| MARVIN BREAUX | MARVIN BUSH | MARY  FRUGE |
| MARY GARVAN | MARY HAMILTON | MATTHEW HILLS |
| MAURICE COTTON | MAURICE SIMON | MAX KENNEDY |
| MAXWELL HINRICHS | MAYNARD UPSHAW | MCKINLEY CAMPAU |
| MELODYSEE PETERS | MELVIN BORRAS | MELVIN BOUDREAUX |
| MELVIN DANIELS | MELVIN JOINER | MELVIN LARSEN |
| MELVIN LOUPER | MELVIN MANNING | MELVIN PARKS |
| MELVIN PLUCHE | MELVIN VINING | MELVIN WILLIAMS |
| MERLIN VOSBEIN | MERRIET THOMAS | MERVIN DUPLESSIS |

| | | |
|---|---|---|
| MERVIN TAYLOR | MICHAEL BOUDREAUX | MICHAEL FAYARD |
| MICHAEL LAW | MICHAEL MITCHELL | MILBURN ACHORD |
| MILLARD RABALAIS | MILTON GILLAM | MINNIE BOOTH |
| MONROE KENARD | MORRIS CLARK | MORRIS RUBIN |
| MOSES ANDERSON | MOSES SOUTH | MURPHY BATISTE |
| MURPHY RUDISON | MURPHY WHITE | NADYA LEE |
| NATHAN PERKINS | NATHAN STICKER | NATHANIEL GROVES |
| NATHANIEL MCGEE | NATHANIEL WAKER | NICK COLLETTI |
| NOAH BROCK | NOAH OSBORNE | NOBLE MORVANT |
| NORMAN HENDERSON | NORMAN BOURGEOIS | NORMAN GREMILLION |
| NORRIS BRUCE | NORRIS SALSBURY | NORWARD CHAMPAGNE |
| NUMA BAILEY | O DIER | O. BRUMFIELD |
| O.J. LEGENDRE | OBED BRUMFIELD | OLIN LORY |
| OLIVER BELL | OLIVER MONTGOMERY | OLLIE PINKNEY |
| ONILE BOURG | OSBORN CHADWICK | OSCAR GREER |
| OSCAR BOYER | OSCAR JOHNSON | OTHA JENKINS |
| OTHO JONES | OTIS DAVIS | OTIS LAFRANCE |
| OURIA TAYLOR | OZELL BARNES | PAT HALL |
| PATRICK LEDET | PATRICK NELSON | PAUL CROCKER |
| PAUL DUMAS | PAUL HURST | PAUL MILES |
| PAUL RAGAS | PERCY BINGHAM | PERCY SMITH |
| PERCY TILLMAN | PERCY WHITE | PERRY CHESTER |
| PERRY MATULICH | PETE ANGELES | PETER GUILLORY |

| | | |
|---|---|---|
| PETER ALBERT | PETER BLANC | PETER DONATTO |
| PETER GIARATANO | PETER INGRASSIA | PETER MONCRIEFFE |
| PETER PALERMO | PETER TATUM | PETER VALENTI |
| PHILIP BEZET | PHILIP RAIFORD | PHILIP ROSE |
| PHILIP WEIR | PIER HARRIS | PRATHER NECAISE |
| PRESTON HANO | R. BRENDLE | RALPH OVIDE |
| RANDOLPH LADNER | RAY HANO | RAY BROWN |
| RAY GAUDET | RAY KRAFT | RAY RICARD |
| RAYBON CARPENTER | RAYFIELD MALLET | RAYFIELD WILSON |
| RAYMOND BENFIELD | RAYMOND CARTER | RAYMOND EVANS |
| RAYMOND KELLER | RAYMOND KRAFT | RAYMOND LEE |
| RAYMOND LOWERY | RAYMOND MELADINE | RAYMOND PETTIGREW |
| REGINALD OUBRE | RICHARD HARE | RICHARD AQUILO |
| RICHARD COLOGNE | RICHARD DEEMER | RICHARD GRAND |
| RICHARD HALFORD | RICHARD JAMES | RICHARD STRUCK |
| RILEY DUFRENE | ROBERT FRUCHTNICHT | ROBERT GILLARD |
| ROBERT HAMMETT | ROBERT ALLEN | ROBERT BOUDREAUX |
| ROBERT BRINSON | ROBERT BURR | ROBERT CAMPBELL |
| ROBERT CASANOVA | ROBERT CLARK | ROBERT COLEMAN |
| ROBERT DILLEN | ROBERT DUPREE | ROBERT FAIRBURN |
| ROBERT GATES | ROBERT GIOVINGO | ROBERT GRAY |
| ROBERT HAMILTON | ROBERT HAYES | ROBERT JEFFERSON |
| ROBERT KNAPPER | ROBERT KRIDER | ROBERT LAFONTAINE |

| | | |
|---|---|---|
| ROBERT LEMOINE | ROBERT LIVAUDAIS | ROBERT POLEZCEK |
| ROBERT SMITH | ROBERT SMITH | ROBERT TANKERSLEY |
| ROBERT THOMAS | ROBERT THOMPSON | ROBERT WAHL |
| ROBERT WILKERSON | ROBERT WILLIAMS | ROBERT, DAVID I |
| ROBERTSON JARREAU | RODNEY MESSMER | RODNEY SIMON |
| ROGERS BROWN | ROLAND ANDERSON | ROLAND GRAND |
| ROLAND JONES | ROLAND SCOTT | ROLAND TABOR |
| ROLLIE BIGNER | RONALD  GUIDRY | RONALD  GUTHRIE |
| RONALD CLARK | RONALD CONLEY | RONALD FISHER |
| RONALD LEVRON | RONALD NAVARRE | RONALD NOIL |
| RONALD PETERSON | RONALD RICHOUX | RONALD SPERANDEO |
| RONALD STEVENS | RONALD WIGGINTON | RONNEY MARTIN |
| ROOSEVELT JAMES | ROOSEVELT NEVILLS | ROOSEVELT WALKER |
| ROSCOE YOUNG | ROSHELL ALLEN | ROY BRADLEY |
| ROY CAGER | ROY LOGAN | ROY PAYNE |
| ROY SQUYRES | ROY WALKER | RUBEN HENDERSON |
| RUDOLPH BIENEMY | RUDOLPH SEMINARY | RUFINO  GUERRA |
| RUFUS DOUGLAS | RUIL DOUGLAS | RUSSELL  GONZALES |
| RUSSELL AMATO | RUSSELL AUGUSTINE | RUSSELL CABINESS |
| RUSSELL PITRE | RUSSELL POLK | SALVADOR LABELLA |
| SAMMIE CARTER | SAMUEL AMATO | SAMUEL BRIDGEWATER |
| SAMUEL CORSENTINO | SAMUEL DI CARLO | SAMUEL JOHNSON |
| SAMUEL ROBINS | SAMUEL UPTON | SANDERS PARKMAN |

| | | |
|---|---|---|
| SCOTT COLOGNE | SHELBY JENKINS | SHELDON GUTHRIE |
| SHERMAN NECAISE | SIDNEY AHYSEN | SIDNEY LOWERY |
| SIDNEY SCOTT | SILAS JOHNSON | SIMON CORNIN |
| SINGLETARY, GARY J | SOLOMON PHIPPS | SOLOMON WASHINGTON |
| SPENCER COLEMAN | STANLEY SIMMONS | STANLEY WEISKOPF |
| STEPHEN FLETCHER | STEPHEN LOCKHART | STEPHENSON MATTHEWS |
| STERLING BENNETT | STERLING ROSE | STEVE DUVALL |
| STEVE MISTRETTA | STEVE PRESTENBACH | STEVE ROGERS |
| STEVEN TEMPLET | STIRLING SMITH | SUNNY JOHNSON |
| SYLVESTER PARADELAS | T HOLMES | T SMITH |
| TEDDY WILLIAMS | TELLES BRUNET | TERRACE VERBOIS |
| TERRY  GARRETT | TERRY SMITH | THAYER SEAL |
| THEO SMITH | THEODORE PILET | THOMAS  HALLEY |
| THOMAS DENNIS | THOMAS HARRIS | THOMAS JACKSON |
| THOMAS MOORE | THOMAS MUSE | THOMAS RODRIGUE |
| THOMAS ROGERS | THOMAS STEVENS | THORNTON BELLARD |
| THORNTON SMITH | TIGNAL RAND | TIMOTHY STERLING |
| TOMMIE WATTS | TOMMY CASSEL | TOMMY SMITH |
| TONY VALENTI | TORRIS PELICHET | TROBY TATE |
| TROY MILLET | TYRONE CONDOR | ULYSSES SANTIAGO |
| VANCE ROBERTSON | VANICE SAMPEY | VERNON  GINN |
| VERNON LEWIS | VICTOR CALDARERA | VICTOR RAGAS |
| VICTOR WATSON | VINCENT ARNONA | VINCENT PORTERA |

| | | |
|---|---|---|
| VOICELL SMITH | WADE HICKS | WADE SCOTT |
| WALLACE BRECHER | WALLACE LINDSEY | WALLACE STEVENS |
| WALTER BERTOT | WALTER CLARK | WALTER KINCHEN |
| WALTER MAZONE | WALTER MILES | WALTER MITCHELL |
| WALTER PELTIER | WARREN CHAMPAGNE | WARREN LEPINE |
| WARREN LEWIS | WARREN WELCH | WAYNE PERTUIT |
| WELDON WEESER | WELMON COLEMAN | WELTON CHARLES |
| WESLEY JULIEN | WEST MAISON | WHITNEY BROUSSARD |
| WICKLIFFE SAMUEL | WILBERT DUNCAN | WILBERT ROBERTSON |
| WILBUR KAIGLER | WILFRED ADAMS | WILFRED SIMON |
| WILL PEA | WILLARD MILTON | WILLIAM BENNETT |
| WILLIAM BLOUNT | WILLIAM BOOTH | WILLIAM BOUDREAUX |
| WILLIAM BRYANT | WILLIAM COLLINS | WILLIAM ELROD |
| WILLIAM FAULKNER | WILLIAM GREGG | WILLIAM JOHNSON |
| WILLIAM LOMBAS | WILLIAM LUMPKIN | WILLIAM MARTINEZ |
| WILLIAM MCCLANNAHAN | WILLIAM MUSE | WILLIAM PORTER |
| WILLIAM REED | WILLIAM SNELL | WILLIE  GLEASON |
| WILLIE  GREENE | WILLIE  HARRIS | WILLIE  HENDERSON |
| WILLIE ADGER | WILLIE BROOKS | WILLIE BROWN |
| WILLIE COLEMAN | WILLIE DAVIS | WILLIE FARVE |
| WILLIE FIELDS | WILLIE GORDON | WILLIE JACKSON |
| WILLIE MARSHALL | WILLIE MARTIN | WILLIE MCCLENDON |
| WILLIE MORGAN | WILLIE RUSSELL | WILLIE SIMMONS |

WILLIE SPURLOCK          WILLIE TATE              WILLIE TATE

WILLIE TRASK            WILLIE TRAVIS            WILLIE TYNER

WILLIE VEALS            WILLIE WASHINGTON        WILLIE YOUNG

WILLIS  FREELAND        WILLIS VERNEUILLE        WILMER DIXON

WILSON  HADLEY          WINSTON KIRBY            WOODIE RAVENCRAFT

WOODROW ARTHUR          WOODROW FOSTER           WOODWARD LAIRD

YVONNE JOHNSTON         ZERRY LEWIS

**Coltec Claimants for:**

FARRISE FIRM, P.C.
2150 ALLSTON WAY, SUITE 420
BERKELEY, CA 94704

FARRISE LAWFIRM
PIER 9 LAW OFFICES
THE EMBARCADERO
SAN FRANCISCO, CA 94111

**FARRISE FIRM PC**

JANSSENS, JOSEPH R (DEC)          KROGH, JERRY E          NICHOLS, LUISA

**Coltec Claimants for:**

FERRARO LAW FIRM (AS SUCCESSOR T

600 BRICKELL AVENUE, 38TH FLOOR

MIAMI, FLORIDA 33131

**FERRARO (ROBLES)**

| | | |
|---|---|---|
| BITTKE, PAUL J | GAINES, DAVID L | SANSON, JAMES K & ESTHER |

**Coltec Claimants for:**

FERRARO LAW FIRM
600 BRICKELL AVE., 38TH FLOOR
MIAMI, FL 33131

FERRARO LAW FIRM
600 BRICKELL AVENUE, 38TH FLOOR
MIAMI, FLORIDA 33131

**FERRARO LAW FIRM**

| | | |
|---|---|---|
| A ROBINSON | A. JOHNSON | A.J. CARTER |
| AARON GREENBERG | AARON SORENSON | ADAIR PARRISH |
| ADAM BARRIENTEZ | ADAM BEAM | ADDIE JONES |
| ADDIS HOWARD | ADDISON JONES | ADELICIO GALLEGOS |
| ADOLPH ZEDALIS | ADOLPHUS WALTON | ADRIEN BROCHU |
| AGUSTIN CHAPA | ALAN BRISTOL | ALAN BURRELL |
| ALAN CRANDALL | ALAN HAKE | ALAN JONES |
| ALAN KOEBEL | ALAN KOEBEL | ALAN KRIEGER |
| ALAN MACKENZIE | ALAN MILLER | ALBERT ANDREW |
| ALBERT BIEHLE | ALBERT BISHOP | ALBERT BOUCHARD, IS |
| ALBERT CAMILLUCCI | ALBERT CHILELLI | ALBERT DEBARBA |
| ALBERT FRIES | ALBERT HARGABUS | ALBERT HARRIS |
| ALBERT JEAN | ALBERT JUDSON | ALBERT JUTSON |
| ALBERT KARAU | ALBERT KURTZ | ALBERT LESKO |
| ALBERT LIBBY | ALBERT MEDINA | ALBERT METCALF |
| ALBERT MURDOCK | ALBERT PALKMAN | ALBERT PAULINO |
| ALBERT PAYTON | ALBERT SHAMAS | ALBERT SHURTZ |

| | | |
|---|---|---|
| ALBERT SMITH | ALBERT SMITH | ALBERT TOTIN |
| ALBERT TREGEMBO | ALBERT VOELLMECKE | ALBERT WELLS |
| ALBERT WILSON | ALBERT ZIESENISS | ALBERT ZIRBES |
| ALBERTA JAMES | ALBRA MCNIEL | ALCIDE MORNEAULT |
| ALCIOUS WATSON | ALECK VAVAS | ALEJANDRINO LOPEZ |
| ALEJANDRO RODRIGUEZ | ALEX GURIAK | ALEX MAYNARD |
| ALEXANDER JACKOVICH | ALEXANDER LUNA | ALEXANDER SHEPHERD |
| ALEXANDER WYLLIE | ALFONSO AGRO | ALFONSO DANCIL |
| ALFONSO GARZA | ALFRED BRUCE | ALFRED BUICE |
| ALFRED CLAYTON | ALFRED CUMMINGS | ALFRED DORSE |
| ALFRED FISCHER | ALFRED FISCUS | ALFRED GRUEN |
| ALFRED HENSON | ALFRED HUBER | ALFRED JOHANSEN |
| ALFRED JOHNSON | ALFRED MEYER | ALFRED MONTEIRO |
| ALFRED MOORE | ALFRED NIEMI | ALFRED PEZZI |
| ALFRED REID | ALFRED VALLEE | ALFRED WERMANN |
| ALFRED YESKE | ALFREDO FERNANDEZ | ALFREDO RODRIGUEZ |
| ALFREDO VERNUCCI | ALGIN STAMPER | ALICE BEARD |
| ALICE EDISON | ALLAN DALE CAIN | ALLAN MACKAY, |
| ALLAN MCMAHON | ALLAN TONNESSEN | ALLEN BREWSTER |
| ALLEN BUTLER | ALLEN CALDWELL | ALLEN DEMPS |
| ALLEN FISHER | ALLEN JACKSON | ALLEN MARKHAM |
| ALLEN MCCAFFREY | ALLEN RUEB | ALLEN SHAPIRO |
| ALLEN SIMMONS | ALLEN WEINER | ALLISTER HENDERSON |

| ALMA DARBY | ALMA JOHNSON | ALMA NELSON |
| ALONZO HAYES | ALONZO HERRIN | ALPHAUS TAYLOR |
| ALPHERD BERGMAN | ALPHONS DE VOS | ALPHONSE LEWIS |
| ALPHONSE VENEZIA | ALTON HALL, IS | ALTON WELLS |
| ALVARO ROBERT | ALVIN CORSON | ALVIN HARPER |
| ALVIN WATKINS | ALVIN WILLIAMS, IS | AMADO PADRON |
| AMBROSE DEVLIN | AMBROSE DISORI | AMENDOLA, FRANK |
| AMERICO LEPORE | AMERICO PICA | AMERIGO BENEDETTI |
| AMORE, EUGENE | AMOS COGGINS | AMOS COLEMAN |
| AMOS HANEY | AMOS WELLS | ANASTASIOS IOAKIMIDIS |
| ANDERSON, WILLIS RAY (DEC) | ANDRE POUNDS | ANDREW ALEXANDROVICH |
| ANDREW BARNES | ANDREW BENCZE | ANDREW DOLICH |
| ANDREW FEICK | ANDREW GAINER | ANDREW JONES |
| ANDREW KLIMCHUCK | ANDREW LIPTAK | ANDREW MITCHELL |
| ANDREW MOSES | ANDREW NEWSOM | ANDREW NOVOSAD |
| ANDREW PENNINGTON | ANDREW PUOPOLO | ANDREW ROMO |
| ANDREW SARANKO | ANDREW SCALAMONTI | ANDREW SELENSKY |
| ANDREW SIKOROWICZ | ANDREW WEIGERT | ANDREW WITINSKI |
| ANDREW WORONKA | ANGEL CRUZ | ANGEL GONZALES |
| ANGEL NECUZE | ANGEL ORTIZ | ANGELO KARALEFTHERES |
| ANGELO MIRABELLA | ANGELO PERRY | ANSELMO CONDERINO |
| ANTHONY BOBROWSKI | ANTHONY CALVINO | ANTHONY CHAPLINSKY |
| ANTHONY CIFALDI | ANTHONY CONNEELY | ANTHONY COSENTINO |

| | | |
|---|---|---|
| ANTHONY CUGGINO | ANTHONY DAZZO | ANTHONY DEFALCO |
| ANTHONY DESSELLES | ANTHONY DIGAUDIO | ANTHONY ENGLISH |
| ANTHONY FRANO | ANTHONY GAGLIARDI | ANTHONY GARCIA |
| ANTHONY GARTMANN | ANTHONY GIANGIOBBE | ANTHONY INORIO |
| ANTHONY JUBITO | ANTHONY LEMES | ANTHONY LUCCI |
| ANTHONY LUCENTE | ANTHONY MAREK | ANTHONY MASTROIANNI |
| ANTHONY MONTAGINO | ANTHONY NICOLELLA | ANTHONY ORECCHIO |
| ANTHONY PEPE | ANTHONY PIPPEN | ANTHONY REGALADO |
| ANTHONY ROSATO | ANTHONY SOLA | ANTHONY TACCONE |
| ANTHONY TOMEI | ANTHONY VELARDI | ANTHONY VENTURA |
| ANTOINETTE RIVERS | ANTON STRATIS | ANTONE PEREIRA |
| ANTONE REGO | ANTONIO CARNEVALE | ANTONIO DEHOYOS |
| ANTONIO DICRISTOFORO | ANTONIO GARCIA | ANTONIO JIMENEZ |
| ANTONIO NAVARRO | ANTONIO PINERO | ARCHIE DIXON |
| ARCHIE FIELDS | ARCHIE GREGORY | ARCHIE HOLT |
| ARCHIE RAYFORD | ARCHIE WOOD | ARDEN KAFKA |
| ARDEN TONN | ARINE VANZANT | ARLEIGH CHRISTENSEN |
| ARLIE REYNOLDS | ARLO MORGAN | ARMAND HAMEL |
| ARMANDO DOMINGUEZ | ARMANDO YANEZ | ARMER FLETCHER |
| ARMIN NEUBERT | ARMINO CIOTTI | ARNOLD BREITBACH |
| ARNOLD CASSENS | ARNOLD CLARK | ARNOLD DEMBOWSKI |
| ARNOLD GLINES | ARNOLD LEMON | ARNOLD LEWANDOWSKY |
| ARNOLD MARTIN | ARNOLD NEAL | ARNOLD PATZ |

| | | |
|---|---|---|
| ARNOLD RETTIG | ARTHUR ANGYALFY | ARTHUR BAUMER |
| ARTHUR CIOTOLI | ARTHUR CLARK | ARTHUR DOUGHERTY |
| ARTHUR ERICKSON | ARTHUR FIELDS | ARTHUR FILARDI |
| ARTHUR FRANCIS | ARTHUR GREEN | ARTHUR GREEN |
| ARTHUR HAUGAN | ARTHUR HELMS | ARTHUR HORTON |
| ARTHUR JENKINS | ARTHUR KAMINSKI | ARTHUR KELLY |
| ARTHUR KING | ARTHUR KOELLER | ARTHUR LANE |
| ARTHUR LOWERY | ARTHUR MARION | ARTHUR MARTIN |
| ARTHUR MEISENBACH | ARTHUR MOXLEY | ARTHUR NIELSEN |
| ARTHUR OSBORNE | ARTHUR PAYMILLER | ARTHUR PELLAND |
| ARTHUR POWERS | ARTHUR RICHARDSON | ARTHUR ROBERTS |
| ARTHUR SALTER | ARTHUR SCHMIDT | ARTHUR STUBER |
| ARTHUR THOMPSON | ARTHUR TORLEY | ARTHUR VANCOUR |
| ARTHUR WEYER | ARTURO MENDIOLA | ARVEL PRUITT |
| ARVEL SCHENKS | ARVID LINGAAS | ASA SANFORD |
| ASHBY MINNICK | ATHANASIOS HASAPIS | AUBIE FILLINGIM |
| AUBREY JOHNSON | AUBREY SMITH | AUBURN MCBRIDE |
| AUDIS MCGUIRE | AUGUST ARBEITER | AUGUST DEMOULIN |
| AUGUST KREUZER | AUGUST SANTOS | AUGUSTINO GAGLIARDI |
| AUREL ZURA | AUTRY LINDLEY | AVERY AKERS |
| AVONNE LOPEZ | AZOR KELLY | BAILEY, ROYCE GENE (DEC) |
| BALDOMERO CALVET | BALLARD WRIGHT | BARBARA WILSON |
| BARNELL HENLEY | BARNEY CANNADY | BARRY MCCLELLAN |

| | | |
|---|---|---|
| BEALL, CHARLES M & CATHERINE E | BEAMON GORDON | BEN BOYD |
| BEN BUCHKO | BEN CHRISTIANSON | BEN HIGGINBOTHAM |
| BEN RABION | BEN RAMSEY | BEN SCHAFER |
| BENEDETTO PARRILLO | BENJAMIN CLARK | BENJAMIN HARRIS |
| BENJAMIN JACKSON | BENJAMIN ROTMAN | BENJAMIN RUOTI, IS |
| BENNEY LANDERS | BENNIE BUNKLEY | BENNIE JEFFERS |
| BENNIE WILLIAMS | BENNY FIDONE | BERGMAN, ALPHRED A (DEC) |
| BERKLEY GADWAH | BERNARD BELLES | BERNARD BORRMAN |
| BERNARD CASTAGNETTI | BERNARD CURELLA | BERNARD GAWRONSKI |
| BERNARD HAFFEY, IS | BERNARD HARMON | BERNARD HEIKKINEN |
| BERNARD HUMMEL | BERNARD MCGEE | BERNARD MICHIELS |
| BERNARD RANDOLPH | BERNARD RUBEL | BERNARD SCHULTZ |
| BERNARD SMITH | BERNARD VICHOT | BERNARD WATTS, IS |
| BERT ESTEP | BERT HUNTINGTON | BERT ROBERTSON |
| BERTHART VINSON | BERTRAM DEVINCENTIS | BETHEL LARSON |
| BETTY TILLMAN | BEULAH BRADLEY | BIENVILLE JONES |
| BILL BRASELL | BILL DEWBRE | BILL MARTIN |
| BILL PRUITT | BILL SIMS | BILL SLEDGE |
| BILL STOTT | BILL WILLIAMS | BILLIE KING |
| BILLY BLACK | BILLY BOOTH | BILLY BOTTORFF |
| BILLY BOYETTE | BILLY BRANHAM | BILLY BREWER |
| BILLY BROWNELL | BILLY DICKERSON | BILLY DUBLO |
| BILLY FROST | BILLY FULLARD | BILLY LOWRY |

| | | |
|---|---|---|
| BILLY MEEKS | BILLY MILLER | BILLY MORGAN |
| BILLY NOLEN | BILLY RILEY | BILLY SMITH |
| BILLY SOUTH | BILLY SUMNER | BILLY WHITE, IS |
| BILLY WILSON | BLAINE BALL | BLYTHE MORRISON |
| BOB LAWLER | BOB ORTH | BOB VICARS |
| BOB WAYNE GRIFFITH | BOBBIE GRIFFIN | BOBBIE MILLER |
| BOBBIE RICHMOND | BOBBY BARTON | BOBBY BEASLEY |
| BOBBY BOLTON | BOBBY BREWER | BOBBY CHAPMAN |
| BOBBY CLENNEY | BOBBY COOK | BOBBY CRIDER |
| BOBBY DOWNS | BOBBY INGALLS | BOBBY JOHNSON |
| BOBBY NOTTINGHAM | BOBBY ROYAL | BOBBY WILKERSON |
| BOBBY WRIGHT | BOBBY WYATT | BORDEN STEEVES |
| BOYD BOWERS | BOYD KLIEWER | BRADLEY CHASE |
| BRADLEY DUBE | BRIAN KOFNETKA | BRIAN MURPHY |
| BRITTON RADCLIFF | BROOKS BALDWIN | BROOKS NEWTON |
| BROWARD MIXON | BRUCE FOSTER | BRUCE GUIMONT |
| BRUCE HANNIFIN | BRUCE HIDDEN | BRUCE HOPKINS |
| BRUCE KORENKIEWICZ | BRUCE LAMKE | BRUCE LLOYD |
| BRUCE LYLES | BRUCE MORIN | BRUCE PARSONS |
| BRUCE SILVA | BRUCE VINCENT | BRUNO CALISTRO |
| BRUNO MIGLIOSI | BRUNO ROGGIA | BRUNO STUART |
| BRUNO ZIMNY | BRYAN BEAVER | BRYAN KOVZELOVE |
| BUD FINCH | BUD GILBERT | BUD MECHAM |

| | | |
|---|---|---|
| BUDDY DANUEL | BUDDY RAMSAY | BUFORD HENDERSON |
| BUFORD VICKERS | BUNICE ANDERSON | BURKE LONG |
| BURL RIDDLES | BURL WHITE | BURLEY MCCUMBER |
| BURNES MCINTOSH | BURNIS MONEYHUN | BURNS BOLSTRIDGE |
| BURTON MACIVER IS | BYRON DONALDSON | BYRON EVANS |
| BYRON MCKILLICAN | C. FOX | CALVIN FISK |
| CALVIN GARNER | CALVIN HANNA | CALVIN HUNTER |
| CALVIN TIBBETTS | CALVIN WILSON | CAMILLO CAPRICE |
| CAMMARATA, SALVATORE C (DEC) | CAREY GREGORY | CAREY RICHARDSON |
| CAREY WESTBERRY | CARL ALLEN | CARL AWVE |
| CARL BERRY | CARL BISHOP | CARL BRICKLE |
| CARL BRUBAKER | CARL CAREY | CARL CARLSON |
| CARL CLEMENTS | CARL COSTA | CARL COTTON |
| CARL CURTIS | CARL DEMERS | CARL EVERMAN |
| CARL GRONBLOM | CARL HEIBERG | CARL HOFFMAN |
| CARL LYON | CARL MASON | CARL PACE |
| CARL PARTHIE | CARL SALTZMAN | CARL SCHMIDT |
| CARL SIC | CARL SPARKS | CARL STAMM |
| CARL TALIAN | CARL TEMPLEMAN, IS | CARL TIEDEMANN |
| CARLO MUSCARELLO | CARLOS QUINONES | CARLOS RODRIGUEZ |
| CARLOS TILLMAN | CARLTON CRANE | CARMELO CRUZ |
| CAROL BEAN | CARPENTER, CHARLES R (DEC) | CARRIE WILLIAMS |
| CARRIS KNIGHT | CARROL HAGEN | CARROLL DALTON |

| | | |
|---|---|---|
| CARROLL GRAHAM | CARROLL HALE, IS | CARROLL NELSON |
| CARROLL PITTMAN | CARROLL RICKER | CARROLL ZEIGLER |
| CARTER, PAUL A | CASIMIR KLEMEN | CASIMIR TESZ |
| CASSIUS FRANCISCO | CASTATER, MARY | CATHRYNE BLUE |
| CECIL BARTON | CECIL CHANEY | CECIL COLEMAN |
| CECIL CORRELL | CECIL DIXON | CECIL FOLTZ |
| CECIL FOMAN | CECIL GABBERT | CECIL JOHNSON |
| CECIL PACETTI | CECIL ROLLINS | CECIL SCHUMAKER |
| CECIL TYLER | CEDRIC HAKIAN | CELESTINO CORREA |
| CELEY BAUM | CHARLES AKINS | CHARLES ALLEN |
| CHARLES ATTAWAY | CHARLES AUSTIN | CHARLES AVERY |
| CHARLES BAIR | CHARLES BANNON | CHARLES BATES |
| CHARLES BAXTER | CHARLES BEEBY | CHARLES BEST |
| CHARLES BON DURANT | CHARLES BRADLEY | CHARLES BREWEUR |
| CHARLES BROWN | CHARLES BROWN | CHARLES BRUNDLE |
| CHARLES BRUSH | CHARLES BUCKLEY | CHARLES BUECHELE |
| CHARLES BUTLER | CHARLES BUXTON | CHARLES CAPPS |
| CHARLES CHRISTENSEN | CHARLES CHURCH | CHARLES CLONTZ |
| CHARLES COOPER | CHARLES CORRADO | CHARLES CRAPSE |
| CHARLES CULLINS | CHARLES CYBULSKI | CHARLES DEVEAU |
| CHARLES DEVER | CHARLES DEVOE | CHARLES EASTWOOD |
| CHARLES ELLISON | CHARLES ERWICH | CHARLES FIFIELD |
| CHARLES FORMONT | CHARLES FRASER | CHARLES GARRISON |

| | | |
|---|---|---|
| CHARLES GONZALEZ | CHARLES HALEY | CHARLES HAYDEN |
| CHARLES HEALY | CHARLES HEITZMAN | CHARLES HORTON |
| CHARLES HOWARD | CHARLES HOWELL | CHARLES HUGYA |
| CHARLES HUSEBY | CHARLES INGRAM | CHARLES IVERSEN |
| CHARLES JENNINGS | CHARLES JOHNSON | CHARLES JONES |
| CHARLES KENNEDY | CHARLES KETTERER | CHARLES KINARD |
| CHARLES KLEWIN | CHARLES LASANSKA, IS | CHARLES LAWSON |
| CHARLES LEAMING | CHARLES LECONCHE | CHARLES LEDBETTER |
| CHARLES LIEN | CHARLES LOEFFELHOLZ | CHARLES LORING, JR. |
| CHARLES LYNCH | CHARLES MAPLES | CHARLES MARKHAM |
| CHARLES MASON | CHARLES MATHERS | CHARLES MATTHEWS |
| CHARLES MCMELLON | CHARLES MEEHAN | CHARLES METZ |
| CHARLES MILLER | CHARLES MILLS | CHARLES MINESAL |
| CHARLES MIZZELL | CHARLES NELSON | CHARLES NELSON |
| CHARLES NELSON | CHARLES OWENS | CHARLES PALM |
| CHARLES PAPP | CHARLES PARHAM | CHARLES PARKER |
| CHARLES PENCE | CHARLES PERRY | CHARLES PHIESTER |
| CHARLES PORTER | CHARLES PUTMAN | CHARLES RALSTON |
| CHARLES RANDALL | CHARLES RAY | CHARLES RENNER |
| CHARLES RICHARDS | CHARLES ROBERTS | CHARLES ROZELLE |
| CHARLES SANFORD | CHARLES SARGENT | CHARLES SCHWARTZ |
| CHARLES SEEMANN | CHARLES SHELDON | CHARLES SINGLETARY |
| CHARLES SLAVEY | CHARLES SMITH | CHARLES SPURGEON |

| | | |
|---|---|---|
| CHARLES STINNETT | CHARLES STONE | CHARLES STOUT |
| CHARLES STRAM | CHARLES TIGERT | CHARLES TIMMONS |
| CHARLES VICK | CHARLES VILARDEBO | CHARLES WALLER |
| CHARLES WASHBURN | CHARLES WEST | CHARLES WESTERHOLD |
| CHARLES WEYANT | CHARLES WHELAN | CHARLES WHELPLEY |
| CHARLES WILLS | CHARLES WOOD | CHARLES WRIGHT |
| CHARLES WYNN | CHARLEY SAWYER | CHARLIE BROWN |
| CHARLIE DIONNE | CHARLIE EDWARDS | CHARLIE KEY |
| CHARLIE MCNIEL | CHARLIE SUAZO | CHARLIE TRIMBLE |
| CHARLIE WATERS | CHARLIE WATSON | CHARLOTTE BRITT |
| CHESTER DECOFF | CHESTER FROST | CHESTER HALE |
| CHESTER LACH | CHESTER MIGUES | CHESTER PIKULA |
| CHESTER SACZAWA | CHESTER SMOTHERMAN | CHESTER SZAFASZ |
| CHESTER VANDERBILT | CHRIS BACKSTROM | CHRIS SAXON |
| CHRISTOPHER MORTENSEN | CHRISTOPHER RUSSO | CIPRIANO USLE |
| CLAIR SISK | CLARENCE BENTLEY | CLARENCE BLOCK |
| CLARENCE BRETHAUER | CLARENCE BYRNE | CLARENCE CHOQUET |
| CLARENCE CULP | CLARENCE DICKMAN | CLARENCE DUGGER |
| CLARENCE DUNSTON | CLARENCE FRAME | CLARENCE HEDGE |
| CLARENCE HUNTER | CLARENCE INZER | CLARENCE KILPATRICK |
| CLARENCE LOWRY | CLARENCE MILLER | CLARENCE MORANG |
| CLARENCE MORRIS | CLARENCE PEARSON | CLARENCE POTTER |
| CLARENCE SOBERG | CLARENCE STOUT | CLARENCE VANDE VOORT |

| | | |
|---|---|---|
| CLARENCE WHITE | CLARENCE WILLIAMS | CLARENCE ZEALY |
| CLARK ANDREWS | CLARK STEERE | CLARK WOODARD |
| CLAUDE GODFREY | CLAUDE HANDLEY | CLAUDE HOWARD |
| CLAUDE JAMESON | CLAUDE OOMS | CLAUDE STEPHENS |
| CLAUDE VASCO | CLAUDE WRIGHT | CLAUDIE MCDONALD |
| CLAXTON REESE | CLAYTON JILES | CLAYTON LEWIS |
| CLEAMON MARSH | CLEMENT CUMMINGS | CLEON WALKER |
| CLEOPHUS WILLIAMS | CLESTON PAULEY | CLETIS DAVIS |
| CLETUS WAGNER | CLEVELAND SHIRLEY | CLIFFORD BEMBENEK |
| CLIFFORD BLEVINS | CLIFFORD BROWN | CLIFFORD BURTON |
| CLIFFORD HUNTINGTON | CLIFFORD MARSHALL | CLIFFORD MONDOR |
| CLIFFORD MOSTILLER | CLIFFORD NEWMAN | CLIFFORD POWELL |
| CLIFFORD RECTOR | CLIFFORD REED | CLIFFORD STRINGER |
| CLIFTON EBARB | CLIFTON JONES | CLIFTON JOY |
| CLINE BEAM | CLINT COOK | CLINT REEVES |
| CLINTON HILL | CLYDE BARKER | CLYDE BOYD |
| CLYDE CLARK | CLYDE COOPER | CLYDE DIXON |
| CLYDE GIBSON | CLYDE HANCOCK | CLYDE LOWDER |
| CLYDE PUETT | CLYDE RANEY | CLYDE SELF |
| CLYDE SIMMONS | CLYDE THURSTON | COLAN WESTBERRY |
| COLEMAN BUCHANAN | COLEN JONES | COLLIN CARTER |
| COLTON JOHNSON | COLVIN MCDANIEL | CONNIE JONES |
| CONRAD CLOUTIER | CORNELIUS DALY | CORNELIUS MALLETTE |

| | | |
|---|---|---|
| CORNORVER CHAMBERS | CORTRO KIDD | COUNTER, RICHARD D |
| COURTNEY MOONEY | COY AUTREY | COY CLOUD |
| COY GAYHART | COY MCADAMS | CRAWFORD JONES |
| CRAWFORD MURRAY | CRECENCIO HERRERA | CRISPIN GUAGARDO |
| CRISTOBAL LEON | CROMER BOUKNIGHT | CROMWELL WEAVER |
| CURLEY BRISCOE | CURTIS AMIE | CURTIS BUNTZ |
| CURTIS DARNELL | CURTIS HARRINGTON | CURTIS JOHNSON |
| CURTIS RUDD | CURTIS WALKER | CURTIS WRIGHT |
| CURTISS HANSEN | CYNTHIA MILLER | DAIROUS NALLS |
| DALE BOQUIST | DALE HEISER | DALE KOPF |
| DALE LONKEY | DALE MAHLE | DALE PENROD |
| DALE STERLING | DALE SYVERTSON | DALE TWITCHELL |
| DALE WHITNEY | DALLAS GOODE | DALLAS WHERLEY |
| DAN DACASTELLO | DAN PRINCE | DAN RUSSELL |
| DANA ANDREWS | DANA FERRELL | DANA STEVENS |
| DANIEL ABELLA | DANIEL AYERS | DANIEL BARCLAY |
| DANIEL BEHM | DANIEL BELLINI | DANIEL BLUE |
| DANIEL BOCK | DANIEL CARNEY | DANIEL CORRALES |
| DANIEL CZAPOR | DANIEL DOWNING | DANIEL GALLAGHER |
| DANIEL HASLAM | DANIEL HOFFMANN, IS | DANIEL JACK |
| DANIEL KERWIN | DANIEL KRUG | DANIEL LANDERS |
| DANIEL LEMONS | DANIEL LEWIS | DANIEL LIPINSKI |
| DANIEL MIDDAUGH, IS | DANIEL PELICAN | DANIEL PISANI |

| | | |
|---|---|---|
| DANIEL PRINDLE | DANIEL ROESER | DANIEL ROGERS |
| DANIEL SMITH | DANIEL SOLLEDER | DANIEL SPENCER |
| DANIEL SULLIVAN | DANIEL VAN LYSSEL | DANIEL WURTHNER |
| DANIEL YOUNG | DANNIE PIPPIN | DANNY HORTMAN |
| DANNY HUFF | DANNY KENNEDY | DANNY PATRICK |
| DANNY SOUTHERS | DANNY TAYLOR | DARREL UZZLE |
| DARRELL CLEMONS | DARRELL FARR | DARRELL HOWELL |
| DARRELL JENKINS | DARRELL MAXEY | DARRELL PRIMS |
| DARRELL WALLER | DARWIN CREASON | DARWYN BESS |
| DARYL CORDELL | DARYL ROY | DAVID ANDERSON |
| DAVID BEMIS | DAVID BENNETT | DAVID BOZEMAN |
| DAVID BRIDGE | DAVID BROGDON | DAVID BROWN |
| DAVID BUTLER | DAVID CESAN | DAVID CHAVEZ |
| DAVID COHEN | DAVID COOK | DAVID CRANOR |
| DAVID DAVIS | DAVID DUDLEY | DAVID EDGELL |
| DAVID FIDLER | DAVID FLOYD | DAVID FUSSELL |
| DAVID GARDNER | DAVID GARTH | DAVID GORDON |
| DAVID GRANDALSKI | DAVID HELTSLEY | DAVID IANNACCONE |
| DAVID ISABELLE | DAVID JOHNSON | DAVID JORDAN |
| DAVID JOSEPH | DAVID KARCHER | DAVID KEIFER |
| DAVID KITCHENS | DAVID LAWRENCE | DAVID LAWRENCE |
| DAVID LEIDEL | DAVID LESTER | DAVID LOFTUS |
| DAVID LOMUPO | DAVID LORE | DAVID LYKINS |

| | | |
|---|---|---|
| DAVID MARLEY | DAVID MATHIEU | DAVID MCKERLEY |
| DAVID MITCHELL | DAVID MOORE | DAVID NICHOLAS |
| DAVID O'BRIEN | DAVID PERRY | DAVID RING |
| DAVID RING | DAVID ROBINSON | DAVID SCOTT |
| DAVID SINCLAIR | DAVID SPENCER | DAVID STEGER |
| DAVID SWEARINGEN | DAVID SWESEY | DAVID TIRCK |
| DAVID TOWNSEND | DAVID WATSON | DAVID WEESIES |
| DAVID WETZEL | DAVID WILLIS | DAVID WILLS |
| DAVID WINDHAM | DAVID WITTMAN | DAVIS GILBERT |
| DEAN ANDERSON | DEAN LOUIS BOSWELL | DEAN ROBINSON |
| DEAN STOLZ | DECURTIS EUBANKS | DELBERT ARTHUR |
| DELBERT GRUNSTEAD | DELBERT MAYO | DELBERT PODHOLA |
| DELMAINE GILLIAM | DELMAR BRYANT | DELMAR HYATT |
| DELMAS ARTHUR | DELORN CHIDESTER | DELTA TIRABOSCHI |
| DEMERS, CARL G (DEC) | DENIS BEHAN | DENIS CASEY |
| DENNIS BORDERS | DENNIS BRILLA | DENNIS BRITT |
| DENNIS CAHILL | DENNIS CAVALLO | DENNIS CHRIS |
| DENNIS CRUZ | DENNIS DAVIN | DENNIS DIMOND |
| DENNIS FACENDA | DENNIS FRENDT | DENNIS GIBSON, IS |
| DENNIS GORMAN | DENNIS GREEN | DENNIS HUTCHENS |
| DENNIS HUTCHERSON | DENNIS JACKSON | DENNIS JOUPPI |
| DENNIS KANE | DENNIS KAVANAUGH | DENNIS KNOX |
| DENNIS KRUGER | DENNIS KUHN | DENNIS LEGRAND |

| | | |
|---|---|---|
| DENNIS LOUIS LAVERTU | DENNIS MACHOL | DENNIS MARTINE |
| DENNIS MILLER | DENNIS NELSON | DENNIS PARADISO |
| DENNIS PIQUETTE | DENNIS POPP | DENNIS RAMAZETTI |
| DENNIS SEIFERT | DENNIS SILVIA | DENNIS TAPP |
| DENNIS WAGNER | DERRY ZACARELLI | DEWEY RICHARDSON |
| DIANE DANAHY | DICK MORHARDT | DICRISTOFORO, ANTONIO (DEC) |
| DILLARD DYKES | DOMINGO LOPEZ | DOMINIC MENNA |
| DOMINIC SPINELLI | DOMINIC WOZNIS | DOMINICK BONACCI |
| DOMINICK PICKLO | DOMINICK POERIO | DOMINICO ACCARPIO |
| DON CHICK | DON DILLON | DON KEIL |
| DON LESH | DON MCLAUCHLIN | DON PAYNE, IS |
| DON PREVATT | DON RIFE | DON SALINAS |
| DON SHAW | DON SHIPLEY | DON STOUT |
| DONALD ALEXANDER | DONALD ANDERSEN | DONALD BALDWIN |
| DONALD BANNON | DONALD BINKLEY | DONALD BONO, IS |
| DONALD BOQUIST | DONALD BORDERS | DONALD BRICKMAN |
| DONALD BRIESEMEISTER | DONALD BROOKS | DONALD DASHNEY |
| DONALD DEBIE | DONALD DHEIN | DONALD DOLAN |
| DONALD ELLIOTT | DONALD EUSTICE | DONALD FIFIELD |
| DONALD FORREST | DONALD FORSHEY | DONALD GAMPERL |
| DONALD GATCHELL | DONALD GERVAIS | DONALD GESSWIN |
| DONALD GIBSON | DONALD GILMORE | DONALD GORDON |
| DONALD GRAMAZIO | DONALD GROSS | DONALD HAMPTON |

| | | |
|---|---|---|
| DONALD HARNESS | DONALD HEAGY | DONALD HODGE |
| DONALD HODGES | DONALD HOLMES | DONALD HORNTVEDT |
| DONALD HUGHES | DONALD JOHNSON | DONALD KASSNER |
| DONALD KEEGAN | DONALD LANGLEY | DONALD LANTAGNE |
| DONALD LAPIERRE | DONALD LEMAY | DONALD LENNON |
| DONALD LOEWEN | DONALD MARSHALL | DONALD MCCULLEY |
| DONALD MCGUIRE, IS | DONALD MECHAM | DONALD MORAVEC |
| DONALD MORRISSETTE | DONALD MOULTON | DONALD NICHOLS |
| DONALD NIXON | DONALD O'KEEFE | DONALD PODOLAK, IS |
| DONALD PUNCHES | DONALD QUINN | DONALD RAY COMER |
| DONALD RAYMOND | DONALD RICHARDSON | DONALD RIGSBY |
| DONALD RITCHIE | DONALD ROSSWORN | DONALD SANCHEZ |
| DONALD SCAGGS | DONALD SCHNIDT | DONALD SCHUSTER |
| DONALD SHAW | DONALD SHOLTIS | DONALD SKAAR |
| DONALD SMIGIEL | DONALD SMITH | DONALD SNYDER |
| DONALD SOWARDS | DONALD SPANN | DONALD STELTER |
| DONALD STEWART | DONALD SUGGS | DONALD SURGES |
| DONALD SWANN | DONALD TORTESSI | DONALD VAN WINKLE |
| DONALD VANDRIESSCHE | DONALD WALKER | DONALD WEBB, IS |
| DONALD WEIGUM | DONALD WHITNEY | DONALD WILLIAMS |
| DONALD WYSZYNSKI | DONAVAN MICHELSEN | DONNIE BYRD |
| DONOVAN LARSON | DORIS NICELY | DOROTHY JINKS |
| DORSEY REGISTER | DOUGLAS ALLYN | DOUGLAS BURKHART |

| | | |
|---|---|---|
| DOUGLAS COLLINS | DOUGLAS CROSSMAN | DOUGLAS FOSTER |
| DOUGLAS FRAZIER, IS | DOUGLAS GUTZMAN | DOUGLAS LA MOREAUX |
| DOUGLAS LANDIS | DOUGLAS LEGG | DOUGLAS MCKENZIE |
| DOUGLAS PAGE | DOUGLAS PITTMAN | DOUGLAS RICHARDSON |
| DOUGLAS SCOTT | DOUGLAS SLUSSER | DOUGLAS SPINNEY |
| DOUGLAS WATSON | DOUGLAS WESTON | DOUGLAS WOODARD |
| DOYAL BEAVERS | DOYLE ELLIS | DOYLE SPENCE |
| DUANE ANDERSEN | DUANE LEQVE | DUANE WILLIAMS |
| DUDLEY KNIGHT | DUNCAN ARMSTRONG | DURWARD RITTER |
| DUTCH THOMAS | DWAINE STRAND | DWANE HATCHER |
| DWAYNE DIVENS | DWIGHT ANDREWS | DWIGHT BARKER |
| DWIGHT BRUCE | DWIGHT MYERS | DWIGHT PACIFIC IS |
| DWIGHT WOOD | E. BARNES | EAMONN BOYLE |
| EARL ABBOTT | EARL BATES | EARL BROWN |
| EARL CARROLL | EARL CLARK | EARL CREGER |
| EARL ELDERKIN | EARL GENZ | EARL GINGHER |
| EARL GRAY | EARL HALL | EARL HANNAWAY |
| EARL JOHNSTON | EARL MCCOLLOUGH | EARL MCCUNE |
| EARL NELSON | EARL RUSSELL | EARL SCHLEICHER |
| EARL SIMPSON | EARL SNEDEGAR | EARL STARR |
| EARL SWAN | EARL THOMPSON | EARL WINECK |
| EARL WISE | EARLE DOWNS | EARNEST PETERSON |
| EBERT FIKE | EDDIE CARPENTER, IS | EDDIE COWART |

| | | |
|---|---|---|
| EDDIE DAVIS | EDDIE GRAVITT | EDDIE HAWTHORNE |
| EDDIE HICKS | EDDIE HOLLIDAY | EDDIE HORTON |
| EDDIE MCFERRIN | EDDIE MILLER | EDDIE POAG |
| EDDIE WALLS | EDGAR SLY | EDGILE KORTE |
| EDMOND ROCHEFORT | EDMUND BODWELL | EDMUND DOLATOWSKI |
| EDMUND DUNN | EDMUND MARONEY, IS | EDMUND VIEL |
| EDNA JACKSON | EDO BARBADORA, | EDSEL DAVIS |
| EDWARD BALTZ | EDWARD BANKOWSKI | EDWARD BECKMAN |
| EDWARD BEDNARZYK | EDWARD BEISSEL | EDWARD BIELUNIS |
| EDWARD BRIDGES | EDWARD BRILLO | EDWARD CORMIER |
| EDWARD CROWLEY | EDWARD CRUZ | EDWARD CULBERTSON |
| EDWARD DANIELS | EDWARD DAVIES | EDWARD DONOVAN |
| EDWARD ECKLUND | EDWARD EDWARDS | EDWARD FREW |
| EDWARD FROSTAD | EDWARD GIEZEY | EDWARD GILLIS |
| EDWARD GIRARD | EDWARD GRYGA, SR. | EDWARD GWOZDZ |
| EDWARD HALL | EDWARD HAMERSKI | EDWARD HAMMOCK |
| EDWARD HASENOHRL | EDWARD HOHREIN | EDWARD HOLLADAY |
| EDWARD HORAN | EDWARD HOY | EDWARD HUNTER |
| EDWARD JASPER | EDWARD KEATING | EDWARD KENNEDY |
| EDWARD KEOUGH | EDWARD KLISH | EDWARD LANGE |
| EDWARD LANTZ | EDWARD LYDECKER | EDWARD MACOMBER, JR. |
| EDWARD MCAULEY | EDWARD MCMANUS | EDWARD MONROE |
| EDWARD MOON | EDWARD MORRIS | EDWARD MORROW |

| | | |
|---|---|---|
| EDWARD MULLIS | EDWARD MURAWSKI | EDWARD MURPHY |
| EDWARD MYRICK | EDWARD NEPIL | EDWARD NESSEL |
| EDWARD NIELSEN | EDWARD NIEMITZ | EDWARD O'CONNELL |
| EDWARD PALL | EDWARD PECK | EDWARD PLOCHA |
| EDWARD PRICE | EDWARD PRUSAK | EDWARD PRZYBYLA |
| EDWARD RELLSTAB | EDWARD RHODES | EDWARD SANSING |
| EDWARD SASIEWICZ | EDWARD SCOTT | EDWARD SEROTA |
| EDWARD SMITH | EDWARD SMITH | EDWARD SNOOZY |
| EDWARD SORTON | EDWARD TIDLUND | EDWARD VERRIER |
| EDWARD WAINSCOTT | EDWARD WHITE | EDWARD WILCZYNSKI |
| EDWARD WILLIS | EDWARD YARB | EDWARD YOUNG |
| EDWARD ZEMLJAK | EDWARDO BENARD | EDWIN FILIPOWICZ |
| EDWIN FRAZIER | EDWIN HARTMAN | EDWIN HERRICK |
| EDWIN SLAWSON | EDWIN WIGINTON | EDWIN WUERTHELE |
| EFREN DELGADO | EHRMAN HAND | EILT ERDMANN |
| ELBERT BROWN | ELBERT FARLEY | ELBERT JOHNSON |
| ELBERT TAYLOR | ELBRIDGE NASH | ELBRIDGE SCAVELLA |
| ELDEN WALKER | ELDON HUTCHINS | ELDON MCFATE |
| ELESSIE HAYES | ELIHUE BONE | ELISEO BARBOSA |
| ELIZABETH FRANKLAND | ELIZABETH STRUBLE | ELLIS GOSS |
| ELLISON, CHARLES (DEC) | ELLSWORTH EVARTS | ELLSWORTH SIMMONDS |
| ELMER BROWN | ELMER EASTBURN | ELMER HUDSON |
| ELMER KLEIN | ELMER LUCAS | ELMER MATOUSEK |

| | | |
|---|---|---|
| ELMER SMITH | ELMER WELLINGTON | ELMUS TRIPP |
| ELOY ARANDA | ELREE LEMAY | ELROY RIVERS |
| ELTON BACHMEIER | ELVIN SHEPARD | ELVIN SMITH |
| ELVIS PICKLE | ELWOOD BARKER | ELWOOD JASON |
| ELWOOD WILLIAMS | ELWYN LACEY | ELZIE JACKSON |
| EMANUEL LAUDADIO | EMERON REAS | EMERY POLASEK |
| EMILE SCHERMER | EMMA COURON | EMMANUEL KALURIS |
| EMORY DAWKINS | EMORY HERRING | EMORY STONE |
| ENRICO LANZI | ENRIQUE PADILLA | EPIFANIO RIVERA |
| ERALD MCKIBBEN | ERMA DAMASO | ERMINIO PERIN |
| ERNEST ALLEN | ERNEST ARMIJO | ERNEST FORTIN |
| ERNEST GOOCH | ERNEST HERRERA | ERNEST HEYSE |
| ERNEST JONES | ERNEST MERRITT | ERNEST OSBORNE |
| ERNEST PAUKSTAT | ERNEST PHIPPS | ERNEST SCHOONOVER |
| ERNEST SINGER | ERNEST WALLS | ERNEST WHITE |
| ERNEST WILSON | ERNEST WOODBURN | ERNEST YEAGER |
| ERNESTO CORDERO | ERNESTO LUIS MAS | ERNESTO VALLADOLID |
| ERNIE DODD | EROY BOYKEN | ERVIN JUDD |
| ERVIN LEWINSKI | ERWIN CLAYTON | ESAW BEASLEY |
| ETHERIDGE ADAMS | ETSEL BROWN | EUGENE AMORE |
| EUGENE BEAULIEU | EUGENE BLACK | EUGENE CARDONI |
| EUGENE CLARKE | EUGENE COX | EUGENE DEROSIER |
| EUGENE DONOVAN, IS | EUGENE DUSZA | EUGENE ELLIS |

FERRARO LAW FIRM

| | | |
|---|---|---|
| EUGENE FLAHERTY | EUGENE GALLEGOS | EUGENE HALL |
| EUGENE HALL | EUGENE HELLER | EUGENE HENDERSON |
| EUGENE HERBERT, SR. | EUGENE KING | EUGENE KLECKNER |
| EUGENE LANGEL, IS | EUGENE MANTOVANI | EUGENE NEVRKLA |
| EUGENE NORDER | EUGENE PEARCE | EUGENE PHILLIPS |
| EUGENE PITTS | EUGENE PRY | EUGENE RADNEY |
| EUGENE SOUZA | EUGENE SULLIVAN | EUGENE TIS |
| EUGENE WEILAND | EUGENE WILSON | EUGENE WISNIEWSKI |
| EULOGIO NIEVES | EUSEBIO COUTO | EUSTACE DRISCOLL |
| EUTAW BODIE | EVAN CRAWFORTH | EVAN O'BAKER |
| EVARISTO VEGA | EVELIO LOPEZ | EVELYN CLARK |
| EVERETT CARVER | EVERETT DOW | EVERETT DOZIER |
| EVERETT EDWARDS | EVERETT GARNER | EVERETT GEORGE |
| EVERETT HODGE | EVERETT KENNEDY | EVERETT MCPHERSON |
| EVERETT NICHOLS | EVERETT OAKES | EVERETT STEPHENS |
| EWELL HELMS | EZEQUIEL INFANTE | EZRA REAMS |
| FABIAN STRONG | FARNTANZA HILL | FARRELL MCKENNA |
| FATE KIRKLAND | FAYETTE FREEMAN | FELIX BELL |
| FELIX PEREZ | FELIX REILLO | FERDINAND GRAMLICH |
| FERNAND BOIES | FERNANDO VALENZUELA | FLAVIS LEWIS |
| FLOYD AMBROSE | FLOYD ANTHONY | FLOYD ARROWOOD |
| FLOYD BETTY | FLOYD BRIMHALL | FLOYD BRYAN |
| FLOYD COLEMERE | FLOYD COLLINS | FLOYD COLLINSWORTH |

| | | |
|---|---|---|
| FLOYD DAVIS | FLOYD DRIGGERS | FLOYD FRANKLIN |
| FLOYD GAY | FLOYD HERRON | FLOYD LABOMBARD |
| FLOYD LASHBROOK | FLOYD PATTON | FLOYD PRICE |
| FLOYD SNODERLY | FLOYD VERTZ | FLOYD VOLZ |
| FLOYD VORICE | FLOYD WALKER | FLOZELL EATMAN |
| FORREST HARTSON | FORREST NEES | FOY HUDSON |
| FOYE ROCKETT | FRANCESCO FIORETTI | FRANCIEL DICKEY |
| FRANCIS BICHLER | FRANCIS BIGHAM | FRANCIS BITTORIE |
| FRANCIS BRIDGE | FRANCIS BROMBERG | FRANCIS BROWNING |
| FRANCIS CORRIGAN | FRANCIS DICKSON | FRANCIS FACHKO |
| FRANCIS FOREHAND | FRANCIS GALLO | FRANCIS GATTO |
| FRANCIS GEORGE | FRANCIS HARRISON | FRANCIS JONES |
| FRANCIS KENNEDY | FRANCIS KIELY | FRANCIS KLINKER |
| FRANCIS LALLY | FRANCIS MARTINEZ | FRANCIS MCCABE |
| FRANCIS MCCOLGAN | FRANCIS MCCONNELL | FRANCIS MCINERNEY |
| FRANCIS SHARP | FRANCIS SPENCER | FRANCIS STEVENS |
| FRANCIS STOTLER | FRANCIS TINARI | FRANCIS VAYDA |
| FRANCIS WALSH | FRANCIS WELCH | FRANCIS WHITE |
| FRANCIS YOLDA | FRANCISCO LOPEZ | FRANCISCO SANCHEZ |
| FRANCISCO TORRES | FRANCO DI PIETRANTONIO | FRANK ALBRIGHT |
| FRANK BARYS | FRANK BISCHAK | FRANK BOYD |
| FRANK CAIAZZO | FRANK CALLAHAN | FRANK CARDENAS |
| FRANK CAVALIERI | FRANK CELINO | FRANK CIAMBRIELLO |

| | | |
|---|---|---|
| FRANK CIANCANELLI | FRANK CIERPICH | FRANK CILENSEK |
| FRANK CLARK | FRANK COLEMAN | FRANK COOK |
| FRANK COTHRON | FRANK CROCE | FRANK DACATO |
| FRANK DANCIL | FRANK FISHER | FRANK FORBES |
| FRANK GARGUILO | FRANK HALE | FRANK HALL |
| FRANK HARRISON | FRANK HERRERA | FRANK HOMER |
| FRANK HUGGARD | FRANK IMPERL | FRANK JOHNSON |
| FRANK KONOLA | FRANK LUBICH | FRANK MAROVICH |
| FRANK MIZE | FRANK MODGLIN | FRANK MOERSCH |
| FRANK MUNDING | FRANK NOCIASTA | FRANK OLSEN |
| FRANK OMBOLI | FRANK PASQUINE | FRANK PISCITELLO |
| FRANK PRESUTTI | FRANK RATHBUN | FRANK SEWING |
| FRANK SHORT | FRANK SMITH | FRANK SPENCER |
| FRANK STREICHER | FRANK TERRELL | FRANK TREVINO |
| FRANK TRINCHINI | FRANK VITELLO, IS | FRANK VOYAK |
| FRANK WATKINS | FRANK WEST | FRANK WHEELER |
| FRANK WILLIAMS | FRANK WOODFAULK | FRANK ZIMMERMAN |
| FRANKLIN AUSTIN | FRANKLIN BROOKS | FRANKLIN WRIGHT |
| FRED BAILEY | FRED BECTON | FRED BERRY |
| FRED BORBOA | FRED CARSWELL | FRED CROWE |
| FRED EBLER | FRED FERRARO | FRED FULLWOOD |
| FRED HAGEL | FRED HOLDEN | FRED HOUSE |
| FRED LAUENSTEIN | FRED MOORE | FRED PARKER |

| | | |
|---|---|---|
| FRED RICH | FRED SNYDER | FRED THOMAS |
| FRED VANDEUSEN | FRED VILLAGRAN | FRED WEDDLE |
| FRED WILLIAMS | FRED WITTLAKE | FRED WOODS |
| FREDDIE KELLER | FREDDIE PITTMAN | FREDERICK BIRNBAUM |
| FREDERICK BUZZELL | FREDERICK COWELL | FREDERICK DEUTER |
| FREDERICK JONES | FREDERICK KRAUSE | FREDERICK NULL |
| FREDERICK POOLE | FREDERICK SANSOM | FREDERICK SCHEIDELER |
| FREDERICK TOOMEY | FREDERICK WEBER | FREDERICK WOLFF |
| FREDRICK HOBBS | FREEMAN BRAGDON | FRITZ KESSELRING |
| GABRIEL SCOTT | GAINES CLARK | GAITHER OAKES |
| GALE LYAUTEY | GALEN BRUSCIA | GANSON GAINER |
| GARA MURPHY | GARFIELD GOINS | GARNETT COX |
| GARRETT RIFFLE | GARRY FOOTE | GARRY MILLS, IS |
| GARY BRENNAN | GARY COUSINO | GARY CREWS |
| GARY DUNLAP | GARY FELSKE | GARY FOX, IS |
| GARY GAGE | GARY HALLETT | GARY HARMONY |
| GARY HOLEN | GARY LUEDTKE | GARY MORRIS |
| GARY PINKHAM | GARY REESE, IS | GARY RINGER |
| GARY SINIBALDI | GARY WILLIS | GARY YOUNG |
| GATHOR HAWKINS | GAYLE THOMAS | GAYLON BARCOM |
| GENE ANDERSON | GENE BLEEMEL | GENE COGDILL |
| GENE CROUCH | GENE GEIGER | GENE HUSTED |
| GENE NICHOLS | GENNARO VERGATO | GEORGE ALLRED |

| GEORGE ALLYN | GEORGE ARTHUR | GEORGE BACCUS |
|---|---|---|
| GEORGE BALES | GEORGE BALFOUR | GEORGE BALL |
| GEORGE BALLARD | GEORGE BERRY | GEORGE BLYSTONE |
| GEORGE BOLTON | GEORGE BOOTH | GEORGE BOUTWELL |
| GEORGE BRETT | GEORGE BUTTS | GEORGE CHABER |
| GEORGE COMSTOCK | GEORGE CORRIE | GEORGE COVERDALE |
| GEORGE DANOS | GEORGE DARBY | GEORGE DAY |
| GEORGE DINECOLA | GEORGE DUNLEAVY | GEORGE EADY |
| GEORGE ESSE | GEORGE FAY | GEORGE FLASKRUD |
| GEORGE FLOWER | GEORGE FLOWERS | GEORGE FOUNTAIN |
| GEORGE FOUNTAIN | GEORGE GAMAS | GEORGE GRAHAM |
| GEORGE GREEN | GEORGE GRUBBE | GEORGE GUERIN |
| GEORGE HALL | GEORGE HANSEN | GEORGE HART |
| GEORGE HARVARD | GEORGE HOWARD | GEORGE HOWELL |
| GEORGE HUGHES | GEORGE HURST | GEORGE JOHNSON |
| GEORGE JONES | GEORGE KATSONIS | GEORGE KEGLEY |
| GEORGE KEHR | GEORGE KENNEDY | GEORGE KITCHEN |
| GEORGE KOHL | GEORGE KRAPF | GEORGE LEWIS |
| GEORGE LEWIS | GEORGE LEWIS | GEORGE LLOYD |
| GEORGE LUPINACCI | GEORGE MAPES | GEORGE MASCOLA |
| GEORGE MATISKA | GEORGE MCDONALD | GEORGE MCMONIGAL |
| GEORGE MILTON | GEORGE MINAHAN | GEORGE MOORHEAD |
| GEORGE MORRIS | GEORGE MOSS | GEORGE MUDRY |

| | | |
|---|---|---|
| GEORGE MUNK | GEORGE NANNENGA, IS | GEORGE OSWEILER |
| GEORGE PALMETER | GEORGE PELLAND | GEORGE POSTL |
| GEORGE PRASCH | GEORGE PRUITT | GEORGE PULASKI |
| GEORGE RICHTER | GEORGE ROBINSON | GEORGE ROESTEL |
| GEORGE ROSE | GEORGE ROSE | GEORGE RUISI |
| GEORGE SCHMITH | GEORGE SHAIA | GEORGE SHEPHARD |
| GEORGE SLATTERY | GEORGE SMITH | GEORGE SMITH |
| GEORGE ST. GERMAIN | GEORGE SWANSON | GEORGE TERRY |
| GEORGE TUCKER | GEORGE WIELAND, IS | GEORGE WILSON |
| GEORGE WOLAK | GEORGES LIMOGES | GERALD ABEL |
| GERALD BOYERS | GERALD CARON | GERALD CRONISTER |
| GERALD DYE | GERALD FLEMING | GERALD HARDESTY |
| GERALD HEWARD | GERALD JAHNKE | GERALD JANKE |
| GERALD LARSON | GERALD LEE | GERALD MOSER |
| GERALD MYRTER | GERALD NEWTON | GERALD O'CONNELL |
| GERALD RAULERSON | GERALD SCHMITT | GERALD STIFFLER |
| GERALD VAN WINKLE | GERALD WARD | GERALD WENTZ |
| GERALD WHEELER | GERALD WOLD | GERALD WORKMAN |
| GERALD YOUNG | GERALDINE KENNEDY-COTSONIS | GERARD FAUCHER |
| GERARD LAJOIE | GERARD MARTEL | GERARD MERCIER |
| GERARD MONFILS | GERARD NANTEL | GERARD SCHUTZ |
| GERARD SULLIVAN | GERARDO GOMEZ | GERHARD PETER |
| GERHARDT WOLFGANG | GERMANOUS COLOPY | GERMO FABBRI |

| | | |
|---|---|---|
| GERTRUDE FREUND | GETCHELL, WALTER | GILBERT CLEWIS |
| GILBERT EVANS | GILBERT GAGE | GILBERT STILES |
| GILBERT VALDES | GILES ROBBINS, IS | GILLIS, EDWARD A (DEC) |
| GILMAN DUBE | GLADIS CAMPBELL, | GLADYS KEENE |
| GLEN BAKER | GLEN BUCHER | GLEN GILES |
| GLEN HELLEY | GLEN LAPPEN, IS | GLEN MEINERT, IS |
| GLEN PETERSON | GLEN SHAW | GLENDA VEGA |
| GLENDON WILSON | GLENN BARTLETT | GLENN BLANCHETTE |
| GLENN ELLIOTT | GLENN MYERS | GLENN OVERMAN |
| GLENN PARKER | GLENN PARRISH | GLENN PRATER |
| GLENN SWASEY | GLENN TEBO | GLENN WHEELER |
| GOBEIL, ROLAND E | GOLDIE MOORE | GORDAN GATES |
| GORDON HUBBARD | GORDON IRWIN | GORDON JOHNSON |
| GORDON KNUDSON | GORDON NESTEN | GORDON RUSSELL |
| GORDON SIMLE | GORDON SLATER | GORDON TATRO, SR. |
| GOSNELL, THOMAS D (DEC) | GRADY BARFIELD | GRADY BRASWELL |
| GRADY FREEMAN | GRADY MELTON | GRADY METCALF |
| GRADY STROY | GRAFTON THOMPSON | GRANT BARNES |
| GRANVILLE WOOSLEY | GREGG LA BONNE | GREGORY O'BRIEN |
| GROVER BRUNSON | GROVER CARR | GUADALUPE SOLIZ |
| GURSTLE SLOAN | GUS PONTJERIS | GUY POTVIN |
| GUY SIMS | HADLEY SMITH | HAIG MANOOGIAN |
| HAMLET PIESCO | HANCEL BOYLES | HARLAN CARTER |

| | | |
|---|---|---|
| HARLAN ENGLISH | HARLEN GRIMM | HARLEY BUCHHOLZ |
| HARLEY GRIMES | HARLEY KAY CRISWELL | HARLEY SHAW |
| HARMON COMPTON | HARMON DUBOSE | HAROLD ALTOBELLO |
| HAROLD BENNETT | HAROLD BOREM | HAROLD BROWN |
| HAROLD BUSICK | HAROLD CARLETON | HAROLD CARLSON |
| HAROLD CASEY | HAROLD CEBULLA | HAROLD CLARK |
| HAROLD CLARKSON | HAROLD FOSSITT | HAROLD FRUGOLI |
| HAROLD GAMETT | HAROLD HABBE | HAROLD HARGETT |
| HAROLD HAZLIP | HAROLD HENDERSON | HAROLD HOPPE |
| HAROLD JAMES THOMPSON | HAROLD LAW | HAROLD LEE |
| HAROLD LEWIS | HAROLD PARKINS | HAROLD PITTS |
| HAROLD SCAFF | HAROLD THRASHER | HAROLD TIEGEL |
| HAROLD TRUMBLE | HARRY BAYLESS | HARRY BEHR |
| HARRY BLUE | HARRY CASSAR | HARRY FINEMAN |
| HARRY GORMAN | HARRY HOUSE | HARRY HULL |
| HARRY JENNINGS | HARRY JONES | HARRY LITTLE |
| HARRY LOCKENVITZ | HARRY MCCLURE | HARRY MONTONEY |
| HARRY NAGROCKI | HARRY ORTTEL | HARRY PARKER |
| HARRY PETERSON | HARRY RICHARDSON | HARRY SALZMAN |
| HARRY SANDERSON | HARRY SHERMAN | HARRY SIMMONS |
| HARRY SMIDT | HARRY STITELER | HARRY TILLMAN |
| HARRY WETHERILL | HARRY WOOD | HARRY YUST |
| HARRY ZIMMERMAN | HARVEY BERG | HARVEY CADLE |

| | | |
|---|---|---|
| HARVEY COPP | HARVEY FINE | HARVEY GILBRIDE |
| HARVEY HALEY | HARVEY KAVANAUGH | HARVEY LABUS |
| HARVEY LEHMAN | HAYWARD FLOYD | HEBER ODEKIRK |
| HECTOR GARCIA | HELEN FORSYTH | HELEN MCGEE |
| HELMUT BAER | HELMUT GODEJOHANN | HENRY ANTHOLZ |
| HENRY BARBONI | HENRY BOURASSO | HENRY BROWN |
| HENRY CARPENTER | HENRY CORBIN | HENRY FRANCIS PROKASKI |
| HENRY FUTREAL | HENRY GUINN | HENRY HARRIS |
| HENRY HAZEN | HENRY HILDRETH | HENRY HILTON |
| HENRY JACQUES | HENRY KING | HENRY LAMBERT |
| HENRY LATHAM | HENRY LEMONS | HENRY MCCOLLOUGH |
| HENRY MCCUTCHEON | HENRY MELCHIONNO | HENRY MILLER |
| HENRY NELSEN | HENRY NOVAK | HENRY PADGETT |
| HENRY PARKS | HENRY PELLETIER | HENRY PERZAN |
| HENRY PHILLIPS | HENRY POLVERINI | HENRY ROBIDAS |
| HENRY RUNEY | HENRY SOUZA | HENRY STIDSEN, JR. |
| HENRY SWITZER | HENRY TECCO | HENRY WALKER |
| HENRY WILLIAMS | HENRY WILLIAMS, IS | HENRY WILSON |
| HENRY ZWETSLOOT | HERBERT ADKINS | HERBERT CALDWELL, IS |
| HERBERT DAVIS | HERBERT FRENCH, IS | HERBERT GARRISON |
| HERBERT GREENE | HERBERT HILLBERG | HERBERT JEFFERSON |
| HERBERT KNOWLES | HERBERT LAWTON | HERBERT MCDANIEL |
| HERBERT NELSON | HERBERT ROTHCHILD | HERBERT SPENCER |

| | | |
|---|---|---|
| HERBERT STANDIFER | HERBERT SWANSON | HERBERT TESTERMAN |
| HERDRON MIMBS | HERLINDO ELIAS | HERMAN CHAMBERS |
| HERMAN CUNNINGHAM | HERMAN MOODY | HERMAN ROBERTS |
| HERMAN SENN | HERMAN SHARP | HERMAN SINGLETARY |
| HERMAN STEINKE | HERMAN VAN BUREN | HERMAN WATERS |
| HERSCHEL JOHNSON | HERSCHEL KING | HERSCHEL ROWLAND |
| HERSHEL CARTER | HERTIS BOYLES | HIGHE MAGARIAN |
| HILARY ORLOWICZ | HILMER ALEXANDER | HILMER DITTMAR |
| HILRIE CORNETT | HILTON LAWSON | HIRAM SEPPI |
| HOBART PETTY | HOLLIS BROWN | HOMER HICKS |
| HOMER PRATT | HOMER SHEHORN | HONORE ACOSTA |
| HORACE DUKES | HORACE MANN | HORACE PETERS |
| HORATIO INGRAM | HORTRIDGE LYNN | HOUSTON AKRIDGE |
| HOUSTON PARRISH | HOWARD ARTHUR | HOWARD BILLINGHAM |
| HOWARD CASSIDY | HOWARD CRUNKLETON | HOWARD DOBRINDT |
| HOWARD FIELDS | HOWARD FINCH | HOWARD HENRY |
| HOWARD HINSDALE | HOWARD HODGSON | HOWARD JENRETTE |
| HOWARD JONES | HOWARD LARSON | HOWARD LORE |
| HOWARD MEYER | HOWARD PIERCE | HOWARD RADCLIFFE |
| HOWARD SCHULTZ | HOWARD SHEFFIELD | HOWARD SLOAN |
| HOWARD WHITFORD | HOWARD YOUNG | HUBERT MCGEE |
| HUBERT PATTERSON | HUBERT PETTY | HUGH BOLES |
| HUGH BUCKLEY | HUGH EDWARD HOUSE, IS | HUGH MCCUE |

FERRARO LAW FIRM

| | | |
|---|---|---|
| HUGH MILLER | HUGH MILLER | HUGH RAYMOND |
| HUGH SILER | HUGH SMOCK, IS | HULIE SCOTT |
| HUSTES PRITCHARD | HUTCH WILSON | HYMAN GORDON |
| HYMAN SECKULAR | HYMAN STECKLER | IDO STANCO |
| IKE KING | ILA CHANDLER | IRA ERDMAN |
| IRA HAMILTON | IRA ROSS ROLLER | IRA STURGIS |
| IRENE MOROH | IRVING BASKIN | IRVING COTE |
| ISAAC BLOCK | ISAAC EDWARD PATTON | ISAAC JONES |
| ISAAC MCCOMBS | ISADORE BEHAR | ISADORE CRYSTEL |
| ISAIH SULLIVAN | ITHAMAR LOGAN | IVAN FOLTZ |
| IVAN HEYBURN | IVORY DANIEL | IVY PERRY, IS |
| J. BOLEN | J. C. TAYLOR | J. JOHNSON |
| J.C. DILDY | JACK ADAMS | JACK ADDLESBERGER |
| JACK ARMES | JACK BAKER | JACK BARNES |
| JACK BELL | JACK BOYER | JACK COHEN |
| JACK COLE | JACK CROSLEY | JACK DONOVAN |
| JACK FERRAIOLO | JACK FIFE | JACK FISH |
| JACK FOSTER | JACK HARE | JACK HARTLEY |
| JACK HEEMSBERGEN | JACK JACCOD | JACK KELLER |
| JACK KOFF | JACK MOORE | JACK MORRIS |
| JACK PACE | JACK PARKS | JACK PRAGANO |
| JACK TANNER | JACK TOTH | JACK TURNER |
| JACK TURNER | JACK WALTERS | JACK WEIGLEIN |

| | | |
|---|---|---|
| JACK WERNER | JACKIE CARVER | JACKIE JENT |
| JACKIE MEEKS | JACKSON SNIDER | JACOB DRAUS |
| JACOB HOIDA | JACOB MCELVIN | JACOB SCHAUER |
| JACOB SCHOCK | JACOB STICKELMEYER | JACOB STOYAKOVICH |
| JACQUE WYNN | JACQUELINE GOODSON | JACQUES JACOB |
| JAKE GARTH | JAMES ADAMS | JAMES ADDISON |
| JAMES AGNESS | JAMES AHRENS | JAMES ALBAUGH |
| JAMES ALEXANDER | JAMES ANDERSON | JAMES ANDERSON |
| JAMES ANDERSON | JAMES ANDREW HAAS | JAMES ANDREWS |
| JAMES ANDRYSIAK | JAMES ARMSTRONG | JAMES BABBITT |
| JAMES BACA | JAMES BAKER | JAMES BARKER |
| JAMES BARNES | JAMES BARNHILL | JAMES BARTON |
| JAMES BASEMORE | JAMES BASS | JAMES BASS |
| JAMES BATES | JAMES BAUDREAU | JAMES BEAMAN |
| JAMES BENTLEY | JAMES BENTON | JAMES BICKNELL |
| JAMES BIELAK | JAMES BLY | JAMES BOEHM |
| JAMES BONANNO | JAMES BONDS | JAMES BONO |
| JAMES BOYINGTON | JAMES BRADLEY | JAMES BRANDON |
| JAMES BRINKMAN | JAMES BROGDON | JAMES BROWN |
| JAMES BROWN | JAMES BROWN | JAMES BRYSON |
| JAMES BULLOCK | JAMES BURKE | JAMES CAREY |
| JAMES CARRANO | JAMES CARRELL | JAMES CASHIN |
| JAMES CHERRY | JAMES CHILDS | JAMES CHRISTISON |

| | | |
|---|---|---|
| JAMES CLARK | JAMES CLARK | JAMES CLAUDY |
| JAMES CLEWIS | JAMES CLIFFORD | JAMES CLOUTIER |
| JAMES COMINS, IS | JAMES CONLEY | JAMES CONNAUGHTON |
| JAMES CONNER | JAMES CONNOR | JAMES COTANT |
| JAMES COUNARD | JAMES CRAVER | JAMES CRISP |
| JAMES CROFT | JAMES CROUCH | JAMES CROWE |
| JAMES CROWLEY | JAMES DAUPHINAIS | JAMES DAVIS |
| JAMES DAVIS, SR. | JAMES DOMORAS | JAMES DRURY |
| JAMES DUKE | JAMES DUNHAM | JAMES DUNN |
| JAMES EDWARDS | JAMES ELLIOTT | JAMES ELY |
| JAMES EMERSON | JAMES ENRIGHT | JAMES FASANO |
| JAMES FAULTERSACK | JAMES FIANE | JAMES FIELDING |
| JAMES FLANAGAN | JAMES FLICK | JAMES FORD |
| JAMES FORD | JAMES FOWLER | JAMES FRANCIS |
| JAMES FRANKLIN | JAMES FRANKS | JAMES FRIED |
| JAMES FULLER | JAMES FURLOW | JAMES GAILEY |
| JAMES GALLAGHER | JAMES GARFIELD | JAMES GEDDES |
| JAMES GHOLSON | JAMES GLADHILL | JAMES GOOD |
| JAMES GRIGLAK | JAMES HAGAN, | JAMES HAGGERTY |
| JAMES HALL | JAMES HALL | JAMES HAMES |
| JAMES HAMMETT | JAMES HAMMOCK | JAMES HARDEE |
| JAMES HARPER | JAMES HARPER | JAMES HARRINGTON |
| JAMES HARRIS | JAMES HARRIS | JAMES HAY |

| | | |
|---|---|---|
| JAMES HEGGEM | JAMES HEINE | JAMES HENNIS |
| JAMES HERMANN | JAMES HERRING | JAMES HESTER |
| JAMES HEWITT | JAMES HIGGINS | JAMES HILL |
| JAMES HODGE | JAMES HOLCOMBE | JAMES HORAN |
| JAMES HOUSE | JAMES HOWARD | JAMES HOWE, JR. |
| JAMES HUGHETT | JAMES HUMPHREY | JAMES HYDE |
| JAMES INGLE | JAMES ISRAEL | JAMES JACKSON |
| JAMES JAMES | JAMES JOHNSON | JAMES JOHNSTON |
| JAMES JONES | JAMES JONES | JAMES JONES |
| JAMES JUDKINS | JAMES KARDOULIAS | JAMES KAST |
| JAMES KELLEY | JAMES KING | JAMES KING |
| JAMES KLUZ | JAMES KRAFT | JAMES LACHAPELLE |
| JAMES LAGOY | JAMES LEAHY | JAMES LEE |
| JAMES LEE | JAMES LINDSAY | JAMES LITTLE |
| JAMES LIVELY | JAMES LOONEY | JAMES LOTT |
| JAMES MACK | JAMES MAHONEY | JAMES MALCOM |
| JAMES MARRON | JAMES MARTIN | JAMES MARTIN |
| JAMES MARTIN, IS | JAMES MASTEN | JAMES MAY |
| JAMES MAYBEN | JAMES MCCALL | JAMES MCCREWELL |
| JAMES MCDONALD | JAMES MCFADIN | JAMES MCGEE |
| JAMES MCKENNA | JAMES MCLEOD | JAMES MCMILLAN |
| JAMES MICHAUD | JAMES MILLER | JAMES MILLS |
| JAMES MIXSON | JAMES MIZELL | JAMES MOTTE |

| | | |
|---|---|---|
| JAMES MOULDER | JAMES MUELLER | JAMES MULHOLLAND |
| JAMES MYERS | JAMES NELSON | JAMES NEWMAN |
| JAMES NIBLETT | JAMES NICKERSON | JAMES NORRIS |
| JAMES O'DELL | JAMES O'DONOHUE | JAMES O'NEAL |
| JAMES O'NEAL | JAMES ORENDORFF | JAMES OSTROMECKY |
| JAMES OWEN | JAMES OWENS | JAMES OZZELLO |
| JAMES PAGLIARO | JAMES PALMER | JAMES PARSONS |
| JAMES PAYDEN | JAMES PEREIRA | JAMES PEROUTKA |
| JAMES PETITT | JAMES PINDELL | JAMES PLOESSL |
| JAMES PORTER | JAMES POTTS | JAMES POUNDS |
| JAMES RAFTER | JAMES RANDOLPH | JAMES RASBERRY |
| JAMES RASCO | JAMES ROACH | JAMES ROBERTSON |
| JAMES ROBINSON | JAMES ROBISON | JAMES ROMINE |
| JAMES ROTHFELDT | JAMES ROWLAND | JAMES RUDD |
| JAMES SACCOCCIO | JAMES SANDERS | JAMES SANSON |
| JAMES SAPP | JAMES SARAGOSSA | JAMES SCAIFE |
| JAMES SEAGLE | JAMES SEAY | JAMES SHOEMAKER |
| JAMES SHORT | JAMES SIMMONS | JAMES SIMMS |
| JAMES SINCLAIR | JAMES SMELLEY | JAMES SMITH |
| JAMES SMITH | JAMES SPANGLER | JAMES STACK |
| JAMES STURGILL | JAMES SUTTON | JAMES TANNER |
| JAMES TAPPAN | JAMES TAYLOR | JAMES TAYLOR |
| JAMES TAYLOR | JAMES TERRIZZI | JAMES THOMPSON |

FERRARO LAW FIRM

| | | |
|---|---|---|
| JAMES THORNHILL | JAMES TOIGO | JAMES TOOEY |
| JAMES TOOMATH | JAMES TRISLER | JAMES TURNER |
| JAMES URSRY | JAMES VALUKIS | JAMES VAUGHAN |
| JAMES VAUGHN | JAMES VAUGHT | JAMES VINCENT |
| JAMES WALKER | JAMES WALLACE | JAMES WEAVER |
| JAMES WEBB | JAMES WHITE | JAMES WHITE |
| JAMES WHITFIELD | JAMES WHITING | JAMES WIERBINSKI |
| JAMES WILLIAMS | JAMES WILLIAMS | JAMES WILLIAMS |
| JAMES WILLIS | JAMES WILSON | JAMES WINDHAM |
| JAMES WINSTON | JAMES WISHMIER | JAMES WNUKOWSKI |
| JAMES WOOTEN | JASPER JASPERSON | JAY BAKER |
| JAY CAIN | JAY GALLI | JAY GROOM |
| JB WHITE | JEAN ALEXIS | JEAN PAPINEAU |
| JEFF ALEXANDER | JEFF PHILLIPS | JEFFERY GLENN |
| JEFFREY GUEST | JEFFREY HERMAN | JEFFRY LAFFEY |
| JENERAL GRINER | JENNIE NEISS | JERALD GREENLEE |
| JERALD LYDA | JEREMIAH THOMAS | JEROME BURCH |
| JEROME DAMRON | JEROME D'HULST | JEROME GRANDICK |
| JEROME KOEFERL | JEROME MCNEIL | JEROME SCHLOSSBERG |
| JERRE MCCARD | JERRY ARBOGAST | JERRY BRANT |
| JERRY BUMGARNER | JERRY CANNON | JERRY CASTALDO |
| JERRY FREDRICKSON | JERRY GALLOWAY | JERRY JOHNSON |
| JERRY LITTLEFIELD | JERRY MCCARLEY | JERRY PENICK |

| | | |
|---|---|---|
| JERRY PERKINS | JERRY QUINN | JERRY SILLS |
| JERRY WILLINGHAM | JESSE BEASLEY | JESSE BORLAND |
| JESSE EVANS | JESSE GUNN | JESSE MEEKS |
| JESSE MOTSENBOCKER | JESSE PRICE | JESSE RIVERA |
| JESSE ROARK | JESSE SAMMONS | JESSE WAGNER |
| JESSE WOOTEN | JESSIE BATTLE | JESSIE BOSTON |
| JESSIE BROWN | JESSIE NASWORTHY | JESSIE POPPELL |
| JESSIE SCOTT | JESSIE SWINSON | JEWEL KITCHEN |
| JIM YOUNCE | JIMMIE DYCUS | JIMMIE ELLIS |
| JIMMIE RICHARDSON | JIMMIE SANDERS | JIMMIE SINGLETON |
| JIMMIE WALKER | JIMMY ALLEN | JIMMY BIVINS |
| JIMMY CHANDLER | JIMMY DAUGHERTY | JIMMY GATOS |
| JIMMY KITCHENS | JIMMY MCFADDEN | JIMMY MOORE, IS |
| JIMMY NICKOLAS | JIMMY NUGENT | JIMMY PATRICK |
| JIMMY SIMPSON | JIMMY STUCKMAN | JOANN RUSSELL |
| JOE BELCOLORI | JOE BOX | JOE BRANTLEY |
| JOE BRASFIELD | JOE DAWSON | JOE DONOHO |
| JOE GAVICA | JOE HARRIS | JOE JENNINGS |
| JOE KRING | JOE MCGOWAN | JOE MERCADO |
| JOE MILOTA | JOE MOORE | JOE PEREZ |
| JOE QUINTANA | JOE RUSH | JOE RUSH |
| JOE SAGONA | JOE SARGENT | JOE SMITH |
| JOE VILLATORO | JOE WEBB | JOE WHITE |

| | | |
|---|---|---|
| JOE WYATT | JOE WYMAN | JOE YORKO |
| JOEL BOELDT | JOEL FOSTER | JOEL GARRETT |
| JOEL JUNOKAS | JOEWAYNE HALLUM | JOHANN PAUL |
| JOHN ABBOTT | JOHN ADAMS | JOHN ALAIMO |
| JOHN ALLAN | JOHN ALSTON | JOHN ARAMBASICH |
| JOHN ARCHIBALD | JOHN ARMIGER | JOHN ARZONETTI |
| JOHN BAEHR | JOHN BAKER | JOHN BALL |
| JOHN BARNARD | JOHN BARRETT | JOHN BASTON |
| JOHN BAUER | JOHN BECKER | JOHN BELIVEAU |
| JOHN BENNETT | JOHN BERGLAND | JOHN BERRY |
| JOHN BERTA | JOHN BOLOGA | JOHN BOND |
| JOHN BOOTH | JOHN BOWEN | JOHN BRADLEY |
| JOHN BRAGG | JOHN BRENNAN | JOHN BRESSETTE |
| JOHN BRESSLER | JOHN BROWN | JOHN BUCHER |
| JOHN BURCH | JOHN CAIL | JOHN CARD |
| JOHN CARLOW | JOHN CARNAROLI | JOHN CAVELLIER |
| JOHN CHARLIE | JOHN CHARPENTIER | JOHN CHRISTOPHER |
| JOHN CINNAMON | JOHN CIOTTI, IS | JOHN CLAXTON |
| JOHN CODY | JOHN COFFEE | JOHN COLLINS |
| JOHN COLLINS | JOHN CONGROVE | JOHN CORREIA |
| JOHN COWAN | JOHN COX | JOHN CRAVEN |
| JOHN CUNNINGHAM | JOHN DAMICO | JOHN DANIELS |
| JOHN DAVIS | JOHN DELORY | JOHN DELOUGHREY |

| | | |
|---|---|---|
| JOHN DEMPSEY | JOHN DENNERLEY | JOHN DERWIN |
| JOHN DESLAURIERS | JOHN DIKUN | JOHN DIMITRI |
| JOHN DIXON | JOHN DOBBS | JOHN DOUGLAS |
| JOHN DOWNS | JOHN DREW | JOHN DUNN |
| JOHN DURNIN | JOHN ELDREDGE | JOHN ENSTROM |
| JOHN EVANS | JOHN FADDISH | JOHN FAINER |
| JOHN FANTOZZI | JOHN FARONE | JOHN FENUCCIO |
| JOHN FERGUSON | JOHN FIDLIN | JOHN FLEMING |
| JOHN FRAZIER | JOHN FRYE | JOHN GALLO |
| JOHN GAMBLE | JOHN GANNON | JOHN GILHULY |
| JOHN GILL | JOHN GILLIS | JOHN GOLLIVER |
| JOHN GOMEZ | JOHN GRANEY | JOHN GRANT |
| JOHN GRAZIOSO | JOHN GREEN | JOHN GREEN |
| JOHN GRESKI | JOHN GRIFFIN | JOHN GROVES |
| JOHN GRUCA | JOHN GRYMKOWSKI | JOHN GUSHES |
| JOHN HALKO | JOHN HANCOCK, | JOHN HANNAHS |
| JOHN HARRELL | JOHN HARTMAN | JOHN HARTZHEIM, IS |
| JOHN HAYES | JOHN HICKEY | JOHN HICKEY |
| JOHN HILL | JOHN HILLE | JOHN HOEBBEL |
| JOHN HOGUE | JOHN HOLLINGWORTH | JOHN HORTON |
| JOHN HUFFMAN | JOHN HUNTER | JOHN HURLEY |
| JOHN INGRAM | JOHN ITALO BEGANI | JOHN JACKSON |
| JOHN JAWORSKI | JOHN JEWETT | JOHN JONES |

| | | |
|---|---|---|
| JOHN JONES | JOHN JONES | JOHN JORGENSON |
| JOHN JURIGA | JOHN KARR | JOHN KAUFMAN |
| JOHN KEENAN | JOHN KEHOE | JOHN KEISTER |
| JOHN KELLEHER, II | JOHN KELLEY | JOHN KELLY |
| JOHN KIRKPATRICK | JOHN KISLUK | JOHN KOCHERT |
| JOHN KOMARMY | JOHN KORNHAUS | JOHN KOUTSKY |
| JOHN KRAWSHUK | JOHN KUEHNE | JOHN LAMBERT |
| JOHN LANNING | JOHN LARDNER | JOHN LATHROP |
| JOHN LEAHY | JOHN LEPIESH | JOHN LESSER |
| JOHN LITTLEFIELD | JOHN LIVERY | JOHN LONGONI |
| JOHN LUKASZEWICZ | JOHN LYNCH | JOHN LYONS |
| JOHN MADDALENI | JOHN MAHAN | JOHN MAHANEY |
| JOHN MAHER | JOHN MALLOY | JOHN MALUSKA |
| JOHN MARR | JOHN MARTY | JOHN MATHERSON |
| JOHN MAZOLA | JOHN MCALPIN | JOHN MCCORKLE |
| JOHN MCGHEE | JOHN MCGONNELL | JOHN MCGUIRE |
| JOHN MCKEOWN | JOHN MCKINNON | JOHN MCVEIGH |
| JOHN MILENDER | JOHN MOFFETT | JOHN MOFFITT |
| JOHN MOYER | JOHN MULLIN | JOHN MURRAY |
| JOHN NEEDHAM | JOHN NEUMUTH | JOHN NORDLANDER |
| JOHN OCHWAT | JOHN O'CONNELL | JOHN O'CONNOR |
| JOHN O'MARA | JOHN ONCHAK | JOHN O'NEAL |
| JOHN OSBORNE | JOHN OWEN | JOHN PADEN |

FERRARO LAW FIRM

| | | |
|---|---|---|
| JOHN PATTERSON | JOHN PAWLENDZIO | JOHN PHILLIPS |
| JOHN PICINICH | JOHN PISZ | JOHN PORTER |
| JOHN QUINN | JOHN RADFORD | JOHN RANDLES |
| JOHN REEVES | JOHN RICE | JOHN RIMES |
| JOHN RIZZUTE | JOHN ROBINSON | JOHN ROGERS |
| JOHN ROHAL | JOHN ROMAN | JOHN ROONEY |
| JOHN ROSSETTO | JOHN ROUSE | JOHN ROY COPLEY |
| JOHN ROYSTON | JOHN SALEMI | JOHN SANDERS |
| JOHN SCHAEFER | JOHN SCHAPPERT | JOHN SCHLAGETER |
| JOHN SCHROEDER | JOHN SCHULTE | JOHN SEBER |
| JOHN SEEBECKER | JOHN SILVIS | JOHN SIMMS |
| JOHN SKOGSTAD | JOHN SLATER | JOHN SLATER |
| JOHN SLIWA | JOHN SLYNE | JOHN SMITH |
| JOHN SMITH | JOHN SNOWWHITE | JOHN SOLE |
| JOHN SOUTHARD | JOHN SPARKS | JOHN SPEAKE |
| JOHN SPEARMAN | JOHN STEPHENS | JOHN STEWART |
| JOHN STOWE | JOHN STROBEL | JOHN SUMMERLIN |
| JOHN SWATTS | JOHN SWEENEY | JOHN SWIFT |
| JOHN TACKETT | JOHN TATAKIS | JOHN THORPE |
| JOHN TILLISON | JOHN TOMAN | JOHN TOMKIEWICZ |
| JOHN TORIELLI | JOHN TULLY | JOHN TURNER |
| JOHN VANDERZWALM | JOHN VERAKAS | JOHN VERBEEK |
| JOHN VEREEN | JOHN VITALE | JOHN WALLACE |

| JOHN WALSH | JOHN WARNER | JOHN WHALEY |
|---|---|---|
| JOHN WICKHAM | JOHN WILLIAMS | JOHN WINES |
| JOHN WOLCHESKI | JOHN YAHN | JOHN YURISH |
| JOHN ZABOROWSKI | JOHNEY DUMAS | JOHNIE REEVES |
| JOHNNIE COLLINS | JOHNNIE HORNEY | JOHNNIE MCDANIEL |
| JOHNNIE NETTLES | JOHNNY BAKER | JOHNNY FOWLER |
| JOHNNY GEORGE | JOHNNY PARKER | JOHNNY STALLWORTH |
| JOHNNY TUBBS | JON HATFIELD | JON SCOTT |
| JON WELKE | JONAH BUCK | JONES, ROBERT M (DEC) |
| JONNY VONHUSEN | JORDAN NASTOVSKI | JORGE YRAYTA |
| JOSE ALFONSO | JOSE BECERRA | JOSE COSTA |
| JOSE GRIEGO | JOSE KOEHLER | JOSE LANDRIAN |
| JOSE RAMIREZ | JOSE RIBAS | JOSE RODRIGUES |
| JOSE SERNA | JOSE TORRES | JOSEPH ALBERTI |
| JOSEPH ALVES | JOSEPH ANTHONY | JOSEPH AUGUSTINE, IS |
| JOSEPH BARRETT | JOSEPH BENEDICK | JOSEPH BERTINO |
| JOSEPH BLAUM | JOSEPH BOUCHARD | JOSEPH BOZICH |
| JOSEPH BURKE | JOSEPH CARUSO | JOSEPH CARUSONE |
| JOSEPH CASTIGLIONE | JOSEPH CHIAVAROLI | JOSEPH CIESIELSKI |
| JOSEPH CIPOLLA | JOSEPH CLEMENTS | JOSEPH COLE |
| JOSEPH CONSIDINE | JOSEPH COOK | JOSEPH COOL |
| JOSEPH CORONITE | JOSEPH CRETELLA | JOSEPH CRUMP |
| JOSEPH CRUMP | JOSEPH DAMIANO | JOSEPH DAVIS |

| JOSEPH DECEASED BARAJAS | JOSEPH DENAULT | JOSEPH DOMBROWSKI |
|---|---|---|
| JOSEPH DUFFY | JOSEPH FALDUTO | JOSEPH FAUSPHOUL |
| JOSEPH FERNICOLA | JOSEPH FLYNN | JOSEPH FRANKS |
| JOSEPH GALLUZZO | JOSEPH GARCIA | JOSEPH GAY |
| JOSEPH GAYTON | JOSEPH GERSTEN | JOSEPH GIOVINCO |
| JOSEPH GOMES | JOSEPH GOODMAN | JOSEPH GOULDEN |
| JOSEPH GROH | JOSEPH GYURKO | JOSEPH HACKEL |
| JOSEPH HALOWICH | JOSEPH HOWARD | JOSEPH INGUAGGIATO |
| JOSEPH JEAN | JOSEPH JONES | JOSEPH KAHLER |
| JOSEPH KASABULA | JOSEPH KELLY | JOSEPH KELLY |
| JOSEPH KHOURY | JOSEPH KOCHES | JOSEPH KRAY |
| JOSEPH LAUZE | JOSEPH LEINER | JOSEPH LENTINI |
| JOSEPH LEZON | JOSEPH LIEBEL | JOSEPH LIUZZO |
| JOSEPH LOVE | JOSEPH LOWRY | JOSEPH LUTOMSKI |
| JOSEPH LUTZ | JOSEPH MACHNIK | JOSEPH MARTIN |
| JOSEPH MCBYRNE | JOSEPH MCKEEN | JOSEPH MELTON |
| JOSEPH MEOLA | JOSEPH MIACZYNSKI | JOSEPH MINOR |
| JOSEPH MITCHELL | JOSEPH MONACO | JOSEPH MONTEFORTE |
| JOSEPH MURAWSKI | JOSEPH NYGRA | JOSEPH O'BRIEN |
| JOSEPH OBUHOSKY | JOSEPH ORBAN | JOSEPH PACENTA, IS |
| JOSEPH PAGE | JOSEPH PALUSO | JOSEPH PARINI |
| JOSEPH PARKER | JOSEPH PASCUCCI | JOSEPH PATTI |
| JOSEPH PAUL | JOSEPH PAUL | JOSEPH PEDULLA |

| JOSEPH PETRILLO | JOSEPH PETTIT | JOSEPH PONCHAK |
|---|---|---|
| JOSEPH PYZYNSKI | JOSEPH REPAY, IS | JOSEPH RIBNICK |
| JOSEPH RISH | JOSEPH RITTER | JOSEPH ROBERTS |
| JOSEPH ROHAN | JOSEPH ROSATO | JOSEPH ROSS |
| JOSEPH ROUGEAU | JOSEPH ROY | JOSEPH RUSSO |
| JOSEPH S. ZAWISZA | JOSEPH SALVATORE | JOSEPH SALVATORE |
| JOSEPH SAMUEL | JOSEPH SANDONATO | JOSEPH SBORY |
| JOSEPH SHIELDS | JOSEPH SLUBOWSKI | JOSEPH SMITH |
| JOSEPH SMITH | JOSEPH STEINER | JOSEPH STOJAKOVICH |
| JOSEPH STONE | JOSEPH SULLIVAN | JOSEPH THOMAS |
| JOSEPH THOMPSON | JOSEPH TRACY | JOSEPH TURNBULL |
| JOSEPH VALENCIC | JOSEPH VITELLI | JOSEPH WASILEWSKI |
| JOSEPH WELLS | JOSEPH WHITE | JOSEPH WINER |
| JOSEPH YOUNG | JOSEPH ZABKA, SR. | JOSEPH ZAWISZA |
| JOSHUA BUCK | JOY SMITH | JOYCE PETTWAY |
| JUAN BERNAL-QUINTANA | JUAN GARZA | JUANITA CAMERON |
| JUDITH MINNECI | JULE PHILPOT | JULES POOLSON |
| JULIE YARB | JULIO BERNAL | JULIO PULEO |
| JULIO SAENZ MANRIQUE | JULIUS BAUER | JULIUS BLEDSOE |
| JULIUS MATHIS | JULIUS SANDERS | JUN FORD |
| JUNIOR SMITH | JURGEN ZIEGLER | JUSTICE CLARK |
| KAREY FINCH | KARL SHAKESPEARE | KARL WETZELAER |
| KATHLEEN KENNEDY | KEITH ALEXANDER | KEITH BURRELL |

| | | |
|---|---|---|
| KEITH FOX | KEITH HURSH | KEITH MELZER |
| KEITH RANKIN | KEITH SOLLER | KELLEY, JAMES E (DEC) |
| KELLY BREY | KELSEY INGRAM | KELTON FICKLIN |
| KEN KRAMPETER | KENDALL CROOK | KENDALL MUCKEY |
| KENDALL OBER | KENNETH ALBERT | KENNETH ALMEROTH |
| KENNETH ANDERSON | KENNETH ARMSTRONG | KENNETH BAKER |
| KENNETH BETHUNE | KENNETH BIGHAM, IS | KENNETH BODNICKI |
| KENNETH BOLTON | KENNETH BOSLEY | KENNETH BROWN |
| KENNETH BROWN | KENNETH BRYSON | KENNETH BUEHLER |
| KENNETH CONKRIGHT | KENNETH CUSTER | KENNETH DEARMORE |
| KENNETH DEHAN | KENNETH DICICCO | KENNETH FARRIS |
| KENNETH FISHER | KENNETH FRAZIER | KENNETH GARFIELD |
| KENNETH GATES | KENNETH GIBBS | KENNETH GOODRICH |
| KENNETH GOODSON | KENNETH HARROP | KENNETH HASCUP |
| KENNETH HESTER | KENNETH HOFFIE | KENNETH HOLLEY |
| KENNETH KETTNER | KENNETH KINCAID | KENNETH KOVACH |
| KENNETH LEAB | KENNETH LEGER | KENNETH LIPSCOMB |
| KENNETH LUNNING | KENNETH MARTIN | KENNETH MCMAHON |
| KENNETH MOORE | KENNETH NEDYIDEK | KENNETH NIXON |
| KENNETH OGLE | KENNETH OLSON | KENNETH PARRISH |
| KENNETH PAUL REED | KENNETH PETERS | KENNETH PHILBRICK |
| KENNETH PLATT | KENNETH RANCOURT | KENNETH RECTOR |
| KENNETH SIMONEAU | KENNETH SMITH | KENNETH STAMP |

| KENNETH STEIN | KENNETH SULLIVAN | KENNETH SWANSON |
| KENNETH SWING | KENNETH VOLKMANN | KENNETH WATKINS |
| KENNETH WILHOLT | KENNETH WILSON | KENNETH WOLFE |
| KENNETH WORMALD | KENNETH ZIENCINA | KERRY STEPHENSON |
| KEVIN STANFORD | KIRK NEWELL | KLEWIN, CHARLES F JR (DEC) |
| KONRAD TAUBER | KRIEGER, ALAN (DEC) | KURT KONRADY, |
| KURTIS BOWERS | L. CHARLES HOWARD | LA DON BLACK |
| LANCE RUBLE | LANE HICKMAN | LANGLEY OWSLEY |
| LANIER SMITH | LANNY WIGGINS | LARNIE DUNCAN |
| LARRY ADAMS | LARRY ALLPORT | LARRY BLEVINS |
| LARRY BOLLINGER | LARRY BROWN | LARRY ELLER |
| LARRY GARRITY | LARRY GIBBS | LARRY GREENE |
| LARRY HARWOOD | LARRY JACKSON | LARRY JOHNSON |
| LARRY MADDEN | LARRY MANCIL | LARRY MORRISON |
| LARRY MULLINS | LARRY OLIVER | LARRY PAQUIN |
| LARRY SAYLOR | LARRY SHEFFIELD | LARRY STRICKLAND |
| LARRY TURLEY | LARRY WEARIN | LAURENCE MERTENS |
| LAVERE KARREN | LAVERNE KRAUSE | LAVERNE TALBOOM |
| LAWAYNE ANDERSON | LAWRENCE BAUDINO | LAWRENCE BURKHARDT |
| LAWRENCE CHIGOY | LAWRENCE CLINKSCALES | LAWRENCE COUILLARD |
| LAWRENCE CROSBIE | LAWRENCE DEBARROS | LAWRENCE ECKER |
| LAWRENCE GRADEL | LAWRENCE GRAY | LAWRENCE GRIFFITH |
| LAWRENCE HERRON | LAWRENCE JOHNSTON | LAWRENCE KOZLIK |

| | | |
|---|---|---|
| LAWRENCE KUCHINSKI | LAWRENCE LEWIS | LAWRENCE MCFARLIN |
| LAWRENCE PUSKAS | LAWRENCE RAY | LAWRENCE ROBINSON |
| LAWRENCE SCHREMMER | LAWRENCE SCHULTZ | LAWRENCE STIFLE, |
| LAWRENCE WILLIAMS | LEAMON BULLOCK | LEANDER MAY |
| LECONCHE, WILLIAM E | LEE BAILEY | LEE COPELAND |
| LEE ELDRIDGE | LEE MCCUNE | LEEVIE COMMON |
| LEIGHTON CANOY | LELAND BLOHM | LELAND KNISLEY |
| LELAND MOE | LELAND NAUGLE | LELAND PEARSON |
| LELAND POOLER | LELAND WELSH | LEMUEL JOHNSON |
| LENDON STILLEY | LENNELL PARKER | LENNIS GILBERT |
| LEO BLAIR | LEO BRUGNARA | LEO CARROLL |
| LEO DALEY | LEO DOYLE | LEO FOLEY |
| LEO GREASER | LEO GROSS | LEO HICKOX |
| LEO JENCKS | LEO JOBIEN | LEO JOHNSON |
| LEO LEGAULT | LEO MYERS | LEO RIZZO |
| LEO VINSON | LEO WALDON | LEO WOODBURN |
| LEO ZABOROWSKI | LEON BUIS | LEON CLARDY |
| LEON CLOUTIER | LEON FRANKLIN | LEON HERRON |
| LEON PATRICK | LEON PRESSLEY | LEON SMITH |
| LEON SPENCER | LEON WOODS | LEONA FAIRHURST |
| LEONARD BENTLEY | LEONARD BURRILL | LEONARD COYMAN |
| LEONARD HUFSTETLER | LEONARD LOVELLO | LEONARD MAXWELL |
| LEONARD MCQUEN | LEONARD MESSIER | LEONARD ROSENBERG |

| | | |
|---|---|---|
| LEONARD SAGAN | LEONARD SANTOPOLO | LEONARD SCHILLACI |
| LEONARD SMITH | LEOPOLD STERN | LEROY DANIELS |
| LEROY FROST | LEROY GARDNER | LEROY GRANT, IS |
| LEROY JOHNSON | LEROY MCCAULEY | LEROY ORTH |
| LEROY SCOTT | LEROY SEIDL | LEROY SIMMONS |
| LEROY SIMMONS | LEROY SMITH | LEROY STEVENS |
| LESLIE DEWITT | LESLIE ELLIS | LESLIE HEAD |
| LESLIE LANDERS | LESLIE MADDOX | LESLIE MOON |
| LESLIE MOYER | LESLIE SPEAR | LESLIE STONE |
| LESLIE WULFF | LESTER CROSS | LESTER MARTIN |
| LESTER PROCTOR | LESTER RUDD | LESTER SMITH |
| LEVI ROPER | LEVINE, MELVIN (DEC) | LEWIS CAPLAN |
| LEWIS GORDON | LEWIS HAMILTON | LEWIS HOGUE |
| LEWIS MARTINO | LEWIS MCDONALD | LEWIS SMITH |
| LEWIS SUMMERS | LEWIS WEBER | LEX RILEY |
| LILTON HUGHES | LINDA ARMSTEAD | LINDA SMITH |
| LINO TORRES | LINWOOD CHATTIC | LIONEL DUBUC |
| LIONEL PICARD | LIONEL SACON | LLOYD AVERY |
| LLOYD CHURCH | LLOYD EARLE | LLOYD JENSON |
| LLOYD MARTIN | LLOYD MILLER | LLOYD MORANG |
| LLOYD SANQUIST | LLOYD SIVERLING | LLOYD TROMBLY |
| LLOYD WHITE | LLOYD WHITLOCK | LLOYD WILLIAMS, IS |
| LLOYDELL WELFORD | LONNIE CARDWELL | LONNIE COUNTS |

| | | |
|---|---|---|
| LONNIE JAMES | LONNIE LEWIS | LONNIE SAUNDERS |
| LOREN CORNETTE | LOREN GREEN | LORENZA EASLEY |
| LORENZO GUYTON | LORING MCKENZIE | LORREN STEARMAN |
| LOUIE BINDRUM | LOUIE EASTWOOD | LOUIE MATTHEWS |
| LOUIE RICHARDS | LOUIE SWEAT | LOUIE WILLIAMS |
| LOUIS - HENRY BIEHL | LOUIS ANIELLO | LOUIS BERNHARDT |
| LOUIS CAVALIERI | LOUIS CIFONE | LOUIS COHEN |
| LOUIS COLOMBO | LOUIS COLON | LOUIS DILLENBERG |
| LOUIS DILORENZO | LOUIS DOUGLAS | LOUIS DOWNING |
| LOUIS FRISENDA | LOUIS GODREAU | LOUIS GORDON |
| LOUIS GRAY | LOUIS HASZA | LOUIS HUELSBERG |
| LOUIS IOVINO | LOUIS KAPLOW | LOUIS LANCIER |
| LOUIS LAVOIE | LOUIS LEE | LOUIS LOCKLEAR |
| LOUIS MARTEL | LOUIS MARTINEZ | LOUIS MELFI |
| LOUIS MENGHE | LOUIS NARCISO | LOUIS OFFUTT |
| LOUIS PECHMANN | LOUIS PITTS | LOUIS PRIM |
| LOUIS REICH | LOUIS SAALE | LOUIS SAVARD |
| LOUIS SCIGLIMPAGLIA | LOUIS SONGER | LOUIS TUTTIN |
| LOUIS WELIKSON | LOUIS WESSEL | LOUIS WILLIAMS |
| LOUIS WOOSLEY | LOUIS ZEHMS | LOWELL GOUBEAUX |
| LOWELL SWIM | LOYAL BULLOCK | LT WOODARD |
| LUCAS RODRIGUEZ | LUCIEN MICHAUD | LUCKY LASATER |
| LUIGI MILANO | LUIGI TORCHIA | LUIS KRISTMANN |

| | | |
|---|---|---|
| LUIS MARTINEZ | LUIS SERRANO | LUIS VALENTIN |
| LUNNIE HAMMOND | LUSTER PERRY | LUTHER CARTER |
| LUTHER JETT | LUTHER MCCLANAHAN | LUTHER YOUNG |
| LYAUTEY, GALE | LYLE COLLIES | LYLE DUNIGAN |
| LYLE FERRIS | LYLE TORINE | LYLE TROTTER |
| LYMAN BUTTON | LYNDA DALY | LYNN RISER |
| LYNN SLOAN | LYS GIONFRIDDO | MACK DAVIS |
| MACK MOCABEE | MACK NOBLE | MACK WAGSTAFF |
| MADOWACHARYA TEWARI | MADRID JONES | MAGGIE MAXWELL |
| MALBERT KUBIAK | MALCOLM MCLEOD | MALM, PAUL I |
| MANFRED TEACHEY | MANUEL DEMELO | MANUEL FRANCO |
| MANUEL PINO | MANUEL SANTIAGO | MARC DUPONT |
| MARCEL TANCREDE | MARCELIN FILS-AIME | MARCELINO MONTEJANO |
| MARCO QUALLS | MARGARET BULLION | MARGARET DOBBINS |
| MARGARET HORNE | MARGARET KELLY | MARGARET MCGILBERRY |
| MARIA VALENCIA | MARILYN ADAIR | MARIO FERRARI, IS |
| MARIO MAGNAVITE | MARIO QUARANTO | MARIO RAMIREZ |
| MARION BALL | MARION BARSH | MARION CHILSON |
| MARION HOLLOMAN | MARION MANIS | MARION ROBINSON |
| MARION YOUNG | MARK FLOMENHOFT, IS | MARK FRANKLIN |
| MARK GUNNING | MARK KELTER, IS | MARK WALCZAK |
| MARK WESTGATE | MARKO JUKANOVICH | MARLEY, DAVID (DEC) |
| MARLEY, DAVID A | MARLIN KING | MARLOW ZOOK |

| | | |
|---|---|---|
| MARR SAPPINGTON | MARSHAL MITCHELL | MARSHALL HARRELSON |
| MARSHALL HOUSE | MARSHALL KENNEDY | MARSHALL MUNCH |
| MARSHALL WATKINS | MARSHALL WISE | MARTHA RAMSEY |
| MARTHA SHARP | MARTIN BAYER | MARTIN BULTHUIS |
| MARTIN COMSTOCK | MARTIN D'AMICO | MARTIN DAY |
| MARTIN DE JONG | MARTIN FICK | MARTIN JOYCE |
| MARTIN LOVETT | MARTIN MCCALLUM | MARTIN SMITH |
| MARTIN SMULDERS | MARTIN SULLIVAN | MARTIN TOWNS |
| MARTIN YAFFEY | MARTIN YARMAC | MARTIN ZAHARA |
| MARVIN ABEND | MARVIN APPLIN | MARVIN HACK |
| MARVIN HIOTT | MARVIN HOUSE | MARVIN JOHNSON |
| MARVIN JOHNSON | MARVIN LERMAN | MARVIN MADDEN |
| MARVIN MANNON | MARVIN MILLER | MARVIN MIXON |
| MARVIN MONTGOMERY | MARVIN WEIK | MARVIN WILSON |
| MARVIN WOMACK | MARY ANN DEMBOWSKI-DEWINTER | MARY BARWICK |
| MARY CASTATER | MARY KNIPRATH | MARY NACOSTE |
| MARYANN FLACK | MASON PARSONS | MATHEL KNIGHT |
| MATHEW OSTROWSKI | MATHEW ZUROFSKY | MATTHEW COLLINS |
| MATTHEW HAHN | MATTHEW KACZMARK | MATTHEW KMIECIK |
| MATTHEW LANE | MATTHEW TAGUE | MATTHEW VOSGERCHIAN |
| MAURICE ANDERSON | MAURICE CHENIER | MAURICE DRAPEAU |
| MAURICE EDWARDS | MAURICE FOREST | MAURICE GURNEY |
| MAURICE HAMILTON | MAURICE KNOWLES | MAURICE LANDRY |

| | | |
|---|---|---|
| MAURICE MURPHY | MAURICE NALL | MAURICE OWEN |
| MAURICE PADOT | MAURICE PIERSON | MAURICE RUSHING |
| MAURICE WILLIAMS | MAX BUNK | MAX GREIFF |
| MAX HOWARD | MAX LEADMAN | MAX MOROH |
| MAX NADLER | MAX STARNES | MAXWELL LEE |
| MCARTHUR JONES | MCCORTIE KIRK | MCFARLIN, LAWRENCE |
| MELTON HINSON | MELVIN BARRY | MELVIN COOK |
| MELVIN DALEY | MELVIN DOOGAN | MELVIN EVETTS |
| MELVIN HALL | MELVIN KILEY | MELVIN LEVINE |
| MELVIN LOPER | MELVIN MALVITZ | MELVIN MURRY |
| MELVIN ROWLEY | MELVIN RYAN | MELVIN SEYMOUR |
| MELVIN SIEGEL | MELVIN TYROLT | MELVIN WHITLEY |
| MERCER MCDANIEL | MERLE BRENT | MERLE FISHER |
| MERLE LEWIS | MERLE PEREGRINE | MERLIN JOHNSON |
| MERRILL SUMMERS | MERVIN MCMAHAN | MERYLE SADLER |
| METRO HRINKO | MEYRICK, RUSSELL P | MICHAEL BAKER |
| MICHAEL BORRACCINO | MICHAEL BOYLE | MICHAEL BOYLE |
| MICHAEL BRANHAM | MICHAEL BRYNELSEN | MICHAEL BUONO |
| MICHAEL CARROLL | MICHAEL CASSELBERRY | MICHAEL CONANT |
| MICHAEL COYNE | MICHAEL CRAWFORD | MICHAEL CZEKAJ |
| MICHAEL DEKNIGHT | MICHAEL DEMBOWSKI | MICHAEL DESIMONE |
| MICHAEL DIBARO | MICHAEL DOHERTY | MICHAEL DONATACCI |
| MICHAEL EASTERLIN | MICHAEL FEAR | MICHAEL FEINMAN |

| | | |
|---|---|---|
| MICHAEL FORD | MICHAEL GREAVES | MICHAEL GRIFFIN |
| MICHAEL HARGROVE | MICHAEL HORAN | MICHAEL JACKSON |
| MICHAEL KROCHTA | MICHAEL LEMLER | MICHAEL LEVESQUE |
| MICHAEL LONARDO | MICHAEL MALVESTUTO | MICHAEL MARION |
| MICHAEL MASSARO | MICHAEL MASTRUSERIO | MICHAEL MAYES |
| MICHAEL MCGOVERN | MICHAEL MOLLOY | MICHAEL MONARCH |
| MICHAEL MOOLICK | MICHAEL MOTTO | MICHAEL O'CONNOR |
| MICHAEL O'GRADY | MICHAEL PAGNOTTA | MICHAEL PALMER |
| MICHAEL PAPA | MICHAEL RAUCH | MICHAEL RUSH |
| MICHAEL SCHER | MICHAEL SHINGARY | MICHAEL SILVA |
| MICHAEL SMOTHERS | MICHAEL TERRILL | MICHAEL ZEILIK |
| MICHAEL ZEMLIK | MICHAEL ZIMMERMAN | MICHEAL ALB |
| MICHEL LIZOTTE | MICKEY HOLLAND | MICKEY HOUSE |
| MIGUEL CARTAYA | MIGUEL LLANES | MIKE BACA |
| MIKE EVANYO | MIKE KATCHMAR | MIKE MELDOFF |
| MIKE TRIEBE | MILAN RADAKOVICH | MILDRED SAMSEL |
| MILES HOLCOMB | MILES HUBBARD | MILES OLSON |
| MILLARD BRICKEY | MILLARD HALL | MILLER MISTILIEN |
| MILTON BOWEN | MILTON COX | MILTON FERRELL |
| MILTON MORGAN | MILTON TASSI | MITCHELL BROWN |
| MITCHELL SIBLEY | MLADEN MAKSIMOVICH | MONROE PEARSON |
| MORGAN WIREMAN | MORRIS JOINER | MORRIS LICHTMAN |
| MORRIS LYNN | MORRIS PAGAN | MORRIS PARRISH |

| | | |
|---|---|---|
| MORRIS SCHWARTZ | MORRIS THORNER | MOSES HUNTER |
| MOSES SIMS | MULHOLLAND, JAMES | MURLIN GRAYSON |
| MURRAY JAMES | MURRAY RICE | MURVIN FRAISER |
| MYLES SHEA | MYRON BIRR | MYRON BUTLER |
| MYRON KERR | MYRON KIDDLE, IS | MYRON STAM |
| N. GENE BERGSTROM | NANCY GALLUCCI | NAPOLEON JACKSON |
| NATHAN LACOMBE | NATHAN NEBEL | NATHAN SAMPSON, JR. |
| NATHANIEL BEARRY | NATHANIEL BENNETT | NATHANIEL COLEMAN |
| NATHANIEL JONES | NEAL MINOR | NEAL WHELCHEL |
| NEAL WILLIAMS | NED CASEBIER | NED CHAVEZ |
| NED SHELBY | NED TERVORT | NED ZIMMERMAN |
| NEIL KEOPPEN | NEIL POSTEL | NEIL ROSENSON |
| NELIDA WELTZIEN | NELLIE LYONS | NELLO SUFFREDINI |
| NELSON BAUER | NELSON FLANIGAN | NEVILE COLLEY |
| NEWELL TRAILL | NEWMAN GIBSON | NEWTON, WALTER B (DEC) |
| NICHOLAS BELLO | NICHOLAS BUA | NICHOLAS DUCHINSKY |
| NICHOLAS ENGLISH | NICHOLAS HETTINGER | NICHOLAS HUISMAN |
| NICHOLAS MUSCARELLA | NICHOLAS PANTALONE | NICHOLAS PETRILLO |
| NICHOLAS SKYLLAS | NICHOLAS SOLANO | NICK IVANCEVICH |
| NICK KOSTIDIS | NICK KOVEL | NICK RUIZ |
| NICOLAS MARTINEZ | NIKOLA KUNAC | NOBLE HAND |
| NOEL PRESTON | NOLAN LALLEMENT | NORBERT BAUS |
| NORBERT BETZLER | NORBERT FRANZ | NORBERT GOETZ |

| | | |
|---|---|---|
| NORBERT LOUGH | NORBERT O'CONNOR | NORBERTO GARCIA |
| NORMAN AISENBREY | NORMAN BARNHOUSE | NORMAN BLACKWOOD |
| NORMAN BOULANGER | NORMAN BRIERE | NORMAN COOK |
| NORMAN HARTFORD | NORMAN HIGGINS | NORMAN HUDDLER |
| NORMAN KELLEY | NORMAN KOOS | NORMAN KRAFCHAK |
| NORMAN NUNEMAKER | NORMAN PIGEON | NORMAN PORTER |
| NORMAN RUNIONS | NORMAN SINCLAIR | NORMAN SULLIVAN |
| NORMAN WALKER | NORMAN WIEDEMANN | NORMAN YORK |
| NORMAND BOUTOT | NORMAND CAMIRE | NORMAND LAFLEUR |
| OAKLEY CLARK | OBIE LONG | OCTAVIO BARBON |
| ODELL GILLEY | ODIS EDWARDS | ODIS HAMMAN |
| ODIS WHITMAN | OGLE DYER | OLAF NEILSEN |
| OLAND TANNER | OLIN ABSHER | OLIN RAY SAMMONS |
| OLIVER DUPONT | OLIVER FOX | OLIVER GILLIAM |
| OLIVER OWENS | OLIVER SCARLETT | OLLIE BURGANS |
| OLLIE JOHNSON | OLLIE ODUM | OLLIE TAYLOR |
| OLLIS BRYANT | OMEGA PEARSON | OMER GILL |
| ONEAL BREWER | ORA KENNEDY | ORAM SWANNER |
| ORICK WESTMAN | ORLO WARREN | ORMAN CROSSMAN |
| ORSON BOHN, IS | ORVILLE ALLEN | ORVILLE KEELEN |
| ORVILLE LONG | ORVILLE NOVELLY | ORVILLE O'LENA |
| ORVILLE TAYLOR | OSCAR BARNHART | OSCAR BURTON |
| OSCAR MAILLOUX | OSCAR MYERS | OSCAR VAZQUEZ-DIAZ |

| | | |
|---|---|---|
| OSCAR WILLIAM THON | OTHA JOYNER | OTTIS SMITH |
| OTTO MARCH | OVID LEE RALSTON | OWENS, RUSSELL C (DEC) |
| PABLO GONZALEZ | PALMER HILL | PANFILO DICENSO |
| PAPP, CHARLES G | PASCHEL ALLEN | PASQUALE TARICANI, |
| PASTORA RODRIGUEZ | PAT MEEKS | PATRICIA BURKETT |
| PATRICK BARNETT | PATRICK BRUSDA | PATRICK CAFARELLI |
| PATRICK CARROLL | PATRICK COUGHLIN | PATRICK FRISCHMON |
| PATRICK HUNT | PATRICK KEIGHER | PATRICK MCGINTY |
| PATRICK MITCHELL | PATRICK ROBERTS | PAUL BARRY |
| PAUL BEDARD | PAUL BELLAMY | PAUL BERNIER |
| PAUL BLACK | PAUL BOGUE | PAUL BRAMER |
| PAUL BREWTON | PAUL BROWN | PAUL CALLIHAM |
| PAUL CARTER | PAUL CHANDLER | PAUL DEHETRE |
| PAUL ELLIS | PAUL GALLAGHER | PAUL GATESMAN |
| PAUL GIDDINGS | PAUL GRAY | PAUL GRENIER |
| PAUL GROLEAU | PAUL HARDING | PAUL HEALY |
| PAUL HEDRICK | PAUL HOLCOMB | PAUL HOWE |
| PAUL JOHN SMITH | PAUL JOHNSON | PAUL JOHNSON |
| PAUL JONES | PAUL KLINGER | PAUL KOCHAN, |
| PAUL LANGE | PAUL LAROCHE | PAUL LAWSON |
| PAUL LITTLEFIELD | PAUL LYNCH | PAUL MALM |
| PAUL MATTEODO | PAUL MCCARTY | PAUL MCDONALD |
| PAUL MEURER | PAUL MONTMINY | PAUL NEWCOMB |

FERRARO LAW FIRM

| | | |
|---|---|---|
| PAUL NIXON | PAUL PAJUK | PAUL PANZARA |
| PAUL PARACHINI | PAUL PAVLAKIS | PAUL PHILLIPS |
| PAUL PINKMAN | PAUL PRISON | PAUL RADOWIECKI |
| PAUL RICKS | PAUL RILEY | PAUL ROBBINS |
| PAUL ROBINSON | PAUL RUSNAK | PAUL SIEGEL |
| PAUL STRICKLAND | PAUL SURPRENANT | PAUL THIBAUDEAU |
| PAUL WILKINSON | PAUL WILLIAMS | PAUL WOERNER |
| PAUL WYPYCH | PEARL CORD | PEDRO CRUZ |
| PEDRO GONZALEZ | PENDLETON SIZEMORE | PERCY LOCKETT |
| PERCY WILSON | PERICLES ELIOPOULOS | PERNELL HICKS |
| PERRY BARLAR | PERRY DEJOSEPH | PERRY HOLLEY |
| PERRY PLOTKIN | PERRY WITWER | PERRY WYATT |
| PETE BAXTER | PETE BLAIR | PETER AGUIAR |
| PETER AMARI | PETER ANDREWS | PETER BARTNETT |
| PETER CONSTANTINIDES | PETER COOKE | PETER DUOBA |
| PETER HAMPSTON, IS | PETER HARNEY | PETER HARRIS |
| PETER HIAM | PETER NAROIAN | PETER NICHOLAUS |
| PETER NICOLARD | PETER PASTERIS | PETER PERKINS |
| PETER PETTERSEN | PETER RAPO | PETER SEPICH |
| PETER SIEGEL | PETER SOLARI | PETER THOMAS |
| PETER VAN KREY | PETER WILLIAMS | PHIL CHRISTIANSON |
| PHIL MALEY | PHILIP BENOIT | PHILIP BRUBACHER |
| PHILIP BUCKELS | PHILIP CAPPELLIERI | PHILIP CLIFTON |

| | | |
|---|---|---|
| PHILIP EDWARDS | PHILIP GOTTLIN | PHILIP SPRING |
| PHILLIP ABEL | PHILLIP DALSKY | PHILLIP DOPP |
| PHILLIP HARRIS | PHILLIP PRATO | PHILLIP ROMERO |
| PHILLIP SANDERS, SR. | PHILLIP STAFFORD | PHYLLIS TIGER |
| PICKLO, DOMINICK R (DEC) | PIETER VAN DE MERWE | PINAR CARPENTER |
| PINK HENDERSON | PRAXEDIS TREVINO | PRENTICE STROUD |
| PRESSLEY GRISSOM | PROSPERO VIRGO | PRUDENCIO MARTINEZ |
| PULIAFICO, ROSARIO G | QUINCY HARDEN | QUINN OLDAKER |
| QUINTON BABBINI | RADFORD DEBOARD | RALEIGH GRAHAM |
| RALEIGH MARTIN | RALEIGH YAGER | RALPH ARNDT, IS |
| RALPH BARCHLETT | RALPH BEHRENS | RALPH BENSON |
| RALPH CHANDLER | RALPH DAUBENSPECK | RALPH DAUPHIN |
| RALPH FERGUSON | RALPH FLOWERS | RALPH FRAZIER |
| RALPH GREEN | RALPH GREENWOOD | RALPH HARNEY |
| RALPH HEFTI | RALPH HERRINGTON, IS | RALPH JENKIN |
| RALPH JOHNSON | RALPH JOHNSTON | RALPH KRAUS |
| RALPH MANGEL | RALPH MATTIELLO | RALPH METTILLE |
| RALPH MILBY | RALPH MILLER | RALPH MOORE |
| RALPH OCHS | RALPH SIPPEL | RALPH VITALE |
| RALPH WILLIAMS | RANDALL PERRY | RANDEL ROBINSON |
| RANDOLPH BLAKENEY | RANDY CARMICHAEL | RANDY PRINZ |
| RANSFORD COLLINS | RAPAGNO, RAYMOND A (DEC) | RAUL BENEDICTO |
| RAY AUSTIN | RAY BARNETT | RAY BIEDENBENDER |

| RAY BURDETTE | RAY CALDERWOOD | RAY CRUM |
| RAY DOKAS | RAY DREW | RAY MCGHEE |
| RAY PASCIUTA | RAY VIRDEN | RAYMOND ACKERMAN |
| RAYMOND ALVARADO | RAYMOND ARVILA | RAYMOND AUBIN |
| RAYMOND AUDET | RAYMOND BAKER | RAYMOND BEAUDOIN |
| RAYMOND BERRIER | RAYMOND BLANCHFIELD | RAYMOND BLOSSOM |
| RAYMOND CHILDERS | RAYMOND COEN | RAYMOND DILLARD |
| RAYMOND DOLYAK | RAYMOND DONOVAN | RAYMOND EASTMAN |
| RAYMOND ETHIER | RAYMOND FLATER | RAYMOND FLORENCE |
| RAYMOND GALLANT | RAYMOND GENTRY | RAYMOND GOULD |
| RAYMOND GRACZYK | RAYMOND HANCOCK | RAYMOND HIGGINS |
| RAYMOND JAMES | RAYMOND JENSEN | RAYMOND JOHNSON |
| RAYMOND JOSEPH VERNAREC | RAYMOND KONARESKI | RAYMOND LITTLE |
| RAYMOND LUKANC | RAYMOND MAIDA | RAYMOND MARSH |
| RAYMOND MARTINEZ | RAYMOND MCCORMICK | RAYMOND MESERVE |
| RAYMOND OBER | RAYMOND PACIONE | RAYMOND PAPAGNO |
| RAYMOND PARSONS | RAYMOND PHILLIPS | RAYMOND PIQUETTE |
| RAYMOND POISSANT | RAYMOND POTTS | RAYMOND RECTOR |
| RAYMOND RETHERFORD | RAYMOND RICHARDS | RAYMOND RIECK, IS |
| RAYMOND SLAYMAKER | RAYMOND SNOOK | RAYMOND SOUSA |
| RAYMOND STEPP | RAYMOND SULLIVAN | RAYMOND SWARTZ |
| RAYMOND THOMAS | RAYMOND TIBERIO | RAYMOND TUBE |
| RAYMOND VALENTINE | RAYMOND VENDITTI | RAYMOND WASENDA |

| | | |
|---|---|---|
| RAYMOND WHEELES | REABERT BUGGS | REESE STROTHER |
| REESE WHITWORTH | REEVES, JOHNIE EUGENE (DEC) | REGINALD JENNINGS |
| REGINALD NETO | REGINALD PERRY | REGIS FULMER |
| RENE BERTA | RENE POULIN | RENE TREVINO |
| RENIS HENSLEY | RENNIE PENDLETON | REO REESE |
| REUBEN SCHUH | REX FRANCIS | REX MOORE |
| REYDEL MUNIZ | RICARDO ALVARADO | RICARDO JIMENEZ |
| RICARDO SILVAS | RICHARD ANSCHUETZ | RICHARD ANTOLIK |
| RICHARD AVERY | RICHARD BALLARD | RICHARD BEARSE |
| RICHARD BEERS | RICHARD BELDEN | RICHARD BELL |
| RICHARD BENNETT | RICHARD BEYER | RICHARD BICHARD |
| RICHARD BLANCHARD | RICHARD BONE | RICHARD BRESKE |
| RICHARD CALLEN | RICHARD CAPOLDO | RICHARD CAREY |
| RICHARD CARLSON | RICHARD CAVENDER | RICHARD CHANNELL |
| RICHARD CLUFF | RICHARD CLUTTER | RICHARD COFFMAN |
| RICHARD CONWAY | RICHARD COTTON | RICHARD DAWSON |
| RICHARD DELANEY | RICHARD DION | RICHARD DOLBER |
| RICHARD DOMBROWSKI | RICHARD DOOLIN | RICHARD DUSHAW |
| RICHARD ERWIN | RICHARD EWING | RICHARD FELTON |
| RICHARD FORBES | RICHARD FRANKLIN | RICHARD GEIGER |
| RICHARD GEORGE | RICHARD GIGSTEAD | RICHARD GLESSING |
| RICHARD GOODREAU | RICHARD GRAY | RICHARD GREANEY |
| RICHARD GREENSLADE | RICHARD HARRIMAN | RICHARD HERBON |

| RICHARD HILDEBRAND | RICHARD HOFSTETTER | RICHARD HOPPER |
| RICHARD HOWARTH | RICHARD HUSS | RICHARD JACKSON |
| RICHARD JEWELL | RICHARD JIRKOVSKY | RICHARD JOHNSON |
| RICHARD JONES | RICHARD JOY | RICHARD JURHS |
| RICHARD KAISER | RICHARD KANE | RICHARD KASKESKI |
| RICHARD KELLEY | RICHARD KERSCHION | RICHARD KIBBLE |
| RICHARD KNAPP | RICHARD KNUTSON | RICHARD KOLOSKY |
| RICHARD KRAUSE | RICHARD KRAUSE | RICHARD KUBIACZYK |
| RICHARD KVESET | RICHARD LACY | RICHARD LARRIMORE |
| RICHARD LEWIS | RICHARD LONDON | RICHARD MACKO |
| RICHARD MANZO | RICHARD MARTIN | RICHARD MARTIN |
| RICHARD MAURITZ | RICHARD MCLEOD | RICHARD MEROLD |
| RICHARD MEYER | RICHARD MILLER | RICHARD MONTGOMERY |
| RICHARD MOZINGO | RICHARD MULLINS | RICHARD MURRAY |
| RICHARD NAULT | RICHARD NEISE | RICHARD NOLEN |
| RICHARD O'CONNELL | RICHARD ORCHULEK | RICHARD PECORARO |
| RICHARD POTTINGER | RICHARD POZZI | RICHARD PREDELLA |
| RICHARD QUINLAN | RICHARD REIMEL | RICHARD RENFREW |
| RICHARD RESSER | RICHARD ROBERTS | RICHARD ROWE |
| RICHARD ROY | RICHARD RUSHLOW | RICHARD SCHANDA |
| RICHARD SCOTT | RICHARD SECREST | RICHARD SHARP |
| RICHARD SIMKO | RICHARD SLAGTER | RICHARD SOTO |
| RICHARD STAEDTER | RICHARD STANDRIDGE | RICHARD SUNDERLAND |

| | | |
|---|---|---|
| RICHARD TAYLOR | RICHARD TORRES | RICHARD TROUVE |
| RICHARD TURNER | RICHARD VALLE | RICHARD VASEK |
| RICHARD VERONA | RICHARD WELSH | RICHARD WESTRICK |
| RICHARD WHITE | RICHARD WHITE | RICHARD WILCOX |
| RICHARD WILLIAMS | RICHARD WILLIAMS | RICHARD WRIGHT |
| RICHARD ZADORA | RICK MORRISON | RICKEY BROWN |
| RICKEY JAHN | RICKY HYLTON | RIGOBERTO MONTIEL |
| RILEY MOODY | RILEY RACKSTON | RINALDO DELSIGNORE |
| ROBERT ABEL | ROBERT ABRAMS | ROBERT ADAMS |
| ROBERT ANDERS | ROBERT ANDERSON | ROBERT ANDERSON |
| ROBERT ARDIRE | ROBERT ASHER | ROBERT ATKIN |
| ROBERT ATWOOD | ROBERT BACKMAN | ROBERT BAILEY |
| ROBERT BASSELL | ROBERT BATSON | ROBERT BAUMER |
| ROBERT BECRAFT | ROBERT BICKFORD | ROBERT BLACK |
| ROBERT BOIVIN | ROBERT BOND | ROBERT BOUSQUET |
| ROBERT BRANDT | ROBERT BRANSON | ROBERT BREWER |
| ROBERT BROUSE | ROBERT BUTLER | ROBERT BUTTERFIELD |
| ROBERT CALDON | ROBERT CAMPO | ROBERT CAPEN |
| ROBERT CARROLL | ROBERT CARSTO | ROBERT CARTER |
| ROBERT CAVALLO | ROBERT CHADWICK | ROBERT CHANDLER |
| ROBERT CHARLES | ROBERT CHASE | ROBERT CHATTERTON |
| ROBERT CHORMANN | ROBERT CLARK | ROBERT CLARK |
| ROBERT CLARK | ROBERT CLOYD | ROBERT COLLINA |

| | | |
|---|---|---|
| ROBERT COLMANE | ROBERT COMPTON | ROBERT COREY |
| ROBERT COSTELLO | ROBERT COULTER | ROBERT COX |
| ROBERT CRANE | ROBERT DALY | ROBERT DEAN |
| ROBERT DECEASED ALT | ROBERT DELLA CAMERA | ROBERT DILLON |
| ROBERT DISABELLA | ROBERT DOBSON | ROBERT DOERGER |
| ROBERT DOWLING | ROBERT DUNN | ROBERT DUNN |
| ROBERT DURBIN | ROBERT DYJAK | ROBERT ENGLISH |
| ROBERT EUGENE BUROS | ROBERT FAHEY | ROBERT FEIN |
| ROBERT FELDER | ROBERT FIGG | ROBERT FIORAVANTI |
| ROBERT FISCUS, IS | ROBERT FLORES | ROBERT FLOWERS |
| ROBERT FORTNER | ROBERT FRAZIER | ROBERT GALOTTI |
| ROBERT GANCARZ | ROBERT GANGLOFF | ROBERT GAUDETTE |
| ROBERT GERSTEL | ROBERT GETTLE | ROBERT GIFFORD |
| ROBERT GILMAN | ROBERT GIRARD | ROBERT GOINGS |
| ROBERT GOLLADAY | ROBERT GOODWIN | ROBERT GORDON |
| ROBERT GRANT | ROBERT GROBE | ROBERT GRUESNER |
| ROBERT GUERTIN | ROBERT HAHN | ROBERT HAMBURG |
| ROBERT HAMES | ROBERT HAMNIK | ROBERT HEISE |
| ROBERT HELIN | ROBERT HENSLEY | ROBERT HIGHTOWER |
| ROBERT HILL | ROBERT HOLLIFIELD | ROBERT HOLMAN |
| ROBERT HOLMES | ROBERT HOLMES | ROBERT HOOD |
| ROBERT HOOPER | ROBERT HOPKINS | ROBERT HOVERMALE |
| ROBERT HULBACK | ROBERT HUSE | ROBERT IRWIN |

| | | |
|---|---|---|
| ROBERT IVANOFF | ROBERT JACKSON | ROBERT JACKSON |
| ROBERT JACKSON | ROBERT JOHNSON | ROBERT JONCAS |
| ROBERT JONES | ROBERT JONES | ROBERT JONES |
| ROBERT JOSEPH VINER | ROBERT KAMMER | ROBERT KELLIHER |
| ROBERT KELVINGTON | ROBERT KENNEY | ROBERT KEYES |
| ROBERT KIND | ROBERT KING | ROBERT KLOMFAS |
| ROBERT KNIPRATH | ROBERT LAFLEUR | ROBERT LAMKEN |
| ROBERT LARSEN | ROBERT LATAWIEC | ROBERT LEAHY |
| ROBERT LEIGH | ROBERT LEININGER | ROBERT LELAND |
| ROBERT LEMOINE | ROBERT LITTLETON | ROBERT LIZOTTE |
| ROBERT LOGAN | ROBERT LOWE | ROBERT LOWTHER |
| ROBERT LUPO | ROBERT MACDOUGALL | ROBERT MANGRUM |
| ROBERT MARKS | ROBERT MARTIN | ROBERT MCALOON |
| ROBERT MCANULTY | ROBERT MCCABE | ROBERT MCDONALD |
| ROBERT MCGARRELL | ROBERT MCKIM | ROBERT MCNEIL |
| ROBERT MENDEL | ROBERT METCALF | ROBERT MILLER |
| ROBERT MOREHOUSE | ROBERT MORGAN | ROBERT MORRISON |
| ROBERT MORRISON | ROBERT NASIATKA | ROBERT NESLAND |
| ROBERT NIEZGORSKI | ROBERT NOVICK | ROBERT O'DANIEL |
| ROBERT OGLE | ROBERT ORHAM | ROBERT PARKER |
| ROBERT PAULL | ROBERT PEDERSEN | ROBERT PETERSON |
| ROBERT PHILLIPS | ROBERT PIPER, IS | ROBERT PLESSIS |
| ROBERT POPP | ROBERT PRESTON | ROBERT PRICHARD |

FERRARO LAW FIRM

| | | |
|---|---|---|
| ROBERT RADOUSH | ROBERT RADOWIECKI | ROBERT RAFFALO |
| ROBERT RANNACHER | ROBERT REARDON | ROBERT REESE |
| ROBERT RENFROE | ROBERT RHODA | ROBERT RICHARDS |
| ROBERT RIDDLE | ROBERT RISLEY | ROBERT ROACH |
| ROBERT ROBBINS | ROBERT ROBERSON | ROBERT ROSENBAUM |
| ROBERT ROWE | ROBERT RYAN | ROBERT SAMM |
| ROBERT SANDLIN | ROBERT SCHAEFFER | ROBERT SCHAEFFER |
| ROBERT SCHEPER | ROBERT SCHMITT | ROBERT SCHNELLE |
| ROBERT SCHROEDER | ROBERT SEABERG | ROBERT SHEFFIELD |
| ROBERT SHERMAN | ROBERT SILLSBY | ROBERT SILVIA |
| ROBERT SKOK | ROBERT SMITH | ROBERT SMITH |
| ROBERT SNIDER | ROBERT SPIEZIO | ROBERT SPURLOCK |
| ROBERT STALKER | ROBERT STEAD | ROBERT STEELY |
| ROBERT STEVENS | ROBERT STEVENS | ROBERT STONEBRAKER |
| ROBERT STROUD | ROBERT SUHR | ROBERT SUTTER |
| ROBERT TALLENT | ROBERT TANNER | ROBERT TATE |
| ROBERT TAYLOR | ROBERT TEIGEN | ROBERT TESSITORE |
| ROBERT THOMAS | ROBERT THOMAS | ROBERT THORN |
| ROBERT TINDELL | ROBERT TRITES | ROBERT TRUJILLO |
| ROBERT URBANCZYK | ROBERT VALANTE | ROBERT VAVRIK |
| ROBERT VEY | ROBERT VINCENT | ROBERT VUSICH |
| ROBERT WARD | ROBERT WARE, IS | ROBERT WEISS |
| ROBERT WENDEL | ROBERT WHITE | ROBERT WIERINGA |

| | | |
|---|---|---|
| ROBERT WILKINSON | ROBERT WILLIAMS | ROBERT WILLIAMS |
| ROBERT WILLIAMS, IS | ROBERT WILLS | ROBERT WILLS, |
| ROBERT WILSON | ROBERT WILTON | ROBERT WISELL |
| ROBERT YOUNG | ROBERT ZULLINGER | ROBERTO GARRIDO |
| ROCCO LUCIA | RODERICK NOGGLE | RODERICK SHAFFER |
| RODNEY FULLER | RODNEY MACAULEY | RODNEY VINCENT |
| RODNEY YOUNG | ROE BERT SIRESS | ROGER ANKLEY |
| ROGER BAKER | ROGER BEILKE | ROGER BRITTEN |
| ROGER COULOMBE | ROGER CURRAN | ROGER DOIRON |
| ROGER DOWDELL | ROGER DRESSEL | ROGER EDGERTON |
| ROGER FONTAINE | ROGER HARBOUR | ROGER HICKS |
| ROGER LEASE | ROGER LEMOINE | ROGER LITTLEFIELD |
| ROGER LONG | ROGER LONG | ROGER MARTIN |
| ROGER MERKL | ROGER MEUNIER | ROGER PADILLA |
| ROGER PAYNE | ROGER PITTMAN | ROGER ROLLINS |
| ROGER SCHILLER | ROGER TURNER | ROGER URBANEK |
| ROGERS BROWN | ROHL SPOONS | ROLAND BIEDERER |
| ROLAND BOUDREAU | ROLAND BURTON | ROLAND DOSTIE |
| ROLAND GOBEIL | ROLAND RIBERDY | ROLAND WALKER |
| ROLLIE LIKER | ROLLIN METZLER | ROMAN BURTON |
| ROMAN KUBACKI | ROMAN RAKOWSKI | ROMEO BLOUIN |
| ROMEO SCHUTZE | RON CHESLEY | RONALD BORDERS |
| RONALD BROKER | RONALD BRUNELLE | RONALD CHANCE |

| RONALD CHARLSON | RONALD CLARIN | RONALD CLARK |
| RONALD COSS | RONALD DAVIS | RONALD DECEASED SMITH |
| RONALD DONOVAN | RONALD DUPONT | RONALD EGGLESTON |
| RONALD FORBES | RONALD FRAZIER | RONALD GILCHRIST |
| RONALD GREATHOUSE | RONALD HARRIS | RONALD HARRIS |
| RONALD HOFF | RONALD HUTTON | RONALD IMSCHWEILER |
| RONALD JOHNSON | RONALD JOHNSON | RONALD JOHNSON |
| RONALD KUNZ | RONALD LAMBERT | RONALD MAGDOS |
| RONALD MCGUIRE | RONALD MUNRO | RONALD NASH |
| RONALD PEACHEY | RONALD PENKALSKI | RONALD PETERS |
| RONALD PETERSEN | RONALD PICK | RONALD PLANTE |
| RONALD PRIMMER | RONALD PROTO | RONALD RIVORD |
| RONALD RUSSELL | RONALD SECCHI | RONALD SMITH |
| RONALD SMITH | RONALD SNYDER | RONALD SNYDER |
| RONALD STACK | RONALD STEVENS | RONALD STORDAHL |
| RONALD SWAIN | RONALD SWINGEL | RONALD TROWSSE |
| RONALD VALLININO | RONALD VAN RIPER | RONALD WALSH |
| RONALD WICKSON | RONALD WILTZER | RONALD WOJER |
| RONALD ZOBKA | RONDO SELSER | RONNELL ELAND |
| RONNIE BERRY | RONNIE DOUYLLIEZ | RONNIE HARRELSON |
| RONNIE LEWIS | RONNIE POPE | RONNIE POUNDERS |
| ROOSEVELT JOHNSON | ROSAIRE LEMELIN | ROSARIO DIMIELE |
| ROSARIO PULIAFICO | ROSCOE AUSTIN | ROSE KIRSCH |

| | | |
|---|---|---|
| ROSE LOGVIN | ROSEMARIE KLINE | ROSEVELT BURRS |
| ROXY WILLIAMS | ROY BELLANTE | ROY BROOKS |
| ROY BUSER | ROY CASTER | ROY CHANNELL |
| ROY COCHEFSKI | ROY DAVENPORT | ROY FULMER |
| ROY GALLUPS | ROY GIBSON | ROY GOODWIN |
| ROY HUFFER | ROY JOHNSON | ROY JOHNSON |
| ROY MATHEWS | ROY MATTHEWS | ROY NOWICKI |
| ROY OWENS | ROY PALMER | ROY RAINWATERS |
| ROY REGO | ROY ROHRICH | ROY SIZEMORE |
| ROY STUDLEY | ROY TAYLOR | ROY WALKER |
| ROY WHIDDEN | ROY WHIDDEN | ROY WOODARD |
| ROYCE BAILEY | ROYCE HOUCHENS | ROZZIE TODD |
| RUBEN CHAVEZ | RUBEN ROGERS | RUDOLPH KOPCHINSKI |
| RUDOLPH LOGUE | RUDOLPH MILLER | RUDOLPH SKELAC |
| RUDOLPH SOKOLOWSKI | RUDOLPH WILSON | RUDY WELSEK |
| RUPERT COBBETT | RUSHLOW, RICHARD G | RUSSEL CARSON |
| RUSSELL BENOIT | RUSSELL BOIVIN | RUSSELL EHLERT |
| RUSSELL FILE | RUSSELL FINK | RUSSELL GEITZ |
| RUSSELL GENTRY | RUSSELL HARTLEY | RUSSELL JEMISON |
| RUSSELL KOSS | RUSSELL MEYRICK | RUSSELL NUGENT |
| RUSSELL OWENS | RUSSELL SEARS | RUSSELL THULEEN |
| RUSSELL TIBERIO | RUTH GREEN | S. ELY |
| S. JACOBS | SAL SALVATO | SALOMON ROMERO |

| | | |
|---|---|---|
| SALVADOR FERRERI | SALVATORE BARESE | SALVATORE CAMMARATA |
| SALVATORE CORRADO | SALVATORE DELLA BARBA | SALVATORE DILLUVIO |
| SALVATORE FALZONE | SALVATORE GREGORY | SALVATORE MANDILE |
| SALVATORE ORLANDO | SALVATORE URSO | SAM CALTAGIRONE |
| SAM COHEN | SAM JOHNSON | SAM LOIACANO |
| SAM MAYNARD | SAMMIE BENNETT | SAMMIE GEORGE |
| SAMMIE KEY | SAMMIE WALLER | SAMMY BELL |
| SAMUEL BROWN | SAMUEL CLARK | SAMUEL COLEMAN |
| SAMUEL CONTRERAS | SAMUEL GOMEZ | SAMUEL HANDLEY |
| SAMUEL HINES | SAMUEL KRONSTEIN | SAMUEL LYNCH |
| SAMUEL MAZLACK | SAMUEL MCQUOID | SAMUEL NEWMAN |
| SAMUEL NICHOLS | SAMUEL OLIVE | SAMUEL OLSEN |
| SAMUEL PLOURDE | SAMUEL RETHERFORD | SAMUEL SCHWARTZ |
| SAMUEL SMITH | SAMUEL TUBOLINO | SAMUEL WATSON |
| SANDOR HORVATH | SANDRA KELLEY | SANFORD LEGERE |
| SANTE BONANNO | SANTO DIGNOTI | SARA TAYLOR |
| SARAH DUBOSE | SARAH ROSE | SAVINO DIAZ |
| SCOTT DURAND | SCOTT GRIFFIN | SEAN MAGUIRE |
| SEBASTIAN OBERDING | SHEILA BRADLEY | SHELBY GIBSON |
| SHELBY, NED EUGENE (DEC) | SHELDON CARLSON | SHELLY SPELLER |
| SHELTON HILL | SHERI HILTON | SHERIDON CRABTREE |
| SHERMAN JOHNSON | SHERMAN MILLER | SHERWOOD TEMKIN |
| SHIRLEY CLAUD | SHIRLEY FOLEY | SHIRLEY MANDEL |

| | | |
|---|---|---|
| SHIRLEY MONTGOMERY | SIC, CARL E (DEC) | SID PORTER |
| SIDNEY BARFIELD | SIDNEY BROWN | SIDNEY CRANK, IS |
| SIDNEY JAMES | SIDNEY LEON | SIDNEY MORSE |
| SIDNEY PARKER | SILVESTRO LUPO | SILVIO MASTRIANI |
| SIMON TIDWELL | SMITH CANNON, IS | SMITH, THURMAN |
| SOLOMON DORFMAN | SPENCER DERBIDGE | SPENCER ROBERTS |
| SPINNEY, DOULGAS R (DEC) | STACK, JAMES WALTER | STACY ERTS |
| STANFORD PLANTY | STANLEY ABERNATHY | STANLEY BALDYGA |
| STANLEY BENNETT | STANLEY BOLMANSKI | STANLEY CIEPCIELINSKI |
| STANLEY CLARK | STANLEY DOMBROFF | STANLEY FRANCKIEWICZ |
| STANLEY GIBBS | STANLEY GOODWIN | STANLEY GRANDIS |
| STANLEY LEWKOWICZ | STANLEY LILJEGREN | STANLEY MAJEWSKI |
| STANLEY MITCHELL | STANLEY PAWENSKI | STANLEY PERRY |
| STANLEY PETROSKY | STANLEY TIMMERMAN | STANLEY TOMZA |
| STANLEY TOMZA | STANLEY UTIGARD | STANLEY ZIOMKOWSKI |
| STENNETH ADAMSON | STEPHANIE FRANKS | STEPHEN BERRY |
| STEPHEN COOK | STEPHEN DARROW | STEPHEN DELGAUDIO |
| STEPHEN GUILDER | STEPHEN KING | STEPHEN KOVZEL |
| STEPHEN KOWAK | STEPHEN LINDSAY | STEPHEN LYDEN |
| STEPHEN MOLNAR | STEPHEN NEWMAN | STEPHEN NIGRO |
| STEPHEN POPP | STEPHEN SLIVA, IS | STEPHEN TARKOWSKI |
| STEPHEN VICKERS | STEPHEN ZADORA | STEPHEN, GAY |
| STEVE BRKOVICH | STEVE LASCOLA | STEVE LINDSAY |

| | | |
|---|---|---|
| STEVE MAZAK | STEVE SOULIOS | STEVEN BOZARTH |
| STEVEN GLOVER | STEVEN HENDERSON | STEVEN HILLS |
| STEVEN LABORE | STUART KOON | SYLVAIN BEAULIEU |
| SYLVESTER BROWN | SYLVESTER REESE | SYLVESTER ROBEY |
| SYLVESTER ROSS | SYLVESTER VANDERVORT | TALMADGE CONE |
| TALMADGE DAMPIER | TANYA PATRICK | TED BURIAN |
| TED GREGERSON | TED MEESE, IS | TED ROMANO |
| TED SUMMERS | TEDDY BLAND | TERRILL THIBERT |
| TERRY ALLION | TERRY FLETCHER | TERRY JONES, IS |
| TERRY LINDSEY | TERRY MEYERHOFF | TERRY PINKHAM |
| TERRY SAUSMAN | TERRY SNYDER | TERRY SNYDER |
| TERRY TAYLOR | TERRY WARD | TERRY WEBER |
| TERRY WILLIAMS | THARREL CALDWELL | THEADORIS HESTER |
| THELMA GLENN | THELMA SUKEFORTH | THEODORE BENZA |
| THEODORE FETTIG | THEODORE GILL | THEODORE GLADUE |
| THEODORE HUFFINE | THEODORE JOHNSON | THEODORE MALINCHAK |
| THEODORE SKORA | THERDO YOUNG | THERON GREEN |
| THOMAS BARNETT | THOMAS BEAUCHENE | THOMAS BEESLEY, IS |
| THOMAS BENKE | THOMAS BORKOWSKI | THOMAS BORYNACK |
| THOMAS BRESHEARS | THOMAS BROADWATER | THOMAS BROOKS |
| THOMAS BUCKLAND | THOMAS BUZZELL | THOMAS BYRD |
| THOMAS CALL | THOMAS CANTRELL | THOMAS CHIRILLO |
| THOMAS CLOUSE | THOMAS COOK | THOMAS COUSINS |

| | | |
|---|---|---|
| THOMAS COX | THOMAS CROSHAW | THOMAS CUFFE |
| THOMAS DAW | THOMAS DELANEY | THOMAS DEOCA |
| THOMAS DIFEDE | THOMAS DIVER | THOMAS DONEGAN |
| THOMAS DRY | THOMAS DUTCHER | THOMAS ENDERSON |
| THOMAS FIORICA | THOMAS FOSTER | THOMAS FRAZIER |
| THOMAS FREEMAN | THOMAS FRENCH | THOMAS FUNSTON |
| THOMAS GARLAND | THOMAS GIAIMO | THOMAS GOETZ |
| THOMAS GOODSON | THOMAS GORDON | THOMAS GOSNELL |
| THOMAS GRAY DELONG | THOMAS GRIFFIS | THOMAS GUTHRIE |
| THOMAS HALL | THOMAS HANLON | THOMAS HANSON |
| THOMAS HARDIE CREWS | THOMAS HARRISON | THOMAS HEYWORTH |
| THOMAS HICKEN | THOMAS HIGGINS, IS | THOMAS HOBBY |
| THOMAS HORNE | THOMAS HOWELL | THOMAS HOYLE |
| THOMAS HUTCHENS | THOMAS HYLEK | THOMAS JAMIESON |
| THOMAS JERRIER | THOMAS KELOW | THOMAS KINDLE |
| THOMAS KING | THOMAS KRONICK | THOMAS LANGDON |
| THOMAS LAVETT | THOMAS MADIGAN | THOMAS MADUSKUIE |
| THOMAS MAHONEY | THOMAS MANSFIELD | THOMAS MCCOMBS |
| THOMAS MCGINNIS | THOMAS MCGRATH | THOMAS MCNORTON |
| THOMAS MELEE | THOMAS MICHAELS | THOMAS MORGAN |
| THOMAS MORRIS | THOMAS MURPHY | THOMAS NAEGELI |
| THOMAS ORSINI | THOMAS PACIGA | THOMAS PAUL |
| THOMAS PEMBERTON | THOMAS PEREIRA | THOMAS PHILLIPS |

| | | |
|---|---|---|
| THOMAS POSEY | THOMAS PUNCH, IS | THOMAS RACHFORD, IS |
| THOMAS RICHARDSON | THOMAS ROGERS, | THOMAS SALTER |
| THOMAS SEDIVY | THOMAS SHEEHAN | THOMAS SHINGLETON |
| THOMAS SMITH, IS | THOMAS SPRING | THOMAS STILES |
| THOMAS SULLIVAN | THOMAS SWEENEY | THOMAS TIERNEY |
| THOMAS TILDEN | THOMAS TRISCRITTI | THOMAS TUTEN |
| THOMAS VARGO | THOMAS WALKER | THOMAS WARDANSKI |
| THOMAS WATSON | THOMAS WELCH | THOMAS WHITE |
| THOMAS WIEST | THOMAS WILLIAMS | THOMAS WOZNIAK |
| THOMAS YOUNG | THOMSON BAILLIE | THURMAN ARNOLD |
| THURMAN SMITH | TILLIS ROBERTS | TIMOTEO MEJIA |
| TIMOTHY CRONIN | TIMOTHY JOHNSON | TIMOTHY SULLIVAN |
| TOLBERT ENYART | TOLLEF CRAGWICK | TOM BOSWELL |
| TOM BRITENSTINE | TOM EDWARD LEDUC | TOM FRANKLIN |
| TOM STRAIGHT | TOMMIE LYONS | TOMMIE MILAN |
| TOMMY CAMERON | TOMMY DYKES | TOMMY LONG |
| TONY CRUTHIRD | TRAVICK RISHER | TRAVIS MUNSELL |
| TRAVIS WOODHAM | TRINIDAD CHAVEZ | TROY DENNIS |
| TROY GOODE | TULLIO BORGIA | UBALDO MIRANDA |
| ULF HALLEBO | URBAN HARDING, | VALENTIN ZAMUDIO |
| VAN METER, WILLIAM | VARNUM KRUMM | VARSER STEPHENS |
| VAUGHN DEAN | VAUGHN SMITH | VAUGHN WICKETT |
| VELEON ARNOLD | VERL GOODWIN | VERNON AHLES |

| | | |
|---|---|---|
| VERNON ARVISO | VERNON BILLINGSLEY | VERNON BLUE |
| VERNON FLOYD | VERNON GARRETT | VERNON HANSEN |
| VERNON MCBRIDE | VERNON SMITH | VERNON THOMAS |
| VERNON VELASQUEZ | VERNON WILLIAMSON, JR., | VERNON WOODARD |
| VERNON YANCEY | VICTOR CALDERIN | VICTOR GUERNIER |
| VICTOR HICKS | VICTOR LONG | VICTOR PASCARELLI |
| VICTOR ROCCHI | VINCENT ALPINO | VINCENT CARATZOLA |
| VINCENT CASASANTA | VINCENT COLANERI | VINCENT D'ADDABBO |
| VINCENT DICARLO | VINCENT FLYNN, IS | VINCENT GUNDERSON |
| VINCENT HUGHES | VINCENT LUCCI | VINCENT LUPARELL |
| VINCENT MARCELLINO | VINCENT PAGONICO | VINCENT PASQUALE |
| VINCENT PIZZOFERRATO | VINCENT SADOSKY | VINCENTE HERNANDEZ, IS |
| VIRGIL BIRD | VIRGIL BULLION | VIRGIL BURDETTE |
| VIRGIL HANNAH | VIRGIL MEIER | VIRGIL ROGERS |
| VIRGINIA TESTA | VITTORIO CONTI | VOLNEY GREEN |
| VONNIE SOWELL | VUREL KENNEDY | WAI LAU |
| WALDEMAR LARSEN | WALDO MOBERLY | WALLACE ANDERSON |
| WALLACE GANTT | WALLACE GRAY | WALLACE HOWE |
| WALLACE KASTEN | WALLACE PATCH | WALLACE SEGREST |
| WALLACE STICKELMEYER | WALLACE STILLWELL | WALLACE WALKER |
| WALLACE WALKER | WALTER ALEXANDER | WALTER ANDREWS |
| WALTER BARKER | WALTER BEDELL | WALTER BERNIER |
| WALTER BLAKE | WALTER BLOCKER | WALTER BRESLIN |

| | | |
|---|---|---|
| WALTER BROWN | WALTER BUCKELS | WALTER CAGARA |
| WALTER CAMMACK | WALTER CARPENTER | WALTER CASEY |
| WALTER CHAPMAN | WALTER CONNELLEY | WALTER COOPER |
| WALTER COOPER | WALTER CRUES | WALTER DILL |
| WALTER EVANS | WALTER FIELDS | WALTER FIGG |
| WALTER GETCHELL | WALTER GIESE | WALTER JOHNSON |
| WALTER KACZMARCZYK | WALTER KACZMAREK | WALTER KIESZKOWSKI |
| WALTER LAPHAM | WALTER LURIA | WALTER MAKAROWSKI |
| WALTER MCMICKENS | WALTER MCMILLAN | WALTER MOOS |
| WALTER NEWTON | WALTER PARKER | WALTER POVLINSKI |
| WALTER RAWLES, IS | WALTER ROBERTS | WALTER ROSKOSKI |
| WALTER RYAN | WALTER RYBSKI | WALTER SALONEN |
| WALTER SCHAD | WALTER SCRIBNER | WALTER SHANNON |
| WALTER SMITH | WALTER SOKOLOSKI | WALTER SOKOLOWSKI |
| WALTER STEFANIAK | WALTER THOMPSON | WALTER VUKADINOVICH |
| WALTER WASHINGTON | WALTER WEAVER | WALTER WELK |
| WALTER ZDUNCZYK | WARD GOWING | WARD KERR |
| WARNER PARADISE | WARREN COUGHLIN | WARREN ENZLER |
| WARREN KARMAN | WARREN LONG | WARREN MAMLOCK, IS |
| WARREN MOORE | WARREN NONNENBERG | WARREN PHANEUF |
| WARREN ROBERTS | WARREN RUSKA | WARREN SIMSTAD |
| WATSON WITT | WAYLAND KNOLL | WAYMAN PORTER |
| WAYMON COMER | WAYNE AMBLER | WAYNE BEARD |

| | | |
|---|---|---|
| WAYNE CAMP | WAYNE DAVIS | WAYNE DILLON |
| WAYNE HOWARD | WAYNE LEACH | WAYNE LOHRKE |
| WAYNE MOLINA | WAYNE PETERSON | WAYNE SIMPSON |
| WAYNE SMITH | WAYNE SMITH, IS | WAYNE SWACKHAMER |
| WAYNE WILSON | WEIR HUMES | WELBURN COOPER |
| WENDALL MORRIS | WENDELL ASHLEY | WENDELL BELLAMY |
| WENDELL BOLIN | WENDELL HILL | WERNER SCHNEIDER |
| WESLEY KENT | WESLEY ROBERTSON | WESLEY WATTS |
| WESLIE FARRAR | WILBER CARROLL | WILBERT CLEMANS |
| WILBERT HOPPE | WILBERT WOODWARD | WILBUR BROWN |
| WILBUR SANGER | WILBUR SOUDERS | WILBURN ROTEN, IS |
| WILETA COLLINS | WILFORD HOLLEY | WILFORD MATTFIELD |
| WILFRED CROWLEY | WILFRED LAJOIE | WILFRED POIRIER |
| WILIFRED MERIFIELD | WILL BANKHEAD | WILLARD ECKHARDT |
| WILLARD GANGA | WILLARD MORRILL | WILLARD RUNNERSTROM |
| WILLARD SCOTT, IS | WILLARD SHEDD | WILLIAM ACKERMAN |
| WILLIAM ACQUAVIVA | WILLIAM ALBERT | WILLIAM ALLEN |
| WILLIAM APPERWHITE | WILLIAM AUSTIN | WILLIAM BAIR |
| WILLIAM BAKER | WILLIAM BANTEL | WILLIAM BARBER |
| WILLIAM BARNETT | WILLIAM BARRON | WILLIAM BAUER |
| WILLIAM BEAN | WILLIAM BEASLEY | WILLIAM BEEBEE |
| WILLIAM BEEMAN | WILLIAM BELLEMARE | WILLIAM BERRY |
| WILLIAM BLAKELY | WILLIAM BLANK | WILLIAM BOROFSKY |

| | | |
|---|---|---|
| WILLIAM BOTHWICK, JR. | WILLIAM BOWMER | WILLIAM BRAVER |
| WILLIAM BRODERICK | WILLIAM BROOKMAN | WILLIAM BROOKSHIRE |
| WILLIAM BROUGHTON | WILLIAM BUCKNER | WILLIAM BURCHAM |
| WILLIAM BURKE | WILLIAM BURNSIDE | WILLIAM BUSH |
| WILLIAM BYRNES | WILLIAM CANE | WILLIAM CARRUTHERS, IS |
| WILLIAM CARTER | WILLIAM CASEY | WILLIAM CHAPMAN |
| WILLIAM CHARRON | WILLIAM CHENEVERT | WILLIAM CLARK |
| WILLIAM CLINK | WILLIAM COHENOUR | WILLIAM COLES |
| WILLIAM COLLINS | WILLIAM CONWAY | WILLIAM COONEY |
| WILLIAM COOPER | WILLIAM CRAIG | WILLIAM CROSSLEY |
| WILLIAM CUTRIGHT | WILLIAM DAME | WILLIAM DANIEL |
| WILLIAM DAWSON | WILLIAM DEWITT | WILLIAM DIAMOND |
| WILLIAM DICE | WILLIAM DONOGHUE | WILLIAM DUNN |
| WILLIAM DWYER, IS | WILLIAM EATON | WILLIAM ELDER |
| WILLIAM ELDER | WILLIAM ENFINGER | WILLIAM EUBANK |
| WILLIAM EVASCHER | WILLIAM FAEHNRICH | WILLIAM FERGUS |
| WILLIAM FITZGERALD | WILLIAM FLINTROP | WILLIAM FLOOD |
| WILLIAM FOLLETT | WILLIAM FRANK, IS | WILLIAM FRASER |
| WILLIAM GABIANELLI | WILLIAM GARGIS | WILLIAM GAYNOR |
| WILLIAM GELMINI | WILLIAM GILLIAM | WILLIAM GILLIS |
| WILLIAM GLASCO | WILLIAM GLOVER | WILLIAM GLUCK |
| WILLIAM GRAHAM | WILLIAM GRAHAM | WILLIAM GRAVES |
| WILLIAM GRIFFIN | WILLIAM HADDEN | WILLIAM HANLEY |

| WILLIAM HANNAN | WILLIAM HARRYMAN | WILLIAM HARTLEY |
|---|---|---|
| WILLIAM HENDERSON | WILLIAM HENRY BRABHAM | WILLIAM HOLLAWAY |
| WILLIAM HOLZSCHUH | WILLIAM HOOKER | WILLIAM HOSS |
| WILLIAM HOWARD | WILLIAM HUDSON | WILLIAM HUERKAMP |
| WILLIAM HUNT | WILLIAM INGRAM | WILLIAM JINKS |
| WILLIAM JOHNSON | WILLIAM JOHNSON | WILLIAM JOHNSON |
| WILLIAM KENNY | WILLIAM KILLINGSWORTH | WILLIAM KING |
| WILLIAM KIRCHSTEIN | WILLIAM KIRTS | WILLIAM KLAILA |
| WILLIAM KNICKREHM | WILLIAM KNIGHT | WILLIAM KOCH |
| WILLIAM KOVASH | WILLIAM KOVECK | WILLIAM KRAYNICK |
| WILLIAM KULEKOWSKIS | WILLIAM LAFAVRE | WILLIAM LAITI |
| WILLIAM LAMBERT | WILLIAM LAVERY | WILLIAM LECONCHE |
| WILLIAM LEE | WILLIAM LELOUP | WILLIAM LINDSEY |
| WILLIAM MANDEVILLE | WILLIAM MARINI | WILLIAM MARION |
| WILLIAM MARTELL | WILLIAM MARTIN | WILLIAM MARTIN |
| WILLIAM MARTIN | WILLIAM MASON | WILLIAM MATCHETT |
| WILLIAM MCFADDEN | WILLIAM MCGIVNEY | WILLIAM MCGOVERN |
| WILLIAM MCLEOD | WILLIAM MERRITT | WILLIAM MERZ |
| WILLIAM MILWARD | WILLIAM MITSAKOS | WILLIAM MONAHAN |
| WILLIAM MONTESANO | WILLIAM MOORE | WILLIAM MORTON |
| WILLIAM MULVEY | WILLIAM MURCH | WILLIAM MURRAY |
| WILLIAM MUTTER | WILLIAM NEIDLINGER | WILLIAM NEWLIN |
| WILLIAM NIELSON | WILLIAM NIX | WILLIAM NONDORF |

| | | |
|---|---|---|
| WILLIAM O'DELL | WILLIAM ODOM | WILLIAM OLIVER |
| WILLIAM ORCUTT | WILLIAM POLASHENSKI | WILLIAM POOL |
| WILLIAM POPOVICH | WILLIAM PRAZAK | WILLIAM QUINN |
| WILLIAM RENDLE | WILLIAM RENFROW | WILLIAM RHOADS |
| WILLIAM RILEY | WILLIAM ROSE | WILLIAM ROSS |
| WILLIAM SANDERS | WILLIAM SAXE | WILLIAM SCHMALZ |
| WILLIAM SCHULTZ | WILLIAM SEGRUE | WILLIAM SHAFFER |
| WILLIAM SHAFIER | WILLIAM SHERIDAN | WILLIAM SHIPLEY |
| WILLIAM SHOOK | WILLIAM SIRMONS | WILLIAM SKIDMORE |
| WILLIAM SKINNER | WILLIAM SMITH | WILLIAM SMITH |
| WILLIAM SMITH | WILLIAM SMITH | WILLIAM SNYDER |
| WILLIAM SORACIN | WILLIAM STAPLES | WILLIAM STAPLETON |
| WILLIAM STEMBERGER | WILLIAM STEVENS | WILLIAM STRIFFLER |
| WILLIAM SWEENEY | WILLIAM SWINYAR | WILLIAM TABELE |
| WILLIAM TANNER | WILLIAM THOMAS | WILLIAM THOMAS |
| WILLIAM THOMASSON | WILLIAM THOMPSON | WILLIAM THOMSON |
| WILLIAM THORP | WILLIAM TRAINOR | WILLIAM UMBENHEN |
| WILLIAM UNDERWOOD | WILLIAM UPLINGER | WILLIAM VACLAVIK |
| WILLIAM VAIL | WILLIAM VAN METER | WILLIAM VICE |
| WILLIAM VINCENT | WILLIAM VINCENT | WILLIAM VIOLA |
| WILLIAM WADSWORTH | WILLIAM WALDIE | WILLIAM WASSILI |
| WILLIAM WATERS | WILLIAM WESLEY | WILLIAM WHEELER |
| WILLIAM WHITEHEAD | WILLIAM WILLIAMS | WILLIAM WILSON |

| | | |
|---|---|---|
| WILLIAM WISE | WILLIAM WOODHAM | WILLIAM WRIGHT |
| WILLIAM WYNNE | WILLIAM ZBORIL | WILLIE ASKEW |
| WILLIE BESS | WILLIE BROWN | WILLIE BURKS |
| WILLIE BURPO | WILLIE CAMPBELL | WILLIE COSBY |
| WILLIE DOPSON | WILLIE DRUMMOND | WILLIE FOSTER |
| WILLIE FULTZ | WILLIE GASKIN | WILLIE HILL |
| WILLIE HOLT | WILLIE JACKSON | WILLIE MARTIN |
| WILLIE MCMULLIN | WILLIE MILLER | WILLIE MOORE |
| WILLIE MORGAN | WILLIE PATTON | WILLIE QUINTANA |
| WILLIE RICHARDSON | WILLIE SALTER | WILLIE SHAMBURGER |
| WILLIE SIMMONS | WILLIE STRONG | WILLIE WATSON |
| WILLIE WILLIAMS | WILLIE WILLIAMS | WILLIE WOODS |
| WILLIE YOUNG | WILLIS ANDERSON | WILLIS OLIVER |
| WILLIS PIERCE | WILLIS PIPKINS | WILMOT LEE |
| WILSON FOSTER | WILSON SYKORA | WILSON WOODS |
| WILTON CLAYTON | WILTON OSTER | WINFRED BROWN |
| WINSTON GIBSON | WOODROE SPITLER | WOODROW BAKER |
| WOODROW BERDEAUX | WOODROW CUTRIGHT | WYLEY MINOR |
| WYLIE CRONK | WYNNE, WILLIAM J | YUGO PECOSKI |
| YVETTE BERARD | ZANE LEATHAM | ZEDALIS, ADOLPH |
| ZOYA BLANTON | | |

**Coltec Claimants for:**

FLACK LAW OFFICE

229 EAST FERGUSON AVE

WOOD RIVER, IL 62095

**FLACK**

| | | |
|---|---|---|
| BOSWELL, KATHY JO (DEC) | BOYSEN, MARVIN B | HINES, CURTIS |
| HUBERT, FRANCIS C SR | HURT, SIDNEY E | KALLMAN, HAROLD E |
| SERVISS, CARSON L | WALKER, JOHN S | WILLIAMS, MARY |
| ZAYAS, FRANCISCO K JR | | |

**Coltec Claimants for:**

FLEMING & ASSOCIATES, L.L.P.

2800 POST OAK BOULEVARD

SUITE 4000

HOUSTON, TX 77056

**FLEMING ASSOCIATES**

WOOD, PAUL L

**Coltec Claimants for:**

FORCENO HANNON & ARANGIO

G3 OLDE FARM OFFICE CTR

DUNCANSVILLE, PA 16635

**FORCENO HANNON  ARANGIO**

BINDER, HOWARD L & MARY
L

NEESE, DAVID M

**Coltec Claimants for:**

FOSTER & SEARS LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

**FOSTER SEARS LLP**

| | | |
|---|---|---|
| AARON, LEON | ADAMS, CLARENCE | ALLEN, CLARENCE SR |
| ALSANDOR, HERBERT | ARRANT, JACK | BAILEY, ROY L |
| BAIRD, GEORGE | BAKER, NORMAN | BARCLAY, OLIVER |
| BIAGAS, JOSEPH JR | BRANCH, CHARLES LAMAR SR | BRIDGES, WILLIAM R |
| BRIGGS, THOMAS | BROUSSARD, LEROY C | BROWN, AZELL |
| BROWN, J C (DEC) | BUTLER, GEORGE JR | CAMPBELL, WILLIAM |
| CLIFTON, GROVER S | COLEMAN, JESSIE D JR | COLLINS, EARL D |
| COLLINS, OGDEN PAUL | COLLINS, THEO | CONDON, JESS |
| CONNER, KENNETH RAY | COOK, TOMMY | CRICCHIO, RONALD |
| DAVIS, ROBERT | DIAZ, RAUL SR | DIXON, CLYDE |
| DYES, JAMES | EDWARDS, CLARENCE JR | FLORES, JOHNNY |
| FRANCIS, DALTON | FREEMAN, HAIRM RAYFORD | GARCIA, JUAN JR |
| GARCIA, VIRGILIO | GARDINER, HARRISON | GARRETT, ANTHONY |
| GIVENS, CURTIS | GLADWISH, PATRICK SR | GONZALES, THOMAS G SR |
| GOODMAN, JOHN R | GRAHAM, DOYLE GORDON | GRAY, LOUIS |
| GUIDRY, ARTHUR | GUIDRY, GERALD | GUNN, SIDNEY |
| HAFFORD, CURTIS GENE SR | HANNA, WILLIAM | HAYES, LINDA |

| | | |
|---|---|---|
| HEBERT, CLAUDE | HEBERT, HERBERT WARREN HR | HESSELTINE, DONALD |
| HICKS, ELLIS | HOCKLESS, CHARLES | HODGES, JAMES A |
| HODGES, RALPH D | HOLLYFIELD, HANNON R | HUFFMAN, KENNETH |
| JOHNSON, RANDY RAY | JOHNSON, WALTER | JONES, JOSEPH |
| JONES, ROBERT | KINCAID, CONRAD | KRUPPS, CHARLES |
| LAFLEUR, DONNELL | LAGRANGE, RAYMOND | LEADFORD, WILLIAM |
| LEE, WILLIAM S (DEC) | LEONARD, JAMES | LEWIS, PAUL |
| LINSCOMB, RONALD | LONGABERGER, CHARLES C | LOUIS, PETER |
| MADELEY, HORACE V | MARSHALL, CLAUDE JR | MARTIN, JAMES |
| MASSINGILL, EUGUENE | MCDANIEL, GEORGE | MCGALLION, ROBERT E |
| MCNEELY, JAMES EMERY | MCNEIL, ROBERT | MINNICH, JACKIE |
| MOULTRIE, CALVIN | NONETTE, KELLY | NORRIS, WILLIE |
| OLBRYCH, FLOYD | OLIVER, JAMES (DECD) | OLIVER, SAM JR |
| ORABO, WILLIE JR | O'REAR, ROBERT | PARSONS, JOE BEELER |
| PICKARD, J B | POWERS, JOHN | PREE, C WAYNE |
| RACHFORD, EMMETT | RAWLS, BILLY H | RILEY, FLOYD |
| ROY, HENRY H | RUBIT, ALFRED | SACHITANO, SAMUEL |
| SASSER, PAUL | SCOTT, K D | SCOTT, ROYCE |
| SELLS, WILBERT | SHARLOW, SHARON | SILTON, FRANK |
| SIMON, EDWARD | SMITH, FLOYD CLINTON | SMITH, HERBERT SR |
| SMITH, RODNEY | TANTON, WILLIAM JR | TAYLOR, RONNY GENE SR |
| THOMAS, CHARLIE | THOMAS, JOSEPH | VAUGHN, JACK NORMAN (DECD) |
| VENABLE, KENNETH L | VICKERS, CRAIG | WARD, J C |

| | | |
|---|---|---|
| WATTS, JOSEPH SR | WESTBROOKS, ERNEST | WHITE, NATHAN J |
| WILSON, LEWIS | WINGER, RICKEY | WOODARD, HAROLD |
| WRIGHT, HAROLD | YAWN, HENRY T | YOUNG, ALBERT |
| YOUNG, LESTER P JR | ZAPATA, RAMON | |

**Coltec Claimants for:**

FRAZER DAVIDSON
2 AMERICAN CENTER
3102 WEST END AVE., SUITE 400
NASHVILLE, TN 37203

FRAZER LAW, LLC
1415 UNIVERSITY AVE.
OXFORD, MS 38655

FRAZER LAW, LLC
601 BOWLING AVE.
NASHVILLE, TN 37215

**FRAZER LAW LLC**

| | | |
|---|---|---|
| ANDERSON, DOROTHY M | ARDS, ROY | BOYD, LELA PEARL |
| BROOKS, EMMA | DAVIS, LEE ANTHER | DUBOSE, HERBERT |
| ELLIS, EARNESTINE | GILBERT, FREDDIE FERRELL | GLADNEY, EMMA JEAN |
| GROVER, DENISE K | HARRIS-HARMON, JULIE | HUGHES, LEON |
| HUNTER, HARRY D | JEFFERSON, CORNELIA | JOHNSON, MARY A |
| JONES, BETTY JO | JORDAN, ROBERT L | MAY, AUBREY G |
| MCBRIDE, DANNY R | MCBRIDE-SUDDUTH, BOBBIE R | MCCLELLAN, WILLIAM |
| MYERS-HORTON, ANNIE | ODOMES, VIRGINIA | OLLIE, RUBY L |
| PARKERSON, ANNIE L | PILGRAM, EMMA T | RILEY, CAROL |
| ROGERS, ROY | ROSS, IRIS JEAN | RUSSELL, VERNON |
| SANDERS, DOROTHY M | SIMS, AUGUSTINE | TERRY, JOHNNY F |
| TYES, LIZZIE B | WARD, TRAVIS | WINTERS, CARRIE B |

**Coltec Claimants for:**

FRENCH & MUDD
ONE METROPOLITAN SQUARE
211 N BROADWAY, SUITE 2940
ST LOUIS , MO 63102

**FRENCH MUDD**

| | | |
|---|---|---|
| ABSHER, JERRY (DEC) | ENNEKING, DONALD B | LORBECKE, LELAND |
| MILLER, JOHN C | | |

**Coltec Claimants for:**

GALEX WOLF

1520 HIGHWAY 130

NORTH BRUNSWICK, NJ 08902

THE GALEX LAW FIRM

ATTN: RICHARD GALEX ESQ.

100 WILLOW BROOK ROAD SUITE 100

FREEHOLD, NJ 07728

**GALEX**

COOK, VINCENT & MURIEL

**Coltec Claimants for:**

GALIHER DEROBERTIS
610 WARD AVENUE
SUITE 200
HONOLULU, HI 96814

GALIHER DEROBERTIS & WAXMAN
610 WARD AVENUE
SUITE 200
HONOLULU, HI 96814

**GALIHER DEROBERTIS WAXMAN**

| | | |
|---|---|---|
| CASSANI, VINCENT J JR | FONSECA, JOHN & LILLIAN | FUJII, JAMES NAOTO (DEC) |
| GABA, RICARDO | ISARA, KENNETH | MATSUO, DICK |
| PAGAN, PETER JR | PAO, ALBINO | PIRKLE, JOHN D |
| RIO, BARNEY | SAKAMOTO, ERNEST | STONE, LARRY |
| SUTTLE, THEODORE | WICKMAN, PATRICK | |

**Coltec Claimants for:**

GEORGE & FARINAS, LLP

151 N. DELAWARE ST.

STE. 1700

INDIANAPOLIS, IN 46204

GEORGE & FARINAS, LLP

INDIANA MESOTHELIOMA ATTORNEY

151 NORTH DELAWARE STREET, SUITE

INDIANAPOLIS, IN 46204

**GEORGE FARINAS LLP**

JUDY KRISH            PHYLLIS HUCK

**Coltec Claimants for:**

GEORGE & SIPES
151 NORTH DE STREET
SUITE 1700
INDIANAPOLIS, IN 46204

**GEORGE SIPES**

| ALMAGUER, CASPER | CERTAIN, KARLOS C R | KRISH, EDWIN C (DEC) |
|---|---|---|
| PERCIFIELD, WALLACE | | |

**Coltec Claimants for:**

GIBSON & ROBBINS-PENNIMAN

673 MOHAWK ST #400

COLUMBUS, OH 43206

**GIBSON ROBBINS-PENNIMAN**

| | | |
|---|---|---|
| BENAVIDES, JUAN | GARCIA, RENE | HERRERA, JOSE |

**Coltec Claimants for:**

GLASSER & GLASSER, P.L.C.
CROWN CENTER BUILDING
580 EAST MAIN STREET
SUITE 600
NORFOLK, VA 23510

GLASSER GLASSER
12350 JEFFERSON AVE
STE 360
NEWPORT NEWS, VA 23602

**GLASSER GLASSER PLC**

| | | |
|---|---|---|
| ADAMS, WILLIAM L | ADKINS, CLYDE E | AKIN, RICHARD A |
| ALDERSON, MARION C SR | ALDERSON, SHIRLEY E | ALLEN, RAYMOND E |
| ALLEN, SHELBY J | AMIDON, HAROLD R | ANGLE, EUGENE L |
| APPLE, VERNON N | APPLEWHITE, JAMES F | APPLEWHITE, ROY |
| ARCHER, ELLSWORTH R | ARDIZZONE, JOSEPH A | ARMENTROUT, JAMES L JR |
| AUSTIN, JOHN CANDLER JR | AYCOCK, JAMES T JR | BABBITT, LYLE J |
| BAGBY, ROBERT S | BAHE, KENNETH A | BAILEY, HARVEY D & VINNIE V |
| BAILEY, QUINTUS F | BAILEY, THOMAS C JR | BAIN, RICHARD E |
| BAKER, HAROLD W | BALDWIN, WILLIAM S | BARNES, BENJAMIN H SR |
| BARNETT, HAROLD DENVER (DECD) | BARRON, FRED E | BARRONER, CHARLES R |
| BARTNESS, DONALD G | BASS, DONALD L | BAUER, WILLIAM J |
| BAUMGARDNER, RICHARD R | BEAL, BENNY L | BEAL, CLAUDE E |
| BEARDEN, JACK | BEAVER, GEORGE C JR (DEC) | BECKER, HAROLD C |
| BEGGS, RAYMOND L | BENJAMIN DAVIS | BENNER, STANLEY G |
| BENNETT, ELDWIN FRANKLIN (DEC) | BENTLEY, JOHN STUART | BERG, WESLEY |
| BERGHOFF, RICHARD B | BEYER, ERNEST M (DEC) | BICKAR, EDWIN J |
| BILITER, PAUL | BILLIPS, ROBERT L & JANET | BLACK, ARTHUR L |

| | | |
|---|---|---|
| BLACK, DONALD E | BLAGG, BILLY M | BLAIS, ROGER R (DEC) |
| BLAKE, WILLIAM | BLOOMSTROM, ROBERT M | BOATWRIGHT, DONALD D |
| BOB ESTEP | BOGOLEA, ALBERT N | BOITNOTT, PAUL L |
| BOLYARD, GEORGE H | BORELL, HOWARD M | BORGLUND, ROBERT J |
| BOSSARD, PAUL B | BOWHAY, RICHARD A | BOWLING, JAMES EUGENE |
| BOWMAN, WILLIAM E | BOWNE, LEON R SR | BOYD, JACK T |
| BRACEWELL, EMMETT L JR | BRASFIELD, THOMAS W (DEC) | BRASWELL, DOUGLAS W |
| BRAWNER, DENNIS | BRAWNER, JACK D | BREEDEN, JOBE O |
| BRESTER, KENNETH R | BRODE, WILLIAM F | BROOKS, EDGAR LAWRENCE |
| BROOKS, HERBERT E SR | BROWN, DONALD E | BROWN, DONALD E JR |
| BROWN, EMANUEL B | BROWN, ERNIE R | BROWN, JOHNNIE O |
| BROWN, LUTHER E JR | BRUCE, HERBERT E | BRUMIT, FRANK OSCAR |
| BRYAN, HARRY R JR | BRYANT, SIDNEY A | BRYANT, WILLIAM H |
| BUCHANAN, PAUL K | BULLARD, DAVID J | BURK, JAMES A |
| BURMA BELL | BURTON, SHERMAN JR | BUSH, RUSSELL D |
| BUTTS, GUY H | BYLUND, RALPH E | BYRD, JACK SR |
| CAIRD, GORDON | CALHOUN, JOHN W | CALL, CLARENCE A |
| CALL, JAY J | CAMPBELL, JAMES P | CANTRELL, JOHN W |
| CARR, LESLIE VIEW SR (DECD) | CARROLL, JAMES W | CASE, JAMES F SR |
| CASELLA, JOSEPH C | CASEY, LEON | CASHWELL, HOWARD ROLAND SR |
| CASHWELL, ROY L JR | CASTEEL, DONALD F | CHAMBERS, AUSTIN |
| CHAMBERS, GERALD FRANCIS (DEC) | CHAMBERS, JAMES C | CHAPMAN, HERBERT A |
| CHEATHEAM, DAVID L | CHEWNING, WILLARD W | CHIDESTER, GEORGE W |

| | | |
|---|---|---|
| CIKANEK, EDWARD J | CLARK, LORAINE S PR(LLOYD F) | CLARK, ROBERT P |
| CLARK, WILLIAM T | CLEAVER, CHARLES R | COATES, CHARLES A |
| COFFEY, WILLIAM CHARLES SR (DE | COLEMAN, HAROLD S | COLEMAN, WALTER G |
| CONEJO, RAMON | CONNER, GARLAND R | CONTI, HENRY A |
| COOPER, CHARLES E | COOPER, WALTER E | CORSO, PAUL J |
| COTTRILL, ELZIE J | COUCH, JACK L | COX, JACK W |
| CRABTREE, CHARLES O | CRAFTON, RAYMOND C | CRAIG, GEORGE V |
| CRAIG, JOHN JR | CRAIN, GEORGE E | CRAVEN, CURTIS K |
| CRAWFORD, THOMAS R | CRITES, JOE L | CRITES, WILLIAM C |
| CROOKSHANKS, SAMUEL A | CROSS, BERNARD | CUBBAGE, CHARLES M |
| CULLEN, JAMES T JR | CUNNINGHAM, FRANK J JR | CURRIER, DOUGLAS L |
| CUTICH, JOSEPH M | CUTLIP, CHARLES A | DAGGETT, ROBERT J |
| DAHLEN, THOMAS R | DANIELS, LEWIS J | DANIELS, ROBERT J |
| DARGON, JAMES JR | DARR, JOHN W | DARRELL SNYDER |
| DAVIDSON, CLAUDE S JR | DAVIDSON, LEOY CHARLES (DEC) | DAVIS, BENJAMIN T JR |
| DAVIS, JARDEN | DAVIS, ROBERT C (DEC) | DAVIS, WAYNE J |
| DAY, CLEMENT L | DEASON, WILBURN E | DEATH, ROBERT |
| DEBARR, DANE E | DEBARR, EUGENE (DEC) | DEBRA DELLINGER |
| DELILO, MICHAEL A (DECD) | DELOURNEY, CHARLES L | D'EMILIO, GABRIELE |
| DEVITES, JOHN E | DEVORE, TEDDIE J | DIAS, ARTHUR G |
| DIERLING, PHILIP A | DILLARD, WOODROW W | DILLOW, HOWARD M JR |
| DIXON, GENE A | DOCTOR, RICHARD III | DONALD BROWN |
| DONALD HECK | DONALD HENRIOTT | DONEGAN, CHARLES |

| | | |
|---|---|---|
| DONEGAN, THOMAS F | DORRIS, JACK M | DORSEY, DONALD H (DEC) |
| DOWNEY, JASPER W JR | DRYKE, JOHN M | DUFFIELD, MARTIN O |
| DUFRESNE, EDWARD E | DUNN, DELBERT D | DUNN, GROVER V |
| DUNWORTH, ROBERT L | DUPUIS, RUSSELL F | DYER, JAMES E |
| DYSARD, JOE A | EAGLE, ROBERT G | EARWOOD, JACK H (DECD) |
| EATON, ALBERT P | EATON, ROBERT A | EBERLE, OSCAR H |
| EDMIASTON, TROY H | EDWARD WALSH | EDWARDS, BAYNE C (DEC) |
| EDWARDS, EDDIE L JR | EELLS, JAMES F JR | EICHELBERGER, LINN E |
| ELKINS, CLARENCE L (DEC) | ELLER, LINNIE D | ELMORE, FREDERICK M |
| EMERSON, BURTON L | ENGLAND, LEON G | ENKERS, ROLAND H |
| ENOS, JAMES P | ERDMANN, ERIC | ESHBAUGH, JERRY J |
| ESKIND, ISAAC J | EVERHART, NEWTON B (DEC) | EYLER, LLOYD CALVIN JR |
| FABRIZIO, SAM | FAHLER, RICHARD W | FAZZALORE, LARRY L |
| FEARHEILEY, WILLIAM C | FEDDERN, ROBERT J | FEELEY, ROBERT |
| FEIG, MELVIN L | FEIGHNER, HUBERT L | FERRITTO, PASQUALE C |
| FESSLER, GLEN M | FIELDS, EUGENE P | FIELDS, JAMES HOWARD (DEC) |
| FIGG, CHRISTOPHER C | FIORILLO, JOHN F | FISHER, GEORGE H |
| FITZGERALD, ELMER CLYDE | FITZGERALD, FRANCIS T | FITZPATRICK, JAMES W |
| FLASPOEHLER, FREDERICK J JR | FLEISSNER, RICHARD E | FLYNN, WILLIAM H |
| FORD, DONALD F | FORDHAM, RUBE J | FOREBACK, HARRY J |
| FOSTER, ROBERT L | FOSTER, THURMAN R | FOSTER, WILLIAM H |
| FOUCHE, LESTER C | FOUTZ, DONALD K SR | FOX, HERBERT B |
| FREES, ROBERT ADAM | FREEZE, GERALD W | FRIDINGER, JOHN RUBEN |

| | | |
|---|---|---|
| FRY, CLYDE S | FULLER, GEORGE ROBERT | FURST, FREDERICK W |
| GADOUA, PHILIP E | GAITHER, LEONARD O | GAITHER, NORMAN W |
| GALLAHER, ARNOLD | GAMBLE, CHARLES K | GANK, GLENN ANDREW (DEC) |
| GARRETT, EUGENE H | GARRIS, JAMES C JR | GILBERT, WILLIAM GLENN |
| GILL, THOMAS F | GILLASPIE, CALVIN E | GLASGOW, WALTER IRVIN SR (DEC) |
| GLOVER, JOSEPH A JR | GOAD, PETER R | GODLOVE, JAMES F SR |
| GOFF, ELBERT E SR | GOFF, RALPH E | GOOCH, MARSHALL M |
| GOODMAN, CLAUDE H | GORDAN, JOSEPH F | GORDON, SAMUEL H JR |
| GRAHAM, LAWRENCE H | GRAHAM, WILLIAM B (DEC) DAVID | GRANGER, GARY A |
| GRANT, CARL J | GRAY, GEORGE W | GREASER, WILLIAM O |
| GREEN, EUGENE H | GREEN, WILLIAM A JR | GREENLEAF, LONNIE R |
| GRIFFIN, CHARLES H | GRIFFIN, PAUL G | GRIMMETT, FRED A |
| GUNTER, GEORGE A | GURNER, BRUCE | GUSTAVSON, ALLAN R SR |
| HACKER, HAROLD N | HACKER, WOODROW B | HACKNEY, THOMAS D |
| HADDOX, BISHOP L | HAGGERTY, JAMES R | HAINRICH, LEON T |
| HALLER, NORMAN C | HAMBLETON, GEORGE M | HAMMON, WALTER E |
| HAMON, ARNETT A | HAMPEL, HORACE E | HANEY, IRA L |
| HANSEN, MAELYN E | HANSEN, ROBERT W | HARE, WARREN G |
| HAREFORD, WILLIAM H | HARRIS, JAMES W | HARRIS, JEREMIAH B |
| HARRIS, JIMMY D | HARRIS, JOHN A JR | HARROLD, JAMES D |
| HARVEY, ARVEL R | HATMAKER, WALTER H | HAYES, CHARLES D |
| HAYSLETT, BEN HARRISON JR | HEBB, IRVIN F | HEBERT, GLENN E |
| HECK, DONALD A | HEFFNER, EDWARD L | HEISLER, WILBERT J |

| | | |
|---|---|---|
| HENRIOTT, DONALD E | HEPPNER, ORLIN D | HERALD, LLOYD E & LEONA F |
| HERION, PHILIP W | HERRON, JACK B | HESS, ROBERT |
| HETRICH, WILLIAM E | HILL, THOMAS W | HIMES, SAMUEL N |
| HIXON, ELMER T JR | HOAGLAND, JAMES A | HOKE, GEORGE FRANKLIN (DEC) |
| HOLLAND, ROBERT G | HOLLANDSWORTH, MARVIN V | HOLT, BILL H |
| HOOE, HUGH P | HOOTON, DONALD R | HORNER, HOWARD R |
| HOUSEHOLDER, FOSTER P SR | HOUSEHOLDER, VIRGIL R & VIRGIN | HOUSOS, CHARLES |
| HOVATTER, HOWARD O | HOWDYSHELL, LESTER E | HOWELL, JOSEPH R |
| HOWELL, JOSEPH S JR | HUDSON, CARL E | HUFFMAN, HAROLD E |
| HUGHES, CHARLES B | HUGHES, VIRGIL GROVER | HUMPHREY, EDWARD MARVIN (DECD) |
| HUMPHRIES, KENNETH L (DECD) | HUTCHESON, ROBERT S | HYNDMAN, MAX D |
| ISAAC ESKIND | JACK BEARDEN | JACKSON, RICHARD T |
| JACKSON, ROBERT E | JAMES PIERCE | JAMES, HERMAN FRANK |
| JAMES, WILLIAM EDWARD | JANICE MCCARTY | JASPER, HARRY |
| JEFFERY, JOHN W | JENDRASIAK, JOHN | JENNINGS, LEE |
| JEWELL, RONALD DALE (DECD) | JOHN DARR | JOHN VENERI |
| JOHNSON, CLARENCE K | JOHNSON, HERBERT B | JOHNSON, MADISON B |
| JOHNSON, ROBERT L | JONES, CHARLES MORRIS | JOSEPH CUTICH |
| KADLUBOWSKI, TEDDY J | KARN, HARRY O & LOUISE | KATHERINE FORESTA |
| KEATH, JAMES R | KEENER, JAMES V | KELL, CARL W |
| KELLER, PAUL L | KELLEY, DONALD W | KEMP, LEWIS V |
| KENNEDY, LEON B | KENNELLY, ELMER R | KENT, DAN D |
| KEY, CARL S SR | KINCAID, GERALD M | KING, VERNON J |

| | | |
|---|---|---|
| KIRKLAND, BERNARD E | KJAR, NORMAN | KLEPAIDA, ANTHONY V |
| KNIGHT, LEWIS A | KNIGHT, ROBERT M SR | KOKORUDA, THEODORE L SR |
| KOLSCHEFSKY, MILTON L (DEC) | KOOGLE, ERNEST W | KOWALSKI, EDWARD J SR |
| KRAMER, HAROLD R | KRATOCHVIL, JERRY A | KROMY, DARWIN A |
| KROUS, GEORGE R | KURVIN, JOE (DEC) | LAFORCE, JACK D |
| LAKEL, WILLIAM A SR | LAMBERT, ARTHUR H | LANGE, ERNEST |
| LARSON, MELFORD J | LEARY, JAMES L | LEATHERMAN, RICHARD A |
| LEAVENS, KENNETH W | LEE JENNINGS | LEIGHT, JOHN R |
| LEMASTERS, HARRY F | LEWIS, HORACE J (DECD) | LIESKE, LLOYD F |
| LINDSEY, ELDO W | LISA BLASE | LITTON, CARL W |
| LOGAN, LOUIS E | LONG, ERLIN J | LONG, VINCENT V |
| LOPAS, CHARLES K | LORING, BERT D | LUMAN, CLARK F |
| LUSHINSKI, JOHN J | LYBA, JOHN | LYDARD, HAROLD L (DECD) |
| LYTLE, RANDOLPH HUNTER (DEC) | MACKENZIE, JAMES A | MAGILKE, MALGER |
| MAJOR, INEZ H PR(GEORGE J MAJO | MALCOLM, ROBERT JENNINGS | MALLONEE, FRANCIS V |
| MALLORY, CHESTER L | MANKOPF, JOHN H JR | MANN, DANIEL W |
| MANN, EDWARD L | MANN, WILBUR H | MANZETTI, ROBERT |
| MARCUM, THOMAS M SR | MARION ALDERSON, JR. | MARSH, LOWELL L |
| MARSY, JAMES G | MARTIN, ROBERT T | MATEJKA, FRANK J |
| MATHISON, ROBERT E | MATTSON, WILFRED C | MAXWELL, OWEN D |
| MAY, RICHARD D SR | MAYLE, GILBERT L | MCCARTY, FOREST PHILLIPS |
| MCCAUGHEY, EDMUND J | MCCOMBS, SPENCER BROWN | MCCOY, LESLIE B |
| MCCUBBIN, DONALD G | MCCUBBIN, HERSCHEL WELDON | MCDONALD, JAMES M (DEC) |

| | | |
|---|---|---|
| MCDONALD, THOMAS J | MCDOWELL, THOMAS H | MCKINLEY, JAY B |
| MCMANUS, EDWARD | MCMILLAN, BURTON H | MCNEAL, JAMES D |
| MEADOWS, CECIL W | MEEKS, ROBERT O | MENGELKOCH, HENRY A |
| MENZ, RICHARD W SR | MERCER, JAMES W | MERCHANT, THOMAS G |
| MERRITT, WILLIAM P | MERVIN SHOOK | MEYER, ROBERT L |
| MIGLIACCIO, SAM | MILLER, CHARLES E JR | MILLER, JAMES W |
| MILLER, JOSEPH W | MILLER, LEWIS WILLIAM | MILLER, LOREN L |
| MILLER, ROBERT M | MILLER, WILLIAM M (DECD) | MINGLE, MELVIN M |
| MINNICK, ELBERT C SR & GLORIA | MISKELL, BIRTRAND P SR | MISKELL, JESSE LINWOOD |
| MITCHELL, JAMES D | MIZLO, JOHN J | MOCK, DONALD F SR |
| MOHN, JAMES M | MONAGHAN, WARREN D | MONTGOMERY, BERNARD D JR |
| MONTGOMERY, THOMAS O | MOORE, GEORGE DOUGLAS | MOORE, JOHN A |
| MOORE, PAUL E (DEC) | MORAN, EDWARD L | MORELAND, DAVID |
| MORGAN, DONALD C | MORRIS, CHARLES W SR | MORRISON, HAROLD L |
| MOSEL, ROBERT LELAND (DECD) | MOSER, WALTER D | MOSIER, NOAH L |
| MOTT, HARRY A (DEC) | MUMMERT, VERNON CALVIN | MUNDELL, GUY W |
| MURDOCK, RICHARD M | MURPHY, JOHN J | MURRAY, JACK A |
| MURTA, WILLIAM E JR | MUSGROVE, WILLIAM W | MYERS, DONALD B |
| MYERS, DONALD RAY | NAIDYHORSKI, JOSEPH J | NAIL, GLENN C (DEC) |
| NARDELLA, ERNEST | NEELY, BASIL C | NELSON, JAMES L |
| NELSON, RICHARD H (DECD) | NETT, KARL M | NICELY, SANFORD D SR |
| NICHOLS, ROBERT LEE | NICHOLSON, CHARLES M SR | NIELSEN, JAMES C |
| NOEBEL, ERNEST F JR | NORRIS, RAY T | NUMMER, WALTER RUSSELL (DEC) |

| | | |
|---|---|---|
| NUSE, THOMAS E | OGDEN, CUSTER S | O'KANE, WILLIAM J |
| OLINGER, RONALD E & ROBERTA E | OLSON, EARLE F | OSBORNE, EDWARD F |
| OSBORNE, HARRY E (DEC) | OURS, JAMES E | OVERTON, ODIE L (DEC) |
| OWENS, ALFRED C | PADEZANIN, AMIL & MARTHA | PAINTER, WILLIAM H |
| PARIS, THOMAS A JR | PARNELL, ALVIN F | PARRISH, DOYLE W |
| PARSONS, JAMES J | PATTEN, DUANE H | PATTERSON, RONALD B |
| PEASLEE, PAUL H | PECKTOL, LAVERN E | PEGRAM, WILLIE L |
| PENDLETON, WALLACE P | PETERSON, RUNYON C | PETERSON, WILLIAM L |
| PHEABUS, THOMAS H | PHILLIPS, HARLEY E | PHILLIPS, JOHN S |
| PICKETT, JAMES C | PIERCE, RICHARD P | PIGNATORE, JOHN |
| PILKERTON, FRANCIS J | PITALE, PETER R | PLACEK, WILLARD J (DEC) |
| PLATT, ALLAN S | PLUMLEY, JOHNIE A | POPE, JOSEPH J |
| POTTER, JAMES F | POWERS, MURL F | PRAWL, HOMER R |
| PRICE, DONALD H | PRICE, FLOYD T | PRICE, JACK E |
| PRIMES, ROBERT G | PROUDFOOT, LAWRENCE E SR | PRUITT, WILLARD A |
| PURYEAR, ROBERT E SR | QUARVE, VERN M | QUILTY, JOHN P |
| RADIKA, STEVEN | RADTKE, ERNEY O (DEC) | RAIKES, CHARLES A |
| RAINS, HERSHEL L | RAMSEY, WILLIAM C | RAYMOND, JOHN P |
| REBECCA KELLER | REDDARD, ROBERT J | REED, ANGUS FAYE |
| REESER, BRISCOE GEORGE | REIF, THEODORE D | REINHARD, LELAND A |
| RILEY, HEROLD ALLEN (DEC) | RILEY, JOE E | RILEY, THOMAS W |
| RIVERS, JOHN W JR | ROBERTS, ORVEL MONROE (DEC) | ROBERTS, THOMAS (DEC) |
| ROBERTSON, REX A | ROBERTSON, ROBERT RAYMOND | ROEDER, LINWOOD T |

| | | |
|---|---|---|
| ROHLINGER, DELBERT R | ROHRER, ROBERT W | ROME, STANLEY F |
| ROMESBUREG, RUSSELL A | ROSE, TOMMY G | ROSS, HARMON L |
| ROSS, JEROME D | ROWLAND, JAMES R | ROWLAND, WILLIAM LEON (DEC) |
| ROWLOFF, WILLIAM T | RUSHFORD, ROBERT J | RUSSELL, ADEN C |
| RYAN, HENRY W | RYHERD, M J | RYMAN, GEORGE H |
| SACCO, ORLANDO A | SAIN, JAMES F JR | SALTSMAN, GEORGE J |
| SAMUELS, OLLIE JAMES | SANDERS, SUNNY JUNE PR(GERALD | SARTORE, LOUIS C |
| SATTY, EDWARD J | SAUL, GEORGE R | SAVAGE, GEORGE F |
| SCHAD, RONALD G | SCHELL, WILLIAM | SCHOENING, JOHN H |
| SCHRICKEL, LELAND S | SCHRICKEL, RAY T | SCHUCKMANN, DONALD A |
| SCHWARTJE, HERBERT C | SCHWARTZ, RICHARD D | SCOTT, EDWIN D |
| SCOTT, ROBERT L | SCOTT, ROBERT L | SECKEL, ROBERT B |
| SELIMOS, JOHN D | SELLERS, MICHAEL A | SEMLER, PAUL EDWARD |
| SETTLER, DALE J SR | SHAFFER, CHARLES W JR | SHANNON, WILLIAM P |
| SHARUM, RAYMOND R | SHEETZ, CLARENCE E | SHEPPARD, SVEN D (DEC) |
| SHOEMAKER, TROY R | SHOOK, MERVIN G | SHREWSBURY, JERALD V |
| SHRIVER, RICHARD O | SHUGARS, ADRIAN A | SHUPP, WILLIAM M |
| SIKORA, JOHN C | SILC, ANTHONY | SILER, DWIGHT |
| SILZELL, MENDELL E | SIPE, JOHN W | SLOAN, CURTIS R |
| SLOAN, RUDY LEE | SLOAN, SAMUEL S | SLUSHER, GUY H |
| SMALLEY, GEORGE R | SMALLWOOD, CHARLES T SR | SMALLWOOD, WILSON J SR (DEC) |
| SMITH, BURMAN H | SMITH, ELWOOD D | SMITH, GARLAND E |
| SMITH, JAMES M | SMITH, JAMES R | SMITH, JOHN W JR |

| | | |
|---|---|---|
| SMITH, LESTER E | SMITH, ROBERT A | SNEAD, JAMES W |
| SNOOTS, HERMAN A | SNOWBALL, VIRGIL E | SOBOLIK, DONALD R |
| SOLKOSKI, EDWARD J | SOLLOWAY, DANIEL H SR | SOUTHWORTH, JOE L |
| SPAGNOLI, JOHN A SR | SPENCE, LLOYD B | SPIZZO, TULLIO A |
| SPROULL, CLOYD WAYNE | ST. CLAIR, JAMES H | STAGER, EARL L |
| STANFILL, BILLY W | STARNS, RICHARD L | STAUBS, FLOYD L |
| STEBLETON, FRANK W (DEC) | STEELE, WALTER A | STEMPLE, JAMES A |
| STEVENS, DORSEY A | STEVENS, LOWELL E | STEVENS, WILLARD C |
| STILTON, IRA JACKSON JR | STONE, WILLIAM A JR | STONER, JOHN H JR |
| STRANDY, JAMES H & MARLENE M | STUP, LOUIS E | SULLIVAN, STANLEY N |
| SURBAUGH, KENNETH O | SWANN, ARTHUR M JR | SWEARER, JAMES S |
| SYLER, CARL A JR | TALIANO, EUGENE A | TANSILL, DONALD J |
| TAYLER, WILLIAM D | TAYLOR, ROBERT H JR (DECD) | TEIPEL, PAUL E |
| TESTA, JULIUS A | THAXTON, RALPH H SR | THOMAS, JAMES V |
| THOMPSON, DONALD F | THOMPSON, FRED M | THOMPSON, NORMAN C |
| TILLEY, JOHN E | TINCHER, DENVIL E | TINSLEY, JAMES JACKSON (DEC) |
| TIPTON, MELVIN SR (DEC) | TOLLIVER, JOSEPH A | TOMASSI, ALFONSO ERNEST (DEC) |
| TOWE, EARLIE E | TRAVERS, WILLIAM F | TRAVIS, CLIFTON D JR |
| TRIBETT, WALLACE C | TROTNIC, VINCENT | TRUITT, JESSE E |
| TUCK, WILLIAM H | TUCKER, WILLIE L | TULLOS, WILLIAM A |
| TURLEY, JAMES S | TURNER, FRANK R JR | TYREE, JACK C |
| VAN LEAR, RICHARD G ADR(WILFR | VENERI, JOHN & LOIS C | VOELSCH, EUGENE FREDERICK (DEC |
| VOGEL, CLIFFORD J | WADE, RAYMOND L | WALBERT, CALVIN E |

| | | |
|---|---|---|
| WALKER, CARLTON F JR | WALLACE WOODS | WALLACE, JAMES D |
| WALROND, JOHN D | WALROND, RONALD L | WALSH, EDWARD A |
| WARD, JAMES D (DEC) | WARD, LAWRENCE W | WARE, RICHARD J |
| WATTS, BERNIE D | WATTS, WILLIAM L JR | WEBB, JAMES A |
| WEBBER, EARL W | WEDGEWORTH, BILLY D | WELTY, JAMES M |
| WELTY, THOMAS W | WENDLING, WALTER G | WERKING, HOWARD EUGENE |
| WEST, ELZIE V | WHITACRE, ROBERT LEE | WHITE, KENNETH R |
| WHITE, LEONARD J | WHITTINGTON, JACK W | WIEBEL, RICHARD E |
| WIESS, CAROLYN J | WILGAR, HARRY M | WILKERSON, CHARLES S SR |
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |

| | | |
|---|---|---|
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |
| WILLIAM MONROE | WILLIAM MONROE | WILLIAM MONROE |
| WILLIAM MONROE | WILLIAMS, FRANKLIN D | WILLIAMS, GEORGE M |
| WILLIAMS, HAROLD A SR | WILLIAMS, JAMES K | WILLIAMS, JAMES LEE |
| WILLIAMS, ROBERT HENRY JR | WILLIAR, FRANKLIN L | WILLIS, AMOS V |
| WILLIS, ROBERT E | WILSON, FRANK L | WILSON, JOSEPH H JR |
| WILSON, MELVIN H | WILSON, THOMAS A | WINPIGLER, DOUGLAS (DECD) |
| WINSTEL, RAYMOND E | WINTERS, LOUIS R | WITTKOPF, RAY A |
| WOLFE, DONALD L | WOLFENBARGER, ROBERT S | WOLIVER, HOYT R |
| WOLLARD, RAYMOND R | WOODS, BOYD C (DEC) | WOODS, WALLACE H |
| WRIGHT, JAMES O | WYNE, HAROLD A | YEAGER, LOUIS S |
| YOUNG, ROBERT R | YOW, ELVIN G (DEC) | ZAPPA, ORTENZIO JR (DEC) |

ZECK, FRANCIS E                    ZOMBRO, JOHN C

**Coltec Claimants for:**

GOLDBERG PERSKY & WHITE
333 PENCO ROAD
WEIRTON, WV 26062

GOLDBERG, PERSKY & WHITE P.C.
11 STANWIX ST., SUITE 1800
PITTSBURGH, PA 15222

GOLDBERG, PERSKY & WHITE, P.C.
2085 MIDLAND ROAD
SAGINAW, MI 48603-3438

WEIRTON LAW OFFICE
333 PENCO RD
WESBANCO BUILDING, 2ND FLOOR
WEIRTON, WV 26062

## GOLDBERG PERSKY WHITE

| | | |
|---|---|---|
| ADOLPHUS, LINDSEY & ALYCE L | ALBRIGHT, RUSSELL L | ALEXANDER, MARLIN F & BETTY |
| ALLEN, CARL D | ALLEN, DENNIS | ALLEN, RONALD H & RUTH A |
| ALLEY, JOHN C | ANTHONY, DAVID E & JAN M | ARMSTRONG, WILLIAM C (DEC) |
| ARMSTRONG, WILLIE H | AUGUSTINE, GERALD E & MARGARIT | AULTMAN, RALPH E |
| AUSTIN, ROBERT A | BACHMAN, EUGENE C & KIM D | BADILLO, EMILIO R & CAMELIA |
| BAHM, ROBERT F & VICTORIA A | BAKER, JESSE G & SHEILA | BALZER, GOTFRED & HELEN |
| BARBEAU, DONALD G & VIVIAN L | BARBEE, QUINTON W | BATTLE, LEROY & DEBORAH L |
| BELL, BRISTO R | BELL, DALE L & LAURA L | BELL, STANLEY JR |
| BELLMORE, LESLIE (DEC) | BENAVIDES, JUAN & HELEN | BENES, GEORGE J |
| BETHKE, DORAN O | BETTIS, ROBERT E | BICKNELL, MELVIN C & WANDA |
| BOLDS, HAROLD F & EDNA | BONNER, WILLIAM D & CONSTANCE | BOUCHARD, ROGER W & ROSEMARY |
| BOZA, ROBERT R & MARY J | BRACKROG, PHILLIPO R & JANET A | BRAY, WILLIE M & FLORA J |
| BRIDGES, JAMES T | BRINN, JOSEPH L & MARY | BRITSOW, EDWARD SR (DEC) MICHA |
| BROADWORTH, DONALD J & GLORIA | BRUYERE, JOHN P & FERN | BRYANT, GEORGE L SR & DEBORAH |
| BRYCE, BARRY M | BRYSON, RAY & MARILYN | BUCHLER, KENNETH W & CARLEEN |
| BULIFANT, ALBAN | BUNTING, KENNETH W & ANNABELLE | BURY, RONALD D & VIRGIE M |

| | | |
|---|---|---|
| CADARETTE, GERALD L | CADZOW, DONALD V | CALDWELL, DONALD L (DEC) |
| CARD, GARY N & ARLENE A | CARTER, DAVID B (DEC) ROXINE A | CASSIDY, JERRY D |
| CERVA, GEORGE D | CHILDERS, ALVIN & JOAN E | CHORKEY, JAMES C & BOBETTE |
| CIELICZKA, FRANK | COLLIVER, LAWRENCE D & PHYLLIS | COMPTON, DANVILLE Q |
| COMPTON, RONALD & VIOLET | CONCORD, LLOYD & RETHA | COOK, JAMES L & LINDA |
| COOK, KENNETH J & MICHIYO | COONS, THOMAS A & ESTELLE | COOPER, RICHARD A |
| CORSON, FREDERICK R | COUZZINS, MICHAEL L | CRAWFORD, JOHN O (DEC) |
| CROZIER, EDWARD W | DAGGS, THEODORE | DANIELS, HAROLD |
| DAVANZO, RUDOLPH V | DAVENPORT, HALBERT JR | DAVIDSON, WILLIAM |
| DAVILA, DOMINGO & CARMEN | DAWSON, LESTER & PATRICIA | DEBARR, KENNETH E & VIRGINIA |
| DEBO, LOUIS J (DEC) LILA | DEGARMO, JAMES U & NANETTE | DELOREY, LAWRENCE E (DEC) |
| DEPAULIS, ARTHUR H | DICKENS, EDDIE L | DICKSON, WALTER R & BERNICE |
| DIXON, JOHN F & BETTY | DODSON, HENRY C & MARSHA | DOHERTY, WILLIAM J (DEC) |
| DONOGHUE, JERRY J | DRAPER, JERRY J & ROSE MARIE | DREW, ARNELL & SHIRLEY |
| DROUILLARD, HENRY W | DUGAN, GERALD T | DUGUAY, REGINALD |
| ERVIN, MELVIN & IDA | FAIETA, BARBARA J | FALK, EARL K |
| FIFIELD, ROBERT J | FORBES, ROBERT & EDITH | FRANCETICH, LAWRENCE N & CECEL |
| FRANKLIN, BEN & PATRICIA | GARDNER, FREDERICK W | GAZDOWICZ, JOHN & VIVIAN |
| GERAN, JOSEPH (DEC) | GILKES, LEROY C & JUDY C | GILLIAM, JOHNSON JR |
| GLASS, CLIFFORD | GOLDEN, CLARENCE JR & JUANITA | GOLDIN, NORMAN |
| GRASSMANN, DONALD K & LOIS | GRASSO, CRESCENZIO | GRECH, HECTOR C |
| GREEN, KENNETH J | GREINER, JAMES S | GUZMAN, JOSE L |
| HACKNEY, ROBERT J & CAROL | HANNA, BOBBY E & LATRICIA | HANNA, BOBBY E & LATRICIA |

| | | |
|---|---|---|
| HARRIER, AUSTIN L (DEC) | HAWKE, WILLIAM (DEC) | HAYLEY, JEAN |
| HENNINGS, DAVID E & SUSAN | HERNANDEZ, PABLO (DEC) | HEWITT, DONALD T SR & JUDITH A |
| HILL, JIMMIE T | HOCKENBERRY, CHARLES | HODGSON, EUGENE |
| HOFFMAN, MICHAEL G & BARBARA | HOOK, THAD L & CONNIE | HOPKINS, CLARENCE M & FANNIE V |
| HORN, JAMES N | HOWE, RONALD R & SANDRA L | HUMENIK, PETER |
| HUNT, WILLIAM | HUTCHINSON, LARRY R (DEC) | INMAN, ROSALIE & WENDELL M |
| JAMISON, LARRY R | JOHNSON, ARNE & LOIS | JOHNSON, JOHN J (DEC) |
| JOHNSON, ROBERT T | JONDRO, CARL B & MARY A | JORDAN, CURTIS & DONNA J |
| JORDAN, GARY S & MARILYN | JORDAN, WILLIAM F & GLENNA | JOSEPH, DAVID N & KAY E |
| JUBAINVILLE, ORVILLE N | KACZMAREK, THOMAS E SR (DEC) | KAUTZ, ROLAND W |
| KELLEY, JOSEPH A & CAROL | KELLEY, MICHAEL D (DEC) | KENNEDY, DORIS E & KEITH Q |
| KEOWN, MATTHEW H | KLEIN, DANIEL R & PAULA | KLENK, RONALD L |
| KNACK, DAVID L | KNIERIM, ROBERT H & BEVERLY | KOLISNYK, JERRY J & ELAINE |
| KONDZIELA, THOMAS J | KONDZIELA, THOMAS J | KOTARSKI, KENNETH E & BEVERLY |
| KRANZ, ROBERT & MARY F | KRAYCH, LEWIS M | KRUISE, LAWRENCE A |
| KUJAWA, LEO A & MARGARET | KULL, LYLE F & MAXINE G | KUMISZCZA, JOSEPH F SR (DEC) |
| LACHANCE, WALTER J (DEC) | LAKIN, THOMAS S & MAUREEN | LANGE, KARL H |
| LANGTON, JAMES E & CAROL | LAWRENCE, RAYMOND JR & MARCIA | LAWSON, HOWARD S |
| LAZARSKY, PAUL (DEC) | LEMUEL, GERALD K & LAURA B | LEVANDOWSKI, JOHN J & GERTRUDE |
| LEWIS, DAVID R (DEC) | LEWIS, KENITH C | LINCOLN, ROBERT V & ROSE |
| LOCKRIDGE, LONNIE L | LONG, ROBERT A | LONGO, ROCCO A & ANNE MARIE |
| LOREE, HOWARD W & TERRYANN | LOUCH, RAYMOND W | LUCAS, GEORGE M & PHYLLIS N |
| LYON, GEORGE R JR | MAHAR, MYRTLE J | MAIALE, MICHAEL J & LYNN |

| | | |
|---|---|---|
| MANGIARACINA, ANDREW | MARSHALL, WILLIAM E & FRANCES | MARTIN, JACK H |
| MARTIN, JAMES & DEBORAH | MATTHEWS, GERALD W & MARY GAIL | MAYFIELD, HARRISON |
| MCCRACKEN, JOHN G | MCCURRY, EDWARD E & VIVIAN | MCGEE, JAMES & DAISY |
| MCGUIRE, CLINTON R | MCKENZE, GEORGE JR & VICTORIA | MCLEAN, WAYNE C & KIM |
| MCQUARTER, DAVID E & JUDY M | MERRIWEATHER, LEWIS A | MEZESKE, CARL P |
| MICHAEL, ALAN D & MARY LEE | MILLER, JAMES T | MILLER, WILLIE M |
| MOFFETT, NARVELL J | MOTSON, EDWARD & JULIETTE M | MULLET, CHARLES R & PHYLLIS |
| MUSIAL, STANLEY J & DIANA | NAGEL, LEROY W & BARBARA | NAVARRO, DAVID |
| NELSON, CHARLIE L & CHRISTINE | NELSON, WILLIAM E JR (DEC) | NESTOR, LARRY |
| NEWBORN, ARNOLD R | NEWMAN, EARNEST L & LOIS K | NICHOLAS, MICHAEL P (DEC) |
| NICKELSON, OTIS & PATRICIA | NIEBRZYDOWSKI, CHESTER F & JES | NOAKES, RICHARD G & JANIS |
| NORRIS, THOMAS EDWIN (DEC) | NOVAK, CHARLES J | O'BRIEN, MICHAEL J & FRANCES |
| ODOM, GERALD L | OLIVER, ROBERT R & SARAH J | OLIVER, RONALD A & BEATRICE K |
| PALAZZOLA, JOE | PARCHMAN, MICHAEL | PATTERSON, ROBERT W |
| PATZER, GEORGE (DEC) | PERCELL, RONNIE G | PERRIN, GILBERT C & ALICE |
| PERRYMAN, ALBERT J & CAROL | PILLETTE, CHARLES E (DEC) | PLAINE, THOMAS C & DIANA |
| PLANTS, ALFRED A | POLESNEK, FRANK (DEC) | POWELL, LEVY T & STELLA D |
| POWELL, MARTIN JR & BARBARA | POWERS, ROBERT W | PROSCH, ELDON G & DIANE |
| RAPP, CHARLES P & VIRGINIA | RAVETTO, GREGORY D | RAY, CHARLEY W |
| REAMER, RALPH F | REINHARDT, ROBERT M & BEATRICE | REYNA, PLACIDA D & IMOGENE |
| RHYAN, GERALD L & BARBARA | ROBERTS, BOBBY L & DELORIS | ROEBUCK, GEORGE R & PATRICIA L |
| ROGERS, ROBERT M & AUDGREY | RUMFELT, JAMES E | SACKSTEDER, DAVID R |
| SAENZ, LEONARD & DONNA | SALEWSKY, STEPHEN W | SAMPSON, WILLIAM D |

| | | |
|---|---|---|
| SCHEIBEL, WILLIAM A (DEC) | SCHOTT, ROBERT M | SCHRAM, WALDO A (DEC) |
| SCHUBERT, RALPH JEROME (DEC) | SCHUEMAKER, LEON T | SCHUSSLER, DONALD |
| SEAVER, NORMAN E & GENEVIEVE | SHEICK, ROBERT E & BETTY | SHIELDS, BIRDIE & NAOMI |
| SHIELDS, BIRDIE & NAOMI | SHIELDS, JOHN H | SHOTTS, JOHN E & ETHEL J |
| SKEENS, EARL | SKODAK, CLIFFORD A & JANET | SMITH, GEORGE L & ALMA |
| SMITH, SHIRLEY J | SMITH, THEODORE A & JEANNE | SOBEY, WILLIAM A II & LINDA S |
| SPROW, EDWARD E & FERNE G | STANARD, GORDON D | STEVENSON, LEROY & TERESA |
| SWANSON, ROBERT L (DEC) | SWINSON, BOBBIE G & NAUETTE T | TACKETT, ROBERT D & LINDA |
| TAYLOR, ROGER L | TAYLOR, SAMUEL A & JUDY R | THORNTON, HIRAM D & DOROTHY M |
| TILLMAN, JIM A JR & LOUISE N | TIMAR, FRANK J & CINDY | TITHOF, DENNIS R |
| TIZEDES, THOMAS A | TROTTER, RONALD D & KAYE | TSOUKALAS, GERALD D |
| TUBA, FRANK | TURNER, ROY J | TURRENTINE, ELDON D |
| UHLBECK, KENNETH J & JANET | VERSE, LOUIS V JR & PAMELA | WALKER, VAUGHN L & JUDITH |
| WARD, KENNETH | WARMAN, BOBBY G | WATTS, SANK & BETTYE |
| WEBSTER, ANTHONY | WEND, LAWRENCE V (DEC) | WENDT, THEODORE M & JUDITH A |
| WESOLOWSKI, JOSEPH & STELLA | WHEELER, KENNETH J | WHITAKER, JOHNIE JR & LEDORA |
| WHITE, GERALD W & LOIS | WHITE, HARRY J | WHITTINGTON, BASIL |
| WILBERT, FRANK W (DEC) | WILCENSKI, PAUL A | WILLIAMS, DALE E SR |
| WILLIAMS, EARL W & SANDRA | WILLIAMS, JIMMY D | WILLINGHAM, OTIS |
| WING, LEROY M & SANDRA K | WITBRODT, THOMAS B (DEC) | WITKOWSKI, WALTER W & SALLY |
| WITTEN, WILLIAM L | WOODBURY, ROBERT A & CARROLL | WRIGHT, CHARLES E & CARRIE |
| YANCER, WILBUR F SR | YOUNG, LESTER T SR & RENA | ZUPAN, THOMAS L |

**Coltec Claimants for:**

GOLDENBERG HELLER ANTOGNOLI & R
2227 SOUTH STREET
ROUTE 157
EDWARDSVILLE, IL 62025

**GOLDENBERG HELLER ANTOGNOLI**

| | | |
|---|---|---|
| APITSCH, JOHN G (DEC) | ARMIJO, DOLORES | BAETZ, ALAN |
| BAKER, FRANKLIN | BEDINGFIELD, CHARLES | BERRY, G T JR (DEC) |
| BLAIR, EILEEN | BOGGS, GWEN | BOPP, THOMAS O |
| BORRIELLO, LUCA | BOSSEN, NORBERT | BRANDENBURG, DONNA |
| BREEDING, MARY LOUISE | BROSS, VALDIS D | BRUEGGEMANN, FRITZ |
| CARPENTER, DONALD | CAVANAGH, JOHN | COLEMAN, WILLIE CHARLES (DEC) |
| COLLINS, LEO HAMPTON JR | COLOZZO, COSMO (DEC) | CONSTANTE, RAYMOND |
| CRIST, BONNIE | DAGLE, FRANCIS M | DAY, JACK T |
| DEAGLE, ROBERT | DEPAUL, JOHN (DEC) | DIONNE, MICHAEL |
| DOMINKA, LILLIAN | DRUMEL, WILLIAM | EDMONDS, RAYMOND |
| EDMONDS, RAYMOND | EMERY, LLOYD | ESKER, ROBERT |
| FARWELL, LYMAN (DEC) | FAUGHN, WILLIAM R (DEC) | FREEMAN, RUSSELL (DEC) |
| GARGOSHIAN, WILLIAM | GAUF, BONNIE (DEC) | GIRARD, FRANK (DEC) |
| GIRVIN, WILLARD | GOBIN, PHILLIP | GRAHAM, JOHNSTON (DEC) |
| GRASHA, ANTHONY F (DEC) | GRIFFITH, EUGENE F | GRISANTI, RODNEY J |
| GRUEBER, ROY G (DEC) | HAAK, LAWRENCE (DEC) | HARKEY, FAYE MCMILLAN (DEC) |
| HARPER, HERBERT AUSTIN | HARRIS, ROBERT E | HARRISON, BARBARA (DEC) |

| | | |
|---|---|---|
| HEEP, ZELBA LEON (DEC) | HEPBURN, LAWSON E (DEC) | HUDAC, MICHAEL |
| JAEGER, HARRY | JOHNSTON, GEORGE B (DEC) | JOHNSTON, PHYLLIS |
| KINZLER, WERNER | KOERNER, EUGENE (DEC) | KOVALESKI, ALEX J |
| LEGG, ROBERT W (DEC) | LODEN, BENNY (DEC) | LOWERY, RICKY |
| MASUCCI, RONALD | MCCLEARY, JEFF | MCCORMICK, THOMAS F |
| MCKEE, FLOYD D | MELOCHE, MARY L | METZGER, GLENN |
| MICHAELI, CHARLES | MILLEDGE, JOAN C (DEC) | MITCHELL, ROBERT L |
| MULLEN, BENJAMIN F | MYERS, JAMES (DEC) | MYNATT, DEBORAH |
| NASTALSKI, JOSEPH | OCONNELL, MICHAEL J | PARADIS, EDMUND |
| PERKINSON, BERNARD (DEC) | PERRAULT, JAMES J (DEC) | PERRY, NOVIE C |
| PERRY, NOVIE C | PODNAR, ISADORE | PRINGLE, MORRIS J (DEC) |
| REDDINGTON, JOHN J JR | REED, WILLIAM F JR (DEC) | RICHESO, FRANCIS M |
| RING, DONALD G | RINIER, JOHN HENRY JR | RISING, ELEANOR |
| RUSSELL, ROBERT JOSEPH | RYDER, ROBERT H | SCHADT, JAMES WILLIAM (DEC) |
| SHAFFER, FLORENCE (DEC) | SHANK, RICHARD W (DEC) | SILL, JOHN P |
| SIMKINS, SHIRLEY | SMITH, DARWIN | SMITH, HARMON G (DEC) |
| SMITH, JAMES CHARLES | SMITH, RUTH H | SORENSEN, OLGA (DEC) |
| SOUCY, LIONEL (DEC) | SPINA, LUCIANO (DEC) | STAUCH, DORIS |
| STEINBACH, VERN LEO | TEAGUE, WALLACE (DEC) | TEBO, JENNIFER ANN |
| THOMAS, RAYMOND N (DEC) | TOLBERT, JONATHAN | VASSALLO, FRANK |
| VERBA, GORDON (DEC) | VIPOND, DAVID H JR | WACHS, THOMAS |
| WEAKLAND, HARRY E (DEC) | WEAVER, ROXANNE | WEINTRAUB, DAVID A |
| WORLEY, CLARENCE L (DEC) | WORTHINGTON, DAVID LEE | YBARRA, JAMES ROBERT |

GOLDENBERG WESTERN TOBACCO

ZIMMERMAN, CLARENCE

**Coltec Claimants for:**

GOODMAN MEAGHER

111 N CHARLES ST

BALTIMORE, MD 21201

**GOODMAN MEAGHER**

| | | |
|---|---|---|
| HEIGHT, RANDOLPH | MARSHALL, SIMON | MICKEY, JOHN R & VIVIAN D |

**Coltec Claimants for:**

GORI JULIAN
221 W LEXINGTON STE 400
PO BOX 900
INDEPENDENCE, MO 64051

GORI JULIAN & ASSOCIATES, P.C.
156 NORTH MAIN STREET
EDWARDSVILLE, IL 62025

**GORI JULIAN ASSOCIATES**

| | | |
|---|---|---|
| ANDREW, GENE RUSSELL (DEC) | ARENT, DOUGLAS (DEC) | BARNHART, CLYDE (DEC) |
| BEZDEK, JAMES EVERETT (DEC) | BONDURANT, ROBERT | BRANNAN, STANLEY (DEC) |
| BRAWLEY, THOMAS JR (DEC) | BREWER, JAMES G | CARLE, RALPH (DEC) |
| CATRAMBONE, DOMENICK | CHRISTOPHER, WADE H | COOLEY, DONALD |
| DEMPSEY, ARLENE Z | DRAKE, NANCY ANN | ELLSWORTH, JAMES |
| EVANS, DWIGHT (DEC) | FAM, MAGDY | FERDINAND, HARRY J |
| FLOYD, CARL RICHARD (DEC) | FRAME, CONWARD (DEC) | FRANKS, ARNOLD W |
| GLAZIER, DAVID H | GUGDAHL, LAWRENCE E | HANSEN, HEBERT |
| HAYNES, JOSEPH D | HINCKLEY, LARRY A | HUBBARD, VERLIE |
| HUFF, J L (DEC) | INGHAM, DAN LEE | KIMBLE, DIXIE LEE |
| KRAMER, EDWARD B | LABATHE, GERALD | LINDAHL, DAVID TUCKER (DEC) |
| MANN, SAMUEL (DEC) | MARSHALL, SONJA D | MCMILLEN, EDWARD L (DEC) |
| MCQUAIG, WILLIAM G | MIKESELL, JOHN R | MOONEY, J W (DEC) |
| MOTRONI, JOSEPH | PHILLIPS, JAMES (DEC) | PHILLIPS, STANLEY |
| RANKIN, JACK (DEC) | REESE, DARWIN LEE (DEC) | ROBINSON, DAVID LEON (DEC) |
| SILVERSTEIN, MORTON (DEC) | SIMMONS, HOWARD M | STAHL, JOSEPH |
| SUMMEY, CHARLES JR (DEC) | SYRRAKOS, CAROL | TAYLOR, STEPHEN PAUL (DEC) |

THOMAS, PHILIP (DEC)            THOMPSON, LEROY (DEC)          VAN OOST, MORRIS (DEC)

VIGIL, RUDOLPH (DEC)            WALKER, FREDDIE L              WEBER, JAKOB A (DEC)

WITKOWSKI, EUGENE               WONDRA, ROBERT J

**Coltec Claimants for:**

GREER, RUSSELL, DENT & LEATHERS
117 NORTH BROADWAY ST.
P.O. BOX 907
TUPELO, MS 38802

**GREER RUSSELL DENT LEATHER**

BODKIN, PATSY JEAN

**Coltec Claimants for:**

GUY BROCK
PO BOX 509
MCCOMB, MS 39649

THOOMAS W. BROCK, ATTORNEY AT L
P. O. BOX 1161
MCCOMB, MS 39649

**GUY BROCK**

| | | |
|---|---|---|
| ADAMS, TOMMY | ALLEN, LEVARN | ALLEN, ROBERT L (DEC) |
| ANGLIN, BRYANT | BAILEY, FRANK | BARBER, M F |
| BARKDULL, ARNOLD EUGENE | BECK, GLEN (DEC) | BIBB, MORRIS |
| BIRCH, JOHN | BLOOMER, JOHN | BOHRMANN, DON |
| BOWLING, JAMES IRA | BOYD, VERNON | BRIDGES, KENNETH E |
| BRISTER, CLAUDE E | BROOKS, WARDELL | BROWER, CARL |
| BROWN, RICKY J | BROWN, ROGER L | BRYANT, C C |
| BUCHANAN, IRA | BURKETT, BOBBY D | BURTON, CHARLES |
| BYRD, DECATUR BUTLER JR (DEC) | CALVERT, ERNEST | CARPENTER, JAMES MITCHELL |
| CARRUTH, H P | CARTER, WILLIE | CARTHAN, ERNEST JR |
| CESSNA, JOHN H | CHANCE, CARL NELSON | CHISOLM, WILLIE W JR (DEC) |
| CLEVELAND, WILLIE L (DEC) | CLIFTON, ERNEST R | CORSON, LEO |
| COTTON, ERNEST | CRABTREE, J A | CRAWFORD, CHARLES L |
| CROSSLEY, JEWELL EVAN SR (DEC) | CURRY, SAM | CYPRIAN, RAYMOND |
| DAVIS, LAWRENCE P | DAVIS, WILLIAM N | DAVISON, JACKIE |
| DEER, HUBERT | DEER, KENNETH (DEC) | DIAL, GILBERT |
| DILLON, IRA JOE | DIXON, BOB | DIXON, WALDO M JR |

| | | |
|---|---|---|
| DONOHO, JAN | DONOHO, OSCAR E | DORSEY, CHARLES L |
| EASTIN, HARVEY | EDWARDS, CLARENCE D | EDWARDS, THOMAS J |
| EVANS, CHARLIE W | EVANS, HAZEL L (DEC) | FENNEL, DON L |
| FITZGERALD, RONALD | FORD, EARLY J | FORD, KELLY J (DEC) |
| FREELAND, JOSEPH R | GAETTI, WILLIAM | GALES, CLEMMIE |
| GARDNER, JESSIE | GHERARDINI, HUBERT | GOFORTH, JAMES C |
| GOLDMAN, TOM JR | GREEN, JAMES W | GREEN, JESSIE |
| GREENE, HERMAN E | GREER, OTIS RICHARD | GRIFFIN, HENRY W |
| GUY, PAUL E | HAMBLIN, DELMAR D (DEC) | HAMBLIN, PAUL |
| HAYES, ROBERT E | HEINZ, GEORGE | HESSEMANN, HUBERT T |
| HOLMES, GARY L | HUDDLESON, JACK | JACKSON, KENNETH R |
| JACKSON, ROBERT W | JINKS, DALE | JOHNSON, CHARLES (DEC) |
| JOHNSON, LARRY WENDELL | JOHNSON, LOUIS | JONES, GLEN E |
| JONES, JOSEPH SR | JONES, OSBORNE | JONES, WILLIE E |
| JORDAN, JACK | JORDAN, ROOSEVELT | KOELLING, HAROLD |
| KOESTER, PAUL | LAWYER, GOVERNOR | LENOIR, JIMMIE P |
| LENOIR, RANDOLPH T | LEWIS, LEO | LOFTON, EDDIE LEE |
| MAGEE, MITCHELL | MARBERRY, BILLY | MARSHALL, BILL (DEC) |
| MCCORMICK, PAUL | MCDOWELL, JEWEL L | MICIOTTO, JOE |
| MIMS, ALFRED E | MIMS, ROBERT (DEC) | MOSLEY, JOE |
| NALEWAJKA, LEO | NETHERLAND, JOHN (DEC) CLEO | NETTERVILLE, WILLIAM W (DEC) |
| NEWMAN, RALPH M | NEWSOME, OLES | NUNNERY, BILLY E |
| PARKER, JAMES EDWARD SR (DEC) | PARKER, ROBERT | PEARSON, DONALD |

| | | |
|---|---|---|
| PHILLIPS, JERRY | PIERCY, JERRY | PORTER, KENNETH W |
| REEVES, BUFORD | RICHARDS, FLOYD | ROBERTS, C N |
| ROBINSON, BILL | ROBINSON, HUGH | ROLLINS, WAYNE W |
| ROPER, MARSHALL | ROSHER, HELEN | SANDERS, JAMES M |
| SANDERS, JUNE | SANDSTEDT, CHARLES W JR | SCOTT, BILL LEE |
| SHAW, ISAAC | SIMMONS, THOMAS | SIT, YORK |
| SMITH, BRACIE N | SMITH, GEEMES H | SNYDER, RALPH |
| SPREHE, EUGENE | SPREHE, MARVIN HENRY (DEC) | SUEY, JAMES |
| SUMRALL, JIMMY C | THOMAS, ARLEE (DEC) | THOMAS, MARION L |
| THOMPSON, C.L | THOMPSON, EDWARD A | THOMPSON, JAMES E |
| TIMS, MELVIN | TYLER, ALFRED J | VANCE, JAMES R |
| VESSEL, CHARLES | WELCH, JOHN R | WESTBROOK, FLOYD L |
| WHITE, JOE M | WHITE, MICHAEL C | WILBANKS, EARL |
| WILLIAMS, GRANDERSON | WOODALL, ANDREW DAVID | WOOTERS, KENNETH R |

**Coltec Claimants for:**

HARDIN LEWIS
330 DICK STREET
FAYETTEVILLE, NC 28301

**HARDIN LEWIS**

| | | |
|---|---|---|
| GANN, J. MILLARD | KUZMICKI, L. G. | NICHOLS, JAMES R |
| PAYNE, JOHN R | WELDON, G. W. & SARAH | |

**Coltec Claimants for:**

HAROWITZ & TIGERMAN LLP

44 MONTGOMERY STREET, SUITE 3200

SAN FRANCISCO, CA 94104

**HAROWITZ TIGERMAN**

| | | |
|---|---|---|
| ANDRADE, RAYMOND (DEC) | CLAWSON, JAMES SR | DANIELS, JOHN JOSEPH |
| DONLON, PATRICK THEISEN (DEC) | HANRAHAN, GEORGE RUSSELL JR | KRUGER, ERNST R (DEC) |
| LEONARD, VIEURBAN (DEC) | LIGHT, JOEL HEATWOLE | LIGHT, JOEL HEATWOLE (DEC) |
| LOPEZ, THOMAS (DEC) | MARZOLLA, ANTHONY | MILLER, CLAIR |
| PALOMARES, DAVID J | POWELL, HORDEN (DEC) | RANSFORD, ALVA |
| REYNOLDS, EVEA MERLE | RUBINO, CARMINE JR (DEC) | SCHAB, GEORGE |
| SCOTT, DENZIL G (DEC) | SIEBERMAN, ILA MAE (DEC) | STODGELL, PAUL |
| STUCKART, KEVIN JOHN | TRIMMELL, STEVEN BRIAN | WARREN, HOWARD (DEC) |
| WEATHERS, ALEX | | |

**Coltec Claimants for:**

HARRELL & NOWAK, LLC

650 POYDRAS STREET, SUITE 2107

NEW ORLEANS, LA 70130

**HARRELL NOWAK**

BABIN, JUDY GAIL (DEC)　　　　SUTHERLAND, ELIZABETH G
(DEC)

**Coltec Claimants for:**

HARTLEY & O'BRIEN, PLLC
2001 MAIN STREET
SUITE 600
WHEELING, WV 26003

HARTLEY OBRIEN
PO BOX 2492
MOUNT PLEASANT, SC 29465

**HARTLEY OBRIEN**

| | | |
|---|---|---|
| A CORNETT | AARON WILEY | AARON YOHO |
| ADA BLACK | ADA BOHON | ADDIE DAVIS |
| ADELINE LEWIS | ADOLFO BROEGG | ADOLPHUS BRATTON |
| ADRENA MARKHAM | ADRIAN YOUNGER | AGATHA WAUGH |
| AINO BERNARDO | ALAN ZAPF | ALBERT ANZALONE |
| ALBERT BLAKE | ALBERT BRAGG | ALBERT BURKHART |
| ALBERT CABELL | ALBERT CALDWELL | ALBERT CECIL |
| ALBERT ESTEP | ALBERT FECHKO | ALBERT FENTON |
| ALBERT GRANDY | ALBERT INGRAM | ALBERT LEWIS |
| ALBERT MAINS | ALBERT PANYI | ALBERT PORTER |
| ALBERT SANITA | ALBERT SIMON | ALBERT SLOKAN |
| ALBERT SUGG | ALBERT WEBB | ALBERT WITT |
| ALBINA SILVERI | ALDEN SPURLOCK | ALEETRA WALKER |
| ALENE GAMBILL | ALENE MCMAHAN | ALETHA MARCUM |
| ALEX HOLLAND | ALEX MASH | ALEX PROGER |
| ALEX RICH | ALFRED JIRKA | ALFRED MEYERS |
| ALFRED PARKES | ALFRED PLEWA | ALFREDA PERDUE |

| | | |
|---|---|---|
| ALICE BALDWIN | ALICE BURGESS | ALICE BURGESS |
| ALICE COX | ALICE HASHMAN | ALICE HITCHCOCK |
| ALICE KNOROWSKI | ALICE MOWRIS | ALICE MULHALL |
| ALICE POSEY | ALLAN BEVANS | ALLAN TRIBETT |
| ALLEN BLANKENSHIP | ALLEN BRIDGES | ALLEN CAIN |
| ALLEN HUTCHISON | ALLEN MEADOR | ALLEN SNYPE |
| ALLENE ADKINS | ALMA CARPENTER | ALMA CRACE |
| ALMA DAVIDSON | ALMA HOLLEY | ALOMA TACKETT |
| ALOMA TACKETT | ALONZO WESTFALL | ALTA WILLIAMS |
| ALTHA BAKER | ALTHA PALMER | ALVA CHILDERS |
| ALVA STILTNER | ALVERDA GREEN | ALVERETTA SHIMP |
| ALVIE VANCE | ALVIN LONG | AMANDA JONES |
| AMELIA MARINELLI | AMOS CALDWELL | ANCIL KNIGHT |
| ANDREA RICE | ANDREW DEANGELO | ANDREW HOMYAK |
| ANDREW LAMOTTE | ANDREW RABBETH | ANDREW RAKES |
| ANDREW WILLIAMS | ANDY CRIM | ANES ADKINS |
| ANGELA BOYLES-ELKINS | ANGELA DERROW | ANGELINE GAGICH |
| ANGELO CALDERONE | ANGELO MARSILIO | ANGELO NEGRI |
| ANGELO RECINE | ANGELO SANTILLI | ANISE FRYE |
| ANITA ANDERSON-LANG | ANITA MILLER | ANITA WELLS |
| ANN FASBINDER | ANN FREEMAN | ANN GROSS |
| ANN HOWARD | ANN JOHNSON | ANN SIMMONS |
| ANN STANDIFORD | ANNA BALL | ANNA BALZER |

| | | |
|---|---|---|
| ANNA BEALE | ANNA CAPLES | ANNA CHILDERS |
| ANNA CLARK | ANNA COGAR | ANNA DARLINGTON |
| ANNA HAYNES | ANNA HODGE | ANNA KRESHO |
| ANNA MAHOLICK | ANNA PLUMMER | ANNA REGA |
| ANNA REYNOLDS | ANNA SARGENT | ANNA WARD |
| ANNA WILSON | ANNALEIS SCAMMELL | ANNETTE DAUGHERTY NICE |
| ANNETTE KING | ANNIE WHITE | ANSON FANARY |
| ANTHONY ACQUISTA | ANTHONY ADKINS | ANTHONY BUKTA |
| ANTHONY CAPRIO | ANTHONY CHIEFFALO | ANTHONY CLAY |
| ANTHONY DIGNETTI | ANTHONY DURANTE | ANTHONY GROCH |
| ANTHONY KOLENDA | ANTHONY KUSHNER | ANTHONY LOWE |
| ANTHONY PALMIERO | ANTHONY PROVENZANO | ANTHONY RIZZO |
| ANTHONY SHEPHERD | ANTHONY SKVARKA | ANTHONY SUMAN |
| ANTHONY TEDESCHI | ANTHONY ZAPPULLA | ANTOINETTE ARCURI |
| ANTOINETTE GAINES | ANTON GALLAGHER | ANTONIO BONO |
| ANTONIO BRACCIA | ARCH CATALANO | ARCH THOMPSON |
| ARCHIE CAREY | ARCHIE MILAM | ARCHIE SLAGER |
| ARCHIE WEINEL | ARDYTH HUGHES | ARGLE HILL |
| ARLEEN MINNIEAR | ARLENE MILLER | ARLIN HALL |
| ARLISS FREEMAN | ARLYNE BENSON | ARMSTRONG, WILLIE B & THOMAS |
| ARNOLD CHAMBERS | ARNOLD KIDD | ARNOLD STUMP |
| ARNOLD WILLIAMS | ARNOLD, DAVID W | ARNOLD, EDWIN E & LOIS J |
| ARTHA COCHERL | ARTHUR ALBINE | ARTHUR BALL |

| | | |
|---|---|---|
| ARTHUR DIDONATO | ARTHUR GOOD | ARTHUR GOOD |
| ARTHUR HAMILTON | ARTHUR HUTCHINSON | ARTHUR JOHNSON |
| ARTHUR LEE | ARTHUR MCCORMICK | ARTHUR MCCORMICK |
| ARTHUR MELVILLE | ARTHUR MILLER | ARTHUR MINADEO |
| ARTHUR PFLANZ | ARTHUR PIERSON | ARTHUR PRESTON |
| ARTHUR RADFORD | ARTHUR WADE | ARVIL WELCHER |
| AUDIE COUNTS | AUDREY DIPIERO | AUDREY FERGUSON |
| AUDREY SIMMS | AUDREY TERRELL | AUGUST ROVDER |
| AUGUST STEADMAN | AUGUSTUS PITTS | AURA PERRY |
| AURORA TIPTON | AVERY FERGUSON | B MARTIN |
| BAILEY, MARION J JR & WILDA | BAILEY, RONALD E SR & DEBORAH | BAKER, ROBERT B & KAREN |
| BARBARA BLAKESLEE | BARBARA BROWN | BARBARA BURTON |
| BARBARA CHAPMAN | BARBARA CLOSE | BARBARA COLANGELO |
| BARBARA CRIPPEN | BARBARA CURRENCE | BARBARA DUFOUR |
| BARBARA ELLIOTT | BARBARA GALLAHER | BARBARA GUNYON |
| BARBARA HARLOW | BARBARA HASELEU | BARBARA HOUSE |
| BARBARA HUGGINS | BARBARA JUSTICE | BARBARA KEABLER |
| BARBARA KINNEY | BARBARA LASH | BARBARA LEMLEY |
| BARBARA LINEHAN | BARBARA LOGSDON | BARBARA MCGEE |
| BARBARA MEYER | BARBARA MILLER | BARBARA NEWMAN |
| BARBARA PAULEY | BARBARA RINE | BARBARA SHACKELFORD |
| BARBARA STRINE | BARBARA THOMAS | BARBARA VROMAN |
| BARBER, ROSALIE | BARNEY BOWES | BARRY MUNDAY |

| | | |
|---|---|---|
| BARRY PARRISH | BARRY WANDLING | BASIL BROWNING |
| BAUERBACH, DONALD & JEAN | BEARDSLEY, CLYDE A & BETTY | BEATRICE BEVERLY |
| BEATRICE DALTON | BEATRICE HARPER | BECKY EATON |
| BELDON ASHER | BENJAMIN DELAPPI | BENJAMIN LEE |
| BENJAMIN OGELLO | BENJAMIN REYNOLDS | BENJAMIN THRASHER |
| BENNY ADKINS | BERNADETTE BOCCI | BERNARD BROOKS |
| BERNARD BROSKY | BERNARD CHAMBERS | BERNARD CHAMBERS |
| BERNARD CLARY | BERNARD DALTON | BERNARD JAMES |
| BERNARD JEFFRIES | BERNARD LIPSCOMB | BERNARD RETTKA |
| BERNARD WILLS | BERNICE RYDBOM | BERT COLLETTE |
| BERT DANIELS | BERTHA CLINE | BERTHA CURTIS |
| BERTHA TAYLOR | BERYL LITTLE | BESSIE COMP |
| BESSIE GARTH | BESSIE GIVEN | BESSIE NISWANDER |
| BESSIE SMITH | BESSIE TAYLOR | BETTINGER, CHARLES C |
| BETTY ADKINS | BETTY BETTS | BETTY BETTS |
| BETTY BILLMAN | BETTY BOBAK | BETTY BOLYARD |
| BETTY BROOKS | BETTY BURGER | BETTY BURKHART |
| BETTY BURLEY | BETTY CARTER | BETTY CLEVENGER |
| BETTY CONTI | BETTY COOK- WILDERMUTH | BETTY COTTON |
| BETTY CURTIS | BETTY DAVIS | BETTY DRAKE |
| BETTY ELLIS | BETTY FREEMAN | BETTY GOLETZ |
| BETTY HALL | BETTY HENDERSON | BETTY HENSON |
| BETTY HOUCHINS | BETTY IRESON | BETTY ISON |

| BETTY JONES | BETTY KOEHLER | BETTY LANHAM |
|---|---|---|
| BETTY MCCLUNG | BETTY MCCORD | BETTY MENSHOUSE |
| BETTY PAINTER | BETTY PARKER | BETTY PEACO |
| BETTY PERDUE | BETTY QUICK | BETTY RANKIN |
| BETTY REED | BETTY RIDDLE | BETTY ROSS |
| BETTY ROSS | BETTY RUTHERFORD | BETTY SIROKI |
| BETTY SMITH | BETTY STOMBOCK | BETTY THOMAS |
| BETTY WASHBURN | BETTY WHITE | BETTY YATES |
| BEULAH JENKINS | BEVERLY ALLTOP | BEVERLY BISE |
| BEVERLY BRAGUNIER | BEVERLY DAHL | BEVERLY HOWARD |
| BEVERLY MARTIN | BEVERLY MCATEE | BEVERLY POWELL |
| BEVERLY PROUT | BEVERLY ROEBUCK | BEVERLY ROMISH |
| BIEHL, DELBERT D & MAXINE | BILL SPAUN | BILL STIDHAM |
| BILLIE BARRETT | BILLIE CASSELL | BILLIE HASTILOW |
| BILLIE OSBORNE | BILLIE SMITH | BILLY BANDY |
| BILLY BAYLES | BILLY BAYNE | BILLY CALES |
| BILLY DIAMOND | BILLY FRYE | BILLY HAMILTON |
| BILLY HENDRICKS | BILLY KEATTS | BILLY LEMLEY |
| BILLY LEMLEY | BILLY MORRISON | BILLY PORTER |
| BILLY SHRADER | BILLY VAUGHN | BILLY WILLIAMS |
| BILLY YEATER | BLAINE JACKSON | BLAINE SMITH |
| BLAINE SMITH | BLAINE SMITH | BLAINE STAATS |
| BLAINE WAITE | BLANCHE MCKENZIE | BLANCHE MORRIS |

| BLANE EVANS | BOB AKERS | BOBBIE HAYES |
|---|---|---|
| BOBBIE STEPHENS | BOBBY DINGESS | BOBBY HIGGINBOTHAM |
| BOBBY JEFFERY | BOBBY MCALPINE | BOBBY MCCLOUD |
| BOBBY PENNINGTON | BOBBY PHILLIPS | BOBBY SMITH |
| BOBBY WATTS | BONITA KINCAID | BONNALEA MAYNARD |
| BONNIE ADKINS | BONNIE DENNISON | BONNIE HRADIL |
| BONNIE INGRAM | BONNIE LEFFINGWELL | BONNIE MAY |
| BONNIE MOYER | BONNIE THOM | BONNIE UELTSCHY |
| BONNIE WINGROVE | BOROME CLOSEL | BOTT, CHARLES E & STELLA |
| BOYCE LAMBERT | BRAD BLAIR | BRAD MORROW |
| BRADFORD CLEMMONS | BRADFORD HEDGES | BRADFORD WORKMAN |
| BRADLEY BURROUGH | BRADLEY KOVARIK | BRADY SEEBAUGH |
| BREEDLOVE, DONALD | BRENDA BUSH | BRENDA CRANK |
| BRENDA GOOSLEY | BRENDA JACKSON | BRENDA JOHNSON |
| BRENDA JONES | BRENDA KUYKENDALL | BRENDA MCGILL |
| BRENDA PALMER | BRENDA POSTLETHWAIT | BRENDA RUSH |
| BRENDA RUSH | BRENDA RUSH | BRENDA STENDER |
| BRENDA STENDER | BRENDA WELLS | BRIAN ADY |
| BRIAN CARROLL | BRIAN HALENAR | BROADUS LYNN |
| BROOKOVER, HARLAN D & CLARA | BROOKS, BETTY & WALTER I | BROOKS, WALTER I & BETTY |
| BROOME, HAROLD W & BONNIE | BROWN, RONALD H & PATRICIA | BRUCE CAMPBELL |
| BRUCE DUNFORD | BRUCE KNOWLTON | BRUCE MURRAY |
| BRUCE NEAL | BRUCE PARKIN | BRUCE SECKMAN |

| | | |
|---|---|---|
| BRUCE WEAVER | BRYAN AEH | BRYAN SUTER |
| BRYANT AVANT | BRYANT RUSHFORD | BUNNER, GARY B |
| BURL SPURLOCK | BURLANA NYE | BURLEN SHREVE |
| BURLEY GRIMES | BURLYN RECTOR | BURMAN NELSON |
| BURTON, DORETTA | BURTON, FRED | BURTON, LARRY D & DORETTA |
| BYRON ANDERSON | BYRON PELHAM | BYRON SAMPSON |
| C CROW | C EPPERLY | C MAGERS |
| CALVIN CROW | CALVIN HIBNER | CALVIN HUFFMAN |
| CALVIN MCCALLISTER | CALVIN PHILLIPS | CAMERON MALLOY |
| CAMILLA MILLER | CANDACE ZERVOS | CARL ALLEN |
| CARL ASHWORTH | CARL BAUER | CARL BILLUPS |
| CARL BOWMAN | CARL COMPSTON | CARL DAVIS |
| CARL DEVER | CARL DOOLEY | CARL FERLITCH |
| CARL HART | CARL HAUGHT | CARL JOHNSON |
| CARL KIBBEY | CARL KRISE | CARL LITREAL |
| CARL LUNSFORD | CARL MALONE | CARL MCGINLEY |
| CARL MERRITT | CARL NEDER | CARL NICHOLS |
| CARL ROBERTS | CARL ROSE | CARL SCHURG |
| CARL SMITH | CARL SPEALMAN | CARL TACY |
| CARL TENNANT | CARL TURNAGE | CARL WILLIAMS |
| CARL WILLS | CARL WOOLWINE | CARLA BENNETT |
| CARLA DAILEY | CARLA MARPLE | CARLESTER JONES |
| CARLOS BLUM | CARLOS WOOD | CARLTON ANDERSON |

| | | |
|---|---|---|
| CARLTON VIAR | CARLYLE LEWIS | CARMAN YEAGER |
| CARMEL GALLAGHER | CARMELLA DUGAN | CAROL BURG |
| CAROL CANTRELL | CAROL CARSON | CAROL CRAWFORD |
| CAROL DICKEY | CAROL FALCIONE | CAROL HAUGHT |
| CAROL HAYE | CAROL HAYES | CAROL HORAN |
| CAROL HOWARD | CAROL KECK | CAROL LINDNER |
| CAROL MALLORY | CAROL PETROSSI | CAROL PITTMAN |
| CAROL ROWAN | CAROL SOOTS | CAROL WILLIAMS |
| CAROLYN ALLEN | CAROLYN ARBOGAST | CAROLYN CHINN |
| CAROLYN DOUGLAS | CAROLYN ERSKINE | CAROLYN FONSECA |
| CAROLYN FOSTER | CAROLYN GARNER | CAROLYN HARTLINE |
| CAROLYN HITE | CAROLYN MAHAFFEY | CAROLYN TARBETT |
| CAROLYN TAYLOR | CAROLYN TRAIL | CAROLYN WATERS |
| CARREL PAGE | CARRIE LOHR | CARROLL ADKINS |
| CARROLL METZ | CARROLL NULL | CARSON HUTCHINSON |
| CARSON SHORT | CARY WHITE | CARYLE FISHER |
| CASEY JONES | CATHERINE LEWIS | CATHERINE MULLINS |
| CATHERINE TETER | CATHRINE CONLEY | CATHY DAVIS |
| CEBER BAKER | CECIL BAUERBACH | CECIL COUTS |
| CECIL DAVIS | CECIL ELDER | CECIL FRASURE |
| CECIL GUMM | CECIL HINDMAN | CECIL MURRAY |
| CECIL NITZ | CECIL SHELDON | CECIL SMITH |
| CECIL SULLIVAN | CECIL TACKETT | CECIL WADE |

| | | |
|---|---|---|
| CECIL WADE | CHAMBERS, WILLIAM D | CHARLEE MCCOMAS |
| CHARLENE ADKINS | CHARLENE BAKER | CHARLENE HIGHFILL |
| CHARLENE RUSSELL | CHARLENE STRACK-DAVENPORT | CHARLENE WOLPERT |
| CHARLES ACELA | CHARLES ANDERSON | CHARLES ANDERSON |
| CHARLES BARRETT | CHARLES BATTON | CHARLES BLEISTEIN |
| CHARLES BOBST | CHARLES BOGER | CHARLES BOOTH |
| CHARLES BRANHAM | CHARLES BRAY | CHARLES BROOKOVER |
| CHARLES BYRD | CHARLES CANTER | CHARLES CARBAUGH |
| CHARLES CARROLL | CHARLES CHRISTMAN | CHARLES CLARK |
| CHARLES CREAGER | CHARLES DARMAFALL | CHARLES DAUGHERTY |
| CHARLES DIXON | CHARLES DODRILL | CHARLES DOLEN |
| CHARLES DULEY | CHARLES ENIX | CHARLES ENSINGER |
| CHARLES FISHER | CHARLES FITZWATER | CHARLES FORT |
| CHARLES FOX | CHARLES FULLER | CHARLES GARDNER |
| CHARLES GARRISON | CHARLES GIVEN | CHARLES GREW |
| CHARLES HACKENBERGER | CHARLES HANNAH | CHARLES HAPPEL |
| CHARLES HAUGHT | CHARLES HAYES | CHARLES HEATH |
| CHARLES HODGE | CHARLES HOGAN | CHARLES HOWERTON |
| CHARLES HUBER | CHARLES HUBIG | CHARLES HUMPHREYS |
| CHARLES HYDE | CHARLES JOBES | CHARLES JOHNSON |
| CHARLES JOHNSTON | CHARLES KANDIS | CHARLES KENT |
| CHARLES KERNAN | CHARLES KIDD | CHARLES KOBASKO |
| CHARLES LAWLESS | CHARLES LEWIS | CHARLES LYCAN |

| | | |
|---|---|---|
| CHARLES LYNCH | CHARLES MAIDEN | CHARLES MASON |
| CHARLES MASTERS | CHARLES MATICS | CHARLES MCCLURE |
| CHARLES MEEKS | CHARLES MICHAELS | CHARLES MILLER |
| CHARLES MORRIS | CHARLES NESTER | CHARLES O'BRYAN |
| CHARLES OKEL | CHARLES PALMER | CHARLES PLYMALE |
| CHARLES PRICE | CHARLES RAINWATER | CHARLES RANGOS |
| CHARLES RICHARDSON | CHARLES ROATEN | CHARLES ROSE |
| CHARLES RUGGLES | CHARLES SCOTT | CHARLES SEMPLE |
| CHARLES SKINNER | CHARLES STALNAKER | CHARLES STOTTSBERRY |
| CHARLES STUMPF | CHARLES STUMPF | CHARLES TEMPLE |
| CHARLES THOMPSON | CHARLES UNDERWOOD | CHARLES VOLK |
| CHARLES WARD | CHARLES WATSON | CHARLES WHITLEY |
| CHARLES WILBURN | CHARLES WISE | CHARLES WORKMAN |
| CHARLES YONALEY | CHARLOTTE BETTINGER | CHARLOTTE CROW |
| CHARLOTTE ELDER | CHARLOTTE KING | CHARLOTTE MARKER |
| CHARLOTTE MAXWELL-HARPER | CHARLOTTE MEANS | CHARLOTTE PAPE |
| CHARLOTTE SLUSS | CHERYL COLTON | CHERYL GIVEN |
| CHERYL HARRISON | CHESTER BURKEY | CHESTER DELESKIEWICZ |
| CHESTER GRESAK | CHESTER MONTGOMERY | CHESTER RESCZYNSKI |
| CHESTER RHODES | CHESTER URBAN | CHIDESTER, HERBERT W |
| CHRIS STOVIC | CHRIST BALATSOUKAS | CHRISTABELL THOMPSON |
| CHRISTENA KOVATCH | CHRISTINE CERUTI | CHRISTINE POKORNY |
| CHRISTINE RAY | CHRISTINE ZELLER | CHRISTOPHER FORTUNA |

| | | |
|---|---|---|
| CHRISTOPHER HUEHLS | CHRISTOPHER SCHINDLER | CHRISTOPHER SMITH |
| CINDY SOUTH | CLARA EARL | CLARA FETTY |
| CLARA FRALEY | CLARA HADLEY | CLARA HOLTZNER |
| CLARA MEREDITH | CLARA NEAVES | CLARENCE ADKINS |
| CLARENCE BOTKINS | CLARENCE BROWN | CLARENCE CONSTABLE |
| CLARENCE ENGELBACH | CLARENCE EVERLY | CLARENCE FRALEY |
| CLARENCE GESWEIN | CLARENCE HESSON | CLARENCE MITCHELL |
| CLARENCE NICELY | CLARENCE OWENS | CLARENCE PALUGA |
| CLARENCE SMITH | CLARENCE WEDDLE | CLARENCE WILLIAMS |
| CLARK, NORMA | CLARK, ROGER J | CLARON FORD |
| CLAUDE BARTLEY | CLAUDE BODEY | CLAUDE HENDERSON |
| CLAY FUGATE | CLAYTON BURNETT | CLAYTON DUTTON |
| CLEDA BLAZER | CLEMET KURNER | CLIFFORD DOTSON |
| CLIFFORD EFFINGHAM | CLIFFORD FARRIS | CLIFFORD FOGLE |
| CLIFFORD GARRIS | CLIFFORD GROSS | CLIFFORD JARRELL |
| CLIFFORD LATTA | CLIFFORD MCANINCH | CLIFFORD OLIVER |
| CLIFFORD SHEPHARD | CLINTON FLESHMAN | CLINTON STINNETT |
| CLOYD MELCHICK | CLUTTER, RODGER L | CLYDE ALBRIGHT |
| CLYDE BARR | CLYDE DUBBS | CLYDE HARRIS |
| CLYDE JENNEWEIN | CLYDE NEAL | CLYDE SMITH |
| CLYDE SMITH | CLYDE WHEELER | CLYDE WILSON |
| CLYMOTH JOHNSON | COLAN FREEMAN | COLEMAN CONNORS |
| COLEMAN HILTON | COLEMAN SHINGLETON | COLLEEN FRASNELLY |

| | | |
|---|---|---|
| COLLEEN MOORE | COLLEEN MOORE-CLARK | COLLEEN REPKO |
| COMPSTON, CARL D & HELEN | COMPTON, HOMER J & ROCHELLE | CONJETTA RECCHIUTI |
| CONNIE DEWEESE | CONNIE FRYE | CONNIE HUPP |
| CONSTANCE TAYLOR | COPELAND, WILLIAM R | CORA BROWN |
| CORA MINTON | CORDELIA BRUMFIELD | CORENE SURFACE |
| CORNEAL ALESSI | COSMO PASCUZZI | COYLAS DIEHL |
| CRAIG, MARTHA E | CRANDALL NEELY | CRISS GROBE |
| CURTIS FOWLKES | CURTIS GAUMER | CURTIS GRAY |
| CURTIS LINDNER | CURTIS SMITH | CURTIS STANLEY |
| CURTIS WEST | CURTIS WILKERSON | CYNTHIA GUNTO |
| CYNTHIA MCATEE | D BURKETT | D CREGO |
| D DANIELS | D SPIVEY | DALE BAIRD |
| DALE BROWN | DALE FORNI | DALE GILLIS |
| DALE HANNON | DALE HENSLER | DALE HEWITT |
| DALE JOHNSON | DALE JOHNSON | DALE MCLAUGHLIN |
| DALE METZ | DALE SANDERS | DALLAS MCKENZIE |
| DALPHINE MAZUR | DALRYMPLE, EARLY O | DAMON KOLKMAN |
| DAN APKING | DAN ENICH | DAN EWALD |
| DAN GARTON | DAN ROBINSON | DANA ROBERTSON |
| DANIEL BELL | DANIEL BRUNNER | DANIEL CAMPBELL |
| DANIEL CAPLINGER | DANIEL CARR | DANIEL CHARLES |
| DANIEL DRABICK | DANIEL EARLY | DANIEL FIALKOWSKI |
| DANIEL GRINNELL | DANIEL HAYES | DANIEL MARTIN |

| | | |
|---|---|---|
| DANIEL MCLEAN | DANIEL MILLER | DANIEL SIMON |
| DANIEL WHORTON | DANIEL WINLAND | DANNY AKERS |
| DANNY ARNETT | DANNY BATTEN | DANNY BELL |
| DANNY BILLS | DANNY FRANKLIN | DANNY HAYES |
| DANNY HOWELL | DANNY LEWIS | DANNY MASTERS |
| DANNY MITCHELL | DANNY NIXON | DANNY PROBST |
| DANNY SHELDON | DANNY THAXTON | DANNY VAN HOOSE |
| DANNY WRIGHT | DARLA PRIZZI | DARLENE FRAKES |
| DARLENE HILLIARD | DARLENE ROBINSON | DARRELL BALDER |
| DARRELL BLACK | DARRELL COSNER | DARRELL DAVIS |
| DARRELL EASTHAM | DARRELL FORD | DARRELL GILBERT |
| DARRELL HICKMAN | DARRELL YELEY | DARRIN HODERLEIN |
| DARYL KAZEE | DAVID ADAMS | DAVID ALIFF |
| DAVID BEUCHAT | DAVID BISHOP | DAVID BLAKE |
| DAVID BOHRER | DAVID BOLLING | DAVID BORAWSKI |
| DAVID CARMICHAEL | DAVID CARTE | DAVID CARTER |
| DAVID CHAMBERS | DAVID CLINE | DAVID COLUCCI |
| DAVID COOPER | DAVID CROUCH | DAVID DUNLAP |
| DAVID DURBIN | DAVID EAGLE | DAVID FRANKLIN |
| DAVID GOOD | DAVID GRENDEL | DAVID GRIFFITH |
| DAVID HART | DAVID HAUGHT | DAVID HAUGHT |
| DAVID HAUGHT | DAVID HECKMAN | DAVID HUGGINS |
| DAVID IVORY | DAVID JOHNSON | DAVID JOHNSON |

| | | |
|---|---|---|
| DAVID JONES | DAVID KENDZERSKI | DAVID KNIGHT |
| DAVID KOVALSKI | DAVID KUZMA | DAVID LAUER |
| DAVID LAWSON | DAVID LEMASTERS | DAVID LINGENFELTER |
| DAVID LOPEZ | DAVID LUHMAN | DAVID LYNE |
| DAVID MAGGARD | DAVID MCCAULEY | DAVID MEEKER |
| DAVID MOORE | DAVID MOWDER | DAVID NESBETT |
| DAVID NESTOR | DAVID NORRIS | DAVID PACIFIC |
| DAVID PACIFIC | DAVID PERKINS | DAVID PERKOSKI |
| DAVID PRITCHETT | DAVID RAMEY | DAVID RICHARDS |
| DAVID SANDERS | DAVID SEIBER | DAVID SHIFFLETT |
| DAVID SLATER | DAVID SPEARS | DAVID SPURLOCK |
| DAVID STAHOVEC | DAVID STONE | DAVID SUTPHIN |
| DAVID THOMAS | DAVID THORNTON | DAVID WEINER |
| DAVID WHITLEY | DAVID YOUNG | DAVID ZAGO |
| DAVIS, CARL T & MERNA | DAVIS, ROGER L & CONNIE | DAVY HOOVER |
| DAWN SPADE | DEAN MARCUM | DEANNA WILLIAMS |
| DEBARAH ATEN | DEBBIE SHERBERT | DEBORA SWEPSTON |
| DEBORAH BARNES | DEBORAH BLATT | DEBORAH ELLIS |
| DEBORAH HAYNES | DEBORAH KING-DALTON | DEBORAH MORGAN |
| DEBORAH SMITH | DEBORAH THOMPSON | DEBRA BONCIMINO |
| DEBRA CLAYCOMB | DEBRA GREAVER | DEBRA MINGIONE |
| DEBRA RABE | DEBRA SWEARINGEN | DEBRA THIELE |
| DEBRA THOMAS | DEE BAKER | DEEM, RICHARD M JR & JUNE A |

| | | |
|---|---|---|
| DEJESUS, MIGUEL | DELANO WILSON | DELBERT BIEHL |
| DELBERT KIDDER | DELBERT PAYNE | DELBERT ROSS |
| DELLA HASLUP | DELLA JUSTICE | DELMA SOWARDS |
| DELNO THAYER | DELORES BRADLEY | DELORES BRYANT |
| DELORES LINVILLE | DELORES MEYER | DELORES MOORE |
| DELORES MUELLER | DELORIS BARNES | DELORIS LAMP |
| DEMEDA BECKETT | DENISE MOORE | DENNIS BAYLES |
| DENNIS BIGGS | DENNIS BYRNES | DENNIS DODSON |
| DENNIS FERRELL | DENNIS FIELDING | DENNIS GOULD |
| DENNIS MCMEANS | DENNIS MICHALSKI | DENNIS MILES |
| DENNIS PAUL | DENNIS RAY | DENNIS SMITH |
| DENNIS STARCHER | DENNIS WALKER | DENNY SPURLOCK |
| DENVER BLAKE | DENVER BLAKE | DENVER FENTON |
| DENVIL BUFFINGTON | DENZIL CRAIGO | DESPINA MANOLAROS |
| DEWEY BROWN | DEXTER CONRAD | DIANA FEIOCK |
| DIANA TALIERCIO | DIANA TERLOSKY | DIANE ADKINS |
| DIANNA BUCHMAN | DIANNA SPARKS | DIANNE CLEVELAND |
| DIANNE MILLS | DIANNE NELSON | DILLA ADKINS |
| DILLARD PIERCE | DIXIE MOWBRAY | DODIE NELSON |
| DOFFICE ADKINS | DOLLIVER DAVIS | DOLLY FINE |
| DOLORES FILLHARDT | DOLORES GRAHAM | DOLORES MILLER |
| DOLORES PRANTIL | DOLORES YOSET | DOMENIC PETRUSO |
| DOMINIC CHIRICO | DOMINICK CASTLINE | DOMINICO GERACE |

| | | |
|---|---|---|
| DON NICHOLS | DON SILLAMAN | DON SMOOT |
| DON WELTZBARKER | DONA FITTS | DONAHUE, WILMADEAN E |
| DONALD ARTHUR | DONALD BAILEY | DONALD BAILEY |
| DONALD BLAIR | DONALD BOGER | DONALD BREEDLOVE |
| DONALD BRIGGS | DONALD BRYANT | DONALD CAMPBELL |
| DONALD CARDUCCI | DONALD CHAMBERS | DONALD CHAPMAN |
| DONALD CHRISTY | DONALD DEBOY | DONALD DRUMMOND |
| DONALD DULANEY | DONALD EATON | DONALD FANNIN |
| DONALD FETTERMAN | DONALD FRIESE | DONALD FUGITT |
| DONALD GIBSON | DONALD GOSS | DONALD GRAY |
| DONALD HAWKINS | DONALD HEMBREE | DONALD HESKETT |
| DONALD HOIT | DONALD JEFFREY | DONALD JONES |
| DONALD KELLEY | DONALD KENNON | DONALD KIRKBRIDE |
| DONALD KRISE | DONALD LAURA | DONALD LEESBURG |
| DONALD LEMMINGS | DONALD LYNCH | DONALD LYNCH |
| DONALD MARTIN | DONALD MARTIN | DONALD MCCLOUD |
| DONALD MEADOWS | DONALD MIDDLETON | DONALD MIKULICH |
| DONALD MILLER | DONALD MOSSACK | DONALD NICHOL |
| DONALD NICHOLS | DONALD PAGNOTTO | DONALD PENNINGTON |
| DONALD PERKEY | DONALD PERSINGER | DONALD POPE |
| DONALD POWELL | DONALD PRETHER | DONALD PRITCHARD |
| DONALD PRITCHETT | DONALD RAWLING | DONALD RICHARDSON |
| DONALD RISDON | DONALD RODDY | DONALD SEYMOUR |

| | | |
|---|---|---|
| DONALD SHEPHERD | DONALD SIMMONS | DONALD SMITH |
| DONALD STURGEON | DONALD TENNEY | DONALD VAN DYNE |
| DONALD VISHA | DONALD WELLMAN | DONALD WHITTEKIND |
| DONALD WILSON | DONALD YENSE | DONALD ZACKERY |
| DONALD ZEAMER | DONNA BISHOP | DONNA BRAGG |
| DONNA COOKE | DONNA COPLAN | DONNA CRAWFORD |
| DONNA FABIAN | DONNA FARMER | DONNA FOLGER |
| DONNA HAMMONS | DONNA HOWELL | DONNA LEE |
| DONNA LEMLEY | DONNA LEWIS | DONNA LIPSCOMB |
| DONNA MELLENE | DONNA POTTER | DONNA QUICKENTON |
| DONNA REED | DONNA ROSS | DONNA WHITE |
| DONNA WORKMAN | DONNIE CROOK | DONNIE FYFFE |
| DONNIE LUIKART | DORA BOCK | DORA LAVERY |
| DORETHA BROOKS-FULLEN | DORETTA RUSH | DORIS ABBOTT |
| DORIS CARPENTER | DORIS CONYERS | DORIS FOX |
| DORIS GARGANO | DORIS SMITH | DORIS WILKINSON |
| DORIS WILLIAMS | DOROTHEA HOWARD | DOROTHY AHERN |
| DOROTHY BROWN | DOROTHY BUCKLEY | DOROTHY CLAY |
| DOROTHY DAVIS | DOROTHY GADE | DOROTHY HARDY |
| DOROTHY KASTLER | DOROTHY MANN | DOROTHY NICHOLS |
| DOROTHY RUZANKA | DOROTHY SETTLES | DOROTHY SEXTON |
| DOROTHY SHAW | DOROTHY SHIREY | DOROTHY SIGET |
| DOROTHY TERRY | DOROTHY TONINI | DOROTHY TROTT |

| | | |
|---|---|---|
| DORSEL ROLLYSON | DORSIE GHORMLEY | DORSIE HALL |
| DORTHA GILKERSON | DOTTIE SWORDS | DOTTIE WEAVER |
| DOUGLAS BALFOUR | DOUGLAS DUFFY | DOUGLAS ESTEP |
| DOUGLAS HEATH | DOUGLAS LAGERHOLM | DOUGLAS LAMBERT |
| DOUGLAS PATTERSON | DOUGLAS ROACH | DOUGLAS WALKER |
| DOUGLAS WEAVER | DOYLE ATEN | DOYLE LANHAM |
| DREMA DOTSON | DUANE ADAMS | DUANE LARSEN |
| DUANE LARSEN | DURWARD SMITH | DWAIN BLAKE |
| DWAIN STINCHCOMB | DWIGHT FULKS | DWIGHT HALL |
| E HALL | E. GIBSON | EAGLE, JOHN C |
| EARL BOWERS | EARL BRIDGES | EARL CLEMMONS |
| EARL COOK | EARL CRISSMAN | EARL DOWNEY |
| EARL FITZGERALD | EARL FLAUGHER | EARL HALL |
| EARL HUFFMAN | EARL JOHNSON | EARL LEMLEY |
| EARL LINT | EARL MCLEISH | EARL NUCKLES |
| EARL TUTTLE | EARL VARNEY | EARLE GRAY |
| EARLY DALRYMPLE | EARNEST CLARIDY | EARNEST DAVENPORT |
| EARNEST LOY | EARNEST LUSHER | EARNEST ROSS |
| EATHEL NOLAN | EATHION MAYERS | EDA CASE |
| EDDIE BEAVERS | EDDIE BRYANT | EDDY, STANLEY R & RUTH |
| EDDY, STEPHEN D | EDGAR CULLEY | EDGAR MCNULTY |
| EDGAR SPURLIN | EDITH MCCOY | EDLEY GAYLE |
| EDMOND BERISFORD | EDMOND LIPINSKI | EDNA DIEHL |

| | | |
|---|---|---|
| EDNA GUTHRIE | EDNA WARREN | EDSEL PACK |
| EDWARD ABBOTT | EDWARD ANTILL | EDWARD BRENNEMAN |
| EDWARD CROWE | EDWARD DIXON | EDWARD FOX |
| EDWARD FRAYNERT | EDWARD FULTON | EDWARD HELMICK |
| EDWARD HENDERSHOT | EDWARD HENSLEY | EDWARD HOLTZ |
| EDWARD HOWELL | EDWARD JACK | EDWARD JONES |
| EDWARD JONES | EDWARD JONES | EDWARD KELLER |
| EDWARD LINCOLN | EDWARD MARCINKO | EDWARD MARKOWSKI |
| EDWARD NAZARIO | EDWARD PALMER | EDWARD PICKETT |
| EDWARD PIOTROWSKI | EDWARD SCHILLING | EDWARD SULLIVAN |
| EDWARD SWOPE | EDWARD VALUSKA | EDWARD WATSON |
| EDWARD WEBB | EDWARD WHITE | EDWARD WILDRICK |
| EDWARD WILSON | EDWARD WITTENBERG | EDWIN ARNOLD |
| EDWIN HASSAN | EDWIN ROY | EILEEN BURCH |
| EILEEN ERBELL | EILEEN PITTS | EILEEN WEGENDT |
| EILEEN YOUNG | ELAINE DANIEL | ELAINE OSSO |
| ELAINE SIMPSON | ELBERT BENNINGTON | ELBERT DALTON |
| ELBERT REED | ELDEAN MADDEN | ELDEN HERROD |
| ELDEN SIMMONS | ELDON COOK | ELDRIDGE BRAGG |
| ELEANOR CHANEY | ELEANOR COOPER | ELEANOR DOUT |
| ELEANOR FORTUNE | ELEANOR GILBERT | ELEANOR HINES |
| ELEANOR HUNTER | ELEANOR JOHNSONS | ELENY KLAR |
| ELEVON ROSE | ELI KALIL | ELISA SOBUTKA |

| | | |
|---|---|---|
| ELIZA JOHNSON | ELIZABETH BARTLOW | ELIZABETH CHIARELLI |
| ELIZABETH HERR | ELIZABETH HILL | ELIZABETH HOFFMAN |
| ELIZABETH JAVORSKY | ELIZABETH MASISAK | ELIZABETH MATHIS |
| ELIZABETH WAGNER | ELIZABETH WILLIBAUM | ELLA DIFABRIZIO |
| ELLA ROWLAND | ELLA VAUGHAN | ELLA WILLIAMSON |
| ELLEN FULLER | ELLEN HENSEL | ELLEN MOUNT |
| ELLIS LOVERN | ELMER DRAPER | ELMER LINDSEY |
| ELMER MIDKIFF | ELOUESE SMITH | ELSIE LEZU |
| ELSIE SHERIDAN | ELSIE YODER | ELWOOD CLEMMONS |
| ELWOOD LASHLEY | ELWOOD SNYDER | ELZIE WELLMAN |
| EMEL HISSAM | EMERSON BOYD | EMERSON CONLEY |
| EMERSON DAVIS | EMERY BEEVER | EMERY HOPKINS |
| EMERY JACKSON | EMIL HANOOD | EMIL PATTERMAN |
| EMILY MACE | EMMA AULT | EMMA FISHER |
| EMMA LINDSAY | EMMA MILLER | EMMA PICKETT |
| ERIC POSTLEWAIT | ERIC SPARKS | ERICH KNECHTEL |
| ERLENE IVEY | ERNEST ANDREWS | ERNEST BREEDING |
| ERNEST HALL | ERNEST HELMICK | ERNEST HUNT |
| ERNEST NOEL | ERNEST PERSINGER | ERNEST RAY |
| ERNEST SHANNON | ERNEST SILVERIO | ERNEST STEWART |
| ERNESTINE COCHRAN | ERNESTINE WRIGHT | ERVIN MELOTT |
| ESKIL ELLIS | ESSIE BROOKS | ESTEL DAILEY |
| ESTER ANDERSON | ESTHER ASHLEY | ESTHER GURTNER |

| | | |
|---|---|---|
| ESTILL HOWARD | ESTUS ROBBINS | ETHEL COGAN |
| ETHEL HIGHLEY | ETHEL MITCHELL | ETHEL WARD |
| ETTA KRAFT | ETTA KRAFT | EUGENE AULT |
| EUGENE BROWN | EUGENE COUCH | EUGENE DAVISON |
| EUGENE FRENCH | EUGENE LALIMA | EUGENE MAISANO |
| EUGENE MCPEEK | EUGENE MEINERDING | EUGENE MILLER |
| EUGENE RITCHIE | EUGENE SCOTT | EUGENE STEINER |
| EULA PACK | EULA PACK | EUNCIE COBUREN |
| EVA HALLEY | EVADEAN SHALOSKY | EVAN MCBETH |
| EVELAND ARTHUR | EVELYN BEAZEL | EVELYN CLEMMONS |
| EVELYN GOODWIN | EVELYN KEITH | EVELYN OSBORNE |
| EVELYN TRAVIS | EVERETT AKERS | EVERETT COLE |
| EVERETT GILLETTE | EVERETT HARLESS | EVERETT HEATH |
| EVERETT IRVIN | EVERETT JOHNSON | EVERETT RANDOLPH |
| EVERETT WILLIAMSON | EVERSON, GLENN E & LUCIA | EWALD SCHIFFMANN |
| EZRA PRATER | EZRA WILEY | FAITH LEE |
| FARNSWORTH, MARVIN P & JERI | FAY MITCHELL | FAY MONGAN |
| FAYE SCALF | FAYE SPARROW | FELIX HERRERA |
| FELIX PICCIRILLO | FERDINANDO ASCOLI | FIORI DELUIA |
| FISHER, CARYLE L & SANDRA | FLEAK, JOHN E & SHIRLEY | FLEEMAN, LARRY D & WANDA |
| FLEETA COOPER | FLORA MEREDITH | FLORENCE DILLON |
| FLORENCE PETERS | FLORENCE SAFFER | FLOREST CALES |
| FLOYD BUTCHER | FLOYD DEATON | FLOYD JOHNSON |

| FLOYD JOHNSON | FLOYD JOLLIFFE | FLOYD KINES |
|---|---|---|
| FLOYD ROBERTS | FLOYD SCOTT | FLOYD SMITH |
| FLOYD SORRELLS | FLOYD WERTZ | FRANCES BARLITT |
| FRANCES BURT | FRANCES CLARK | FRANCES CORKER |
| FRANCES HASTINGS | FRANCES MANN | FRANCES MORGAN |
| FRANCES MORRISON | FRANCES NICELY | FRANCES SIMS |
| FRANCES TIPPINS | FRANCIS BLAIR | FRANCIS DAVIS |
| FRANCIS DEITCH | FRANCIS DELANTA | FRANCIS DOUGHERTY |
| FRANCIS FEDORKE | FRANCIS FELTENBERGER | FRANCIS GINTY |
| FRANCIS GODDARD | FRANCIS GRUBER | FRANCIS HOWELL |
| FRANCIS HUNTER | FRANCIS LANCH | FRANCIS LANCH |
| FRANCIS MASARICK | FRANCIS OAKS | FRANCIS SCOTT |
| FRANCIS TOOTLE | FRANK AFTANAS | FRANK ARMSTRONG |
| FRANK ARUNDEL | FRANK BABICH | FRANK BENNETT |
| FRANK BILLS | FRANK CALDWELL | FRANK CARDUCCI |
| FRANK CUPP | FRANK DAMIAN | FRANK DEMATTIO |
| FRANK DUCKETT | FRANK FULLERTON | FRANK FULLERTON |
| FRANK GIANNAMORE | FRANK HALL | FRANK HAVELKA |
| FRANK HENDERSON | FRANK KOSMERL | FRANK MAYO |
| FRANK MCCLELLAN | FRANK MCCOY | FRANK MITCHELL |
| FRANK NANCE | FRANK NEWMAN | FRANK NUNLEY |
| FRANK PERRY | FRANK PLAUGHER | FRANK PULPAN |
| FRANK RIGGIO | FRANK ROMANOWSKI | FRANK SCHNEIDER |

| | | |
|---|---|---|
| FRANK THOMAS | FRANK VALK | FRANK WIESZCZECINSKI |
| FRANK WOLFE | FRANKLIN BROUGHTON | FRANKLIN BROWN |
| FRANKLIN COX | FRANKLIN MILLER | FRANKLIN MULLINS |
| FRANKLIN PRINCE | FRANKLIN SMITH | FRANKLIN TENNANT |
| FRED BAILEY | FRED BENEDICT | FRED BIAS |
| FRED COTUGNO | FRED DUDLEY | FRED GIVENS |
| FRED HARTMAN | FRED HENSON | FRED KERSHNER |
| FRED KOPP | FRED MAINS | FRED MCDANIEL |
| FRED MCMASTERS | FRED SALLIS | FRED SCHOB |
| FRED SHEPHERD | FRED SHEPHERD | FRED VAN DYKE |
| FREDA DUNN | FREDA MILLER | FREDA MILLS |
| FREDDIE GARRETT | FREDDIE JAMISON | FREDDIE PANNELL |
| FREDDIE SLAUGHTER | FREDERICK BERARDI | FREDERICK BROWN |
| FREDERICK COOPER | FREDERICK EASTER | FREDERICK GIEG |
| FREDERICK MAYNARD | FREDERICK MEHLER | FREDERICK RAY |
| FREDERICK SERVELLO | FREDRICK BLOSSER | FREEDA DAVIS |
| FREELIN JOHNSON | FREEMAN JOHNSON | FRENCH COMBS |
| FRENCH COSNER | FRENCH COZART | FRITZ GALLION |
| FULTON, EDWARD D | FULTON, ROY P & SHEREE | GAIL BRUMFIELD |
| GAIL SHOLLEY | GAIL THACKER | GAIL THOMPSON |
| GALEN POWELL | GARLAND ADKINS | GARNETT HOUCHINS |
| GARRY SHUFF | GARY ADKINS | GARY ANDERSON |
| GARY ANNEST | GARY ARNOLD | GARY BAIRD |

| | | |
|---|---|---|
| GARY BALL | GARY BELLOMY | GARY BUNNER |
| GARY CARLSON | GARY CARMICHAEL | GARY CARMICHAEL |
| GARY COCHRAN | GARY COOPER | GARY DAVIS |
| GARY DOUGLAS | GARY FOWLER | GARY FRYE |
| GARY GRAVES | GARY GREGORY | GARY HAGUE |
| GARY HANZEL | GARY HUPP | GARY JACOBS |
| GARY JOHNSON | GARY JONES | GARY KELLER |
| GARY KELLER | GARY LAMBERT | GARY LAWSON |
| GARY MARCUM | GARY MOUNT | GARY PATTERSON |
| GARY PATTERSON | GARY POWELL | GARY RINE |
| GARY SHELDON | GARY SOLVESKY | GARY STALEY |
| GARY STEVENS | GARY STROPE | GARY SWITZER |
| GARY TAYLOR | GARY VANDEBORNE | GARY WIEGELE |
| GARY WILLARD | GEARIED HITCHCOCK | GENE ADAMS |
| GENE BLACK | GENE CAMPBELL | GENE FITZGERALD |
| GENE HIROSKEY | GENE LUNSFORD | GENE PERRY |
| GENE THOMASON | GENE WHITE | GENEVA DRAVENSTOTT |
| GENEVIEVE DOKSA | GENO CARINCI | GEOFFREY HOOVER |
| GEORGANNE TAYLOR | GEORGE ADAMEK | GEORGE ADAMS |
| GEORGE ANDERSON | GEORGE ARTHUR | GEORGE ATKINS |
| GEORGE AUGER | GEORGE BAKER | GEORGE BAYER |
| GEORGE BEAL | GEORGE BECKWITH | GEORGE BLAND |
| GEORGE COOPER | GEORGE DAFFRON | GEORGE EVERETT |

| | | |
|---|---|---|
| GEORGE FINNEY | GEORGE FORD | GEORGE FREESE |
| GEORGE GLAZIER | GEORGE GRIMM | GEORGE GROSS |
| GEORGE HAMILTON | GEORGE HANDY | GEORGE HART |
| GEORGE HAY | GEORGE HAYES | GEORGE HELDEFFER |
| GEORGE HENDERSON | GEORGE HIGGINS | GEORGE HILL |
| GEORGE HOBLITZELL | GEORGE HORSLEY | GEORGE HUFF |
| GEORGE JENKINS | GEORGE KISOR | GEORGE KNISLEY |
| GEORGE KRAMARICH | GEORGE LINN | GEORGE LOOMIS |
| GEORGE LUCAS | GEORGE MADEYA | GEORGE MCCOY |
| GEORGE MCNURLIN | GEORGE MESSAR | GEORGE MESSMORE |
| GEORGE METZ | GEORGE METZ | GEORGE MIZER |
| GEORGE NETHING | GEORGE NORMAN | GEORGE OPLINGER |
| GEORGE PAGE | GEORGE PALMER | GEORGE PAPADOROTHEO |
| GEORGE POTKRAJAC | GEORGE PRATT | GEORGE PREDRAGOVICH |
| GEORGE REEDER | GEORGE RICH | GEORGE ROSSO |
| GEORGE ROWE | GEORGE SAUVAGEOT | GEORGE SCHUPFER |
| GEORGE SEBAR | GEORGE SELL | GEORGE SHRIVER |
| GEORGE SPARE | GEORGE STRATTON | GEORGE THOMAS |
| GEORGE WARNER | GEORGE WARREN | GEORGE WEEKLY |
| GEORGE YOCUM | GEORGIA BARNES | GEORGIA HALL |
| GEORGIA HAYES | GERADINE GAULDIN | GERALD CLARK |
| GERALD CLINE | GERALD COCHRAN | GERALD DAVIS |
| GERALD ELLIOTT | GERALD LASH | GERALD MECHLING |

| | | |
|---|---|---|
| GERALD NOCENTINO | GERALD POULTON | GERALD SKANES |
| GERALD STANLEY | GERALD WEST | GERALD YOUNKIN |
| GERALDINE BAILEY | GERALDINE ROLLINS | GERARD SONNENFELD |
| GERNELLE TUSIC | GEROLD WILSON | GEROME RENDER |
| GERRY DUNCAN | GERRY HEABERLIN | GERTRUDE RIPA |
| GILBERT DAVIS | GILBERT FOX | GILDA ELMORE |
| GILDOW, ROBERT L & CAROLYN | GILLIS, DALE A & BETTY | GINA SILBER-ROSMARIN |
| GIVENS, RALPH E & PHYLLIS | GLADYS BEEBE | GLADYS BURTON |
| GLADYS CARTER | GLADYS DOBBS | GLADYS HILL |
| GLADYS KEY | GLADYS MERRIFIELD | GLEN BROWNING |
| GLEN GILLESPIE | GLEN HARLESS | GLEN JEFFRIES |
| GLEN MILLER | GLEN PAYTON | GLEN ROMANS |
| GLEN WITTEKIND | GLENN ADY | GLENN COMPTON |
| GLENN CONKLIN | GLENN DAY | GLENN GRIEBEL |
| GLENN HAGER | GLENN PARTELOW | GLENN SHINN |
| GLENNA COFFEY | GLENNA SALMONS | GLENNA SPARKS |
| GLENNA STEVENS | GLORIA CAHILL | GLORIA DONOVAN |
| GLORIA DORSEY | GLORIA HOTZ | GLORIA NELSON-STONE |
| GLORIA NICE | GLORIA OTTO | GLORIA RUSSOW |
| GLYNNA HIGGINS | GOLDEN ADKINS | GOLDIE CALE |
| GORDON ELLISON | GORDON HENNEBERT | GORDON JOHNSON |
| GORDON KARNES | GORDON WATKINS | GORDON WERTZ |
| GORMAN TACKETT | GRACE BUCHANAN | GRACE CASSIDY |

| GRACE STACKPOLE | GRANT HAYDEN | GRAYSON HINKLE |
|---|---|---|
| GREATHOUSE, WAYNE J & LORI | GREGORY BOHNA | GREGORY BOKOCH |
| GREGORY BROWN | GREGORY CASWELL | GREGORY CROW |
| GREGORY EDGEHOUSE | GREGORY ESTEP | GREGORY GOODE |
| GREGORY HENRY | GREGORY JORDAN | GREGORY MORRIS |
| GREGORY POPE | GREGORY STAFFORD | GREGORY WELCH |
| GROVER ROBINSON | GROVES, LARRY A | GUIDO DELCOTTO |
| GUISEPPE ALAMINO | GUITTAR, GERALD G & MARY | GUY LYON |
| GWENDOLYN HALL | GWENDOLYN STOKES | H FLETCHER |
| HAAS, ROBERT W & HELEN | HAGUE, GARY W & MACHELL | HAGUE, HOWARD F & BEVERLY |
| HARLAN BROOKOVER | HARLAN TERRY | HARLEY GOULDSBERRY |
| HARMON HOLBROOK | HAROLD BIGGS | HAROLD BRADEY |
| HAROLD BRINKMAN | HAROLD BROOKS | HAROLD BROOME |
| HAROLD BROWN | HAROLD CANTERBURY | HAROLD CARR |
| HAROLD CHANNELL | HAROLD COLE | HAROLD CONLEY |
| HAROLD CROW | HAROLD DEGARMO | HAROLD DUNFEE |
| HAROLD EVANS | HAROLD FRANCIS | HAROLD GADSDEN |
| HAROLD HALL | HAROLD HAYNES | HAROLD HEUGEL |
| HAROLD HORTON | HAROLD HOWELL | HAROLD KEECH |
| HAROLD KOCH | HAROLD NEFF | HAROLD PERDUE |
| HAROLD PETTIT | HAROLD RUMLEY | HAROLD SEXTON |
| HAROLD SMITH | HAROLD SMITH | HAROLD STAIR |
| HAROLD STEVENSON | HAROLD STRAWN | HAROLD TACKETT |

| | | |
|---|---|---|
| HAROLD VALLANCE | HAROLD WILSON | HARRIET EADS |
| HARRIETT ADKINS | HARRIS MARTIN | HARRISON SPURLOCK |
| HARRY AURAND | HARRY BRADY | HARRY BRUBAKER |
| HARRY DENHAM | HARRY FOSTER | HARRY FREILING |
| HARRY GOODRICH | HARRY HERRITT | HARRY KUNZ |
| HARRY LAWSON | HARRY LEMASTERS | HARRY MACKEY |
| HARRY MEEKS | HARRY MILLER | HARRY MITCHELL |
| HARRY MULLEN | HARRY OTTO | HARRY REYNOLDS |
| HARRY RHODES | HARRY RICE | HARRY WILSON |
| HARRY WOOD | HARRY WORKMAN | HARTSEL LEEP |
| HARVEY BROWN | HARVEY BUMGARDNER | HARVEY FIRSTER |
| HARVEY HELMICK | HARVEY LEAR | HARVEY MITCHELL |
| HARVEY ROMEO | HARVEY WESLOW | HAYES PANNELL |
| HAZEL BIBBEE | HAZEL GILLISPIE | HAZEL HERRICK |
| HAZEL MILLER | HAZEL PELAY | HAZEL ROEPKE |
| HELEN ANDERSON | HELEN BROWN | HELEN FRANGOS |
| HELEN FRIEND | HELEN FRISBY | HELEN JOHNSON |
| HELEN MCINTYRE | HELEN MCNEAL | HELEN MEYERS |
| HELEN PRASCIK | HELEN SYRONEY | HELEN WEBB |
| HELEN WHITE | HELEN YOCUM | HELENA WHITE |
| HENDERSHOT, LLOYD B & ADA | HENDERSON LITTEN | HENNINGER, WILLIAM G |
| HENRY EYRICH | HENRY JOHNSON | HENRY JONES |
| HENRY KOZLOWSKI | HENRY LASCH | HENRY LAWRENCE |

| | | |
|---|---|---|
| HENRY MARTIN | HENRY MINCEFF | HENRY OTTMAN |
| HENRY PROUT | HENRY VOGLER | HERBERT BRUBAKER |
| HERBERT CHIDESTER | HERBERT CONWAY | HERBERT DAVIS |
| HERBERT MALONE | HERBERT MAY | HERBERT MORAN |
| HERBERT MYERS | HERBERT ROBERTSON | HERBERT SHANAHAN |
| HERBERT SIMON | HERBERT SMITH | HERBERT STOCKMAN |
| HERBY WEBB | HERMAN ARTHUR | HERMAN CRIST |
| HERMAN DILLON | HERMAN JEFFERS | HERMAN MADDEN |
| HERMAN MOATS | HERMAN RAWLINGS | HERMAN REHBERG |
| HERMAN STANLEY | HERON ADKINS | HERROD, ELDEN B & RUTH |
| HERSEL SANFORD | HERSHEL BLEVINS | HERSHEL ROSE |
| HERSHEL SMITH | HERSKEL DAILEY | HIGHLAND SMITH |
| HILARY FLOWERS | HILDA GOODMAN | HILDA KITTLE |
| HILDA NELSON | HILL, ROBERT D & HELEN | HILL, SHERWIN W & DEBORAH |
| HINTON, LESLEY A & SHERRY | HIRAM ISAAC | HOBART CREMEANS |
| HOCKENBERRY, RICHARD R&BARBARA | HOLIDAY, ROBERT L | HOMER COMPTON |
| HOMER TAYLOR | HORACE JACKSON | HORACE NATHAN |
| HOSELTON, THOMAS W | HOWARD BAILEY | HOWARD BLANTON |
| HOWARD BOSTER | HOWARD BROOKS | HOWARD CAMPBELL |
| HOWARD COSNER | HOWARD CRACE | HOWARD DUNCAN |
| HOWARD EGGLESTON | HOWARD HENSLEY | HOWARD ISAACS |
| HOWARD JOHNSON | HOWARD LEWIS | HOWARD PERDUE |
| HOWARD RABEL | HOWARD SCHULTZ | HOWARD SHACKELFORD |

| | | |
|---|---|---|
| HOWARD STARR | HOWARD TUCKER | HOWARD WEITH |
| HUGH KOWCHECK | HUGH SIDERS | HUGO FLEISCHMAN |
| HULDA CRAMER | HUPP, GARY E & BARBARA | HUSTON BUSH |
| HUTCHINSON, WILLIAM D | IDA FREY | IDA MAY FITZWATER |
| ILA BALDWIN | ILA CLARK | ILONA DYE-JOHNSON |
| INEZ MADISON | IONA CAIN | IONA KOPP |
| IONA THORNTON | IRENE GRAY | IRENE HAZEN |
| IRENE PACK | IRENE RICHMOND | IRENE STICKEL |
| IRENE WAUGAMAN | IRETA CLARK | IRIS HILL |
| IRIS MOELLENDICK | ISAAC CASTLE | ISAAC PARRISH |
| ISAAC WITHROW | ISHAM HUDSON | ISIDRO GONZALEZ |
| ISON COLLIER | IVA MARTIE | IVAN ABE |
| IVAN LARGENT | IVAN RICHMOND | J BURNETT |
| J GAMBLE | J HOGG | J KAISER |
| J LYLE BAGLEY | JACK BURKE | JACK CANTERBURY |
| JACK CRIHFIELD | JACK CUMMINS | JACK DAVISWORTH |
| JACK DRANE | JACK ELLER | JACK HAYTON |
| JACK HOWE | JACK KEATING | JACK KINSER |
| JACK KIPFINGER | JACK LAMBERT | JACK LAYMAN |
| JACK LYKINS | JACK MCCLELLAN | JACK MULLINS |
| JACK POTTS | JACK RAGLAND | JACK RAINES |
| JACK RAY | JACK ROBINSON | JACK SPAULDING |
| JACK STEFANI | JACK THOMAS | JACK TILLER |

| | | |
|---|---|---|
| JACK WHITT | JACK WORKMAN | JACK WRIGHT |
| JACKIE BRINKER | JACKIE BROOKOVER | JACKIE GILL |
| JACKIE PATE | JACKIE SHEPHERD | JACKIE VANNATTER |
| JACKSON JARVIS | JACKSON, BLAINE G & LINDA | JACQUELINE KELLY |
| JACQUELINE MARCH | JAMES ADDAIR | JAMES ADDLEY |
| JAMES ALLEN | JAMES ANDREWS | JAMES AVONA |
| JAMES BALL | JAMES BATSON | JAMES BEVINS |
| JAMES BLACK | JAMES BLACK | JAMES BORLAND |
| JAMES BOSWORTH | JAMES BOWMAN | JAMES BRADY |
| JAMES BROOKS | JAMES BROWN | JAMES BROWN |
| JAMES BROWN | JAMES BUTCHER | JAMES BUTTS |
| JAMES CARNEY | JAMES CARPENTER | JAMES CAWOOD |
| JAMES CHAPMAN | JAMES CHAPMAN | JAMES CHILDERS |
| JAMES CICHON | JAMES CLARK | JAMES CLENDENEN |
| JAMES CLOSE | JAMES CONLEY | JAMES COOL |
| JAMES CORNELL | JAMES CRAFT | JAMES CRONIN |
| JAMES CROOKS | JAMES CURTISS | JAMES DAMRON |
| JAMES DAWSON | JAMES DEAL | JAMES DECARLO |
| JAMES DEFFENBAUGH | JAMES DEMOTT | JAMES DICKENS |
| JAMES DINSEL | JAMES DODD | JAMES DORNEY |
| JAMES DOWNEY | JAMES DRUMHELLER | JAMES DUNCHESKIE |
| JAMES EMERY | JAMES ENGLISH | JAMES EPPS |
| JAMES FARMER | JAMES FERGUSON | JAMES FERGUSON |

| | | |
|---|---|---|
| JAMES FISHER | JAMES FITZSIMMONS | JAMES FLEMING |
| JAMES FLESHER | JAMES FORD | JAMES FOSTER |
| JAMES FREEMAN | JAMES FRIESLANDER | JAMES FRYE |
| JAMES GABBARD | JAMES GETTER | JAMES GIBSON |
| JAMES GOOD | JAMES GRIFFIN | JAMES GUBANISH |
| JAMES HALL | JAMES HAMMOND | JAMES HANCOCK |
| JAMES HARRIS | JAMES HENSLEY | JAMES HILL |
| JAMES HINSON | JAMES HIXENBAUGH | JAMES HOLUB |
| JAMES HUISMAN | JAMES HUNT | JAMES HURT |
| JAMES JUSTICE | JAMES KELLEY | JAMES KERL |
| JAMES KNIGHT | JAMES KOWCHECK | JAMES KURUC |
| JAMES LAKE | JAMES LAMB | JAMES LAWRENCE |
| JAMES LAWSON | JAMES LONG | JAMES LONG |
| JAMES LOWMAN | JAMES LUTZ | JAMES LYNCH |
| JAMES MACK | JAMES MANN | JAMES MARCUM |
| JAMES MARSHALL | JAMES MASON | JAMES MATHEWS |
| JAMES MCALISTER | JAMES MCCARTHY | JAMES MCCLAIN |
| JAMES MCCULLEY | JAMES MCGUINNESS | JAMES MCQUEEN |
| JAMES MCRHEA | JAMES MCSORLEY | JAMES MIKES |
| JAMES MILLS | JAMES MITCHELL | JAMES MITCHELL |
| JAMES MYERS | JAMES NUTTER | JAMES PEELER |
| JAMES PEMBERTON | JAMES PETRIELLA | JAMES PRATO |
| JAMES PRUNTY | JAMES QUINN | JAMES RAGARD |

| | | |
|---|---|---|
| JAMES RATCLIFF | JAMES RICHARDS | JAMES RICHARDSON |
| JAMES RIGGLEMAN | JAMES RITCHEA | JAMES ROSS |
| JAMES ROSS | JAMES RUCKER | JAMES SABO |
| JAMES SALLEY | JAMES SAVILLE | JAMES SAWYERS |
| JAMES SCHOEPPNER | JAMES SCHUBERT | JAMES SCOTT |
| JAMES SEMELSBERGER | JAMES SEXTON | JAMES SHAFER |
| JAMES SHEPARD | JAMES SHIELDS | JAMES SHREVE |
| JAMES SKAPIK | JAMES SLACK | JAMES SMITH |
| JAMES SMITH | JAMES SMITH | JAMES SNYDER |
| JAMES SPANGLER | JAMES STEGER | JAMES STELLABUTO |
| JAMES STELLO | JAMES STEWART | JAMES STONEBRAKER |
| JAMES TABOR | JAMES THOMAS | JAMES THOMAS |
| JAMES THOMPSON | JAMES TINGLER | JAMES TOTTEN |
| JAMES TURNER | JAMES VAN CAMP | JAMES WARD |
| JAMES WEISS | JAMES WENCIL | JAMES WHITEHOUSE |
| JAMES WHORTON | JAMES WILLIAMS | JAMES WILLIAMS |
| JAMES WILLIAMS | JAMES WILSON | JAMES WILSON |
| JAMES WILSON | JAMES WOLFORD | JAMES WORKMAN |
| JAMES YENSEN | JAMES YOUNG | JAN DAVIDSON |
| JAN ROBERTSON | JANE CHAMBERS | JANE GARDINA |
| JANE HUMPHREYS | JANE SMITH | JANET BOLLAND |
| JANET CULP | JANET DEARDORFF | JANET FELO |
| JANET GRAHAM | JANET HARMON | JANET KAISER |

| | | |
|---|---|---|
| JANET KASUNICK | JANET MABE | JANET RAMSEY |
| JANET ROBINSON | JANET RUSS | JANET SKAGGS |
| JANET STANLEY | JANET SWANN | JANET TAYLOR |
| JANET WYRICK | JANICE CAPOBIANCO | JANICE GRIFFIN |
| JANICE HAYES | JANICE HUDNALL | JANICE PIEKARSKI |
| JANIE BARNETT | JANIEVE LYON | JARRELL CARTER |
| JASON HASHMAN | JAY SMITH | JAY WORKMAN |
| JEAN BIGGS | JEAN CRAPO | JEAN DAILEY |
| JEAN DEERFIELD | JEAN DELANEY | JEAN FREANEY |
| JEAN ISON | JEAN KOBUS | JEAN MOORE |
| JEAN PARKER | JEAN PARKER | JEAN THOMAS |
| JEAN WHEELER | JEANETTE CORNETT | JEANNE POLING |
| JEANNETTE BABORYK | JEFFERSON HOLLEY | JEFFERY BENTLEY |
| JEFFREY ARMSTRONG | JEFFREY CLARK | JEFFREY FLEMING |
| JEFFREY FOUT | JEFFREY NOTTINGHAM | JEFFREY ORIN |
| JEFFREY SCRUGGS | JEFFREY SHAY | JEFFREY SMALL |
| JEFFREY SMITH | JEFFREY WATTS | JEFFREY WATTS |
| JENKINS, GEORGE D & NANCY | JENNIE CLINE | JENNIFER SCRIMSHAW |
| JENS JACOBSEN | JEROME SYDNOR | JERRY BAUGUESS |
| JERRY BROWN | JERRY BROWN | JERRY BROWN |
| JERRY CARROLL | JERRY EVANS | JERRY FORBES |
| JERRY FREY | JERRY HANNA | JERRY HUTTO |
| JERRY LEWIS | JERRY LUSK | JERRY MANN |

| | | |
|---|---|---|
| JERRY MANNS | JERRY MARTIN | JERRY MCCOMAS |
| JERRY MCQUEEN | JERRY ONEY | JERRY POCRNICH |
| JERRY ROLLINS | JERRY ROSE | JERRY SHAFER |
| JERRY SHOPE | JERRY SMITH | JERRY SMITH |
| JERRY TAYLOR | JERRY WHEELER | JERRY WHITFORD |
| JESSE ABSHIRE | JESSE BALDWIN | JESSE HORNER |
| JESSE KIGER | JESSE MANN | JESSE MCCRAY |
| JESSIE BLAIR-ARMSTRONG | JESSIE DOTSON | JESSIE MALLON |
| JESUS GARZA | JEWELL MCCLURE | JILL BYERS |
| JIM SINK | JIMMIE BERRY | JIMMIE GOLDEN |
| JIMMIE RESPRESS | JIMMIE SMITH | JIMMIE WARD |
| JIMMIE WELLMAN | JIMMY HAGLEY | JIMMY HOLLEY |
| JIMMY HOWELL | JIMMY STARK | JO ANNE SIMPSON-HONTS |
| JOAN CHECORSKI | JOAN CREBS | JOAN CURTIS |
| JOAN FOX | JOAN FRY | JOAN LORTON |
| JOAN NICHOLSON | JOAN OTIS | JOAN PEER |
| JOAN RAMOS | JOAN ROLLINS | JOAN SHAMBLIN |
| JOAN WEEKLY | JOANN CONNER | JOANN ENGLAND |
| JOANN GEARHART | JOANN HORNICK | JOANN MEEKER |
| JOANN PATRICK | JOANNE BARTRAM | JOANNE BLAIR |
| JOANNE BURDETTE | JOANNE CRAMER | JODI STEWART-JOBE |
| JODY LEEK | JOE ANNE SPEECE | JOE BARNES |
| JOE BROWN | JOE KASEY | JOE LUCAS |

| | | |
|---|---|---|
| JOE THOMAS | JOEL MERRITT | JOHN ALTIERI |
| JOHN AURAND | JOHN BACKLEY | JOHN BAKER |
| JOHN BALANT | JOHN BALL | JOHN BARAN |
| JOHN BASHAM | JOHN BASSO | JOHN BECKER |
| JOHN BELL | JOHN BERGER | JOHN BERRY |
| JOHN BETHEA | JOHN BIRTCHER | JOHN BOMBA |
| JOHN BOUDREAU | JOHN BRONOSKY | JOHN BROTHERS |
| JOHN BROWN | JOHN BURDEN | JOHN CALLAHAN |
| JOHN CARSON | JOHN CATLETT | JOHN CENTERS |
| JOHN CHAPMAN | JOHN CLOKEY | JOHN COLUCCI |
| JOHN CRABTREE | JOHN CREMEANS | JOHN CROW |
| JOHN CYRUS | JOHN DAHMS | JOHN DAVIS |
| JOHN DAVIS | JOHN DEDOMINICIS | JOHN DOTSON |
| JOHN EAGLE | JOHN EDWARDS | JOHN ELINSKI |
| JOHN EMANUEL | JOHN ESTES | JOHN FINE |
| JOHN FLEMING | JOHN FREE | JOHN FUGATE |
| JOHN GABRIEL | JOHN GALLAGHER | JOHN GIBBONS |
| JOHN GILLILAND | JOHN GORDON | JOHN GUANDOLO |
| JOHN GUNDY | JOHN HALEY | JOHN HALL |
| JOHN HART | JOHN HENSLEY | JOHN HOGAN |
| JOHN HUCKABY | JOHN HUGHES | JOHN HURLEY |
| JOHN HYDER | JOHN IRELAND | JOHN JARRELL |
| JOHN JENKINS | JOHN JOCKETT | JOHN JUDGE |

| | | |
|---|---|---|
| JOHN JUROVCIK | JOHN JUSTICE | JOHN KARGE |
| JOHN KARLAZA | JOHN KEELAN | JOHN KERSEY |
| JOHN KIDD | JOHN KOCHER | JOHN KOERBER |
| JOHN KORODY | JOHN KRONTZ | JOHN LAWSON |
| JOHN LESLIE | JOHN LEWIS | JOHN LIBERATORE |
| JOHN LONESKY | JOHN MACDOUGALL | JOHN MACE |
| JOHN MALCHON | JOHN MARTIN | JOHN MARTIN |
| JOHN MARTINEZ | JOHN MATTHEWS | JOHN MCCLUNG |
| JOHN MCCOY | JOHN MCCOY | JOHN MCCULLOUGH |
| JOHN MCKENZIE | JOHN MCRAE | JOHN MONICK |
| JOHN MORELAND | JOHN MURMAN | JOHN NAU |
| JOHN NAU | JOHN NOBLE | JOHN NOEL |
| JOHN OAKES | JOHN O'CONNOR | JOHN ONDRICK |
| JOHN PARKER | JOHN PENNYBACKER | JOHN PHILLIPS |
| JOHN POLAND | JOHN POWELSON | JOHN REEVES |
| JOHN REVELS | JOHN RHODES | JOHN RICHMOND |
| JOHN ROLAND | JOHN RUSH | JOHN SAPPINGTON |
| JOHN SATTERLEE | JOHN SELLERS | JOHN SERRA |
| JOHN SHUMAN | JOHN SHUPE | JOHN SHUSS |
| JOHN SISLER | JOHN SLOKAN | JOHN SMOLKO |
| JOHN STEELE | JOHN STERN | JOHN STINER |
| JOHN STRAHL | JOHN STUYVESANT | JOHN TAYLOR |
| JOHN THACKER | JOHN TOMPKINS | JOHN TRESSLER |

| | | |
|---|---|---|
| JOHN TURNER | JOHN VANCE | JOHN VINTON |
| JOHN VRABELY | JOHN WALLACE | JOHN WARD |
| JOHN WARRIOR | JOHN WATSON | JOHN WAYT |
| JOHN WHITE | JOHN WHITELEATHER | JOHN WIDER |
| JOHN WILLIAMS | JOHN YORK | JOHN ZAACH |
| JOHN ZITZLSPERGER | JOHN ZOLA | JOHNNY ALIFF |
| JOHNNY DANIELS | JOHNNY GREEN | JOHNNY KEYS |
| JOHNNY SERGENT | JOHNNY SIX | JOHNNY SMITH |
| JOHNNY SMITH | JOHNSON, CARL R & MARILYN | JOHNSON, GORDON R & VIOLET |
| JOLENE CARR | JON HOOVER | JON SAFFELL |
| JONATHAN MCFADDEN | JONES, EDWARD G | JOSE NOGUEIRA |
| JOSE VASQUEZ | JOSEPH ANDERSON | JOSEPH ARTHURS |
| JOSEPH BAKER | JOSEPH BALLAURI | JOSEPH BARRETTA |
| JOSEPH BARTELO | JOSEPH BOWMAN | JOSEPH BRACONE |
| JOSEPH BROWN | JOSEPH BUTCHER | JOSEPH CHAPMAN |
| JOSEPH CONAWAY | JOSEPH CZUP | JOSEPH DAVIS |
| JOSEPH DEBALSO | JOSEPH DEBOLD | JOSEPH DESANTIS |
| JOSEPH FRANKS | JOSEPH FRAZIER | JOSEPH GARY |
| JOSEPH GILLETTE | JOSEPH GOULDSBERRY | JOSEPH HAMILTON |
| JOSEPH HAYES | JOSEPH HEDRICK | JOSEPH JOHNSON |
| JOSEPH JOHNSON | JOSEPH JUSTICE | JOSEPH KLISZAK |
| JOSEPH KOS | JOSEPH KRAMAR | JOSEPH KRUPINSKI |
| JOSEPH LOMBARDO | JOSEPH MAVRIN | JOSEPH MENTA |

| JOSEPH MICKUNAS | JOSEPH MORABITO | JOSEPH MYERS |
|---|---|---|
| JOSEPH NOVEL | JOSEPH PARIS | JOSEPH PASZTOR |
| JOSEPH PHILLIPS | JOSEPH RICH | JOSEPH SCAGLIONE |
| JOSEPH SMOLIC | JOSEPH STARKEY | JOSEPH THOMAS |
| JOSEPH VITALE | JOSEPH VITKOVICH | JOSEPH YANNACHIONE |
| JOSEPHINE BARR | JOY ALTIERS | JOY FARRELL |
| JOY WOODS | JOYCE ADKINS | JOYCE ANN GREENOUGH |
| JOYCE CAMPBELL | JOYCE CLEMONS | JOYCE CURRENT |
| JOYCE D'ONOFRIO | JOYCE DRAKE | JOYCE EISLER |
| JOYCE FULKS | JOYCE HEFFLEFINGER | JOYCE KLINGENSMITH |
| JOYCE LOWMAN | JOYCE MCCAIN | JOYCE ROBERTS |
| JOYCE STEVENS | JOYCE WHITE | JUANITA FORTUNA |
| JUANITA HARSHBARGER | JUANITA HOUCK | JUDITH BATTERSON |
| JUDITH BOONE | JUDITH BOWENS | JUDITH BRUMBACH |
| JUDITH DAY | JUDITH HARDWICK | JUDITH PARKER |
| JUDITH SHERWOOD | JUDITH SHOEMAKER | JUDITH WENKER |
| JUDITH WILSON | JUDITH WOOD | JUDY JENKINS |
| JUDY KING | JUDY NOLLER | JUDY SKIDMORE |
| JUDY WALLACE | JULIAN MARSH | JULIAN PARK |
| JULIE WILLIAMSON | JULIUS FARKAS | JUNE ALTIZER |
| JUNE RUSSELL | JUNE SNYDER | JUNELL FANT |
| JUNIOR ERVIN | JUNIOR PLACER | JUSTIN HALENAR |
| JUSTIN KERNS | JUSTINE DELILLO | JUSTIS NAPIER |

| | | |
|---|---|---|
| K JARRELL | KAREN BRELSFORD | KAREN CHINN-PREECE |
| KAREN HOFFMAN | KAREN KEOUGH | KAREN MCGEE |
| KAREN MOORE | KAREN PATRICK | KAREN REINACHER |
| KAREN STALLARD | KAREN TEETERS | KAREN TENNANT |
| KAREN WILLIAMS | KARENSA YOUNG | KARL HAYES |
| KARL RICE | KARL SIMON | KATENA KARNES |
| KATHERINE BELLET | KATHERINE BOWDEN | KATHERINE HALL |
| KATHERINE MCDANIEL | KATHERINE STOLLINGS | KATHLEEN ELLIOTT |
| KATHLEEN OLMSTEAD | KATHLEEN STONE | KATHLEEN WHITLOCK |
| KATHRYN COMRIE - WISE | KATHRYN GRANTONIC | KATHRYN HALLER |
| KATHRYN NICE | KATHY CLAGG | KATHY LOERA |
| KATHY STOESS | KATHY WAGGONER | KATIE BROWN |
| KAY GREER | KEHL, LARRY D | KEITH BOOTH |
| KEITH COFFEE | KEITH CRAWFORD | KEITH HUDSON |
| KEITH JACKSON | KEITH JARRELL | KEITH MILLER |
| KEITH PERRY | KEITH PINKERMAN | KEITH SHEARER |
| KEITH THARP | KEITH WILLARD | KELLEY LEMASTER |
| KELLY HAWKINS | KELLY SHY | KELLY, MARY L |
| KENDEL SCIENCE | KENDRICK WARNER | KENNETH ADAMS |
| KENNETH ALLEMAN | KENNETH BARKER | KENNETH BARTOLOTTA |
| KENNETH BLACKBURN | KENNETH BLUM | KENNETH BROOKS |
| KENNETH BROWNFIELD | KENNETH CALHOUN | KENNETH CECIL |
| KENNETH CHILDERS | KENNETH CLAXON | KENNETH COOK |

| | | |
|---|---|---|
| KENNETH DANIELEY | KENNETH DAUGHERTY | KENNETH DOUGLAS |
| KENNETH FINLEY | KENNETH FREEL | KENNETH GOAD |
| KENNETH GODDARD | KENNETH HAGLAN | KENNETH HIGGINBOTHAM |
| KENNETH IVEY | KENNETH JENKINS | KENNETH JOHNSON |
| KENNETH JOHNSON | KENNETH JONES | KENNETH JOSEPH |
| KENNETH KIRK | KENNETH LUCAS | KENNETH MCCRACKEN |
| KENNETH MITCHELL | KENNETH MURRAY | KENNETH POTTER |
| KENNETH RETTINGER | KENNETH SANDERFER | KENNETH SCOTT |
| KENNETH SEMPKOWSKI | KENNETH SKIDMORE | KENNETH SMITH |
| KENNETH SPAULDING | KENNETH VAN DYNE | KENNETH WINDEMUTH |
| KENNETH WRIGHT | KENNETH YODER | KENNEY, ROBERT F & CAROL |
| KENT CLARK | KERBY, WOODROW & MARY | KERMIT CONWAY |
| KERMIT TENNANT | KERRY DILLON | KERRY GOSSETT |
| KEVIN ALTMAN | KEVIN DIXON | KEVIN KEOGH |
| KIMBERLY BLAZER | KIMBERLY CLARK-MUNCY | KIMBERLY FREE |
| KIMBLE DIXON | KINNERLY VALENTI | KIRKBRIDE, DONALD L & MARILYN |
| KNOX, THOMAS D JR | KRISTI HAYES | L HILL |
| L WALDEN | LACY SPRY | LAMP, DELOIRS EXTX (JAMES G) |
| LANA MELANKO | LANDRUM REVELS | LANE BOHRER |
| LANE EVANS | LANITA HATCHER | LANNIE MAYNARD |
| LANNY HAMM | LANZA CULPEPPER | LARRY ABELL |
| LARRY ALLEN | LARRY ARMSTRONG | LARRY BARGER |
| LARRY BAUMGARDNER | LARRY BIAS | LARRY BURTON |

| LARRY BURTON | LARRY CAIN | LARRY CALL |
|---|---|---|
| LARRY CALLAHAN | LARRY CHADWICK | LARRY COLLETT |
| LARRY COMBS | LARRY COPLEY | LARRY DANKMER |
| LARRY DUNLAP | LARRY ESKEW | LARRY FLEEMAN |
| LARRY GARVIN | LARRY GRAHAM | LARRY GROVES |
| LARRY GULLETT | LARRY HAMMOND | LARRY HARMAN |
| LARRY HARRIS | LARRY HORNER | LARRY HUTCHINSON |
| LARRY JEFFERSON | LARRY JONES | LARRY KIDD |
| LARRY KING | LARRY KLOPP | LARRY KOCH |
| LARRY LEWIS | LARRY MATHENEY | LARRY NOEL |
| LARRY OWEN | LARRY PARSONS | LARRY ROBERTS |
| LARRY ROGERS | LARRY ROSS | LARRY ROYSTER |
| LARRY SARVER | LARRY SCHMOYER | LARRY SHUTTLESWORTH |
| LARRY SHYTLE | LARRY SIFERS | LARRY STANLEY |
| LARRY SWIGER | LARRY TACKETT | LARRY THOMPSON |
| LARRY TOWNSON | LARRY VAN MATRE | LARRY VENOY |
| LARRY VUCELICH | LARRY WADE | LARRY WADE |
| LARRY WALLACE | LARRY WANDLING | LARRY WILSON |
| LARRY ZARING | LARUE CHAPMAN | LAUER, DAVID R & CARMEN |
| LAUER, RICHARD R & GOLDIE | LAURA LOWMAN | LAURA MCLAIN |
| LAUREN SPORE | LAVERNE AILLS | LAVERNE DARLING |
| LAWRENCE BROWN | LAWRENCE DAMES | LAWRENCE GARLOCH |
| LAWRENCE GRIFFITH | LAWRENCE HARDIN | LAWRENCE HENDRICKS |

| | | |
|---|---|---|
| LAWRENCE HIGHMAN | LAWRENCE KLEINZ | LAWRENCE LACKS |
| LAWRENCE PELOSO | LAWRENCE PORTER | LAWRENCE SALAZAR |
| LAWRENCE SWAYKUS | LEE HILL | LEE, SHIRLEY M |
| LELAND BATEMAN | LELAND CUDDEBUCK | LELAND MERRITT |
| LELAND WATSON | LELIA MILLER | LENA BONAR |
| LENA KELLER | LENORE BURGESS | LENT, PAUL D |
| LENVILLE CASKEY | LENVILLE MAYS | LEO KLUEH |
| LEO PAPPAS | LEO SHANNON | LEON FRANCE |
| LEON LUMAN | LEON RAMEY | LEONARD CLAYTOR |
| LEONARD FEESE | LEONARD HUNGERMAN | LEONARD HUNGERMAN |
| LEONARD KRANKOWSKI | LEONARD LAKE | LEONARD LONG |
| LEONARD SCOTT | LEONARD STARKEY | LEONARD STEVENS |
| LEONARD SYMNS | LERA BOND | LEROY LYNCH |
| LEROY SAVILLE | LEROY SHAFFER | LES NEWTON |
| LESLEY HINTON | LESLIE HILL | LESLIE KIRK |
| LESLIE MCCARTNEY | LESLIE MORIN | LESLIE MORIN |
| LESLIE WAGGONER | LESTA LITTLEJOHN | LESTER CHANEY |
| LESTER GEISINGER | LESTER HAYSLIP | LESTER WOODBURY |
| LEVELLA EGNOR | LEW HUMPHREY | LEWIS BARZACCHINI |
| LEWIS BOWEN | LEWIS CLARK | LEWIS GEHRIG |
| LEWIS LESTER | LEWIS PLACKA | LEWIS RUSSELL |
| LEWIS SPRINGER | LILA GARDNER | LILA RUSCHAK |
| LILLIAN BENNETT | LILLIAN BROWN | LILLIAN HOLT |

| | | |
|---|---|---|
| LINCOLN AGUIRRE | LINDA ADKINS | LINDA BOARD |
| LINDA BOWEN | LINDA BOWES | LINDA BURDA |
| LINDA CALDWELL | LINDA CALLAHAN | LINDA COBB |
| LINDA COLLETT | LINDA COTTON | LINDA DOTY |
| LINDA DOUGHERTY | LINDA HATFIELD | LINDA HEDGES |
| LINDA HEDGES | LINDA LOU STRONG | LINDA MCNALLY |
| LINDA OLIVER | LINDA PACK | LINDA POLEN |
| LINDA ROBERTS | LINDA SAFFELL | LINDA SAMPSON |
| LINDA SCHOENTUBE | LINDA SHERIDAN | LINDA STEWART |
| LINDA SULLIVAN | LINDA TATAR | LINDA WANKMILLER |
| LINDA YOUNG-HUNT | LINDSA MACDONALD | LINDSAY KNEPP |
| LINVILL THOMPSON | LIONEL JUSTICE | LISA DAWN SHEWMAKER |
| LISA FIERCE | LIVIA DELBOCCIO | LLOYD BUTLER |
| LLOYD CARTER | LLOYD CORNETT | LLOYD HALL |
| LLOYD HICKMAN | LLOYD MILLER | LLOYD MOORE |
| LLOYD STANHOPE | LLOYD WHEATLEY | LLOYD WHITMER |
| LLOYD WILLIS | LLOYD WOODGEARD | LOIS ANDERSON-CRUMBACHER |
| LOIS BLACKBURN | LOIS BOLDEN | LOIS BRAUCH |
| LOIS BRUNO | LOIS FREY | LOIS GALLAGHER |
| LOIS HEAD | LOIS LUTHER | LOIS MCGHEE |
| LOIS NORTHINGTON | LOIS PINKERTON | LOIS WELLS |
| LOLA HOLSTINE | LONNIE BENNETT | LONNIE FERNATT |
| LONNIE GOOCH | LONNIE MILLER | LONNIE NELSON |

| | | |
|---|---|---|
| LONNIE SCHERICH | LONNIE SWEENEY | LONNIE WEAVER |
| LORA ENIX | LOREN CAUDILL | LORENE DAMRON |
| LORENE DETORE | LORENTZ, EDNA R & JOE H | LORETTA CORROTHERS |
| LORETTA EARLEY | LORETTA HEDRICK | LORETTA MANNING |
| LORETTA MIDKIFF | LORETTA SWAIN | LORETTA TITTA |
| LORETTA WATSON | LORIE STURM | LORIN EBERT |
| LORRAINE ARTIMEZ | LORRAINE EDWARDS | LORRAINE FULKS |
| LORRAINE SPARKS | LOTTIE ROSS | LOU HALL |
| LOU JEAN WOODWARD | LOUIE CAUDILL | LOUIE LOUDEN |
| LOUIS BONNELL | LOUIS BRIGGS | LOUIS FARRIS |
| LOUIS HOLDEN | LOUIS MAYO | LOUIS PALOMBO |
| LOUIS PENNA | LOUIS PENNA | LOUIS SCHAFFHAUSER |
| LOUIS SHEPHERD | LOUIS SIMON | LOUIS SIMON |
| LOUIS VEACH | LOUISE KINLEY | LOUISE LYKINS |
| LOUISE SCOTT | LOUISE SHEW | LOUISE WHITE |
| LOVE POSTLETHWAIT | LOVEDAY, JAMES | LOVELL WITT |
| LOVENA FERGUSON | LOVIC STEPHENSON | LOWELL BECKER |
| LOWELL DRAIN | LOWELL FREEMAN | LOWELL HILL |
| LOWELL HUMPHREY | LOWELL PUGH | LOWELL RANSBOTTOM |
| LOWELL STEIBLE | LOWELL WARDEN | LOYD CAUDILL |
| LUCAS, JOE H & PATRICIA | LUCIAN SELBEE | LUCIEN REED |
| LUCILLE BUCKLAND | LUCILLE FREELS | LUCILLE VEID |
| LUCY FRESHOUR | LUETTA JONES | LUIGI ROMANO |

| | | |
|---|---|---|
| LULA CHRISTIAN | LUTHER CARPENTER | LUTHER CASTO |
| LYDIA DINGESS | LYLE BRAMMER | LYLE GEORGE |
| LYNDAL PAGE RUSSELL | LYNN LEARY | M RAMSEY |
| MABLE LILLEY | MAC CHAPMAN | MACE, WILLIAM R & EMILY |
| MACK HESS | MACK KEENE | MACK MILLER |
| MACKIE WILKERSON | MADELINE BURTON | MADELINE CONTI |
| MADLYN BOOTH | MADORA MITCHELL | MAGGIE DAVIS |
| MAJORIE PEABODY | MANDA DILLEY | MANSFORD PATE |
| MARCA DUNLAP | MARCELINO MILIAN | MARCELLA DARNELL |
| MARCIA ANATRA | MARCIA HARVEY | MARCIA LANGMEYER |
| MARCUS MARKAKIS | MARCUS WALLS | MARELL ZIDARIN |
| MARGARET CARTER | MARGARET CLARK | MARGARET COCHERL |
| MARGARET COLLIER | MARGARET CRABTREE | MARGARET GLADDEN |
| MARGARET GOODRICH | MARGARET GRIFFIN | MARGARET GRIPPI |
| MARGARET HUEGEL | MARGARET IRVIN | MARGARET JO ANN DUPRE' |
| MARGARET KELLER | MARGARET LOGAN | MARGARET LYLE |
| MARGARET MCLAUGHLIN | MARGARET STEPP | MARGARET TRACEY |
| MARGARET WINKLER | MARGARET WINTON | MARGARITA KANAVY |
| MARGIE DOTY | MARGIE MILLER | MARIAN CONLEY |
| MARIAN CONNER | MARIAN FRONCILLO | MARIAN KEMP |
| MARIAN RITTER | MARIANNE PHILIPPS | MARIE ALLEN |
| MARIE BODNER | MARIE KONCILJA | MARIE LUIKART |
| MARILYN ALBRIGHT | MARILYN FYFFE | MARILYN STONE |

| | | |
|---|---|---|
| MARILYN WILSON | MARION BAILEY | MARION BULIAN |
| MARION ELDRIDGE | MARION FARQUER | MARION HALTOM |
| MARION HANNAWELL | MARION HOGAN | MARION JAMMES |
| MARION LANGMEYER | MARION LEE | MARION MASCIARELLI |
| MARION RUSSELL | MARION SPRAGG | MARION WANROS |
| MARION WEEKLY | MARJORIE RUSSELL | MARJORIE TROUTEN |
| MARK CORGNATI | MARK FOOTE | MARK GILLETTE |
| MARK HAEICK | MARK HAGER | MARK HAZELWOOD |
| MARK HUFF | MARK MCCANN | MARK MYERS |
| MARK STEPHENS | MARK STEPHENS | MARK WELSH |
| MARL RISER | MARLA LASHARE | MARLENE ATHEY |
| MARLENE GEORGE | MARLENE LEWIS | MARLENE WRIGHT |
| MARSHA LEMMON | MARSHA MILLER-PURPURA | MARSHA WASSUM |
| MARTHA BLIZZARD | MARTHA BURGESS | MARTHA GILKERSON |
| MARTHA JOHNSON | MARTHA MILLER | MARTHA PAINTER |
| MARTHA PETRUCCI | MARTHA RAUSCHER | MARTHA SAL |
| MARTHA SMITH | MARTHA SOTTIAUX | MARTHA VARNEY |
| MARTIN BURKE | MARTIN CATTELL | MARTIN DISSINGER |
| MARTIN HAMBLIN | MARTIN MELOTT | MARTIN, JOHN H II |
| MARTINA SALINAS | MARVA BELLOMY | MARVIN BAILEY |
| MARVIN BARTRAM | MARVIN DEAN | MARVIN FARNSWORTH |
| MARVIN HOMMEL | MARVIN KIDD | MARVIN LUCAS |
| MARVIN PETTY | MARVIN SKEENS | MARVIN STUMP |

| | | |
|---|---|---|
| MARVIN WHEELER | MARVIN WILLIAMS | MARY ARBAUGH |
| MARY ARMSTRONG | MARY BAYS | MARY BERFIELD |
| MARY BLACK | MARY BROWN | MARY BRUMFIELD |
| MARY BUSHICK | MARY CAVACAS | MARY CHANEY |
| MARY CLARK | MARY CONAWAY | MARY CONWAY |
| MARY CRONE | MARY DANER | MARY DAVIS |
| MARY DAVIS | MARY DICK | MARY DODD |
| MARY FAGAN | MARY FROHNAPFEL | MARY GLASSCOCK |
| MARY GONCHOFF | MARY GOTHARD | MARY GROOMS |
| MARY GROVE | MARY GUCKERT | MARY GUITTAR |
| MARY HARBAUGH | MARY HOLLAND | MARY HOLLIDAY |
| MARY HOLT | MARY HOOVER | MARY HORN |
| MARY HOSELTON | MARY HOWE | MARY HUNT |
| MARY HUNTER | MARY ICE | MARY JANE MOSS |
| MARY JO SMITH | MARY KELLY | MARY LAMBERT |
| MARY LAZEAR | MARY LEWIS | MARY LLOYD |
| MARY MANOS | MARY MARCUM | MARY MARLING |
| MARY MCNUTT | MARY MOORE | MARY MOSLEY |
| MARY PARSONS | MARY PAULEY | MARY PORTER |
| MARY PRICE | MARY RHODES | MARY ROBERTSON |
| MARY RUSH | MARY SCOTT | MARY SHRADER |
| MARY SMITH | MARY SOKOLOWSKI | MARY SORGE |
| MARY STICKLER | MARY STILTNER | MARY STONE |

| | | |
|---|---|---|
| MARY SUE HOLDREN | MARY THOMPSON | MARY THORNTON |
| MARY TOWNLEY | MARY TREXLER | MARY VIRDEN |
| MARY WHITE | MARY WHITE | MARY WOEMPNER |
| MARY YOUNG | MARYANN JEFFRIES | MARYANN SITARSKI |
| MARYLOUISE HARLOW | MASON MURPHY | MASTERS, PAUL G & ROBERTA |
| MAUDE WHEELER | MAUREEN NARLIS | MAUREEN VIERRA |
| MAUREENA ROARK | MAURICE GLIBERT | MAURICE SMITH |
| MAX DICKEY | MAX JEWELL | MAXIL FISHER |
| MAXINE BERISFORD | MAXINE JORDAN | MAXINE PRICE |
| MAXINE TRUEX | MAYME ZIRKLE | MCATEE, BEVERLY EXTX(RICHARD T |
| MCCAULEY, DAVID R & SHARON | MCKINLEY SHELTON | MCMILLION, WILLIAM O |
| MCRHEA, JAMES L & PENELOPE | MEGAN FERRERO | MEL SAWYERS |
| MELBA WYKE | MELINDA COLLEY | MELISSA BRAY |
| MELISSA THACKER | MELVIN CREECH | MELVIN GRIFFITH |
| MELVIN HECHLER | MELVIN JONES | MELVIN KOLODZIEJSKI |
| MELVIN LOYD | MELVIN RESPOLE | MERLE HICKS |
| MERLE LEMASTER | MERTIE BAKER | MERWYN POOLE |
| MICHAEL ANDREWS | MICHAEL BARKER | MICHAEL BENNETT |
| MICHAEL BENNETT | MICHAEL BOBOVNYK | MICHAEL BOWMAN |
| MICHAEL BROWN | MICHAEL BROWN | MICHAEL BURNETTE |
| MICHAEL CAVOTE | MICHAEL CHILDS | MICHAEL CUSTER |
| MICHAEL DRUMMOND | MICHAEL ELKINS | MICHAEL ESTOK |
| MICHAEL EVERETT | MICHAEL FRALICK | MICHAEL FRANKS |

| | | |
|---|---|---|
| MICHAEL GRAVES | MICHAEL GREENE | MICHAEL GUE |
| MICHAEL GUM | MICHAEL HALE | MICHAEL HARTMAN |
| MICHAEL HAYES | MICHAEL HELMICK | MICHAEL HUTCHINSON |
| MICHAEL KERNIK | MICHAEL KIGHT | MICHAEL LATONA |
| MICHAEL LORD | MICHAEL MACUT | MICHAEL MCCAFFERTY |
| MICHAEL MCGRATH | MICHAEL MITCHELL | MICHAEL MOORE |
| MICHAEL NEAMO | MICHAEL NEWMAN | MICHAEL OXENREIDER |
| MICHAEL PERKEY | MICHAEL POMAGER | MICHAEL SALEY |
| MICHAEL SANDERSON | MICHAEL SCARBERRY | MICHAEL SEPELLA |
| MICHAEL SHURA | MICHAEL SIMMONS | MICHAEL SIMMS |
| MICHAEL SNYDER | MICHAEL SOLOMICH | MICHAEL STEJBACH |
| MICHAEL SUNDSTROM | MICHAEL THOMPSON | MICHAEL VENIER |
| MICHAEL VORNDRAN | MICHAEL WALDENMAIER | MICHAEL WILLIAMS |
| MICHAEL YLOSVAI | MICHELE BARCLAY | MICHELINA CARDUCCI |
| MICHELINE LECLAIRE | MICHELLE HRANCHO | MICHELLE MILLER |
| MIGUEL CASAS | MIGUEL DEJESUS | MIGUEL SANTIAGO |
| MIKE BUTLER | MIKE VIDICAN | MILAN MATESICK |
| MILDRED ANTONICH | MILDRED BUSH | MILDRED DONLEY |
| MILDRED FERRELL | MILDRED LESE | MILDRED MATCHICK |
| MILDRED NICHOLS | MILDRED NICOLL | MILDRED WHITFORD |
| MILLARD NEACE | MILLARD ROBERTSON | MILLER, BOBBY JOE & FREDA |
| MILLER, SCOTTIE D & JANICE | MILLER, TIMOHTY E | MILO MEYER |
| MILO PRICE | MILTON BISBOCCI | MINNIE ARMSTRONG |

| | | |
|---|---|---|
| MISTY PATTON | MITCHELL ADKINS | MITCHELL BRAMLEY |
| MITCHELL RICHARDS | MOLLIE SHAFFER | MONA MCGRAW |
| MONROE PATTERSON | MONYA ALLREAD | MURIEL BOGGS |
| MYLES CRUM | MYRA CHEEK | MYRA DAVIDSON |
| MYRA WEAVER | MYRNA RADER | MYRON HECKER |
| MYRON SANDLIN | MYRTLE HAUSENFLUCK | MYRVLE DUVALL |
| N CRAIG | NADINE LANG | NADINE WARREN |
| NANCY BAIRD | NANCY BEVERLIN | NANCY BLACK |
| NANCY BLANTON | NANCY CROW | NANCY FITZGERALD |
| NANCY GENTZLER | NANCY HUGGINS | NANCY JACKSON |
| NANCY JOHNSON | NANCY JONES | NANCY KEYS |
| NANCY LEMASTERS | NANCY MCCAIN | NANCY MCCONNELL |
| NANCY PHELPS | NANCY SMITH | NANCY SPEARS |
| NANCY WILLIS | NANETTE COLLINS | NANNIE CHILDRESS |
| NAOHMI NGUYIN | NAOMI BEATY | NAOMI BEATY |
| NAOMI GRIMM | NAOMI ROTENBERY | NATALIE BLEVINS |
| NATALIE DUNN | NATHAN DILLEY | NEAL SHORT |
| NED BEEKMAN | NED WILBURN | NEDRA DINGESS |
| NELDA MATTOX | NELL BROWN | NELLIE HOTT |
| NELLIE LILLY | NELLIE PORTER | NELLIE TERRY |
| NELSON FISHER | NELSON, LONNIE R & LINDA | NEVA KAHLER |
| NEVILLE BOSTON | NEWMAN ROCCO | NEWTON BLEVINS |
| NICHOLAS BRADFORD | NICHOLAS JASKO | NICHOLAS LABUSKEY |

| | | |
|---|---|---|
| NICHOLAS PETRUSKA | NICK KLADAKIS | NICOLA DOTTINO |
| NIDA SPURLOCK | NILE CASSANDRA | NILES HISSOM |
| NINA STREHLE | NINA TURLEY | NITA KLINKLER |
| NITA MORRIS | NOAH WILLIAMS | NOEL FAULKNER |
| NONA STEWART | NORA BLAKE | NORA BLAKE |
| NORBERT ORLOWSKI | NORITA MORRIS | NORMA BOSOLD |
| NORMA CLARK | NORMA COLVIN | NORMA FRIEND |
| NORMA HOWELL | NORMA HYDE | NORMA LAMMEN |
| NORMA LEEK | NORMA MOSER | NORMA MOUNT |
| NORMA SMITH | NORMA SPENCER | NORMA WEBSTER |
| NORMAN COLLEY | NORMAN CROW | NORMAN GAMBLE |
| NORMAN GLODOWSKI | NORMAN GORRIS | NORMAN JACKSON |
| NORMAN NOLAN | NORMAN RHODES | NORMAN RODGERS |
| NORMAN SMITH | NORMAN STAMBAUGH | NORMAN STEFFE |
| NORMAN WAGNER | NUCKLES, ALEX EXTX (RUTH) | NUTIE MILLER |
| NYOKA WALLER | O AUSTIN | OBBIE JARRELL |
| ODESSA EASON | OKEY DELANEY | OKIE BOGGS |
| OLIVE DILLON | OLIVER, ALFONSO & PATSY | OLIVER, CLIFFORD E & BEATRICE |
| OLIVER, PATRICK A | OLLIE JONES | OMA JEAN GROVES |
| OMEGA PERDUE | OMER MASTERS | ONNIE WILLIAMS |
| OPAL CECIL | OPAL MORNING | OPAL RAY |
| OPHA BENNETT | OREN WAGONER | OREN WILLIS |
| ORRIN HALE | ORVEN POWELL | ORVILLE EADS |

| | | |
|---|---|---|
| ORVILLE HUFFMAN | ORVILLE JONES | OSCAR BOOTH |
| OSCAR LINDSEY | OSCAR REYNOLDS | OSCAR WEBB |
| OSHEL MONTGOMERY | OTHELLO PETTY | OTIS PREWITT |
| OTIS WOODS | OTTO WIEGERT | OVA LEMASTER |
| OWEN LINCOLN | PALMER, CHARLES A | PALMER, JAMES E |
| PAMELA FORSTER | PAMELA GRIFFITH | PAMELA HUFFMAN |
| PAMELA PATTON | PAMELA PUTZULU | PAMELA SIGLER |
| PAMELA WOOD | PANSY DIAMOND | PANSY EASLEY |
| PARIS SALYER | PARKER, BETTY J | PARSONS, CLOVIS L |
| PASQUALE CAPUTO | PAT BATTISTA | PATRICIA ANKRIM |
| PATRICIA BIHL | PATRICIA BOBST | PATRICIA BROWN |
| PATRICIA CIRILLO | PATRICIA CLINE | PATRICIA COLLINS |
| PATRICIA CORDERO-GILLETTE | PATRICIA DUFFIE | PATRICIA EDWARDS |
| PATRICIA GALLAHER | PATRICIA GRAHAM | PATRICIA HAYES |
| PATRICIA JEFFREY | PATRICIA JOHNSON | PATRICIA KATEKOVICH |
| PATRICIA LEFTRIDGE | PATRICIA LONG | PATRICIA LUCKSINGER |
| PATRICIA MAHLER | PATRICIA MCGARRY | PATRICIA MENSCH |
| PATRICIA NEWMAN | PATRICIA REBRES | PATRICIA RICHARDSON |
| PATRICIA SCARPA | PATRICIA SHOEMAKER | PATRICIA SIDEHEIMER |
| PATRICIA SMITH | PATRICIA SPRADLIN | PATRICIA SWEENEY |
| PATRICIA TUPKO | PATRICIA ZEIGLER | PATRICK CANTLEY |
| PATRICK CONSALVO | PATRICK CONSALVO | PATRICK HENRY |
| PATRICK HILL | PATRICK MCGLONE | PATRICK OLIVER |

| | | |
|---|---|---|
| PATRICK RADAKER | PATRICK TANGNEY | PATSY AYNES |
| PATSY JOHNSON | PATSY KIMBERLING | PATSY STOUT |
| PATTY LANDMAN | PAUL BALL | PAUL BARNES |
| PAUL BARRETT | PAUL BELTZ | PAUL BLACK |
| PAUL BLACKER | PAUL BLEIMEYER | PAUL BRACONE |
| PAUL BURKS | PAUL CADE | PAUL CARLISLE |
| PAUL CASON | PAUL CERNUSKA | PAUL CHAMBERS |
| PAUL CHANEY | PAUL CONNER | PAUL CONNER |
| PAUL COUSINO | PAUL CRITES | PAUL CROWE |
| PAUL DALTON | PAUL DENNING | PAUL DENNISON |
| PAUL DIDES | PAUL DINGESS | PAUL DIXON |
| PAUL EMCH | PAUL ENNIS | PAUL EVANS |
| PAUL FASOLT | PAUL FITZPATRICK | PAUL FUCHS |
| PAUL GORZALKOWSKI | PAUL GRAFFIUS | PAUL GRAY |
| PAUL GRIFFITH | PAUL HALE | PAUL HAMMOND |
| PAUL HODSON | PAUL HOUSE | PAUL HOWELL |
| PAUL JACKSON | PAUL JAMES | PAUL LANNAN |
| PAUL LENT | PAUL LITTLEJOHN | PAUL MACKEY |
| PAUL MASTERS | PAUL MCCANN | PAUL MCCLEAF |
| PAUL NAJDUCH | PAUL OWENS | PAUL PLYMALE |
| PAUL ROSE | PAUL RUBY | PAUL SHAAR |
| PAUL SHOOK | PAUL SMITH | PAUL STEPLOWSKI |
| PAUL STOPKA | PAUL VAUGHN | PAUL WILSON |

| | | |
|---|---|---|
| PAUL WINTERS | PAUL WINTERS | PAUL ZIMMERMAN |
| PAULA REVEN | PAULA VIELBERTH | PAULA WARD |
| PAULINE ANASTAS | PAULINE HALL | PAULINE HALL |
| PAULINE HARBOUR | PAULINE IMHOFF | PAULINE KLEINER |
| PAULINE NEWLEN | PAULINE THOMPSON | PEARL HICKS |
| PEARL JOHNSON | PEARL WISE | PEGGY BUSBY |
| PEGGY KNICK | PEGGY MEADOWS | PEGGY NOLAND |
| PEGGY ROCKEY | PEGGY VALENTI | PEGGY WALT |
| PEGGY YOUNG | PENELOPE HANNA | PEPPER GARLAND |
| PERRY BEEBE | PERRY KUHN | PERRY WRIGHT |
| PETE RAPOVY | PETE SPOLARICH | PETER GERLACH |
| PETER PANJUSCSEK | PETER PARISE | PETER PASCUZZI |
| PETERS, CARL & FLORENCE | PHILIP BARNETTE | PHILIP BARNETTE |
| PHILIP CRAVENS | PHILIP HACKENBERG | PHILIP HEIGHTER |
| PHILIP PAULCHEL | PHILIP PETTRY | PHILIP ROMEO |
| PHILIP WILSON | PHILLIP ANSELMO | PHILLIP FRENCH |
| PHILLIP GRIFFITH | PHILLIP JOHNSON | PHILLIP MCCLANAHAN |
| PHILLIP MEADOWS | PHILLIP MILLER | PHILLIP PAPADOPULOS |
| PHILLIP ROBY | PHILLIP SWORDS | PHYLLIS BOOTH |
| PHYLLIS CRABTREE | PHYLLIS FARKALY | PHYLLIS GREENAWALT |
| PHYLLIS HATCHER | PHYLLIS KOSEM | PHYLLIS MCCOY |
| PHYLLIS ORSBORNE | PHYLLIS ROMANOVICH | PHYLLIS SPARKS |
| PHYLLIS STAMPER-MILLS | PHYLLIS THORNTON | PHYLLIS WRIGHT |

| PHYLLIS ZARELLA | PINKERTON, EVELYN S & RALPH W | PINKERTON, RALPH W JR & EVELYN |
| PINKNEY SHIRLEY | PIO PANICCIA | PLAUGHER, FRANK W & WAYNEDA |
| POLLY BROWN | POLLY MONROE | PRESLEY BARTLETT |
| PRINCE HUNTER | PRITCHETT, DAVID H & LINDA | PRITCHETT, DONALD W & LEONA |
| PRITCHETT, RICHARD A &VIRGINIA | PRUNTY, JAMES E JR & VIRGINIA | QUAY HORNER |
| R GAYHART | RACHEL HARBOUR | RACHEL PRICE |
| RAE JEAN ADKINS | RALEIGH FLEMMING | RALPH BLEVINS |
| RALPH CASEY | RALPH CLARK | RALPH CONNER |
| RALPH DAWSON | RALPH FASSNACHT | RALPH FOUST |
| RALPH GIVENS | RALPH HAYNES | RALPH KREMER |
| RALPH LAWHON | RALPH LEASEBURG | RALPH LITTERAL |
| RALPH MCBEE | RALPH PASCO | RALPH PHILLIPS |
| RALPH PRICE | RALPH PRICE | RALPH SLIDER |
| RALPH SMITH | RALPH SNIDER | RALPH STEPHENS |
| RALPH WEBB | RALPH WYLAM | RAMONA CUMPTON |
| RAMONA GIBSON | RANDAL NOBLE | RANDALL BROWNING |
| RANDALL COBB | RANDALL DAVIDSON | RANDALL DENNISON |
| RANDALL FEASTER | RANDALL FORD | RANDALL HUMPHREYS |
| RANDALL KERSEY | RANDALL ROOTS | RANDALL SAMPLES |
| RANDALL SHARP | RANDALL WHITTY | RANDY CHILDERS |
| RANDY DALTON | RANDY FRANKLIN | RANDY GODDARD |
| RANDY GRINSTEAD | RANDY HICKS | RANDY KAHL |
| RANDY POWELL | RANDY YATES | RANDY ZIMMERMAN |

| | | |
|---|---|---|
| RANKIN MCDANIEL | RAY BENNER | RAY BIRKETT |
| RAY BOOHER | RAY BURKS | RAY FERGUSON |
| RAY GAUDING | RAY GUERRANT | RAY HUMPHREY |
| RAY HUMPHREY | RAY JUDGE | RAY PORTER |
| RAY PRINGLE | RAY WALKER | RAY WHITE |
| RAY WILLIAMSON | RAYBURN KELTNER | RAYMOND ADKINS |
| RAYMOND ADKINS | RAYMOND COLE | RAYMOND CORNETT |
| RAYMOND COTTLE | RAYMOND COTTLE | RAYMOND DAVIS |
| RAYMOND DOUGHTY | RAYMOND EDENS | RAYMOND FERRELL |
| RAYMOND GILLIAM | RAYMOND HARBISON | RAYMOND HENSLEY |
| RAYMOND HOLLINSEAD | RAYMOND HOWARD | RAYMOND HOWE |
| RAYMOND JACKSON | RAYMOND JUDE | RAYMOND KEEFE |
| RAYMOND KEEFE | RAYMOND KINGERY | RAYMOND KRINER |
| RAYMOND LASHER | RAYMOND LEACH | RAYMOND LEMASTERS |
| RAYMOND LEVANDUSKI | RAYMOND LINSCOTT | RAYMOND MARTIN |
| RAYMOND MARUSCHAK | RAYMOND MATICS | RAYMOND MCCULLOUGH |
| RAYMOND MEADOWS | RAYMOND NEMERGUT | RAYMOND PICKERING |
| RAYMOND PRATHER | RAYMOND PYLES | RAYMOND SNAPP |
| RAYMOND STILWELL | RAYMOND STOWERS | RAYMOND YOHO |
| REBA GLOVER | REBECCA LOCH | REBECCA MARTIN-SMITH |
| REBECCA MCKEE | RECTOR, BURLYN P | REED LANDON |
| REGENA SMITH | REGGIE LANFORD | REGINA GREEN |
| REGINA WERTZ | REGINALD MURPHY | REINHOLD MEWITZ |

| | | |
|---|---|---|
| RELLA ROTONDO | RENA MILLER-GARRETT | RENEE WILLIAMSON |
| RENFORD SKEENS | RETHA FOX | REVA ASBURY |
| REX LAPP | REX SAYRE | REX SAYRE |
| REYNOLD VANI | REYNOLDS, BENJAMIN F & KATE | RICHARD ADKINS |
| RICHARD ALLEN | RICHARD ANGLEMEYER | RICHARD BARBOUR |
| RICHARD BARNHART | RICHARD BARRETT | RICHARD BEAVER |
| RICHARD BEDALOTA | RICHARD BENEDUM | RICHARD BIERMAN |
| RICHARD BRAGG | RICHARD BROOKS | RICHARD BURGIN |
| RICHARD BUSSA | RICHARD CARDER | RICHARD CARR |
| RICHARD CECIL | RICHARD CHAMBERS | RICHARD CIMINO |
| RICHARD COLEMAN | RICHARD CONLEY | RICHARD COOK |
| RICHARD COVEY | RICHARD CREPS | RICHARD CUMMINGS |
| RICHARD DAILEY | RICHARD DECARLO | RICHARD DENNIS |
| RICHARD DIEGUEZ | RICHARD DRYDEN | RICHARD DUMMITT |
| RICHARD ERLEWINE | RICHARD FROST | RICHARD GLOVER |
| RICHARD GRADY | RICHARD GULLETT | RICHARD HARRIS |
| RICHARD HAZEN | RICHARD HEICHEL | RICHARD HELTERBRAND |
| RICHARD HICKMAN | RICHARD HIGGINS | RICHARD HOFFMAN |
| RICHARD HONAKER | RICHARD INGLUT | RICHARD JOHNSON |
| RICHARD JOHNSON | RICHARD JOHNSON | RICHARD KARRES |
| RICHARD KASPROWSKI | RICHARD KASPROWSKI | RICHARD KIRK |
| RICHARD KOVACS | RICHARD KURTZ | RICHARD LAUER |
| RICHARD LEE | RICHARD LEWIS | RICHARD LOPE |

| | | |
|---|---|---|
| RICHARD LOVEDAY | RICHARD LUTZ | RICHARD LYCANS |
| RICHARD MAGRUDER | RICHARD MATZKE | RICHARD MAY |
| RICHARD MEYERS | RICHARD MILLIRON | RICHARD MOONEY |
| RICHARD PEREMBA | RICHARD PICA | RICHARD POPOLIZIO |
| RICHARD RATCHFORD | RICHARD REEVES | RICHARD REITTER |
| RICHARD RINGES | RICHARD RIVENBURGH | RICHARD ROSS |
| RICHARD SCHULZ | RICHARD SCHUPBACH | RICHARD SCOUTEN |
| RICHARD SHULL | RICHARD STOKES | RICHARD STOVER |
| RICHARD STRICKLAND | RICHARD SYDNOR | RICHARD TALBOTT |
| RICHARD THIEMAN | RICHARD THOMPSON | RICHARD TRUNICK |
| RICHARD VOGEL | RICHARD WALIZER | RICHARD WEBB |
| RICHARD WEBB | RICHARD WEBB | RICHARD WHALEY |
| RICHARD WILLEY | RICHARD WITT | RICHARD WOMACK |
| RICHARD YOUNG | RICHARD YOWELL | RICHARD ZONTS |
| RICHARDS, RUBEN F & CAROLYN | RICK CLAXON | RICK CROOKS |
| RICK FREE | RICK MOYER | RICK NOEL |
| RICK WATSON | RICKEY HENDRICKS | RICKEY REAM |
| RICKY BRANCH | RICKY ELIA | RICKY HAYES |
| RICKY HINTON | RICKY HONAKER | RICKY JONES |
| RILEY DAVIS | RITA CHRISTEN | RITA FYFFE |
| RITA GUZEK | RITA OTTO | RITA POWER |
| RITA PRIMM | RITA RHOE | ROBERT ADKINS |
| ROBERT AGOSTINELLI | ROBERT ALLES | ROBERT AMES |

| | | |
|---|---|---|
| ROBERT ANDERSON | ROBERT ANDRUS | ROBERT BAKER |
| ROBERT BALTZ | ROBERT BARLOW | ROBERT BECKER |
| ROBERT BELLEW | ROBERT BETTON | ROBERT BOYER |
| ROBERT BOYERS | ROBERT BRAMMER | ROBERT BRANNIGAN |
| ROBERT BREWSTER | ROBERT BRINK | ROBERT BROWN |
| ROBERT BROWN | ROBERT BUERGER | ROBERT CALEBAUGH |
| ROBERT CALLIHAN | ROBERT CECIL | ROBERT CECULSKI |
| ROBERT CHISLER | ROBERT CLARK | ROBERT CLAYTON |
| ROBERT CLINE | ROBERT CLITES | ROBERT COEN |
| ROBERT CONNER | ROBERT COOPER | ROBERT CRAIG |
| ROBERT CROSS | ROBERT DEEL | ROBERT DURKIN |
| ROBERT EDGAR | ROBERT EDWARDS | ROBERT ELLIOTT |
| ROBERT ELLSWORTH | ROBERT FITZSIMMONS | ROBERT FLETCHER |
| ROBERT FRYMIER | ROBERT FULLER | ROBERT FULP |
| ROBERT FURBEE | ROBERT GIFFORD | ROBERT GILLENWATER |
| ROBERT GISCZINSKI | ROBERT GOBBEL | ROBERT GOUDY |
| ROBERT GREASER | ROBERT GREEN | ROBERT HAAS |
| ROBERT HANNAHS | ROBERT HARGIS | ROBERT HARLOW |
| ROBERT HARRIS | ROBERT HATFIELD | ROBERT HUNT |
| ROBERT JACK | ROBERT JAY | ROBERT JOHNSON |
| ROBERT JONES | ROBERT JORDAN | ROBERT KENNEY |
| ROBERT KNOTTS | ROBERT KOENIG | ROBERT LAMBERT |
| ROBERT LAMMIE | ROBERT LEACH | ROBERT LEGG |

| | | |
|---|---|---|
| ROBERT LINCOLN | ROBERT LONGWELL | ROBERT LUCAS |
| ROBERT MALTBY | ROBERT MAMMO | ROBERT MCCLUNEY |
| ROBERT MCCULTY | ROBERT MCDOWELL | ROBERT MCKELVEY |
| ROBERT MERKT | ROBERT MESHER | ROBERT MILLER |
| ROBERT MILLER | ROBERT MILLER | ROBERT MOBLEY |
| ROBERT MOORE | ROBERT MOORE | ROBERT NEWMAN |
| ROBERT NIX | ROBERT NOEL | ROBERT OAKES |
| ROBERT PARSONS | ROBERT PELPHREY | ROBERT PERSIANI |
| ROBERT RAY | ROBERT REDFORD | ROBERT RENKENBERGER |
| ROBERT REUSSER | ROBERT RICKMAN | ROBERT ROBERTS |
| ROBERT ROBERTS | ROBERT RODGERS | ROBERT ROUSH |
| ROBERT ROWE | ROBERT ROYCE | ROBERT SALEEM |
| ROBERT SALYERS | ROBERT SCARPITTI | ROBERT SCARPONE |
| ROBERT SCHAUB | ROBERT SHAVER | ROBERT SHAW |
| ROBERT SHETLER | ROBERT SHIELDS | ROBERT SHULL |
| ROBERT SIMPSON | ROBERT SIMPSON | ROBERT SMITH |
| ROBERT SMITH | ROBERT ST AMANT | ROBERT STEPHENS |
| ROBERT STEWART | ROBERT SUTPHIN | ROBERT TARBET |
| ROBERT TAYLOR | ROBERT TEDESCO | ROBERT TENNANT |
| ROBERT TERBRACK | ROBERT THOMAS | ROBERT THOMPSON |
| ROBERT THOMPSON | ROBERT TIMLER | ROBERT TOUT |
| ROBERT TRAYLINEK | ROBERT WARNER | ROBERT WATT |
| ROBERT WATTS | ROBERT WEBER | ROBERT WEST |

| | | |
|---|---|---|
| ROBERT WHITE | ROBERT WHITEMAN | ROBERT WILLIAMS |
| ROBERT WINCEK | ROBERT WINTERS | ROBERT YOUELLS |
| ROBERT ZERLA | ROBERTA CRAIG | ROBERTA LANI |
| ROBERTA WAYNE | ROCKY COMISSO | RODGER TURNER |
| RODNEY DAY | RODNEY KEREKES | ROGER ARTHUR |
| ROGER BARTRAM | ROGER BROWN | ROGER BROWN |
| ROGER CLARK | ROGER CLAY | ROGER DAVIS |
| ROGER FANNIN | ROGER FELLER | ROGER FOSTER |
| ROGER GAZZOLA | ROGER GORMAN | ROGER GREGG |
| ROGER HARRIS | ROGER HENLINE | ROGER KIDWELL |
| ROGER KOSEFF | ROGER MORRIS | ROGER OTTO |
| ROGER PHELPS | ROGER RICHMOND | ROGER SALYERS |
| ROGER SHEPHERD | ROGER SHUFF | ROGER SNYDER |
| ROGER STEWART | ROGER STRICKLAND | ROGER SWAIN |
| ROGER TACKETT | ROGER TENNANT | ROGER VAN HOOSE |
| ROGER VIRDEN | ROGER WHITNEY | ROGER WILCOX |
| ROGER WINLAND | ROGER WOODLEE | ROLAND DAY |
| ROLAND PHILLIPS | ROLAND WILLIAMS | ROMAINE MARTING |
| ROMAN SCHETKA | ROMEY SWANSON | RONALD ADKINS |
| RONALD ASSELIN | RONALD BAKER | RONALD BEHA |
| RONALD BIONDO | RONALD BLEVINS | RONALD CARNEY |
| RONALD CARPENTER | RONALD CARTEE | RONALD CHILDERS |
| RONALD CONWAY | RONALD CUDD | RONALD DALTON |

| RONALD DASCO | RONALD ECKER | RONALD ESTEP |
| RONALD FITHEN | RONALD GIBSON | RONALD GREENLEAF |
| RONALD HANASKY | RONALD HEDRICK | RONALD HOUSTON |
| RONALD JONES | RONALD JUSTICE | RONALD KRZECZOWSKI |
| RONALD LAMB | RONALD LAYNE | RONALD LEEK |
| RONALD LOUNDER | RONALD MARCUM | RONALD MATSON |
| RONALD MCCOY | RONALD MCCOY | RONALD MCCOY |
| RONALD MCGUIRE | RONALD NEELY | RONALD PALMIERI |
| RONALD PARRISH | RONALD PECK | RONALD PECK |
| RONALD POSTLEWAIT | RONALD PRZYMIERSKI | RONALD REDMAN |
| RONALD SNELL | RONALD STERN | RONALD STEVENS |
| RONALD STONAGE | RONALD TIDERMAN | RONALD WILSON |
| RONALD WINTERS | RONALD ZIELINSKI | RONALD ZOLTANSKI |
| RONNIE DAMRON | RONNIE DUNLAP | RONNIE DYER |
| RONNIE FERGUSON | RONNIE PETTREY | RONNIE POWERS |
| RONNIE PYLES | RONNIE THOMPSON | RONNY TYGART |
| ROOSEVELT BANKS | ROSA WASS | ROSALEE MERCKLE |
| ROSALIE HENRY | ROSALIE MORRIS | ROSALYN RHODES |
| ROSCOE BURKHARDT | ROSCOE MCDUFFY | ROSE DEVAUL |
| ROSE GIANGOLA | ROSE HOUSEY | ROSE MARY TOBBE |
| ROSE PATTERSON | ROSE TUCKER | ROSE WHEELER |
| ROSELEAN MITCHELL | ROSELLA CROSBY | ROSEMARIE BUTERA |
| ROSEMARY ESTEP | ROSEMARY HAUGHT | ROSEMARY TUTKO |

| | | |
|---|---|---|
| ROSEMARY WARD | ROSEMARY WAYMAN | ROSEMARY ZOCKLE |
| ROSETTA CASEY | ROSMARY CANTRELL | ROSYLN VAUGHN |
| ROWENA RICHARDS | ROXANN BOYD | ROXANNE EHREDT |
| ROY ADKINS | ROY BURKS | ROY CHRISTIAN |
| ROY CUNNINGHAM | ROY GIBSON | ROY HENRY |
| ROY HICKS | ROY MEADOWS | ROY OWENS |
| ROY ROSS | ROY SHULL | ROY SULLINS |
| ROY SUTTON | ROY THOMAS | RUBEN RICHARDS |
| RUBY BELCHER | RUBY BENNETT | RUBY BRADLEY |
| RUBY CLINE | RUBY CORNETT | RUBY COURSON |
| RUBY GRIFFITH | RUBY HUPP | RUBY KEENAN |
| RUBY OLIVER | RUBY YORK | RUDOLPH DIXON |
| RUFUS ALEXANDER | RUSSELL BROWN | RUSSELL DIETZ |
| RUSSELL HESCHT | RUSSELL HEVERLY | RUSSELL HODGKISS |
| RUSSELL JUSTICE | RUSSELL KISSICK | RUSSELL LILLEY |
| RUSSELL MAYES | RUSSELL MILLER | RUSSELL MOORE |
| RUSSELL PLANTS | RUSSELL RUCKMAN | RUSSELL STACKPOLE |
| RUSSELL TRAVIS | RUSSELL WATSON | RUSSELL WELTZ |
| RUSSELL WIREMAN | RUSSELL YOUNG | RUTH BAKER |
| RUTH DEITSCH | RUTH DONCOES | RUTH FANKHOUSER |
| RUTH HOOVER | RUTH JARRELL | RUTH KUHN |
| RUTH LEGG | RUTH PERKINS | RUTH POTTERS |
| RUTH ROBINSON | RUTH TACKET | SADIE PAGE |

| | | |
|---|---|---|
| SALLY BLACK | SALLY RICHMOND | SALLY SILBERNAGEL |
| SALVADOR TRUJILLO | SALVATORE GIARRATANO | SALVATORE ROMANO |
| SAM D'ACCIONE | SAM HOLBROOK | SAM IRVIN |
| SAM LANCASTER | SAM SHIREY | SAM SIMPSON |
| SAM SPRADLING | SAM WARRENS | SAM WILLIAMS |
| SAMMIE DOOLITTLE | SAMMIE HILL | SAMMIE MARCUM |
| SAMMY PARKER | SAMMY SUITER | SAMUEL ALEXANDER |
| SAMUEL BUMBICO | SAMUEL CLARK | SAMUEL ERLEWINE |
| SAMUEL HUFFMAN | SAMUEL JARRELL | SAMUEL KLINEPETER |
| SAMUEL MORRIS | SAMUEL NELSON | SAMUEL PERRY |
| SAMUEL PITTMAN | SAMUEL RAUP | SAMUEL TELESCO |
| SAMUEL WOOD | SANDRA ALBERT | SANDRA BAILEY |
| SANDRA BISHOP | SANDRA DELLAFLORA | SANDRA DRUIN-COLEMAN |
| SANDRA HEATH | SANDRA HORN | SANDRA HOWES |
| SANDRA LAMP | SANDRA NAMETH | SANDRA RAWNSLEY |
| SANDRA SHEETZ | SANDRA TEMPEST | SANDRA WINTERS |
| SANTIAGO GARZA | SARA DAVIS | SARA DIGMAN |
| SARA TAYLOR | SARA TUCKOSH | SARAH BAGGOTT |
| SARAH MATHER | SARAH MCKITRICK | SCARLETT ROBINSON UTTERBACK |
| SCHNEIDER, FRANK D & LARAINE | SCHOB, FRED L | SCHOEPPNER, JAMES E & HELEN |
| SCIENCE, KENDEL L & DIANA | SCOTT CARLSON | SCOTT DAMRON |
| SCOTT DAVIES | SCOTT GOODALL | SCOTT HARMISON |
| SCOTT HIMES | SCOTT LEE | SCOTT POUYATT |

| | | |
|---|---|---|
| SCOTT SHANOR | SCOTTIE MILLER | SEEVERS, GILBERT E |
| SEIBERT WEIKEL | SELMA CALL | SELMA MARCUM |
| SHANNON SWAYNE | SHARI FANNIN | SHARI MURPHY |
| SHARON BERRISFORD | SHARON BOLL | SHARON BOWEN |
| SHARON COPELAND | SHARON DUNCAN | SHARON KOBAL |
| SHARON KURTZ | SHARON NAPIER | SHARON REVILLE |
| SHARON ROBERTO | SHARON SEEVERS | SHARON VANNOY |
| SHARON WOLFORD | SHEILA EARLS | SHEILA GALLO |
| SHEILA SCOTT | SHEILA TEDROW | SHELBY BAILEY |
| SHELBY CAMPBELL | SHELDON JOHNSON | SHELDON VESNEFSKIE |
| SHELIA NEALY | SHELTON BURNETTE | SHELVA PATE |
| SHERMAN BLAIR | SHERRIE TAYLOR | SHERRY MILLER |
| SHERWIN HILL | SHERYL DUNLAP | SHIRDENIA BRYANT |
| SHIRLEY BANDY | SHIRLEY BREHM | SHIRLEY CORMELL |
| SHIRLEY DILLOW | SHIRLEY GILLESPIE | SHIRLEY GRAY |
| SHIRLEY GREESON | SHIRLEY GUMP | SHIRLEY HAMILTON |
| SHIRLEY HINKLE | SHIRLEY HOSKINS | SHIRLEY JEFFERS |
| SHIRLEY KIPP | SHIRLEY LEE | SHIRLEY MCQUAY |
| SHIRLEY MURRAY | SHIRLEY PACKER | SHIRLEY PARKER |
| SHIRLEY RADER | SHIRLEY RICHEY | SHIRLEY SAMPSON |
| SHIRLEY SLAVEY | SHIRLEY STONE | SHIRLEY VALVO |
| SHU-SA HOSKINS | SIDNEY EIDSON | SILAS PHILLIPS |
| SILLAMAN, DON C JR | SIMON DENNY | SMITH, BETTY L & NORMAN |

| | | |
|---|---|---|
| SMITH, FLOYD D | SMITH, PAUL E | STACEY BEAVERS |
| STALNAKER, CHARLES M & LINDA | STANLEY ALLEN | STANLEY BOROWSKI |
| STANLEY BURDETTE | STANLEY EDDY | STANLEY GLADYSZ |
| STANLEY GODEC | STANLEY JEFFRIES | STANLEY SMITH |
| STANLEY TAYLOR | STANLEY VONSIK | STANLEY WILK |
| STANLEY YONAK | STANLEY, WILLIAM D & JANET | STARCHER, ORAL A & DOROTHY |
| STARKEY, LEONARD D & MARCELLA | STELLA BOTT | STELLA HOWELL |
| STELLA MAYNARD | STELLA PANELLA | STEPHANIE CREED |
| STEPHANIE DETORE | STEPHANIE MCCUTCHEON | STEPHEN ALLEN |
| STEPHEN BIZIC | STEPHEN COPELAND | STEPHEN COULTER |
| STEPHEN DICK | STEPHEN GREGELY | STEPHEN HALL |
| STEPHEN HARRIS | STEPHEN HOLLER | STEPHEN HUGHES |
| STEPHEN MCPEEK | STEPHEN MOYER | STEPHEN PHELAN |
| STEPHEN REINHARD | STEPHEN RHODES | STEPHEN RISNER |
| STEPHEN TIBBS | STEPHEN TIRPAK | STEPHEN TOWNSEND |
| STEPHEN WALLER | STEPHEN WARD | STEPHEN WARGA |
| STEPHEN WASKO | STEPHEN WICKLAND | STERLING FRANCIS |
| STEVE ANDREWS | STEVE BODO | STEVE DONATO |
| STEVE FLATT | STEVE FLATT | STEVE FRAZER |
| STEVE HENSON | STEVE HYDECK | STEVE NEMECEK |
| STEVE PUCHAN | STEVE RUCKER | STEVEN BAILEY |
| STEVEN BAKER | STEVEN BALL | STEVEN CAMPBELL |
| STEVEN CONLEY | STEVEN FORTNER | STEVEN KLINE |

| | | |
|---|---|---|
| STEVEN NAPIER | STEVEN SPINDA | STEVEN SUTAK |
| STEVEN WHITE | STEWART, ROGER A | STOTTSBERRY, CHARLES R & DORIS |
| SUE BUTCHER | SUE HOWELL | SUE RODEFER |
| SUE SIMONS | SUN PORTER | SUNDSTROM, MICHAEL J |
| SUSAN CANNON | SUSAN HARMON | SUSAN KNODEL |
| SUSAN MORRIS | SUSAN REEDER | SUSAN SMITH |
| SUSAN SNOW | SUSIE BOYD | SUZANNE SHAFFER |
| SWAIN, ROGER D & ARMA | SYDNEY FLOYD | SYLVESTER AUGUSTINE |
| SYLVESTER BROWN | SYLVIA COCHRAN | TACIE CRAIG-CARPENTER |
| TAJMOOL GHANY | TAMMY HARDIN | TANDA SCOTT-JIMERSON |
| TAYLOR HARRIS | TED CARODISKY | TED WELLS |
| TEDDY PARSONS | TEDDY SLEETH | TEDDY WOLFE |
| TEODORO MUNIZ | TERESA CHURCH | TERESA HATT |
| TERESA HINKLE | TERESA ROBERTS | TERESA SECHREST |
| TERESA TROUT | TERESA WEBB | TERRELL COZART |
| TERRENCE BURNS | TERRENCE WILLIAMS | TERRI PERKINS-DUVALL |
| TERRI WOLFE | TERRY CATHELL | TERRY CLEMENT |
| TERRY DENT | TERRY FLETCHER | TERRY HARLESS |
| TERRY JOHNSON | TERRY MASON | TERRY MOORE |
| TERRY MURPHY | TERRY STAHL | TERRY THOMPSON |
| TERRY WALKER | THADDEUS JOHNSON | THARIN CONNOR |
| THEADO SIMMONS | THELDA PARSONS | THELMA BRANCH |
| THELMA CLAXON | THELMA DAGGETT | THELMA HAMRIC |

| | | |
|---|---|---|
| THELMA STUCKE | THEODORE LENGYEL | THEODORE WILKERSON |
| THEODORE YARISH | THERESA BECHTOL | THERESA BESECE |
| THERESA BRIODY | THERESA PENROD | THERESA POLICASTRO |
| THERESA RECK | THERESA WRIGHT KEALHOFER | THERMAN RIGSBY |
| THERON MOREHEAD | THOBURN GEARHART | THOMAS ALLEN |
| THOMAS ARTHUR | THOMAS BAILEY | THOMAS BAILEY |
| THOMAS BALL | THOMAS BARROW | THOMAS BILODEAU |
| THOMAS CESNICK | THOMAS COLLEY | THOMAS CORDLE |
| THOMAS COWHICK | THOMAS DEGARMO | THOMAS DOLENCE |
| THOMAS DONCEVIC | THOMAS DOUGHERTY | THOMAS DUNN |
| THOMAS EDWARDS | THOMAS ELLIOTT | THOMAS EMCH |
| THOMAS EWALD | THOMAS FOOTE | THOMAS FOOTE |
| THOMAS FRYE | THOMAS GAMBLE | THOMAS GANTZER |
| THOMAS GORE | THOMAS GWINN | THOMAS HALCOMB |
| THOMAS HALL | THOMAS HARMON | THOMAS HARRIS |
| THOMAS HEDRICK | THOMAS HENDERSON | THOMAS HIMMELRICK |
| THOMAS HOLCOMB | THOMAS HUNTER | THOMAS HUTCHINS |
| THOMAS IRELAND | THOMAS KAYE | THOMAS KEATON |
| THOMAS KEDZUF | THOMAS KOVISH | THOMAS LABER |
| THOMAS LAMBERT | THOMAS LASICK | THOMAS LOVIN |
| THOMAS LUECK | THOMAS MAHER | THOMAS MOORE |
| THOMAS MORING | THOMAS OSBORNE | THOMAS PERDUE |
| THOMAS POTENZINI | THOMAS RANSFORD | THOMAS REICH |

| | | |
|---|---|---|
| THOMAS RISBAN | THOMAS ROBERSON | THOMAS SABATINO |
| THOMAS SALMONS | THOMAS SEDLAR | THOMAS SHORT |
| THOMAS SHOVER | THOMAS SIMPSON | THOMAS SLOKAN |
| THOMAS SMITH | THOMAS SNYDER | THOMAS STERGIOS |
| THOMAS TACKETT | THOMAS TRUCKSIS | THOMAS TURNER |
| THOMAS WILSON | THOMAS WOLFORD | THOMPSON, CHARLES W & NOREEN |
| THOMPSON, ELMAS H & TONDA | THURMAN GODDARD | THURMAN WINTERS |
| TIMOTHY AUGUSTINE | TIMOTHY BESSETTE | TIMOTHY BLACK |
| TIMOTHY CAMPBELL | TIMOTHY DOSS | TIMOTHY DUTY |
| TIMOTHY EDMONDSON | TIMOTHY MCLAREN | TIMOTHY MILLER |
| TIMOTHY PELLICCIOTTI | TIMOTHY RUSSELL | TIMOTHY STRUFFOLINO |
| TIMOTHY TACKETT | TIMOTHY TRUBY | TINA ALLEN |
| TINA CLEMONS | TIVIS MAGGARD | TODD GREENE |
| TOLLIE HYATT | TOM KIRLIN | TOMAS GUZMAN |
| TOMAS GUZMAN | TOMIE SPOLJARIC | TOMMIE BOOTH |
| TOMMIE KOZMAN | TOMMY ALDRIDGE | TONDA BLAIR |
| TONY CASSELLA | TONY DUBROSKY | TONY LINSKY |
| TONY MCCLOSKEY | TONYA DUNLAP | TOYLIA JENKINS |
| TRACEY BROWN | TRACEY LANCIONE LLOYD | TREVA WILSON |
| TRUEX, PAUL W & MAXINE | TRUMAN FARRIS | TRUMAN HART |
| TURNER PHILLIPS | TURNER, RODGER | TWILA POTTS |
| TWYLA KELLER | ULYESSES KEE | ULYSSES RANDOLPH |
| V BAUBERBAUCH | VADA LINVILLE | VAN MATRE, LARRY R |

| | | |
|---|---|---|
| VANCE KOHLER | VANCE WILLARD | VANDYKE, MARY H |
| VANESSA BYRD | VANESSA SCOTT | VANGIE ENDICOTT |
| VANNOY, ROBERT W & SHARON | VAUGHN HARMAN | VERA BURREY |
| VERA CALDWELL | VERA JOHNSON | VERDA TUCKER |
| VERLIN HENSLEY | VERNA KUMPAR | VERNAL FERGUSON |
| VERNEICE CABLER | VERNON ADKINS | VERNON BROWNING |
| VERNON EDMONDS | VERNON ELLIS | VERNON GOODWIN |
| VERNON HOWELL | VERNON KAISER | VERNON SAYERS |
| VERONICA DETEMPLE | VERONICA FIELDS | VERONICA RICH |
| VESTA LAWHORN | VICCI ROLLEY | VICKI STARR |
| VICKI VISSING | VICKIE BATEMAN | VICKIE BEEGLE |
| VICKIE BOWERS | VICKIE HANSHAW | VICKIE JAMES |
| VICKIE SEITZ | VICKY HOLMES | VICTOR BATTISTA |
| VICTOR GERULSKY | VICTOR KREMPASKY | VICTOR PRESUTTI |
| VICTOR WARMINSKY | VICTORIA CARPENTER | VICTORIA JUGOV |
| VICTORIA MCCLINTOCK | VINCENT LEASBURG | VINCENT SAYSON |
| VINCENT SHAMBAUGH | VIOLA FISHER | VIOLA MILLER |
| VIOLA TOROK | VIOLET DUNFORD | VIRGIL ANDERSON |
| VIRGIL BENNETT | VIRGIL HAMILTON | VIRGIL LONG |
| VIRGIL RITCHIE | VIRGIL STOCKUM | VIRGIL VEST |
| VIRGINIA ADKINS | VIRGINIA ANSON | VIRGINIA ARNOLD |
| VIRGINIA BUSICK | VIRGINIA HOWELL | VIRGINIA JONES |
| VIRGINIA MILLER | VIRGINIA MULLINS | VIRGINIA NAGIE |

| | | |
|---|---|---|
| VIRGINIA WILLIS | VIRGINIA YEAGER | VIVAN ADKINS |
| VIVIAN BALSLEY | VIVIAN DOMINGUEZ | VIVIAN HARRIS |
| VIVIAN TAYLOR | VONDA EAGLE | VONDA MITCHELL |
| W ANN POOLE | W CUNNINGHAM | W SHUTTY |
| WADE BOAN | WADE STANLEY | WAGNER, LAWRENCE G & MELANIE |
| WAGNER, RONNIE D | WALLACE DAVIS | WALLACE DAVIS |
| WALLACE DAVIS | WALLACE DAVIS | WALLACE LEE |
| WALTER BROOKS | WALTER BUSBY | WALTER CLARK |
| WALTER FUQUA | WALTER GRACE | WALTER HASTINGS |
| WALTER KEELING | WALTER LEWIS | WALTER LEWIS |
| WALTER LUSHEFSKI | WALTER MAY | WALTER MAZELON |
| WALTER MCCANN | WALTER PACZKOWSKI | WALTER PRATER |
| WALTER SABOT | WANDA BLANKENSHIP | WANDA EARLS |
| WANDA ESTEP | WANDA IMEL | WANDA KOERBER |
| WANDA PARR | WANDA ROBINETTE | WANDA STRONG |
| WANDA TUNNING | WARD HAMILTON | WARDEN, DELORES EXTX(LOWELLRSR |
| WARREN BOWEN | WARREN CHILDS | WARREN GRAY |
| WARREN HAYS | WARREN LOPSHIRE | WARREN MAYNARD |
| WARREN WILKES | WAYNE AUSTIN | WAYNE HORN |
| WAYNE KING | WAYNE KING | WAYNE KOERBER |
| WAYNE KOONTZ | WAYNE MASON | WAYNE MOORE |
| WAYNE MORGAN | WAYNE MORGAN | WAYNE MURDOCK |
| WAYNE PINSON | WAYNE SARAPATA | WAYNE WILLIAMSON |

| WENDELL HART | WENDELL HODGES | WENDELL MARTIN |
| WENDELL RANEY | WENDLE STALNAKER | WENDY DUNLEVY |
| WESLEY COPE | WESLEY WISE | WHITE, BETTY L & ROBERT |
| WHITTEKIND, DONALD W & DONNA | WILBERT KNIGHT | WILBERT LITTLETON |
| WILBUR GREATHOUSE | WILBUR PARKER | WILBURN WRIGHT |
| WILCOX, ROGER H & SHERRILL | WILDA HEAVNER | WILDA MAYS |
| WILDA POSTLETHWAIT | WILEY ANDREU | WILEY JACKSON |
| WILFORD CHAPMAN | WILLAM GREEN | WILLARD ADKINS |
| WILLARD CARTWRIGHT | WILLARD DALE | WILLARD DALE |
| WILLARD RICE | WILLARD WHITE | WILLIAM ADAMS |
| WILLIAM AKERS | WILLIAM ALEXANDER | WILLIAM ANDERSON |
| WILLIAM BAILEY | WILLIAM BARTZ | WILLIAM BILLINGS |
| WILLIAM BISHOP | WILLIAM BLACK | WILLIAM BREWER |
| WILLIAM BROWN | WILLIAM BROWN | WILLIAM BRYANT |
| WILLIAM CASPERSON | WILLIAM CAUDILL | WILLIAM CAUDILL |
| WILLIAM CECIL | WILLIAM CHARLES | WILLIAM CHRISTY |
| WILLIAM COATES | WILLIAM COOPER | WILLIAM CORELLA |
| WILLIAM CREEGAN | WILLIAM CROOK | WILLIAM CROSE |
| WILLIAM DANIELS | WILLIAM DARBY | WILLIAM DEHAVEN |
| WILLIAM DIAMOND | WILLIAM DICKSON | WILLIAM DOUGLAS |
| WILLIAM DUDLEY | WILLIAM ELLIS | WILLIAM ESTEP |
| WILLIAM EWING | WILLIAM FARONE | WILLIAM FIELDS |
| WILLIAM FLIEGERBAUER | WILLIAM FOLGER | WILLIAM FOSTER |

| | | |
|---|---|---|
| WILLIAM FRANCIS | WILLIAM GATHEN | WILLIAM GOODMAN |
| WILLIAM GREGG | WILLIAM GUINTHER | WILLIAM HACKLEMAN |
| WILLIAM HANCOCK | WILLIAM HAND | WILLIAM HARRIS |
| WILLIAM HEITZ ESQ | WILLIAM HICKMAN | WILLIAM HILL |
| WILLIAM HOLLAND | WILLIAM HONNAKER | WILLIAM HUTCHISON |
| WILLIAM HYMES | WILLIAM JACKSON | WILLIAM JEWELL |
| WILLIAM JOHNSON | WILLIAM JOHNSTON | WILLIAM JONES |
| WILLIAM KLOTZ | WILLIAM LATON | WILLIAM LAU |
| WILLIAM LEFFINGWELL | WILLIAM LETT | WILLIAM LEWIS |
| WILLIAM LEWIS | WILLIAM MAKELA | WILLIAM MATHENY |
| WILLIAM MATLOCK | WILLIAM MCNAMARA | WILLIAM MILES |
| WILLIAM MILTON | WILLIAM MORRISON | WILLIAM MOUSER |
| WILLIAM MULLEN | WILLIAM ORLOFSKE | WILLIAM OWENS |
| WILLIAM OWENS | WILLIAM PATTERSON | WILLIAM PAULEY |
| WILLIAM PEFFERMAN | WILLIAM PETTY | WILLIAM PHILLIPS |
| WILLIAM PIERSON | WILLIAM POWERS | WILLIAM PRESCOTT |
| WILLIAM REAGER | WILLIAM REAGER | WILLIAM RIFFLE |
| WILLIAM RIPLEY | WILLIAM ROLLEY | WILLIAM RUSSELL |
| WILLIAM SALYERS | WILLIAM SANFORD | WILLIAM SATZLER |
| WILLIAM SCOTT | WILLIAM SCOTT | WILLIAM SCOTT |
| WILLIAM SECKMAN | WILLIAM SHORT | WILLIAM SHUTTLESWORTH |
| WILLIAM SNODGRASS | WILLIAM SNYDER | WILLIAM STIVERSON |
| WILLIAM STONE | WILLIAM STULL | WILLIAM TENNIS |

| | | |
|---|---|---|
| WILLIAM THOMAS | WILLIAM THOMPSON | WILLIAM TRUELOVE |
| WILLIAM TUCKER | WILLIAM VALENTINE | WILLIAM VECCHIO |
| WILLIAM WELLS | WILLIAM WHITMORE | WILLIAM WHITTAKER |
| WILLIAM WIDMER | WILLIAM WILLIAMS | WILLIAM WILLIAMS |
| WILLIAM WILSON | WILLIAM ZAHRNDT | WILLIAM ZIMO |
| WILLIAMS, DARRELL E | WILLIAMS, JIMMIE (DEC) | WILLIARD DARBY |
| WILLIE COLLINS | WILLIE COLLINS | WILLIE MAYNARD |
| WILLIE PORTER | WILLIE SMITH | WILLIE WATSON |
| WILLIE WAY | WILLIE WEST | WILLIS BOWEN |
| WILLIS GOODALE | WILLIS NESTOR | WILLIS NESTOR |
| WILLIS WILLIAMS | WILMA FLAKE | WILMA LOCKHART |
| WILMA RATCLIFF | WILMA SAXTON | WILMA SMITH |
| WILSON CROOK | WINFORD WINTERS | WINSLOW TERRY |
| WINSTON AFFOON | WISE, STEPHEN R | WITTEKIND, GLEN & BETTY |
| WOODROW KERBY | WORKMAN, BRADFORD J & LEONA | YVONNE WRIGHT |
| ZACHARY DUNHAM | ZACKARY ROGERS | ZANE SAURIOL |
| ZELIA FRONCKEL | ZELMA WILLIAMS | ZELMA WYATT |

**Coltec Claimants for:**

HARVIT & SCHWARTZ, L.C.
2018 KANAWHA BOULEVARD EAST
CHARLESTON, WV 25311

### HARVIT SCHWARTZ

| | | |
|---|---|---|
| ADA V. JEFFRIES | ADDISON B. SWISHER | ADELE  METZ |
| AGNES  DELLIGATTI | AGNES M. DEROSA | ALBERT  CALDWELL, ESTATE |
| ALBERT D. BOOTHE | ALBERT F. MERANDI | ALBERT G. PRICE |
| ALBERT H. HICKS, ESTATE | ALBERT L. LOAR | ALBERTA L. EDGELL |
| ALBERTA R. FORTNEY | ALEXANDER L. WINE | ALFRED G. CHUTES |
| ALFRED L. MOLINA | ALICE L. BOYCE | ALLIE F. AMOS |
| ALONZO F. MCCULLOUGH, JR. | ALPHONSE N. GENIN, ESTATE | ALVIN B. DEEM, ESTATE |
| ALVIN C. RUMBAUGH, ESTATE | ALVIN R. LEARY | ALVIN T. PIFER |
| ANDREW  BANKO, JR. | ANDREW J. GLASS | ANDY J. STEVENSKI |
| ANGEL  MEDINA, JR. | ANITA L. WALLS | ANN A. CREEL, ESTATE |
| ANN H. MAZUR | ANNA L. VINCENT | ANNA M. AYOOB, ESTATE |
| ANNA V. CATTAFESTA, ESTATE | ANTHONY  ROMEO | ANTHONY D. DEMUNDO |
| ANTHONY J. BELLOTTE, JR. | ANTHONY S. TALERICO | ANTOINETTE  MAJETIC, ESTATE |
| ARCH J. LINGER | ARGYL B. SWICK, ESTATE | ARL  C. REEVES, JR. |
| ARLTON G. ADAMS, ESTATE | ARNOLD J. VINCENT, ESTATE | ARNOLD L. EARL, ESTATE |
| ARNOLD N. SPENCER | ARTHUR B. DUCKWORTH | ARTHUR I. BROCK, ESTATE |
| ARTHUR W. HARTLEY | ARTIE  PARSONS, ESTATE | AUBREY  MOORE, JR. |

| | | |
|---|---|---|
| AUDRA M. SNIDER, ESTATE | AUDREY E. GOLDEN | AUSTIN C. MORRISON, ESTATE |
| BARBARA E. CUTRIGHT | BARBARA E. WILSON | BARBARA J. MIHALIAK |
| BARBARA J. MUSICK | BARBARA J. OSBORNE | BARBARA J. SMITH, ESTATE |
| BARBARA J. SNODGRASS | BEATRICE B. WILLIAMS | BENNIE H. NEWHOUSE, JR. |
| BENNY L. CAMPBELL | BERNADINE  BRAGG | BERNADINE V. SNIDER |
| BERNARD C. SMITH | BERNARD D. DILLY | BERNARD E. BELVILLE |
| BERNARD E. HAGGARTY | BERNARD F. SMITH | BERNARD J. LEHOSIT |
| BERNARD L. CRAWFORD | BERNARD L. KING, ESTATE | BERNARD L. MCGRANER, SR. |
| BERNARD LEE MARSHALL | BERNICE M. DEVERICKS | BERNIE F. ADKINS, SR. |
| BERTSEL F. NICHOLS, ESTATE | BETHA I. TARLEY | BETTY  O'MARA |
| BETTY D. GARRETT | BETTY J. CAMPBELL | BETTY J. TINDER |
| BETTY JEAN PURSLEY | BETTY L. GIZZI | BETTY L. HAWKINBERRY, ESTATE |
| BETTY L. HAWLEY | BETTY L. HILL | BETTY L. MILLER |
| BETTY L. PULICE | BETTY L. SINE | BETTY LOU  MUNCHING, ESTATE |
| BETTY M. WOLFE, ESTATE | BEVELYN H. GREENE | BEVERLY J. ASH |
| BEVERLY S. TENDA | BILLIE F. O'MARA | BILLY  BECKETT, ESTATE |
| BILLY A. JOY | BILLY D. BOWERS | BILLY J. TAITT, ESTATE |
| BILLY L. HOVATTER | BILLY N. CSUTOROS | BILLY R. BILLITER |
| BILLY R. LYNCH | BILLY W. LITTLE | BLAINE E. BALSER, ESTATE |
| BOBBY L. SPARKS | BOBBY R. MONTGOMERY | BONITA I. TOOTHMAN |
| BONNIE L. MORGAN, ESTATE | BOYD  SMITH, JR., ESTATE | BRADFORD A. COBB, ESTATE |
| BRANTY H. PETTIGREW | BRENDA  WOODYARD, ESTATE | BRENDA G. MERASHOFF |
| BURL L. CHAMBERS | BURL L. WYER | BURL W. CLARK, ESTATE |

| | | |
|---|---|---|
| BURMAN D. COOPER | BURNIS H. POFF, ESTATE | BYRON K. SAYRE |
| CAESAR BANGO | CARL KOCH | CARL A. BARTLETT |
| CARL D. HALL | CARL E. BURLEY, ESTATE | CARL E. CHEUVRONT |
| CARL E. SIBLEY | CARL E. WORKMAN | CARL J. CHAMBERS |
| CARL L. FITTRO | CARL L. FREDERICK, ESTATE | CARL L. SAMS |
| CARL M. DUNLAP | CARL M. MERRIFIELD | CARL R. CLEGG |
| CARL S. PEARSON | CARL W. PARSONS, ESTATE | CARL W. TENDA |
| CARLOS CLARK, ESTATE | CARMELA M. GRAY | CAROLE L. FLOWERS |
| CAROLYN J. MILLER | CAROLYN M. HAMILTON | CAROLYN S. JOHNSON |
| CAROLYN S. MCLEARY | CARSON W. MORGAN | CASEY C. LASKO, ESTATE |
| CATHERINE M. LAMP, ESTATE | CECELIA A. WILSON | CECIL JONES |
| CECIL A. ELDER, ESTATE | CECIL A. MCFARLAND | CECIL D BLEIGH |
| CECIL G. SNYDER | CHARLES ADAMS | CHARLES ALLEN |
| CHARLES BONHAM, ESTATE | CHARLES CAMPBELL | CHARLES DIMINO |
| CHARLES DOSS, ESTATE | CHARLES KINDER, ESTATE | CHARLES KNAPP |
| CHARLES A. REESMAN | CHARLES B. ALKIRE, JR. | CHARLES B. BENNETT |
| CHARLES C. COFFMAN, ESTATE | CHARLES C. PLANTS, ESTATE | CHARLES D. ADAMS |
| CHARLES D. ADKINS | CHARLES D. PANNELL | CHARLES E. COBB |
| CHARLES E. GREGORY, ESTATE | CHARLES E. JONES | CHARLES E. MORGAN |
| CHARLES E. PHILLIPS | CHARLES E. SELBE | CHARLES E. WARD |
| CHARLES E. WHITEHOUSE | CHARLES F. MILLER | CHARLES F. SLIE |
| CHARLES G. GOODNIGHT, ESTATE | CHARLES H. ANDERSON, ESTATE | CHARLES H. DAVIS |
| CHARLES H. YOUNG | CHARLES J. ELLIOTT, ESTATE | CHARLES J. SOWARDS, ESTATE |

| CHARLES J. WIGAL | CHARLES K. SANSOM | CHARLES L. FOX |
|---|---|---|
| CHARLES L. HOPKINS | CHARLES L. LAYTON, ESTATE | CHARLES L. MERRITT |
| CHARLES L. THOMPSON | CHARLES L. WATKINS | CHARLES P. KIDDER |
| CHARLES R. EASTHAM | CHARLES R. FRIEND | CHARLES R. LAFFERRE, JR., ESTATE |
| CHARLES R. MEALEY | CHARLES R. RAMSBURG | CHARLES R. SNYDER, SR. |
| CHARLES R. WELLS | CHARLES S. BUTCHER | CHARLES T. CHAPMAN |
| CHARLES T. MALONE | CHARLES V. CAPUTO, ESTATE | CHARLES W. BACCHUS |
| CHARLES W. CROW, ESTATE | CHARLES W. FREEMAN, JR., ESTATE | CHARLES W. FURBEE, ESTATE |
| CHARLES W. KERNS | CHARLES W. LENT | CHARLES W. PRIEST, ESTATE |
| CHARLIE  WALKER | CHARLOTTE L. VINCENT | CHESLEY R. BAILEY |
| CHESTER K. THARP | CLARA E. DROPPLEMAN, ESTATE | CLARENCE  BREEDEN, ESTATE |
| CLARENCE  RIFFEE, ESTATE | CLARENCE A. GRAY, SR., ESTATE | CLARENCE B. CAUSSIN, ESTATE |
| CLARENCE F. BURKS | CLARENCE G. POSTLETHWAIT | CLARENCE O. PRATT |
| CLARENCE R. BAILEY, ESTATE | CLAUDE J. SHULTZ, ESTATE | CLAUDE P. HAYES, JR. |
| CLAUDE W. BONNETTE, ESTATE | CLEDITH J. TAYLOR, SR. | CLEDITH N. KINCAID |
| CLEM C. MILBURN | CLEO  KERNS, ESTATE | CLIFFORD P. MONROE, ESTATE |
| CLIFFORD R. FORD, JR. | CLIFFORD W. WENTZ | CLINTON B. THARP |
| CLINTON C. WIANT | CLINTON D. PARRISH, ESTATE | CLINTON E. FAWCETT, ESTATE |
| CLYDE C. CALE, SR., ESTATE | CLYDE R. TRADER, ESTATE | CLYDE W. DAVIS |
| CLYDEAN  FLOHR | COLUMBUS O. CARPENTER | CONNIE J. RUTHERFORD |
| CONRAD G. ROSS, ESTATE | CORNELIOUS U. ELLIOTT | CYRUS J. SAMPSON |
| D. WADE  ANGLE | DAISY MAE SMITH, ESTATE | DALE D. VINCENT |
| DALE H. TAYLOR | DALE K. STANLEY, ESTATE | DALE W. REED, ESTATE |

| | | |
|---|---|---|
| DALLAS TAYLOR, ESTATE | DALTON B. GROVER | DANA G. GRIFFITH |
| DANA L. EUBANK | DANIEL H. EMERSON | DANIEL H. LITTLE |
| DANIEL H. STEPHENS, SR., ESTATE | DANIEL J. MURRAY | DANIEL M. MULLENAX |
| DANIEL P. MACE | DANIEL R. WELLS, SR. | DANNA E. HARRIS |
| DANNY MIKLICH | DARIUS P. DRAIN | DARRELL SPREACKER, ESTATE |
| DARRELL E. VANGILDER, ESTATE | DARRELL F. WHITE | DARRELL L. GUM |
| DARRELL W. DEVERICKS | DAVEY L. RIGGINS | DAVID HUTCHISON |
| DAVID MCCLURE | DAVID A. COPEN, SR. | DAVID B. TENNANT |
| DAVID C. GROSE | DAVID D. BAILEY | DAVID D. STANSBERRY, ESTATE |
| DAVID E. GROVES | DAVID E. HAMRICK, ESTATE | DAVID E. SHINGLETON, ESTATE |
| DAVID E. SIERS | DAVID E. SIMMONS | DAVID I. RUNYAN |
| DAVID K. HARBERT | DAVID L. HAYES | DAVID L. HOLTER, ESTATE |
| DAVID L. NUZUM, ESTATE | DAVID O. WELLS | DAVID P. GRIFFITH, ESTATE |
| DAVID P. THOMAS | DAVID T. HOLCOMB, SR. | DAVID W. BOYCE |
| DAVID W. INGRAM | DAVID W. SHAW, SR., ESTATE | DEARLD F. LAUDERMAN |
| DELBERT PUTNEY | DELBERT B. CAMPBELL | DELBERT E. HILLING |
| DELBERT F. VANDEGRIFT | DELBERT L. WINCE, ESTATE | DELBERT R. ASH |
| DELBERT W. KINCAID, ESTATE | DELBERT W. MOORE, ESTATE | DELMER C. THOMPSON |
| DELORES A. COOK, ESTATE | DELORIS J. SANSON | DELPHIA V. HARRIS |
| DELTA HUTCHISON, ESTATE | DENNIS A. MARTIN | DENNIS M. COWAN, ESTATE |
| DENNY E. GOSSETT | DENSEL C. ALLMAN, ESTATE | DENTON L. VINCENT |
| DENVER FORDYCE | DENVER D. HINZMAN | DENZIL D. MOORE |
| DENZIL H. STANLEY | DENZIL L. PARKER | DENZIL T. VANDERGRIFT, ESTATE |

| DERETTA MAE ANDERSON, ESTATE | DERRELL E. ROWAN | DEWAYNE G. BLYTON |
| DEWEY A. NESTOR | DEWEY J. TAYLOR | DOLLIE M. BUTCHER |
| DOLORES M. CHIERA, ESTATE | DOMENICK D. CASTILLO | DOMINICK  SALENTRO, ESTATE |
| DOMINICK A. STINGO, ESTATE | DOMINICK E. STEFANIZZI, ESTATE | DOMINICK J. PELLEGRIN |
| DON A. PHARES | DON C. SHIELDS | DONALD  PLIVELICH, ESTATE |
| DONALD A. JONES | DONALD C. STRINGER, ESTATE | DONALD E. HUGHEY, ESTATE |
| DONALD E. LONGSTRETH | DONALD E. PRICE, ESTATE | DONALD E. WILEY |
| DONALD F. GABRITSCH, ESTATE | DONALD G. SOVEL | DONALD J. MURPHY, SR. |
| DONALD K. NAVARRO | DONALD L. RICE | DONALD L. SANFORD |
| DONALD L. SINCLAIR | DONALD L. TIMMONS | DONALD L. VANNEST |
| DONALD L. WHITE | DONALD M. BENNINGER, ESTATE | DONALD M. KINNEY |
| DONALD R. DEMASTUS | DONALD R. FOLEY, ESTATE | DONALD R. GARLOW |
| DONALD R. SELBE, JR. | DONALD R. SMITH | DONALD R. TRIMBLE |
| DONALD V. BAKER | DONALD V. FRETWELL, ESTATE | DONALD W. BASNETT, ESTATE |
| DONALD W. CARPENTER | DONNA J. MILES, ESTATE | DONNIE W. KINCAID |
| DORA L. SCOTT | DORIS A. TRIPLETT | DORIS E. FRAGMIN |
| DORIS E. HOLMES | DORIS I. SKINNER | DOROTHY A. COGAR |
| DOROTHY L. DONALDSON | DOROTHY L. MAIO | DOROTHY L. WHITE, ESTATE |
| DOROTHY S. JOSEPH | DORTHEA W. COOPER | DRAPER L. STRADER, ESTATE |
| DWANE A. WESTLAKE | EARL C. BRITTON, ESTATE | EARL D. FRIEND |
| EARL E. COX | EARL G. BURROWS, JR. | EARL G. HUMMEL |
| EARL L. VANCE, ESTATE | EARNEST A. COBB | EARNEST J. CROSS |
| EDDY G. GALLOWAY | EDGAR E. MILLER | EDGAR F. GARLOW |

HARVIT SCHWARTZ

| | | |
|---|---|---|
| EDGAR S. RICHARDS | EDGEL K. BAKER | EDITH D. EVANS |
| EDITH D. MARPLE | EDITH G. WAMSLEY | EDITH M. FELTZ |
| EDITH N. BURKHAMMER | EDKER J. CARPENTER | EDMUND L. LEMLEY |
| EDWARD BRADLEY, JR., ESTATE | EDWARD TOLLIVER | EDWARD C. KICHAK, ESTATE |
| EDWARD E. DANIELS, SR. | EDWARD J. HOGG | EDWARD L. HARDMAN |
| EDWARD L. HUFFMAN | EDWARD L. KINCAID | EDWARD P. STUTLER, ESTATE |
| EDWARD P. TORJAK | EDWARD R. WILLISON | EDWIN G. CRITES |
| EDWIN J. PERTZ, SR., ESTATE | EDWIN K. WILSON, ESTATE | EDWIN R. CLARK |
| ELBERT A. VINES, ESTATE | ELBERT L. POLING, JR., ESTATE | ELEANOR J. RIBLETT, ESTATE |
| ELIZABETH A. KROPOG, ESTATE | ELIZABETH F. KENDRICK, ESTATE | ELIZABETH I. WILSON |
| ELIZABETH L. BECCALONI, ESTATE | ELLA M. DAVIS | ELLEN L. STEVENS |
| ELLSWORTH R. CORK | ELMER B. WAGONER | ELMER H. PARSONS, ESTATE |
| ELMER L. MCDANIEL | ELMER S. GLASSCOCK | ELMO L. CUNDIFF |
| ELOISE WARE, ESTATE | ELOISE L. ISON | ELTON R. MCVANEY |
| ELVIDA M. JACQUEZ | ELVIN ALFORD, ESTATE | ELWOOD SPURLOCK, JR., ESTATE |
| ELWOOD F. RICHTER, SR. | EMMA RACHEL ROBERTS, ESTATE | EMMETT A. LINCH |
| EMORY L. YEATER | ENGLE D. SOUTHARD, ESTATE | ERIC N. MANLEY |
| ERNEST ROY | ERNEST L. WEAVER | ERNESTINE ROBERT JETT, ESTATE |
| ERSEL G. BEE | ERVIN D. BARRICKMAN | ESTHER P. LEESON, ESTATE |
| ETHEL MAE MICHNA | ETHEL R. MUNCHIN | ETHRICH C. SHIPLEY, ESTATE |
| ETTA R. HERNDON, ESTATE | EUGENE BOGGS, ESTATE | EUGENE HENSLEY, ESTATE |
| EUGENE A. CROSS, ESTATE | EUGENE C. GROVES | EUGENE S. KEYS, ESTATE |
| EUGENE W. WHORTON, SR., ESTATE | EULES D. FREEMAN | EUNICE B. GOLDEN, ESTATE |

| | | |
|---|---|---|
| EVA C. BONNETTE, ESTATE | EVA L. SHOEMAKER | EVELYN SLUSHER |
| EVELYN V. STARKEY | EVERETT C. JONES, ESTATE | EVERETT R. MCCRADY |
| EVERETT V. DANSER | FELIX DRAZBA, JR., ESTATE | FELIX D. WRIGHT |
| FLAVY W. EDWARDS | FLEM A. BRUMFIELD | FLORENCE E. HARRIS |
| FLORENCE R. PARRISH, ESTATE | FLORENCE S. BEEGHLEY, ESTATE | FLOYD SMARR, JR. |
| FLOYD FOUGHT | FLOYD D. KING, ESTATE | FORD L. ROBERTS, ESTATE |
| FORREST EDWARDS, ESTATE | FORREST JACOBS, ESTATE | FORREST D. SUMMERS, ESTATE |
| FORREST J. MCDIFFITT | FRANCES M. SHEPARD | FRANCIS ZEBLEY |
| FRANCIS C. SCHMIDT, ESTATE | FRANCIS D. COSS, ESTATE | FRANCIS E. FUMICH |
| FRANCIS EUGENE PETTY, ESTATE | FRANCIS J. FIGLER | FRANCIS LEE DEAN, ESTATE |
| FRANK GASPAR | FRANK HEFLIN, ESTATE | FRANK IAQUINTO |
| FRANK SECRETO | FRANK A. URSO | FRANK J. GALLO |
| FRANK V. FAZIO, ESTATE | FRANKLIN SCOTT, ESTATE | FRANKLIN D. KEENER |
| FRANKLIN D. WADDY, ESTATE | FRED ALVARO, ESTATE | FRED E. PHILLIPS |
| FRED O. VASS | FRED S. BRUMFIELD, ESTATE | FREDA M. TATTERSON |
| FREDERICK D. BOSLEY | FREDERICK F. PETERS, ESTATE | FREDRICK W. FLEMING |
| GALE ADAMS, ESTATE | GARLAND C. JOHNSTON, ESTATE | GARLAND J. CHEUVRONT |
| GARLAND R. BAILEY | GARLAND R. WEAVER, ESTATE | GAROLD D. DUMIRE |
| GARRY L. CORDRAY | GARY ASHWORTH | GARY L. BASHAW |
| GARY L. MCDONALD | GARY L. WALLS, ESTATE | GARY N. HAYNES |
| GARY P. AMOS | GARY W. SWISHER | GEARY B. CARNEFIX |
| GENE KOPSHINA, ESTATE | GENE A. SHUMAN | GENE E. WAGONER |
| GENE F. HELMIC | GENE R. MCNABB | GENE W. EVANS, ESTATE |

| | | |
|---|---|---|
| GENE W. SOMERS, ESTATE | GEORGE RABAGIA | GEORGE ROBERTS, ESTATE |
| GEORGE RUSSELL, ESTATE | GEORGE A. HAMRICK | GEORGE B. CROSS, ESTATE |
| GEORGE B. SHAWVER, ESTATE | GEORGE D. HUGHES, ESTATE | GEORGE E. BALIS, ESTATE |
| GEORGE E. BEEGLE | GEORGE E. GOUDY, ESTATE | GEORGE F. FOWLER, ESTATE |
| GEORGE H. HINZMAN | GEORGE J. SINKEWITZ | GEORGE M. BEEZEL |
| GEORGE P. PALMER | GEORGE P. ROWE | GEORGE R. BAXTER |
| GEORGE R. BLARE | GEORGE R. SETTLES | GEORGE R. SWOGER |
| GEORGE R. TODD, SR. | GEORGE T. SANDS | GEORGE W. KIRK |
| GEORGE W. KOPSHINA | GEORGE W. MEEKS | GEORGE W. PHARES |
| GEORGE W. SHELL | GEORGE W. SWEARINGEN | GEORGE W. SWIGER |
| GEORGIA H. YOHO | GERALD B. REESE, JR. | GERALD L. CONRAD |
| GERALD W. DANSER | GERARD O. DODRILL, ESTATE | GILBERT C. HART, ESTATE |
| GILBERT L. HITE, ESTATE | GILBERT O. CYPHERS, ESTATE | GILBERT O. JIVIDEN |
| GLEN MEADOWS | GLEN E. CHANCELLOR, ESTATE | GLEN E. LANE, ESTATE |
| GLEN E. MCCORD | GLEN J. COE | GLEN K. GAIN |
| GLENN M. VINCENT | GLENN W. DEAN, ESTATE | GLORIA A. GRINDO |
| GORDON C. GIBSON, ESTATE | GORDON D. GROGAN | GORDON R. CONLEY |
| GORMA J. MOORE | GRADY C. FOSTER | GROVE L. PENNINGTON |
| GROVER E. BAILEY, ESTATE | GROVER H. PAXTON | GROVER L. MATHENY, ESTATE |
| GUSTAVE O. QUERTINMONT | GUY ROMEO | GWYNN D. ROSS |
| HARLEY MARPLE, JR., ESTATE | HARLEY E. VERNON | HARLEY H. KING |
| HARLON E. CURREY | HAROLD ANDERSON | HAROLD BOWE, ESTATE |
| HAROLD D. SANDERS, ESTATE | HAROLD E. HARDEN, ESTATE | HAROLD E. SMITH |

| | | |
|---|---|---|
| HAROLD E. STOCKING, ESTATE | HAROLD F. GABBERT | HAROLD G. JOHNS, ESTATE |
| HAROLD H. HARLESS | HAROLD J. DAVIS, SR. | HAROLD J. KNIGHT, SR. |
| HAROLD L. AUSTIN | HAROLD L. KELLEY, ESTATE | HAROLD L. OLDAKER |
| HAROLD M. KELLAR | HAROLD O. JOHNSON, ESTATE | HAROLD S. WOLFE, ESTATE |
| HAROLD W. BUNNER | HAROLD W. RIFFLE | HAROLD W. SHEPARD |
| HARRY  H. TRENT, ESTATE | HARRY A. LEWIS, JR., ESTATE | HARRY D. SHAW |
| HARRY E. HECKMAN | HARRY E. VANDERGRIFT, ESTATE | HARRY J. BOHR, ESTATE |
| HARRY J. WOLFE | HARRY L. POPP, ESTATE | HARRY M. ROGERS, JR. |
| HARRY R. VANDYNE | HARVEY L. PRESTON | HARVEY M. WOLFE, JR., ESTATE |
| HARVEY S. FERGUSON | HARVEY W. CAPLINGER, SR. | HASKELL E. GILLISPIE, ESTATE |
| HAYWARD O. WAMSLEY | HAZEL  MARTONOSI, ESTATE | HELEN  MCCRACKEN |
| HELEN  MERRIFIELD | HELEN L. JONES | HELEN P. PIGNANELLI |
| HENRY A. RICHARDS, JR. | HENRY F. WEIMER, ESTATE | HENRY Q. QUERTINMONT |
| HERBERT A. BAKER | HERBERT E. WENTZEL, ESTATE | HERBERT G. YOHO |
| HERBERT M. TAYLOR, ESTATE | HERMAN H. RING | HERMAN H. SIMS, ESTATE |
| HERSHEL H. SISSON | HERSHEL L. BIAS | HETTIE I. REED |
| HOBERT C. SMITH | HOMER R. SNODGRASS, II, ESTATE | HOUSTON J. WENDELL, ESTATE |
| HOUSTON W. WHITAKER | HOWARD B. CALDWELL | HOWARD B. KIMBLE, ESTATE |
| HOWARD D. BRAMER, ESTATE | HOWARD D. DAVIS, ESTATE | HOWARD E. AYERSMAN, ESTATE |
| HOWARD E. SKIDMORE | HOWARD J. CODY, ESTATE | HOWARD W. HATHAWAY |
| HOY O. CURREY | HUBERT  GRUBB, JR. | HUBERT D. WESTFALL, ESTATE |
| HUBERT E. PRICE | HUGH A. BRADY, ESTATE | HURMAN C. MCINTYRE |
| HYLAND J. PURDY, ESTATE | IMOGENE  THOMPSON | INA M. LEULIETTE, ESTATE |

| | | |
|---|---|---|
| IRA HOFFMAN, ESTATE | IRA E. THOMPSON | IRA L. SHREVES, SR., ESTATE |
| IRENE L. BLOSSER | IRENE L. GOINES, ESTATE | IRENE V. HUBACHER |
| IRVIN L. GOODWIN | JACK WILLIS, ESTATE | JACK A. WAUGH, ESTATE |
| JACK C. GORBY, ESTATE | JACK D. DEPUE | JACK D. FLORENCE |
| JACK D. WILSON | JACK E. STANLEY, ESTATE | JACK W. MCLAIN |
| JACKIE C. CASTO, ESTATE | JACKIE D. BOYCE, ESTATE | JACKIE D. FOX |
| JACKIE L. CLARK, SR. | JACKIE L. OCHELTREE | JACKIE L. SKINNER, ESTATE |
| JACKIE T. HOLCOMB | JACKSON L. MOORE, ESTATE | JACQUELINE J. RINEHART |
| JAMES EDWARDS, ESTATE | JAMES C. WARD, ESTATE | JAMES CARNES |
| JAMES CONLEY, ESTATE | JAMES CUNNINGHAM, ESTATE | JAMES GORMAN |
| JAMES LAMBERT | JAMES LEACH | JAMES POLLARD |
| JAMES WILLIAMSON, ESTATE | JAMES YOHO | JAMES A. HILL, ESTATE |
| JAMES A. HUDSON, ESTATE | JAMES A. MACE | JAMES A. MACE |
| JAMES A. MORRIS | JAMES A. NEWHOUSE, ESTATE | JAMES A. ROGUCKI, ESTATE |
| JAMES A. SULLIVAN | JAMES A. WILCOXEN | JAMES B. DINGESS |
| JAMES B. FLOYD, ESTATE | JAMES C. CARNEY | JAMES C. FARRY, SR., ESTATE |
| JAMES C. HEFLIN | JAMES E. BONAFIELD | JAMES E. CRAIGO, ESTATE |
| JAMES E. HAYES | JAMES E. HEFLIN, ESTATE | JAMES E. HILEMAN, ESTATE |
| JAMES E. PULICE | JAMES E. TOOTHMAN | JAMES E. WEAVER |
| JAMES F. SAURBORN | JAMES F. TOMBLIN, ESTATE | JAMES G. PRITT, ESTATE |
| JAMES H. ROMINE | JAMES J. BANEY | JAMES J. LAKE |
| JAMES L. FIFE, SR., ESTATE | JAMES L. LANCE | JAMES L. MERCER |
| JAMES P. FIELDS, ESTATE | JAMES R. AKERS | JAMES R. ALLEN |

| | | |
|---|---|---|
| JAMES R. ASHCRAFT | JAMES R. BLAKE | JAMES R. CARPENTER |
| JAMES R. COBURN, JR. | JAMES R. HAWKINS | JAMES R. MCNEILL |
| JAMES R. PARSLEY | JAMES R. PYLES, ESTATE | JAMES R. SHIPLEY |
| JAMES R. SKILES | JAMES R. STONE | JAMES S. MOONEY, ESTATE |
| JAMES S. TORMAN | JAMES V. HULL, SR. | JAMES W. EAKLE, ESTATE |
| JAMES W. FISHER | JAMES W. GALLAHER, ESTATE | JAMES W. GROGAN |
| JAMES W. LONGWELL | JAMES W. SECCURO | JAMES W. SPREACKER, SR., ESTATE |
| JAMES W. WEST, ESTATE | JANET A. COSTER | JARVIS E. FLUHARTY |
| JENNINGS  JOHNSON | JERRY  EDGE | JERRY A. FORINASH |
| JERRY C. GARD | JERRY G. MCFANN | JERRY H. ADAMS |
| JERRY L. LONG, II, ESTATE | JERRY L. MANGUS | JERRY W. SECCURO |
| JESSE A. BISE, JR., ESTATE | JIMMIE  DILLON, ESTATE | JIMMIE  JENKINS |
| JIMMIE R. HICKMAN | JIMMIE R. KEITH | JIMMY G. BRADLEY |
| JO ETTA MELTON | JOANNE C. ERDEN | JOE  CAPICOLA |
| JOE C. ELLISON | JOE E. BALDWIN | JOE L. MANCUSO |
| JOE R. ROMANO | JOHANNA R. LACARIA, ESTATE | JOHN  HARDACRE, ESTATE |
| JOHN  MELNICK | JOHN  REITMIRE, SR., ESTATE | JOHN  SAVIO |
| JOHN A. DAVIS | JOHN A. FIELDS, ESTATE | JOHN A. GULLEY |
| JOHN A. HOWARD | JOHN A. LAMB, SR. | JOHN A. POULICOSE, ESTATE |
| JOHN B. BLAIR, SR., ESTATE | JOHN B. BRAMER, ESTATE | JOHN B. WIBLIN |
| JOHN C. RIDENOUR | JOHN D. MAXWELL, JR. | JOHN E. ALDRIDGE |
| JOHN E. BEAVERS | JOHN E. EMRICK | JOHN E. HARRIS, ESTATE |
| JOHN E. SHEARON | JOHN E. STOGRAN | JOHN E. TOWNSEND |

| | | |
|---|---|---|
| JOHN F. HAWKINBERRY, JR. | JOHN G. ETLING | JOHN H. HOLSTEIN |
| JOHN H. SWIGER | JOHN J. ANTROBIUS, ESTATE | JOHN J. BASSEL |
| JOHN J. EDWARDS | JOHN J. PENDLOSKY, ESTATE | JOHN J. TIBBS, ESTATE |
| JOHN L. GIULIANI, ESTATE | JOHN L. OPYOKE, SR., ESTATE | JOHN L. RUBLE, JR. |
| JOHN L. TONEY, III | JOHN M. BRADSHAW, SR. | JOHN M. PENN |
| JOHN M. ROST | JOHN P. BRYAN, JR. | JOHN P. COSS |
| JOHN R. COX, ESTATE | JOHN R. PHILSON | JOHN S. AYOOB |
| JOHN S. HENDRICKS | JOHN T. HOLT | JOHN W. DAVIS |
| JOHN W. HUMBERSON, ESTATE | JOHN W. LOWE, ESTATE | JOHN W. SCHULTZ |
| JOHN W. STANLEY | JOHNSON C. ADAMS | JOSEPH HESTICK |
| JOSEPH JOHNSON, ESTATE | JOSEPH ROWAN | JOSEPH C. MALNICK |
| JOSEPH D. GABEHART | JOSEPH E. BALLENGEE | JOSEPH E. KNIGHT, ESTATE |
| JOSEPH G. STARKEY, ESTATE | JOSEPH J. BINGAMON | JOSEPH N. GIAQUINTO |
| JOSEPH O. BEVERLY | JOSEPH P. AMMONS | JOSEPH P. MOLINA |
| JOSEPH P. SCUR, ESTATE | JOSEPH V. LEULIETTE, JR., ESTATE | JOSEPHINE E. ARNETT |
| JUANITA TAYLOR, ESTATE | JUDITH NEACE | JUDY R. ANDERSON |
| JULIE A. DIAZ, ESTATE | JULIUS M. GUISEPPI | JUNE J. GLOVER |
| JUNIOR MULLINS, ESTATE | JUNIOR B. BILLER | JUNIOR R. FORD |
| KAREN S. MORRIS | KATHLEEN SEWOCK, ESTATE | KATHLEEN L. DARISTOTLE |
| KATY R. DAY | KAY F. POUNDSTONE | KEITH C. WILSON, JR. |
| KEITH O. WILLIAMSON | KELLIS C. BOYCE | KENNETH CROOKSHANKS |
| KENNETH LANHAM, ESTATE | KENNETH MARSHALL | KENNETH PENNINGTON |
| KENNETH F. CREAMER, ESTATE | KENNETH H. LOWTHER | KENNETH L. MASSIE, SR., ESTATE |

| | | |
|---|---|---|
| KENNETH M. MOORE | KENNETH R. HURST | KENNETH W. DURST |
| KESTER H. BARNHOUSE, ESTATE | LARRY LAWSON, ESTATE | LARRY MCALLISTER |
| LARRY STRICKLAND | LARRY A. BROYLES, ESTATE | LARRY D. GRASS |
| LARRY D. HUDSON | LARRY D. METHENY | LARRY D. RICHARDS |
| LARRY D. THOMPSON | LARRY G. ANDERSON, ESTATE | LARRY J. FORD |
| LARRY R. MCCOY | LAURA L. WHALEY | LAWRENCE C. COTTRILL |
| LAWRENCE D. ELMORE, ESTATE | LAWRENCE M. COMPTON | LAWRENCE T. CARR, ESTATE |
| LAWRENCE W. HUNT | LEE A. FERRELL | LEE R. HOWELL |
| LELA L. POWELL, ESTATE | LELAND D. GAULT, ESTATE | LELAND G. WENTZ, SR. |
| LELAND L. QUEEN | LENA P. DAVIS | LEO C. CLEVENGER |
| LEO H. KIRBY | LEO R. FERREBEE | LEON DIAL, ESTATE |
| LEON WILEY | LEONARD KILGORE | LEONARD E. MORRIS |
| LEONARD J. GALASSO | LEONARD T. BOYCE, ESTATE | LESTER L. JONES |
| LESTER W. EFAW | LEVON WHITE | LEWIS F. DOSIER, SR., ESTATE |
| LEWIS G. ARTHUR | LEWIS R. LEACH, JR., ESTATE | LILLIE BELLE SLOBADZIAN |
| LINDA D. STULL | LINDA L. HOLLANDSWORTH | LINDA L. TOOTHMAN |
| LLOYD C. MILLER | LLOYD C. SHISLER, ESTATE | LLOYD D. HOWELL, ESTATE |
| LLOYD E. BURDETTE | LLOYD E. MCDONALD | LLOYD E. SHAW |
| LLOYD K. DAVIS | LOIS RIFFEE, ESTATE | LOIS J. CLEVENGER |
| LOIS V. RADCLIFFE | LONNIE NAPIER, SR. | LONNIE R. WOODY |
| LOREA G. MONELL | LORRAINE BOSELY, ESTATE | LOUIS A. DEROSA, ESTATE |
| LOUISE M. NUTTER, ESTATE | LOWELL MANGUS, ESTATE | LUCY M. TALERICO |
| LUTHER B. HEATER, ESTATE | LUTHER L. ALLEN | LUTHER L. JONES, JR. |

| LYALL A. SINE | LYLE D. HALL, ESTATE | LYLE E. WAUGH |
|---|---|---|
| LYLE V. REESE | LYMAN JOYCE, ESTATE | LYNN M. SKIDMORE |
| LYNN NORMAN POST, ESTATE | MACEL I. ROLLYSON | MACEL M. HAYES, ESTATE |
| MADELINE E. GOOCH | MARCEL C. MALFREGEOT, SR., ESTATE | MARGARET A. PELLEGRIN |
| MARGARET A. RUSH | MARGARET E. CARR | MARIAN L. BROWN, ESTATE |
| MARIAN L. COTTLE, ESTATE | MARIO DEFAZIO | MARIO MANZO |
| MARIO TUTALO, ESTATE | MARION R. ANDERSON | MARJORIE L. DAVIS |
| MARJORIE R. WILLARD | MARLEY R. LANDES, SR. | MARLIN COOK |
| MARTHA A. MCVANEY | MARTHA JO WRIGHT | MARTIN L. BYRD, ESTATE |
| MARTIN L. SNYDER | MARVIN E. MCDONALD | MARVIN F. STOKES, ESTATE |
| MARVIN L. TOWNSEND | MARY A. MALONE | MARY A. MCELWAIN |
| MARY A. PUFFENBARGER | MARY E. CONLEY | MARY E. MCDOWELL, ESTATE |
| MARY E. MOORE, ESTATE | MARY E. TOOTHMAN | MARY ELLEN BUTCHER |
| MARY F. ELDER | MARY F. MAZZIE, ESTATE | MARY G. PRIETO, ESTATE |
| MARY J. BENNETT | MARY JANE CAPET, ESTATE | MARY JANE DAVICH |
| MARY JANE DAVIDSON | MARY JEAN O'BRIEN | MARY JO LAUDERMAN |
| MARY L. BARTOS | MARY L. BENNETT, ESTATE | MARY L. BISE |
| MARY L. MACE | MARY L. MORRIS, ESTATE | MARY L. MYERS, ESTATE |
| MARY L. TUCKER | MARY L. WALKER | MARY L. WATTS |
| MARY M. BARNES | MARY M. COULTER | MATTHEW PANASHY, JR. |
| MATTHEW E. FOGG | MAURICE E. SPEHNJAK | MAXINE L. WISE |
| MELVIN F. WILLIAMSON | MELVIN J. CONNER | MELVIN M. NORMAN |
| MERLIN E. MELLERT, ESTATE | MERRILL C. BRAY | MERVIN P. MCINTYRE, ESTATE |

| | | |
|---|---|---|
| MICHAEL A. SORSAIA, ESTATE | MICHAEL D. GOLDEN | MICHAEL D. THOMAS |
| MICHAEL G. HAMMETT | MICHAEL L. LEEK | MILDRED K. CONIGLIO |
| MILDRED L. COX | MILLARD SPAULDING | MILTON MYERS, ESTATE |
| MINNIE G. BOSLEY, ESTATE | MITCHELL RYMASZ | MURRAY B. BARTLETT, JR. |
| MURRELLA J. KANN | NAIOMA L. HARBERT | NANCY M. STAFFORD |
| NELLIE DEMARK | NOLA P. GOLDEN | NOLAN F. CARPENTER |
| NORMA BOGGESS, ESTATE | NORMA J. SQUIRES | NORMA L. JONES |
| NORMA T. WHETZEL, ESTATE | NORMAN A. FIELDER, ESTATE | NORMAN D. STANLEY, ESTATE |
| NOVALINE L. BEE | OCIE MAE LINN | OKEY D. PARSONS |
| OKEY G. HELDRETH | OKEY W. STEVENS | OLEN L. HECK, JR. |
| OLETAH A. MORRIS, ESTATE | OLIVE B. UTT | OLIVER T. BAYLES |
| OLIVER V. BARNETTE | ONA M. STOUT | OPAL O. DODRILL |
| ORAL STROTHER, ESTATE | ORIE F. EDGELL | ORIE H. YOUNG |
| ORLAN R. HILL | ORVAL L. SEESE | ORVILLE E. BUSH |
| OSCAR C. RICE | OTHA M. ARTHUR | OTTO C. BOLES, JR., ESTATE |
| OTTO W. MCINTYRE | OWEN L. HOFFMAN | PAIGE A. HUMPHREYS, SR., ESTATE |
| PAIGE G. YOHO, ESTATE | PANSY L. SPENCER | PASCAL W. HARSH, ESTATE |
| PATRICIA A. BIAS, ESTATE | PATRICIA A. FISHER | PATRICIA A. GUINN |
| PATRICIA A. KONIOR | PATRICIA E. WAUGH | PATRICK A. MORRIS |
| PATRICK C. DAVIS | PATTY A. KOON, ESTATE | PAUL ADKINS, ESTATE |
| PAUL CANTERBURY, ESTATE | PAUL A. BASTIN, ESTATE | PAUL C. NUTTER, ESTATE |
| PAUL D. BURGESS, ESTATE | PAUL D. HELMICK | PAUL E. ARTHUR |
| PAUL E. BLACK | PAUL E. GROVE, ESTATE | PAUL E. HANNA, ESTATE |

| | | |
|---|---|---|
| PAUL E. HOGSETT | PAUL E. JONES | PAUL E. LAWRENCE |
| PAUL E. MCMULLEN | PAUL E. TIUTTLE, ESTATE | PAUL E. WALKER |
| PAUL J. HAYHURST | PAUL L. DONALDSON | PAUL L. ROBERTS |
| PAUL L. SHINE, ESTATE | PAUL L. WHIPKEY | PAUL R. DOUGLAS |
| PAUL R. KEEFOVER | PAUL R. MANCUSO | PAUL R. RUBLE |
| PAUL R. SCHOOLCRAFT | PAUL R. WARD, ESTATE | PAUL T. GILLETTE |
| PAULA N. ARBOGAST | PEARL S. CORBIN | PERCY  ABERNATHY, ESTATE |
| PETE  MALE, ESTATE | PETE A. MAZZA, ESTATE | PETE L. OLEAN |
| PETER  HOWLETT, ESTATE | PETER B. MORAN | PETER P. HUPPS, ESTATE |
| PHILLIP A. MAYNARD | PHOEBIA G. KENNEDY, ESTATE | PHYLLIS J. HALL |
| PHYLLIS J. RICHARDSON | R. ORRANGE KENNEDY, ESTATE | RALLY F. WALTERS |
| RALPH A. ANGIULLI | RALPH A. MILLER | RALPH E. COZAD |
| RALPH E. HARDY | RALPH E. OLDAKER | RALPH E. SYPOLT, ESTATE |
| RALPH J. LEE, ESTATE | RALPH L. WHITE, SR. | RALPH O. KERNS |
| RALPH R. CARPENTER, ESTATE | RALPH S. BEATTY | RALPH W. GOODWIN |
| RALPH W. SHARP, ESTATE | RANCE  SEABOLT | RANDOLPH  HONAKER |
| RAY  SUMMERS, JR. | RAY D. SEDERS | RAY E. HELMS, ESTATE |
| RAY F. ELDER | RAY F. MORRIS | RAY F. SAPP, ESTATE |
| RAY H. CRAWFORD, ESTATE | RAY J. RUTHERFORD, ESTATE | RAY J. STUTLER, ESTATE |
| RAYMOND  KOZLOWSKI | RAYMOND B. CLAYTON | RAYMOND B. INSANI, ESTATE |
| RAYMOND D. FESLER | RAYMOND D. ROGERS | RAYMOND E. JACKSON |
| RAYMOND E. MULLEN | RAYMOND F. ESTEP | RAYMOND F. HUGGINS |
| RAYMOND F. SUPPA, JR. | RAYMOND L. MOORE | RAYMOND M. JAYNES |

| | | |
|---|---|---|
| RAYMOND O. WHITTINGTON, ESTATE | RAYMOND W. MARTIN | REX  MOORE |
| REX B. NESTOR | REX M. RANDOLPH | RHENATA D. LAKE |
| RICHARD  MABE | RICHARD B. PRUNTY | RICHARD C. HELM |
| RICHARD C. JOHNSON | RICHARD C. KNOTTS | RICHARD E. DAVISSON |
| RICHARD E. HAWKINS | RICHARD E. KNESTRICK, ESTATE | RICHARD E. KOONTZ |
| RICHARD F. SWIGER | RICHARD G. MORRIS | RICHARD H. BENNETT, ESTATE |
| RICHARD H. BRISCOE, ESTATE | RICHARD H. HOVATTER | RICHARD H. KNIGHT, JR., ESTATE |
| RICHARD H. NESTOR | RICHARD I. MCKOWN | RICHARD K. CARDER |
| RICHARD L. HICKMAN | RICHARD L. HICKMAN, JR. | RICHARD L. JOHNSON, ESTATE |
| RICHARD L. KRAFT | RICHARD L. SINGLETON | RICHARD M. HARTLEY, ESTATE |
| RICHARD R. ALLEN | RICHARD R. KLINE | RICHARD S. STUART |
| RITA A. TAYLOR | ROBERT  HIGGINBOTHAM, ESTATE | ROBERT  STALNAKER, ESTATE |
| ROBERT  ZEMONICK | ROBERT A. BLAKE | ROBERT A. SAUNDERS |
| ROBERT A. SWAIN, ESTATE | ROBERT B. CASEBOLT | ROBERT B. DANIELSON |
| ROBERT C. WILLIAMS, ESTATE | ROBERT D. HOOD | ROBERT E. BLANKENSHIP |
| ROBERT E. BOYD, ESTATE | ROBERT E. FRESHOUR | ROBERT E. LAMB |
| ROBERT E. REEVES, ESTATE | ROBERT E. STONE | ROBERT E. WINE |
| ROBERT F. MINEHART, SR. | ROBERT G. ALLEN | ROBERT G. PARKER |
| ROBERT H. FRANCIS | ROBERT J. ELLIOTT | ROBERT K. JOHNSON |
| ROBERT K. SKIDMORE | ROBERT L. BOSLEY, II | ROBERT L. CARPENTER |
| ROBERT L. DAVIS | ROBERT L. DICKENS, SR., ESTATE | ROBERT L. DILLARD |
| ROBERT L. ELSON | ROBERT L. GRISHABER | ROBERT L. PARSONS |
| ROBERT L. PASTORIUS | ROBERT L. PATTERSON | ROBERT L. POSTEN |

| | | |
|---|---|---|
| ROBERT L. REVELS, ESTATE | ROBERT L. RIDGWAY | ROBERT L. SCHOOLCRAFT |
| ROBERT L. SUAREZ | ROBERT L. WAGNER | ROBERT LEE KUHN, ESTATE |
| ROBERT M. KEITH | ROBERT M. POSEY, ESTATE | ROBERT N. BOWEN |
| ROBERT R. BROWN | ROBERT R. HOLMES | ROBERT R. RITTON, ESTATE |
| ROBERT R. SNODGRASS | ROBERT S. ELLIOTT, ESTATE | ROBERT T. KINCAID |
| ROBERT V. LOUGH | ROBERT W. BATTEN | ROBERT W. BOWMAN |
| ROBERT W. NEWBROUGH | ROBERTA G. WHITE, ESTATE | ROBERTA J. GLADYSZ |
| RODNEY C. FITCH, ESTATE | RODNEY D. COLLINS, ESTATE | RODNEY J. SANDY |
| RODNEY R. ASHCRAFT | RODNEY R. JONES | ROGER  WILLIAMS |
| ROGER B. SLUSHER | ROGER C. ARBOGAST | ROGER D. DEBERRY |
| ROGER D. WILMOTH, SR. | ROGER L. HALL | ROGER L. HOLMES, ESTATE |
| ROGER L. SNYDER | ROGER N. WADE | ROGER R. OLDAKER |
| ROMEO D. GREEN, ESTATE | ROMONA S. SHRIVER | RONALD  BARTON |
| RONALD A. NORMAN | RONALD C. BERRY | RONALD C. GARLOW |
| RONALD C. WORKMAN | RONALD D. ADKINS | RONALD D. WILLIAMS |
| RONALD E. CROSS | RONALD E. HILL | RONALD E. SPROUSE |
| RONALD F. LANCASTER | RONALD J. COX | RONALD L. GILLESPIE |
| RONALD L. GONZALEZ | RONALD L. LUDWICK | RONALD L. MORAN, ESTATE |
| RONALD L. WHIPKEY, ESTATE | RONALD P. CHANEY | RONNIE H. SHACKELFORD |
| RONNIE M. DOWNEY | ROSA L. GOODWIN | ROSE A. MARTINO |
| ROSE E. SINDLEDECKER, ESTATE | ROY  LUCAS | ROY A. CALDWELL, ESTATE |
| ROY C. BARNARD, ESTATE | ROY D. LUPARDUS, ESTATE | ROY F. GORRELL |
| RUBY G. SLAUGHTER, ESTATE | RUBY K. MARKLEY | RUDOLPH V. CUTRONE |

| | | |
|---|---|---|
| RUPERT L. HOWARD | RUSSEL C. BUMGARDNER | RUSSELL GLOVER, ESTATE |
| RUSSELL B. BURROWS, ESTATE | RUSSELL C. SMITH, ESTATE | RUSSELL E. ALTON |
| RUSSELL E. FRANCIS | RUSSELL P. STARKEY, ESTATE | RUSSELL V. CUMMINS |
| RUTH WRIGHT, ESTATE | RUTH A. BARKALOW | RUTH ANN BURKHART |
| RUTH I. CLARK | RUTH L. HEFLIN | SAM J. LEROY, ESTATE |
| SAM J. MAZZA, ESTATE | SAM T. ROMEO | SAMUEL BENNETT |
| SAMUEL F. CUTRONE, JR. | SAMUEL J. KELLY | SAMUEL R. TUCKER |
| SANDRA G. SNODGRASS | SCOTT M. NELSON | SEBA T. ANDERSON |
| SELBY R. WOODS | SHANNON JAYNES, ESTATE | SHARON S. HUDSON |
| SHELBY J. WHINNIE, ESTATE | SHELLIS ROBINSON | SHIRLEY A. KOZUL, ESTATE |
| SHIRLEY A. SHAW | SHIRLEY E. HESSON, ESTATE | SHIRLEY J. VARNER |
| SHIRLEY M. STROEHMAN | SIDNEY R. HAYMAN | SOPHIA TROVATO, ESTATE |
| SOPHIA J. SHAFFER | STANLEY PLACHTA | STANLEY B. TENNANT |
| STANLEY K. ALLEN, ESTATE | STANLEY O. FOGG, ESTATE | STEPHEN COLLIAS |
| STEPHEN FARREN | STEVEN G. SELLERS | TED G. POE |
| TED M. OPRON | TERESA VESPOINT | TERRY L. GOFF, SR. |
| TERRY L. SIDERS, ESTATE | TERRY S. ROSS | THELMA A. DENNISON, ESTATE |
| THELMA L. STANLEY | THELMER ROBERTSON, ESTATE | THEODORE C. HAYES |
| THEODORE M. DEPOLO, ESTATE | THEODORE R. ALDERMAN, JR., ESTATE | THEODORE T. KACOR |
| THEODORE W. GLADYSZ | THERESA A. SMITH, ESTATE | THOMAS CHRISTOPHER |
| THOMAS CLARK | THOMAS A. FOX, ESTATE | THOMAS A. TENNANT |
| THOMAS B. FREDERICK | THOMAS C. BONNETTE | THOMAS E. BASNETT |
| THOMAS E. BROUGHTON, ESTATE | THOMAS E. KNISELY | THOMAS E. METZ |

| | | |
|---|---|---|
| THOMAS E. WOOD, ESTATE | THOMAS G. GRUBB, ESTATE | THOMAS I. HALL, SR. |
| THOMAS J. VELTRI, ESTATE | THOMAS L. MORRIS | THOMAS L. MOWREY |
| THOMAS L. RUZISKA | THOMAS M. WEBB, ESTATE | THOMAS P. MCCUE |
| THOMAS P. WOOD, ESTATE | THOMAS R. LANGFORD, ESTATE | THOMAS V. BASFERD |
| THURMAN A. REICH | TIMOTHY J. GOODRICH | TONY KARAKIOZIS |
| TROY M. BELL, ESTATE | VELMA B. SWIGER | VELMA P. CHICCARELLA, ESTATE |
| VELVA M. SHUMAN | VERNON D. LUZADER | VERNON E. SMITH |
| VERNON W. LOUK, ESTATE | VINCENT J. GARTON, ESTATE | VINCENT J. NASH |
| VIOLET A. WOOD | VIOLET R. STACKPOLE | VIRGIL DUNAWAY, JR. |
| VIRGIL E. STARCHER, ESTATE | VIRGIL R. QUEEN | VIRGINIA HUTSON, ESTATE |
| VIRGINIA NOTTINGHAM | VIRGINIA J. EIDEMILLER | VITO DESTITO |
| VONETTA J. ROBE, ESTATE | WAITMAN L. KING | WALLACE R. BENNETT, SR., ESTATE |
| WALLACE S. CAINES | WALTER F. DORNON, SR., ESTATE | WALTER I. DOTSON, ESTATE |
| WALTER L. ALLEN, JR., ESTATE | WALTER L. TOWNSEND | WALTER O. BROWN |
| WALTER P. BERNOSKI, JR. | WALTER T. SANDERLIN, ESTATE | WALTER W. TERRELL, ESTATE |
| WARNER S. OGDEN | WARREN C. SAWITSKI | WARREN F. HEADLEY |
| WARREN W. DEBARR | WAYNE C. GARNER | WAYNE E. TILLMAN, ESTATE |
| WAYNE L. GODWIN | WILBERT E. HAMRICK | WILBERT T. KNIGHT, ESTATE |
| WILBERT V. BLATT, ESTATE | WILBUR L. RIDENHOUR | WILLARD G. TALLMAN, ESTATE |
| WILLARD L. JACKSON | WILLARD W. STARKEY, ESTATE | WILLIAM DESIST, JR. |
| WILLIAM HOLCOMB | WILLIAM ROBERTS | WILLIAM THAXTON, ESTATE |
| WILLIAM A. LAWSON | WILLIAM A. SPURLOCK, ESTATE | WILLIAM B SPURLOCK, ESTATE |
| WILLIAM B. BULLMAN | WILLIAM B. HINTER, SR., ESTATE | WILLIAM B. ROWE, ESTATE |

| WILLIAM B. STOTLER | WILLIAM C. CUNDIFF, ESTATE | WILLIAM C. DUKE |
|---|---|---|
| WILLIAM D. CASTEEL, ESTATE | WILLIAM D. DEAN, SR. | WILLIAM D. GIBSON, ESTATE |
| WILLIAM D. GOBBLE | WILLIAM E. CORDER | WILLIAM E. DEMOSKY |
| WILLIAM E. HEARN, ESTATE | WILLIAM E. HESS | WILLIAM E. WARNER |
| WILLIAM F. HAYES, ESTATE | WILLIAM F. LEWARK | WILLIAM F. SCOTT |
| WILLIAM F. SECKMAN | WILLIAM G. COLE, ESTATE | WILLIAM H. ATKINS |
| WILLIAM H. SIGLEY | WILLIAM J. BENNETT | WILLIAM J. CRAIG, ESTATE |
| WILLIAM J. HANK | WILLIAM J. HEATH | WILLIAM J. ICE |
| WILLIAM J. MCCLOY | WILLIAM K. PRIDDY, ESTATE | WILLIAM L. FRANCIS |
| WILLIAM L. JONES, ESTATE | WILLIAM L. MARSH, ESTATE | WILLIAM L. TAYLOR |
| WILLIAM M. HARTLEY | WILLIAM M. MILLER | WILLIAM M. RECTOR |
| WILLIAM N. MAY, JR., ESTATE | WILLIAM O. CARPENTER | WILLIAM P. MCGRANER, ESTATE |
| WILLIAM P. SUMMERS | WILLIAM R. INGRAM | WILLIAM R. KIDD |
| WILLIAM R. WILFONG | WILLIAM W. STEWART, JR | WILLIS  WALKER, JR. |
| WILLIS L. RAIKES, ESTATE | WILSIE G. SANDY | WILSON J. FOGG |
| WYATT D. LONG | ZORA M. BOGDAN | |

**Coltec Claimants for:**

HEARD ROBBINS CLOUD & BLACK, L.L.
2000 WEST LOOP SOUTH, SUITE 2200
HOUSTON, TX 77027

HEARD ROBBINS CLOUD & BLACK, L.L.
6709 PERKINS ROAD
BATON ROUGE, LA 70808

HEARD ROBINS CLOUD LLP
9191 SIEGEN LANE
BLDG. 7
BATON ROUGE, LA 70810

**HEARD ROBINS CLOUD LLP**

| | | |
|---|---|---|
| ANDERSON, WILLIAM | BUSBY, JAMES | FRANCIS, JOHNNIE |
| GUILLORY, LYNETTE | HEARD, ORVILLE | MUHAMMAD, YAHYA SALAAM |
| PERKINS, CHARLES H (DEC) | WILLIAMS, LEROY | |

**Coltec Claimants for:**

HEARN LAW FIRM
1510 N. STATE ST., STE 301
P.O. BOX 5009
JACKSON, MS 39202

**HEARN LAW FIRM**

| | | |
|---|---|---|
| BARKER, CHARLES | BARKER, PEARLA | CAIN, ANNIE RUTH |
| COLE, CEBELL | COTTEN, MYRA JANE | DONSON, RALPH |
| FRANKLIN, INEZ | GREEN, PAUL | GREEN, THELMA |
| HANCOCK, MABLE LENELL | HERRING, JOSEPH EDGAR | HUTCHINS, ROGER |
| LINDSEY, RUBY | LUSH, SAMUEL JR | MCCLURE, JOHN H (DEC) |
| MCNEMAR, RONNIE | ODOM, W D | RAND, FLORENCE LEXENE |
| SMITH, JAMES O | THOMPSON, GEORGE | WARE, CHARLIE |
| WILLIAMS, JESSIE | WOODFORK, WILLIE LEE SR | YATES, CHARLES |

**Coltec Claimants for:**

HERMAN HERMAN & KATZ, LLC

820 O'KEEFE AVENUE

NEW ORLEANS , LA 70113

**HERMAN HERMAN KATZ**

LAPORTE, JOSEPH JR (DEC)

**Coltec Claimants for:**

HERSCHEL HOBSON

2190 HARRISON ST

BEAUMONT, TX 77701

**HERSCHEL HOBSON**

LENNOX, SID                    SCHMIDT, RITA MAE              STEVENS, SIDNEY

**Coltec Claimants for:**

DAVIS HEUBECK                          HEUBECK LAW, P.C.
JOHN D DAVIS                           400 CONTINENTAL BLVD.
2119 JACKSON ST, APT 603              6TH FLOOR
SAN FRANCISCO, CA 94115              EL SEGUNDO, CA 90245

**HEUBECK LAW PC**

PERKINS, WILLIAM P (DEC)

**Coltec Claimants for:**

HILLIARD MUNOZ

719 S SHORELINE BLVD

# 500

CORPUS CHRISTI, TX 78401

**HILLIARD MUNOZ**

ANDERSON, NETTIE

**Coltec Claimants for:**

HISSEY KIENTZ LLP
9442 NORTH CAPITAL OF TEXAS HIGHW
SUITE 400
AUSTIN, TX 78759

**HISSEY KIENTZ LLP**

| | | |
|---|---|---|
| ABEYTA, JOHN | ADAMS, FOSTER H (DEC) | AGNEW, BOBBY E |
| ALEXANDER, RICKEY | ALEXANDER, RICKEY | ALLARDYCE, SAMUEL B |
| ALLEN, LEE | ALLEN, LEE | ALLEN, ROSCOE JR |
| ALLEN, THOMAS E | ALLEN, WRAY | ALLEN, WRAY |
| ARDOIN, SANDRA | ARMENTA, LEOPOLDO | ASHWORTH, CHARLES |
| AUCES, FRANK | AULT, JAMES R SR | AULT, JAMES R SR |
| AUSTIN, IVAN R | BAGGETT, CHARLES | BAGWELL, LOWELL C (DEC) |
| BAILEY, JAMES | BAKER, JERRY A | BALLOU, JESSE |
| BALQUE, FERMAN (DEC) | BARNES, JESSE LEE | BARNES, JOHNNY C |
| BARRON, DELMAR | BATTLE, CLIFTON JR | BELL, ARTHUR SR |
| BERRY, NATHANIEL | BERWICK, JOHN E | BLACK, FLOYD |
| BLACK, FLOYD | BLACK, VERDON | BLUNT, ROBERT L |
| BRANDON, MARGARET | BRIDGES, LOSSIE B SR | BRIMAGE, GARY SR |
| BROWN, MANUEL | BROWN, NINUS | BROWN, NORMAN |
| BURKS, JAMES DAVID | BURKS, JAMES DAVID | BURLESON, LYNN D |
| BUSCH, JOHN CLAUS | CALDERON, VICTOR | CAROUTHERS, BENNY |
| CAROUTHERS, ROSIE | CAROUTHERS, WILLIE GENE | CARR, DONALD R |

| | | |
|---|---|---|
| CASEY, KENNETH A | CASTOR, ART | CHAMBERS, RAYMOND LEON |
| CHAMNESS, GORDON | CHOICE, VENESSA | CLAYTON, SAMUEL |
| CLOWERS, RANDALL G | COLE, DENNIS | COLE, GARY M |
| COLE, JIMMY | COLEMAN, JOHN V | COLLINS, LONEY |
| CONAWAY, TIMOTHY N | CONTRERAS, ANSELMO | CORDERO, GUILLERMO A |
| CORLEE, ORAN J | CORNETT, VERNON E | COX, JAMES RODNEY |
| COX, NANCY G | CRAMER, DONALD R | CUPP, HOWARD |
| DARBY, DAVID EUGENE SR | DAVILA, ELOY | DAVILLA, FRANKLIN |
| DAVIS, ERNEST | DEAL, TOMMIE | DEARING, JAMES |
| DELGADO, IGNACIO | DEVERICH, MICHAEL L | DEVIETTI, DARYL W |
| DEWS, CHARLES J | DISABATINO, ERNEST | DIXSON, LEE A |
| DUBY, ROBERT E | DUNCAN, JIMMIE C | DUNN, WILLIE R |
| DURAN, ARCADIO | DURAN, BOBBY | EASLEY, JERRY D |
| EMERSON, WILLIAM D | ENGLERT, JAMES M | ESPINOZA, RUBEN |
| EWALD, RICHARD | FARMER, RAYMOND | FAUCETT, HAROLD H JR (DEC) |
| FELPS, JERRY G | FONTENOT, HOUSTON | FRANCIS, HERBERT |
| FRANTA, CHARLIE J | FREEBERG, KATHERYN | GARCIA, OVIDIO |
| GARZA, ELMO SR | GARZA, SANTIAGO R | GEORGE, MARSHEL |
| GEORGE, MARSHEL | GETER, EMERSON | GIBBS, RICHARD L |
| GIDEON, GARY | GOBER, TIMOTHY | GODINES, DOMINGO JR |
| GOODSON, WAYNE D | GORDON, PHILIP ELIJAH SR | GRABILL, BRUCE W |
| GREEN, DANIEL | GREER, PHILLIP | GREER, PHILLIP |
| GRIFFIN, WILLIE SR | GRIFFIN, WILLIE SR | GUARA, JULIAN |

| | | |
|---|---|---|
| GUILLORY, JERRY | GUTIERREZ, ANGEL | GUTIERREZ, ROMAN |
| GUZMAN, LOUIS | HAMEN, ROBERT | HARGETT, JIMMEY C |
| HARPER, JOHNNY P | HARTMAN, ALBERT | HAWKINS, ARTHUR L |
| HEMBY, BOB D | HERNANDEZ, FAUSTO | HERRERA, PHILIP J |
| HERRING, JAMES | HIDALGO, HILARIO A | HILDRETH, ERNEST |
| HILL, JOSEPH | HINTON, JAMES W | HOLCOMB, EUGENE R |
| HOLLEY, ANDY | HOLLOWAY, BILLY | HOLLOWAY, BILLY |
| HOOVER, WILLIAM D | HOSKINS, JESSIE MAE | HOUSE, GARRY N |
| HOUSEHOLDER, ERNEST | HOWARD, HARLAN | HUDSON, BENNY |
| HUGHES, JERRY L | HUGHEY, JAMES | HULSEY, WILLIAM SR |
| JACKSON, ADAM (DEC) | JACKSON, CHARLES D | JACKSON, JAMES A |
| JACKSON, TRAVIS | JAMES R. AULT, SR. | JAMES, WALTER LEE SR |
| JANNISE, JOSEPH | JARAMILLO, JOSE D | JENIA, WILLIAM C |
| JENKINS, THOMAS | JOHNS, THOMAS R | JOHNSON, ARENZA |
| JOHNSON, ARTHUR | JOHNSON, AUSTIN | JOHNSON, AUSTIN |
| JOHNSON, JAMES | JOHNSON, JAMES | JOHNSON, JIMMY R |
| JOLLY, ROBERT | KAMBICH, JOSEPH E | KELLEY, MICHAEL |
| KITTNER, JERRY | KRAUSE, JOHNNY C (DEC) | LAND, OFFIE |
| LAWSON, VERBA AUSTON (DEC) | LEVENE, ALBERT LAWRENCE | LEVERETT, WILLIAM B |
| LEWIS, JOE O | LEWIS, PAT E | LEWIS, VANNIAL M |
| LLAMAS, MARTIN | LOGGINS, JAMES | LOMAX, ROBERT W |
| LONDOW, JOSEPH | LOWRY, DONALD F | LYSTER, DARRELL |
| MAESTAS, JOE M | MALONE, JAMES H | MARSHALL, FREDDIE R |

| | | |
|---|---|---|
| MARTIN, DONALD G | MARTINEZ, ALEX | MARTINEZ, ALEX |
| MARTINEZ, CONSUELO | MARTINEZ, ROBERT O | MCGUIN, JERRY N |
| MCKELLAR, HENRY O | MCKNIGHT, JIMMIE B | MCMAHON, ROBERT E |
| MCMULLEN, ROBERT E SR | MEEKS, LONNIE | MELANSON, AUSTIN |
| MELGAR, ESMERALDA G | MILES, RAY E | MINARD, FRANK |
| MINIJAREZ, JOHN | MONCIVAIZ, BOBBY M | MONK, ELISHA |
| MOORE, DEMES | MORALES, RODOLFO A | MULANAX, BILLY R |
| NELSON, LESLEY | NELSON, LESLEY | NORTON, RICHARD |
| OLIVER, SAMUEL M | OPRY, ROBERT R | ORTIZ, HERMAN R |
| OWENS, STEPHEN W | OWNSBY, LLOYD | PAPOUTSIS, ATHANASIOUS |
| PARADA, MANUEL | PARDUE, DAVID | PARNELL, RODNEY E SR |
| PARNELL, WAYNE | PATRICK, WILLIAM | PATTERSON, LLOYD |
| PATTERSON, LLOYD | PEART, JOHN | PENNINGTON, PAUL |
| PERRY, DOUGLAS R | PHILLIPS, RODNEY D | PLUTT, ROBERT J |
| POUNDS, BILLY J | RALEITH, RICHARD L | RAWLS, ROY |
| REED, VERNON | RENFROW, BAMOS JR | RICHARD, JESSE C |
| RICHARDS, PATRICK | ROBERSON, WILLIE J | RODRIGUEZ, ADAM JR |
| RODRIGUEZ, ROBERT | ROY, HERBERT JR | ROY, JERRY |
| RUSO, JAMES | SALAS, ISIARO | SAMUEL, HOMER B SR |
| SANCHEZ, ALFREDO | SAUNDERS, ROBERT K SR (DEC) | SCHULTZ, RAY D |
| SCOGGINS, JOHN | SEGURA, EDUARDO | SEGURA, ETHYL |
| SHEPHERD, THOMAS | SHUFF, ROBERT W | SILGUERO, GERARDO |
| SIMMONS, TARRY D | SIMPSON, DOWARD | SNIDER, JERRY |

| | | |
|---|---|---|
| SOTO, FELIPE | SPINUZZI, TONY S (DEC) | STEPHENSON, JAMES |
| STORM, DARLAN RAY | SULLIVAN, EDWARD | SUMMER, GARFIELD |
| TAYLOR, CHARLES | TAYLOR, JIM | THOMAS, ARCHIE JR |
| THOMPSON, BILLY G | THOMPSON, CLYDE E | THOMPSON, HERBERT M |
| TOMPKINS, RAYMOND | TORRES, MAXIMINIO (DEC) | TOVAR, JOSE J |
| TUCKER, ARVIS | TUCKER, DONALD R | TULLOS, DANIEL |
| TURNER, JOSEPH (DEC) | VICKERS, JAMES R | VIELMA, JOSE |
| VOSLOH, ROY | WARREN, HAROLD L | WATSON, RODGERS |
| WATTS, DAVID | WAYNE, RON | WELFEL, FREDDIE |
| WEST, LAWRENCE | WHITE, JAMES | WILLIAMS, ELBERT |
| WILLIAMS, HOWARD | WILLIAMS, RONNIE H | WILLOUGHBY, JOE H |
| WILSON, CECIL W | WOODARD, KENNETH | WYATT, MICHAEL |
| YESKE, DAVID L | YOUNG, WARNELL SR | ZAMORA, FRANCISCO |
| ZAMORA, GILBERTO E | ZIMMERMAN, EARL J | |

**Coltec Claimants for:**

HOWARD & REED
839 ST. CHARLES AVE.
#306
NEW ORLEANS, LA 70130

HOWARD LAUDUMIEY MANN REED GO
839 ST CHARLES AVE
STE 306
NEW ORLEANS, LA 70130

LAW OFFICES OF HOWARD & REED
516 NORTH COLUMBIA STREET
COVINGTON, LA 70433

**HOWARD REED**

BURRELL, BENNIE               MAY, HARLINE               TAYLOR, MERVIN E

**Coltec Claimants for:**

HUMPHREY FARRINGTON
221 W LEXINGTON, SUITE 400
PO BOX 900
INDEPENDENCE, MO 64051

**HUMPHREY FARRINGTON**

DODSON, OLIVER E JR

**Coltec Claimants for:**

INGRAM PLLC
211 29TH AVENUE
P.O. BOX 15039
HATIESBURG, MS 39404-5039

INGRAM WILKINSON
2113 S 29TH AVE
SUITE 200
HATTIESBURG, MS 39401

**INGRAM WILKINSON**

GRAVES, MARY F

**Coltec Claimants for:**

JACOBS CRUMPLAR

2 EAST 7TH ST

PO BOX 1271

WILMINGTON, DE 19899

**JACOBS CRUMPLAR**

| | | |
|---|---|---|
| 0 NAME ENTERED - ADMIN CLOSED | MACQUEEN, DAVID (DEC) | MARGUERITE MACQUEEN |
| RICHARDSON, JAMES A SR (DEC) | SNYDER, ROBERT (DEC) | |

**Coltec Claimants for:**

JAMES BURNS PS

2200 FOURTH AVENUE

SEATTLE, WA 98121

**JAMES BURNS PS**

CHAMBERS, ROBERT B

**Coltec Claimants for:**

LAW OFFICE OF JAMES HESSION
202 N SAGINAW ST
PO BOX 209
ST CHARLES, MI 48655

**JAMES HESSION**

| | | |
|---|---|---|
| ALEXANDER, PAUL E | ALVAREZ, JESSE D | AMBURGEY, SHARON |
| AMLOTTE, GARY L | ANDERSON, BEULAH | ANDERSON, BOBBY |
| ARCHIBALD, WIILIE A (DEC) | ARIZOLA, GILBERTO | ARMSTRONG, RICHARD L |
| ARMSTRONG, WAYNE | ARON, BRENDA A | ARTHUR, SAMUEL L |
| ASHFORD, JOHNNIE B | BACHULA, ROBERT J | BAILEY, CHARLES |
| BAILEY, JEROLD J | BALDRIDGE, JESSE J (DEC) | BALLARD, DONALD D |
| BANDY, DAVID | BARAGAR, WAYNE R | BARDONI, JOHN D |
| BARNES, JOHNNY C | BARTES, JAXX L | BATES, W D |
| BATTERSON, MAX (DEC) | BAUER, DALE R JR | BEECHUM, CHESTER |
| BEEMON, HURLEY D (DEC) | BELFORT, GUILLERMO A | BELL, L C JR |
| BENTLEY, MACARTHUR | BERKLEY, ROLAND E | BERRYHILL, ELDON L |
| BEYER, NOEL G | BIALIK, LEONARD B (DEC) | BIERSCHBACK, HAROLD A |
| BLOCK, PEYTON | BOREN, ROBERT L | BOYLES, GARY O |
| BRADEN, OTIS L (DEC) | BRADLEY, DELAIN | BRADLEY, PEARL |
| BROOKS, WINTFORD | BROWDER, JOE N | BROWDER, WALTER L |
| BROWN, CLARENCE | BROWN, WILLIE | BROWNE, TERRY L |
| BRUSKE, MIKE G | BRYSON, THOMAS H | BUKAWESKI, BATTY A |

| | | |
|---|---|---|
| BULL, WILLIAM E SR | BULLOCK, JOHN | BUNKER, GARY P |
| BURGESS, TERRY | BUSCH, DENNIS | BUSH, ORVILLE M |
| CARLSON, CHARLES | CARNAHAN, CARROLL L | CARTER, HENRY |
| CARTER, JOSEPH A | CASEY, THOMAS J JR | CASTANON, VINCENT C (DEC) |
| CAUDILL, GARNIS E | CHARWINSKI, SAMUEL | CLARY, JAMES |
| CLIATT, ARTHUR & ALMA | COLEMAN, CHARLES F (DEC) | CONWAY, LARRY D |
| COWAN, HARRY J | CRAIG, JEFFREY | CRAION, MARVIN L |
| CSIKI, JAMES | DALE, ARCHER D | DAMSEN, FRED A |
| DANGEL, JAMES F | DAVIS, JAMES | DAY, RALPH H |
| DEMBINKSI, CASIMIR J | DESROSIER, THEODORE E | DIETRICH, DUANE |
| DIJAK,HENRY L | DISCHER, RAYMOND | DOLETZKY, RONALD |
| DONALD, CURTIS J | DONALDSON, DONALD J | DOUGLAS, GILBERT H |
| DUNNAWAY, JOHN H | DUPUIS, TIMOTHY J | DYER, RICHARD E (DEC) |
| DZUBA, ROBERT L | EDWARDS, ROMEN P | EISCHER, LARRY W |
| EL-AMIN, EDDIE A | EREMIA, ROBERT J SR | ESTILL, DENNIS D |
| EVANS, JAMES L | FARRELL, ALEXANDER | FARRELL, ALEXANDER R JR |
| FAUVER, GEORGE R | FENTRESS, MURRAY | FERGUSON, RUFUS |
| FIFER, JOHNNIE L | FISHER, GORDON | FLETCHER, WILKIE |
| FLORES, JAVIER | FORD, JOSEPH W (DEC) | FOURNIER, LESTER R |
| FOX, LARRY J | GABRIEL, IRENE E | GAITER, BUFORD V |
| GALAVIZ, SALVADOR | GALEN, SIMMERSON JR | GALLEGOS, ESTHER |
| GAMBLE, WEST | GANT, CLIFTON (DEC) | GARCIA, GEORGE P |
| GARZA, PAUL J | GEORGE, JOHN E | GOMEZ, APOLONIO |

GOOD, STEPHEN J

GOODMAN, BERT E

GREW, DANIEL L

GREW, LOUIS J

GRIFFIN, WILLIE (DEC)

GULLIVER, DENIS

GUSTER, EUGENE

GUZMAN, ROBERT P

HADD, CECIL J

HAGLE, BERT

HAGLE, WALTER

HAMILTON, JOHNNY L

HAMILTON, TRAVIS

HARE, FLOYD H

HARRIS, JAMES E

HARVEY, HAROLD

HAYES, MURPHY

HERNANDEZ, ANGEL F

HERNANDEZ, DAVID

HERRING, EDWARD

HILL, DONALD R

HILYARD, CURTIS D (DEC)

HODGES, WILLIAM E

HOLIDAY, ALFREDIA

HOLIDAY, BETTY L

HORRISON, ANDREW L

HULETT, EMIZIE

HUNTER, HENRY T

INGERSOLL, ROBERT E

IRISH, CHARLES T

IRVIN, WILLIE A

ISAAC, JULIAN

ISAAC, JULIUS

JACKSON, BERNARD

JENKINS, FLOYD

JENKINS, JOSEPH

JOHNSON, DOUGLAS J

JOHNSON, HENRY

JOHNSON, JESSIE J

JOHNSON, LARRY R

JOLIN, DEAN L

JONES, HENRY L SR

JONES, JOSEPH

JONES, ROBERT

JONES, VERNEAR

JUAREZ, LUPE L

JURIK, THOMAS J

KEMERER, CHARLES D

KERRIDGE, DON W

KOESTER, GEROLD L

KORBEIN, ELDEN M

KOSTRZEWA, DANIEL J

KRAENZLEIN, FLOYD R

KRAWCZAK, DANIEL J

KRZAK, JAMES

KUCH, MARILYN G

KUCH, RON J

LABEAU, DAVID L

LAKE, LYNN

LAMBERTI, LOUIS G (DEC)

LAMROUEX, KEITH R

LANE, JOYCE MINNIE
JEWELL

LANGE, DON F

LARSON, EDWARD J SR

LAURENOVICS, JOSEPH

LAYNE, ROBERT E

LEDESMA, MARTIN G

LEWIS, RUBIN JR

LUNA, VENANCIO JR

| | | |
|---|---|---|
| MACKLIN, CHARLES E | MANLEY, ROBERT JR | MARLOWE, ARTHUR |
| MARSHALL, LEE W | MARSROW, WILLIAM J | MARTIN, EARL D |
| MARTIN, JAMES H | MATUREN, JOHN ALFRED (DEC) | MAZUR, DAVID A |
| MCBRIDE, JACQUELINE (DEC) | MCCALL, ROBERT | MCCASKEY, SANDY J |
| MCCLENDON, HOWARD E | MCDONALD, RALPH D | MCKINLEY, RICHARD |
| MEIER, GERALD F | MENDEZ, JOE G | MENTEL, GEORGE J |
| MEYERS, ROGER P | MILLER, BARBARA W (DEC) | MILLER, CLEO |
| MILLER, JOHN W | MINIX, DOYLE | MINIX, LESTER |
| MISKO, EARL J | MITCHELL, LOUIS C JR | MOLL, RALPH H JR |
| MONCADA, VICTORIANO (DEC) | MOOK, DAVID C | MORENO, RAYMOND |
| MOTEN, OSCAR J | MULLINS, RUSSELL | MUNSON, RICHARD |
| MURELL, WILLIE L | MURPHY, THOMAS | MURRAY, JAMES P |
| MURRAY, JOHN F | MURRAY, SHARON S | MUSHATT, HARDIE |
| MUSSER, CLIFFORD | NARVAIS, THOMAS C | NAVIDZADEH, MOHAMMAD |
| NEELY, EARNEST H JR | NEGRETE, RAUL JR | NELSON, CARL C |
| NICKEL, MICHAEL A | NORMAN, WALTER L | NORRIS, JAMES A (DEC) |
| NOVAK, THOMAS F | NOWAK, EDWARD L & DELPHINE C | NUNN, ULYSSES |
| O'DANIELS, LUTHER M | OFFENBECKER, WALTER J | OLIVAREZ, ERNESTO |
| OLIVER, J C | O'NEAL, SAMUEL | OPCZYNSKI, JEROME (DEC) |
| O'QUINN, EDDIE | ORTEGON, RAMON JR | PANKO, JOHN P |
| PARAMO, ROBERT K | PARTLO, ALAN B | PAULEY, BILL |
| PAWLACZYK, RICHARD A | PAYNE, LEON | PEASE, RICHARD H (DEC) |
| PFUNDT, ARTHUR | PHILLION, GERALD L | PHIPPS, ROLLIE L (DEC) |

| | | |
|---|---|---|
| PIERCE, IVAN C JR | PLOWDEN, EDWARD E | POLETTI, RICHARD L |
| POOLE, FRANK | POWELL, LLOYD | PRATT, GARY T |
| PRINCE, WILLIAM T (DECD) | PRUITT, SAM E | RAKOWSKI, ALBERT J |
| RAY, JERRY PAUL (DEC) | REED, OTIS JR | REHAK, CHARLES C |
| RIDER, NINA | RIVERA, RUFINO G | RIVERS, MILTON |
| RIVERS, RANDALL | ROBY, JACK | RODRIGUEZ, JUAN |
| ROE, JOSEPH | ROGERS, STUART A | ROGNER, MARTIN O |
| ROSEBUSH, TERRY L | ROSS, WILLIAM | ROSSER, ARTHUR (DEC) |
| ROZEK, DONALD F | RUSH, GLEN D | RUTKOWSKI, RICHARD S |
| SACCO, DOMENICO (DEC) | SADLER, ROBERT E (DEC) | SAILY, WILLIAM V |
| SANDERS, JIMMIE L | SAUMIER, RONALD L | SAWYER, ARTHUR R |
| SCHALL, MICHAEL T | SCHLICHT, SCOTT L | SCHLICHT, STEVEN |
| SCHNELL, DENNIS R | SCHOMAKER, ELMER J | SCHRAMKE, FLOYD E |
| SCHWARTZKOPF, RONALD J | SCOTT, TOM J | SCOTT, WILLIE JR |
| SEPULVEDO, PAUL | SERRATO, EMILIO D | SEWELL, JOHNNIE |
| SHARP, MIKE R | SHAW, SAMMIE R | SHEUFELT, JAMES A |
| SIAN, DAVID G | SILVAS, GUADALUPE | SIMERSON, DARRELL G |
| SIMERSON, RICHARD J | SIMMONS, LAWRENCE E | SIMMONS, WALTER E |
| SIMON, ROBERT C | SINICKI, DENNIS J | SLANICK, WILLIAM G |
| SLOCUM, EUGENE G | SMITH, BUSTER JR | SMITH, CARL A |
| SMITH, CHARLES C | SMITH, DEREK J | SMITH, MARJORIE E (DEC) |
| SMITH, ROBERT L | SNYDER, JOHN A | SOVA, THOMAS A |
| SPAETH, WAYNE E | SPENCER, RICHARD D (DEC) | SPRAGUE, ROBERT A |

| | | |
|---|---|---|
| SPRINGBERG, HAROLD D | STANFORD, MITCHELL | STARKS, JAMES A |
| STEELE, ELMER W | STEINBAUER, TIM E | STELTER, JACK |
| STEMPEK, LOUIS F | STEVENS, JAMES H | STEVENS, JOHN L |
| STEWART, GEORGE F | STOBART, WILLIAM | STUDIVENT, LUTHA M |
| SURDOCK, ROBERT M | SURDOCK, RONALD L | SURLES, CHESTER |
| SUTTON, LEROY | SWEATLAND, RICHARD W | SYKES, WILLIAM |
| TANNER, ARCHIE LEE | TATE, JERRY SR | TAYLOR, CARL |
| TAYLOR, EDWARD T | TAYLOR, GARY | TAYLOR, HARRY |
| TAYLOR, ROBERT E | TESTER, JAMES E (DEC) | THOMAS, FLOYD |
| THOMAS, JOHNNY L | THOMAS, ROBERT J | THOMAS, ZELMA A |
| THOMPSON, L H | THOMPSON, OLIVER D | THOMPSON, WILLIAM A |
| TOLLOFF, JOHN | TOMPKINS, ROBERT | TOUREAU, JOHN (DEC) |
| TOWNSEND, OLIVER W | TREPKOWSKI, PAULINE | TRUESDALE, SCOTT |
| TURNER, MCARTHUR | TYLER, PETE | TYRA, RICHARD T |
| VOLTZ, DANIEL JR | WADE, BENNIE B | WALKER, ANDREW J JR |
| WALKER, VIRGIL R | WATKINS, MR EVA | WATSON, BETTY J |
| WEEMS, JAMES E JR | WEINECKE, EDWIN O III | WEMPLE, ALBERT J & MAXINE J |
| WHITE, SAMMY L | WHITING, JAMES L | WHITMAN, FORREST D |
| WILL, ROBERT W (DEC) | WILLIAMS, ROBERT L | WILLIS, GEORGE |
| WILSON, JAMES | WILSON, SAMUEL L | WOODHOUSE, LEROY |
| WOODSON, ANNIE M | WORKS, WILLIE | WRIGHT, JAMES L |
| YARE, ROBERT E | YARN, HILTON | YATES, MICHAEL |
| ZIETZ, JOHN A | ZIMMER, RICHARD G JR | ZIMMERMAN, BURNETT AUSTIN |

**Coltec Claimants for:**

JAQUES ADMIRALTY
1370 PENOBSCOT BUILDING
645 GRISWOLD STREET
DETROIT, MI 48226-4192

**JAQUES ADMIRALITY LAW**

| | | |
|---|---|---|
| ABDEL ELHAJ | ABDUL A MAWARI | ABDULLA R ALWASEEM |
| ABDULLAH B AHMED | ABEL G FAVOR | ABRAHAM T CABAL |
| ADAM L HIDALGO | ADRIANO S FERNANDEZ | AHMED ELMAWERI |
| AHMED A OUDEIF | AHMED A SHOHATEE | ALAN E HOLLINGER |
| ALBERT LAU | ALBERT MATTY | ALBERT WASHINGTON JR. |
| ALBERT E MILES, JR. | ALBERT P THISTLE | ALBERT R QUIJANO |
| ALBERTO GUTIERREZ | ALBERTO B MENDOZA | ALBERTO D RAGUCOS |
| ALBERTO F REYES | ALBERTO N LUMBO | ALEX GALES |
| ALEXANDER DANILUK | ALEXANDER ROBLES | ALEXANDER F MATA III |
| ALFIE EASTER | ALFONSO B LUCIN | ALFONSO G AMPOSTA |
| ALFONSO G COSME | ALFONSO M SHACKLEFORD | ALFRED LOHR |
| ALFRED D MORRIS | ALFRED E MARTIN | ALFREDO E PADRIGAN |
| ALFREDO F ANDRES | ALFREDO P OLFATO | ALI S ABOUBAKER |
| ALLAN B BRAZEAU | ALLAN H O'BRIEN | ALLEN D FUSELIER |
| ALLEN P NORRIS | ALONSO R MILITAR | ALVIE S RUSHING |
| ALVIN BRADSBERRY | ALVIN JOHNSON | AMADO A SUPNET |
| AMADO G NAANOS | ANASTACIO SERPA | ANDREW CAIRNS |

| | | |
|---|---|---|
| ANDREW GRIFFITHS | ANDREW C MACK | ANDREW C WARNER |
| ANDREW J BROWN JR. | ANDREW L HARRIS | ANGEL L CALDERON |
| ANGELO NOVO | ANSELMO R PELAYRE | ANTHONY GURGUI |
| ANTHONY SCHLEE JR. | ANTHONY A GELFO | ANTHONY F REYNOLDS |
| ANTHONY G EDEN | ANTHONY R ARACRI | ANTHONY V ALIMONTI |
| ANTOINE I TEDMORE | ANTOLIN D ESTEBAN | ANTONIO A CASTILLO |
| ANTONIO A DEJESUS | ANTONIO B CANONIZADO | ANTONIO J MERCADO |
| ANTONIO P TIBAYAN | ANTONIO V ROCAMORA | ANTONIO Z LORENZI |
| ARLEN G THOMSEN | ARLEX P FLAUTA | ARMANDO NEVES |
| ARMANDO D RACELIS | ARNOLD W AUBOL | ARNULFO E BERMUDEZ |
| ARNULFO E MANLUCTAO | ARSENIO R BAUTISTA | ARTEMIO B MEDRANO |
| ARTHUR B DELAY | ARTHUR C ANDRADA | ARTHUR F MEYERS |
| ARTHUR H BAREDIAN | ARTHUR H CASE | ARTHUR J ARCHIBALD |
| ARTHUR J PARMELEE | ARTHUR L HARRIS | ARTHUR L SCHADEL |
| ARTHUR L WORLEY | ARTHUR P AFICIAL | ARTHUR V TABINGA |
| ARTURO A BURA | ARTURO A MADLANGBAYAN | ARTURO D GALANG |
| ARTURO D SIPRIASO | ASUNCION BERMIO | ATILANO D VARGAS |
| AUBREY G WILSON | AUDLEY C GREEN | AUGUSTO A MARTINEZ |
| AUGUSTO P FERNANDO | AUGUSTO R BELTRAN | AUGUSTUS A COOPER |
| AZIZ A YOUSSEF | B B WIMBERLY | BARNEY L KRIEG |
| BARRY N HANISH | BEE L PAPA | BENIGNO SANTOS |
| BENITO CALDERON | BENJAMIN DIAZ | BENJAMIN B ALBAYALDE |
| BENJAMIN L DE ROSALES | BENJAMIN N OANI | BENJAMIN S LAYNO |

| | | |
|---|---|---|
| BENNETT W BLOOM | BENNIE J BENESH | BENNY  BALSAMO |
| BERNARD F FANUNCIAL | BERNARDINO D PALLERA | BERNARDINO M CASTRO |
| BERNICE M KIRKLAND | BERTRAM  ZANAGLIO | BESSIE H HURST |
| BETTY J SIMMONS | BIENVENIDO G SOL | BILLY M DUCHARME |
| BOB  NAZARENO | BOBBIE J MORMAN | BOBBY A EDWARDS |
| BOBBY J LAMBERT | BONIFACIO D RIVERA | BONIFACIO L CABLAY |
| BOWDOIN B CROWNINSHIELD | BRAULIO  ESQUILIN | BRIAN P LE PREVOST |
| BRIAN T O'HANLON | BRUCE C KEITH | BRUCE C LINDSAY, JR. |
| BRYCETON V SCOTT, JR. | BUNYAN L WHITTAKER | BURDETTE L SMART |
| C. K FORDE | CANDIDO  CASTRO | CARIN  SOSA |
| CARL J JONES | CARL W SCHWIRZINSKI | CARLITO V MENESES |
| CARLOS  DEGRACIA | CARLOS A MONTEIRO | CARLOS D SOLIS |
| CARLOS J GONZALEZ | CARLOS M ORTIZ | CARLOS Y CUNANAN |
| CARMEN  CRUZ-BIANGASSO | CAROL L ABRAHAM | CARTER T CRAIG |
| CARY L FONTENOT | CASEY B CODDINGTON | CECIL P CAMACLANG |
| CELESTINO A ODON | CELESTINO S MORALES | CEREAL E GUIANAN |
| CESAR A GALAC | CESAR F CADAPAN | CESAR R GUMAPAS |
| CHALLIS L MITCHELL | CHARLES  LEAHY | CHARLES A JONES |
| CHARLES D MOLL | CHARLES E JOY | CHARLES H MCFIELD, SR. |
| CHARLES I KILLEEN | CHARLES M HINES | CHARLES P SIMS |
| CHARLES V KEE | CHARLEY L BROWN | CHESTER J URBAN |
| CHESTLEE  DILBERT | CHRIS S VALLADA | CHRISTOBAL  MARTINEZ |
| CID D FARIN | CIOE, GIOACCHINO | CLARENCE  WALLACE |

| | | |
|---|---|---|
| CLARENCE C EVANS | CLARENCE E PANCAKE | CLARENCE J MAANUM |
| CLARITO A CARLOS | CLARITO F FULINARA | CLAUDE  CEDOTAL JR. |
| CLAUDE L MITCHELL | CLEMENTE A RUZ | CLETO  BELLEZ |
| CLEVE  HENDERSON | CLIFFORD E PARVER | CLIFTON  GULLETT |
| CLYDE L BOWIE | COLLEEN  MCCAFFERY BRUCE | CONRAD J WASHINGTON |
| CONRADO Q CAPANAS | CONSTANTE J SALUDARES | CONWAY E ENSCOE |
| CRISANTO M SABINO | CRISANTO S ABAD | CRISANTO U FLORES |
| CRISTINO C DAVID | CRUZ  ROMAN-VIDOT | CRUZ A ORTIZ |
| DAN  PISTORESI | DANIEL  LUCEY | DANIEL  MARTINEZ |
| DANIEL A LYNCH | DANIEL C REYES | DANIEL D MACAM |
| DANIEL M KONKEL | DANIEL N ANGKIANGCO | DANIEL R ADOLFS |
| DANIEL S THOMAS | DANILO F GARDUNO | DANILO M CARANDANG |
| DANILO P OROSA | DANILO R JAMINAL | DANTE P LOPEZ |
| DARLITO D ECDAO, JR. | DARRIS  JOHNSON | DAVID  GILBERT |
| DAVID  NASHIF | DAVID B TOVES | DAVID E HAYES |
| DAVID E MORRIS | DAVID G DAVENPORT | DAVID H MILTON |
| DAVID R NAVARRO | DAVID S NOYES | DAVID T WRIGHT |
| DAVID W CARPENTER | DAVID W WHEELER | DAVIDLEE C CASTANEDA |
| DECLAN F WELCH | DELBERT V WILSON, SR. | DELBURN N WILLSEY |
| DEMETRIO H LOPEZ, JR. | DENNIS P BRUCE | DENNIS W MCDONALD |
| DENNY M MAULA | DIMITRIOS  VETSIKAS | DIOSDADO D GARCIA |
| DOMINGO B TOLENTINO | DOMINGO C ACIERTO | DONALD J CAVANAGH |
| DONALD J PIRES | DONALD K MARONEY | DONALD O ASHCRAFT |

| DONALD T LEE | DONALD T MARTIN | DORRIS E PARRISH |
|---|---|---|
| DOUGLAS J PALYS | DOUGLAS R WOODFILL | DUANE CLAUSEN |
| EARL F WOODS | EDDIE ALEXIS | EDDIE A MCCRARY |
| EDDIE W KUHN | EDGAR YOUNG | EDGAR P TANCANGCO |
| EDGARDO NEGOS | EDICER S LIM | EDILBERTO C COLUNA |
| EDILBERTO C REYES | EDMUND J ERDT | EDRALIN A ACUARIO |
| EDUARDO A ACENAS | EDUARDO A GERONIMO | EDUARDO D ADVIENTO |
| EDUARDO D DOMINGUEZ | EDUARDO G TAYAG | EDUARDO L MILLER |
| EDWARD MATTA | EDWARD A FITZGERALD | EDWARD D VOGEL |
| EDWARD E SMITH | EDWARD G CHARETTE | EDWARD J BUCKALEW |
| EDWARD M DZALAK | EDWARD P CLEMENTE | EDWARD S FOSTER |
| EDWARD T SHAY | EDWARD V LEGASPI | EDWARD W COWING |
| EFRAIN PELLOT | EFRAIN D ESPERON | EFREN M BERNAL |
| ELADIO B ABANO | ELERY E JACKSON | ELISEO C ARCEO |
| ELISEO L LUMBRES | ELISEO M REYES | ELLIS YOUNG JR. |
| ELMER P MANORINA | ELROY M MADISON | ELVIN E RUDASILL |
| EMANUEL BARROSO | EMERITO D TWANO | EMMANUEL A DEJESUS |
| ENOCH WEBSTER, JR. | ENOY NAPOLES | ENRIQUE M LIWANAG JR. |
| EPHRAIM B TABORNAL | ERIC F BRODRICK | ERNEST LOWERY |
| ERNEST E STIMACH | ERNEST H BANKE | ERNESTO C VIDAMO |
| ERNESTO L CARTAGENA | ERNESTO M BALUYOT | ERNESTO R MAGGAY |
| ERNESTO S VILLAMIL | ERNESTO T ESPLANA | ESCOLASTICO A ROMERO |
| ESTANISLAO F OBISPO, JR. | ESTEBAN CLEMENTE | EUGENE THOMAS, JR. |

| | | |
|---|---|---|
| EUGENE H GRANMO | EUGENE J ZWEIGLE | EUGENE R ORTILLA |
| EUGENE V JAPNGIE | EVERT B CRAWFORD | EXPEDITO B LUYUN |
| FAUNTLEROY  WHITING JR. | FELIPE  HUERTAS | FELIX S ALERS |
| FERDINAND A BANEZ | FERDINAND M BALAGTAS | FERNANDO D VILLACORTE |
| FERNANDO G BACALA | FERNANDO O HUERTO, JR. | FIDEL A DIAZ |
| FLOR L BUNCAB | FLORENCIO G MANCE | FLORENIO A OLIVERIA |
| FLORENTINO G LEGASPI | FLOYD W BISHOP | FRANCIS J CAPARELLI |
| FRANCIS J MONTEIRO | FRANCIS T GRIGAS | FRANCISCO D LOPEZ, JR. |
| FRANCISCO E VELASQUEZ | FRANCISCO R CHARNECO | FRANCISCO S MONTELLANO |
| FRANK  ARMATO, SR. | FRANK  BILOTTA | FRANK  CASBY JR. |
| FRANK  HENLEY | FRANK  PALLOTT | FRANK  PERPICH |
| FRANK  RYNCARZ | FRANK A GUSH | FRANK A MAHER JR. |
| FRANK D MILLS | FRANK F ARNESS | FRANK J CAUSLEY |
| FRANK J WALTERS | FRANK S WONG | FRED D NOLEN |
| FRED L DAVIS | FREDERICK  YOUNGBLOOD | FREDERICK M BOUSQUET |
| FREDERICK M LOW | FREDISDANTE E NAMAYAN | FREDRICK E KIRSTEATTER |
| FROILAN Y DEJESUS | GARRY  AMMAR | GARTH E NICHOLSON |
| GAUDENCIO J GIBAU | GAVIN B SERMONA | GENEROSO A CERRILLO |
| GEORGE  BROWN | GEORGE  HICKS JR. | GEORGE  LOFTON JR. |
| GEORGE  TRATTER | GEORGE  TSIMOGIANNIS | GEORGE  WADE |
| GEORGE A EUCKER | GEORGE C MAI | GEORGE E MERRITT |
| GEORGE E NOBLE | GEORGE E SANTOS | GEORGE J LOUGH |
| GEORGE L ROGERS | GEORGE N JACKSON | GEORGE P DEROUEN |

| | | |
|---|---|---|
| GEORGE R PELL | GEORGE R WARREN | GEORGE S ANDRADA |
| GEORGE T BOLAN | GERALD B WEINSTEIN | GERALD K STEVENS |
| GERALD T PAYNE | GERARD  NICOLAS | GERARD  REICHARDT |
| GERONIMO M CARPIO | GERTRUDE  MCLENAN | GERVACIO C ABAD |
| GIL P ABIAD | GILBERT  WHITE | GLORIOSO M PAMA |
| GODOFREDO M REYES | GREEN A HOSKINS | GREGORY  PRINCE |
| GREGORY F FENNESSEY | GREGORY S MCILROY | GUILLERMO  AYALA |
| GUS R MORAN | GUY W MASTERSON | HALL E KAIWA |
| HALLA D WHITE | HARLAN P ROSS, JR. | HAROLD  EDWARDS |
| HAROLD E BUNCH | HAROLD J HOWARD | HAROLD M WAGNER |
| HAROLD MATTHEWS | HAROLD T MULLEN | HARRY A CAVUTO |
| HARRY J BROWN | HARRY N BROWNING, JR. | HARRY R WILLIAMS |
| HAYDEE L VILLAR | HECTOR V DIRIGE | HENRY  EMPENO |
| HENRY  JACKSON | HENRY F LUCERO | HENRY J DIETLIN |
| HENRY L SCHROEDER | HENRY M RANKIN | HENRY M WILLIAMS JR. |
| HENRY O PADILLA | HERBERT  LAVIN | HERBERT  POLK |
| HERCULES  SPICER | HERMAN  BEST JR. | HERMAN  MILLER |
| HERMAN  SCYPION JR. | HERMINIO  RIVERA | HERNAN  CANCELA |
| HILLARY L PIERCE | HORACE  BURNHAM | HOUSTON  HAWKINS, JR. |
| HUGH J HAYNES SR. | HUMBERTO J CEPEDA | ILUMINADO  MARRERO |
| IRINEO G OCAMPO | IRVIN L DOWLEARN | ISADORE A BENN |
| ISAGANI M ANGELES | JACK  SALTARELLA | JACK B JARRETT |
| JACK J BJARNASON | JACK P BUENAVISTA | JACK W EDWARDS |

| | | |
|---|---|---|
| JACKSON, JAMES E | JAIME PABON | JAIME C QUITANIA |
| JAIME D ADRIANO | JAIME M HERNANDEZ | JAIME T CAYABYAB |
| JAMES BLATUS | JAMES CALHOUN JR. | JAMES OSBEY |
| JAMES A DEROSA | JAMES A JOINER | JAMES A ROSENBAUM |
| JAMES C GARY | JAMES E HARRIS | JAMES E SHERIDAN |
| JAMES E YOUNG | JAMES F KEARNS | JAMES F UPCHURCH |
| JAMES G BARRETT | JAMES G FOWLIE | JAMES H ADAMS |
| JAMES J KENNEDY | JAMES L ALLEN | JAMES L WILLIAMS |
| JAMES M COTTON | JAMES M HANKINS | JAMES M HEFFRON |
| JAMES M LONG | JAMES O SIMMONS | JAMES R BONNER |
| JAMES R MURRAY | JAMES R WARREN | JAMES W COMBS |
| JANUARIO P IBAY | JASPER S HEILIG, JR. | JAY M ROBLES |
| JEOPHREY G SULIT | JERRY MAGRUDER JR. | JERRY L ANGE |
| JERRY L CRYDERMAN | JERRY R TURNER | JESSE C HURDLE |
| JESSE F MCKAIG | JESSE P LEGASPI | JESUS C SILAO |
| JESUS M COLON | JESUS R GRANDE | JIMMY L ESCONDE |
| JOAO M GONSALVES | JOAQUIN QUIHUIZ | JOE TRINIDAD |
| JOE F MARTIN | JOHN DUARTE | JOHN PIRES JR. |
| JOHN TORRES | JOHN A HOFFMAN | JOHN D PHILLIPS |
| JOHN D SHARF | JOHN E GORDON SR. | JOHN G FAMPULME |
| JOHN J BARTON | JOHN J CARBONE | JOHN J GERACE |
| JOHN J RIVA | JOHN K GOO | JOHN M RABA |
| JOHN O FRANKLIN, SR. | JOHN R ROUTSON | JOHN T MOONEY |

| | | |
|---|---|---|
| JOHN V GORAY | JOHN W THURSTON | JOHNNIE  JOHNSON, JR. |
| JOHNNY M JOHNSON | JOHNNY Z JULIAN | JORGE  ROSELLO |
| JOSE  VELEZ | JOSE A CHACON | JOSE A GARCIA |
| JOSE C DOMINGUES | JOSE E SANTOS | JOSE G PACIS |
| JOSE JACIN S MARMOL | JOSE M LIM | JOSE M TANGLAO |
| JOSE S BAUTISTA | JOSE S BLANCO | JOSE T BASA |
| JOSE T SISON | JOSEPH  JAMES | JOSEPH  LOWRANCE |
| JOSEPH  MACIAS | JOSEPH  SHEPARD | JOSEPH A DIBLASIO |
| JOSEPH A KEILER | JOSEPH B LORENZO | JOSEPH E URSO |
| JOSEPH F MCGAULEY | JOSEPH G QUIRK | JOSEPH H ROBINSON |
| JOSEPH J CRANDLEY | JOSEPH J LAGUANA | JOSEPH J MICHAUD |
| JOSEPH L SMITH | JOSEPH R PAIGE | JOYCE T MARKS |
| JUAN  DIAZ ROSARIO | JUAN  MARTINEZ | JUAN B RAMIREZ |
| JUAN B TORO | JUAN F SANCHEZ | JUAN J GARZA |
| JUAN J PATINO | JUAN L MGREOS | JUANITO C GOZO |
| JUANITO D PAKINGAN, JR. | JUANITO E SAPIERA | JUANITO L SANTOS |
| JUANITO Q MARIANO | JUDSON F SPICER | JULE R WESTCOTT |
| JULIAN W LEWIS | JULIO  GOMEZ | JULIO A BOLANTE |
| KARL B HILL | KARL L ZECHMAN | KELLAND L O'BRIEN |
| KENNETH D KYNER | KENNETH J TOUZET | KENNETH L MILLER |
| KENNETH M BUELTEMAN | KENNETH P PRUE | KENNETH R WINNER, SR. |
| KERRY M GRUBB | LADDY E QUITO | LANA E CHRISTENSON |
| LARRY  MILEY | LARRY A FRENETTE | LARRY C MANN |

| | | |
|---|---|---|
| LARRY G HAMBLIN | LARRY R SMITH | LAURENCE A ROBINSON |
| LAURIE I FARRINGTON | LAVERN M MCDOWELL | LAVON J COLBECK |
| LAWRENCE N RAMIREZ | LEANDER  COLLINS | LEANDRO B CORREA |
| LEE E GILLAIN | LEO J UNRUH | LEON D FITCH |
| LEONARD A LANDIS | LEONARD J FEIND | LEONARDO S FANUGAO |
| LEOPOLDO U GARCIA | LEROY  NESBITT | LEROY  STEPHENS |
| LESLIE C MCGILVRAY, SR. | LEWIS L BOWEN | LLOYD J PHILLIPS |
| LOCKLEY E PARSONS | LONNIE W MARTIN | LORDITO P CRUZ |
| LORENZO C LUCARELLI | LOUIE O ALCANTARA | LOUIS C BOUDREAUX |
| LUCIO  CHACON | LUIS L DELROSARIO | LUIS N PAPA |
| MABINI S MACAYAN | MAMORU  FUKANO | MANASSEAH T NEVILLE |
| MANOLITO O LLANDA | MANUEL  CORREA | MANUEL A CORELLA |
| MANUEL M FUENTES | MANUEL O MALDONADO | MANUEL R BARRERA |
| MARCELINO E DULAY | MARCELINO R CRUZ | MARCELINO S SANTOS |
| MARCELO B CABALTERA | MARCIAL B CORTEZ | MARCIANO H MARASIGAN |
| MARCUS S JOHNSON | MARGARITO G SANTOS | MARIANO A QUINTO |
| MARIO  HERNANDEZ | MARIO G LUGAY | MARION R SHORT |
| MARK D TANEN | MARVIN E RADCLIFF | MARVIN J GAUTHIER |
| MARY J BRADFORD | MATTHEW  CARTER | MAURO C BAYBAYAN |
| MCKINLEY  FITZPATRICK JR. | MELVIN M HARRISON | MERVAIN L GIBSON |
| MICHAEL  COLLINS | MICHAEL  LOSKO | MICHAEL  MANEKAS |
| MICHAEL J DONOHUE | MICHAEL J DULKEVICH | MICHAEL J GRIFFIN |
| MICHAEL J MASLEY | MICHAEL J MONROE | MICHAEL L GEORGE |

| | | |
|---|---|---|
| MICHAEL L ZASPAL | MICHAEL P VACCA | MICHAEL T GACIALA |
| MICHAEL W FOWLER | MICHEL ROEPEL | MICHELE C SANFILIPPO |
| MIGUEL A AGUAYO | MIKE NORMAN | MIROSLAV M KUKLIS |
| MISAK M KULBASHIAN | MITCHELL B ROSEVEARE | MODESTO SANTIAGO |
| MOHAMED FATHEL | MOHAMED A ABDULLAH | MOHAMED A JALHAM |
| MOHAMED M SAID | MOHAMMED GELAN | MOISES S CATIIS |
| NARCISO P VINLUAN | NASAR ALFAQIH | NATHAN PHIPPS |
| NAVARRO Z JAVIER | NEIL F HUTCHINGS | NESTOR P HERNANDEZ |
| NESTOR P JIMENEZ | NESTOR P PALOMA | NESTORIO A INIT |
| NICHOLAS J ZOCCOLA | NICKEL C ECO | NOEL BRUFF |
| NOLAND RICHARDSON, JR. | NOLASCO D ENDEREZ | NORMAN D LAND |
| NORMAN E MIDDLEKAUFF | NORMAN M KEATING | NORMAN O DINSMORE |
| NORRIS N RIVERS | NORWOOD K MCINTOSH | NUNCIO PELLECHIO |
| OLEN O MCCARTY | OLIVER C BARNEY | OLIVER E ANDREN |
| OREM A CAMPBELL | ORLANDO GONZALEZ | ORLANDO M ALCARAZ |
| ORLANDO O LUMANLAN | OSCAR A DACUMOS | OWEN D MOONEY |
| PABLO A DELOSSANTOS | PABLO G FIGUEROA | PARNELL HADSOCK |
| PATERNO S GUEVARRA | PATRICK A SIPPO | PATRICK C JOHNSON |
| PATRICK F AHER, JR. | PATRICK J WALSH | PATRICK J WESLEY |
| PATRICK M DITTOE | PATRICK V PIRRI | PAUL E WARREN |
| PAUL G DRYDEN | PAUL J THOMAS | PAUL L WORTHY |
| PAUL W FAULK | PAULINO FLORES JR. | PEDRO B DANGA |
| PEDRO J AVILA | PEDRO S DURAN | PERCY G WILLIAMS |

| | | |
|---|---|---|
| PERCY T ENCARNACION | PETER  HURIA JR. | PETER D STOCK |
| PETER E RUPPERT | PETER J CHAPLIN | PETER O MILLER |
| PHIL C FEDALIZO | PHILIP E VELASCO | PHILIP G COOK |
| PIERRE C DOUYON | PLACIDO C BAUTISTA | PONCIANO G VENZON |
| PRENTIS  WALKER | PRESTON J STEVENS | PRISCILLANO N VALENCIA |
| PRITCHETT, WALTER L | PROSPERO Z PAGUNSAN | QUINTIN R RAMIL, JR. |
| R. B BREWER | RALPH H THOMPSON | RALPH L WELBURN |
| RAMON  COLLAZO | RAMON B GALENDEZ JR. | RAMON M MAGAHIS |
| RAMZEY A NASSER | RANDOLPH P LLANES | RAUL  LEBRON |
| RAYMOND  COMMANDER | RAYMOND  LEWIS | RAYMOND B ELLISON SR. |
| RAYMOND D WICKER | RAYMOND E AXELBY | RAYMOND J GANZ |
| RAYMOND J PERZ | RAYMOND J SENNA | RAYMOND K CUCCIA |
| RAYMOND L MOMBELARDI | RAYMOND L ONLEY | RAYMOND M HILL |
| RAYMOND M LORAH | RAYMOND P TAYLOR | RAYMOND T KERN |
| RAYMUNDO I BENEDICTO | RAYMUNDO S MENDOZA | REID, FRANKLIN F JR |
| REMIGIO R LAXAMANA | RENATO A OBOZA | RENATO L ISIDRO |
| RENE K MORALEJA | RESTITUTO C PUNO | RESTITUTO T ESTACIO |
| REX J FARLEY | REYNALDO A RECAFRENTE | REYNALDO C RIEGO |
| REYNALDO D DOMINGO | REYNALDO F CALDERON | REYNALDO I ALCAFARAS |
| REYNALDO L CARANGIAN | REYNALDO S CALLO | RHEINHART J KAMPLIN |
| RICARDO B CAYABYAB | RICARDO C DE LA ROSA | RICARDO I MANLISIC |
| RICARTE C GURO | RICHARD  TOMASZEWSKI | RICHARD A MONTREUIL |
| RICHARD B ROOGOW | RICHARD E JOYCE | RICHARD G MORRIS |

| | | |
|---|---|---|
| RICHARD J BURKE | RICHARD J CLOUTIER | RICHARD L TIGERT |
| RICHARD M BYRD | RICHARD M ENGLEMAN | RICHARD M RHODES |
| RICHARD R TRANCOSO | RICHARD S WAEM | RICHARD W LOW |
| RICHARD W MOORE | RICHMON H EDWARDS | RICKY E MARQUEZ |
| RIZAL R ALFERES | ROBERT  BROOKS JR. | ROBERT  COLTON |
| ROBERT  WASTERVAL | ROBERT A SMITH | ROBERT C HOWARD III |
| ROBERT D USEN | ROBERT D WARREN | ROBERT E BOUCHARD |
| ROBERT E BYRD | ROBERT E EVANS, JR. | ROBERT E LARKINS |
| ROBERT E RILEY | ROBERT E STRICKLAND | ROBERT F BAXTER |
| ROBERT F SEIBOLD | ROBERT F WHEELER | ROBERT F ZALES |
| ROBERT H CREWS | ROBERT H PHILLIPS | ROBERT H STRENGTH |
| ROBERT H TURNIER | ROBERT L JULIUS | ROBERT L KANE |
| ROBERT L PIARROT | ROBERT P LARSON | ROBERT S HARRIS |
| ROBERT S PRATER | ROBERT T MADDEN | ROBERTO S AYSON |
| RODANTE A MOPIA | RODNEY A YOUNG | RODOLFO B NOCEDA |
| RODOLFO F ALFONSO | RODOLFO F CAYABYAB | RODOLFO H AGUILAR |
| RODOLFO L ANGELITO | RODOLFO P VALENCIA | RODOLFO R AGUILERA |
| RODOLFO V GRANADA, JR. | RODOLFO V SERNA | RODRIGO P AMBUNAN |
| RODWELL L FORBES | ROGELIO A RAMOS | ROGELIO C RICANOR |
| ROGELIO E SEMPER | ROGELIO L DELAROSA | ROGELIO M HUERTO |
| ROGELIO M NARCIZA | ROGELIO P ADAMOS | ROGER D VELASCO |
| ROGER S RAMOS | ROGER W SMITH | ROLAND E EDU |
| ROLAND N MOORE | ROLANDO C SARINGO | ROLANDO G ALBERTO |

| ROLANDO M MAMARIL | ROLANDO S JOSE | ROLANDO T VILLALUZ |
|---|---|---|
| ROLLAND S THOMAS JR. | ROMAN C MARTINEZ | ROMEO B AGUIRRE |
| ROMEO B DAVID | ROMEO C ALMAZAN | ROMEO D DANTIC |
| ROMEO G ALIMBUYAO | ROMEO O DELCARMEN | ROMEO O ENRIQUEZ |
| ROMEO R FLORES, SR. | ROMEO R ROMERO | ROMUALDO G BISCOCHO |
| ROMULO D CALLO | ROMULO T TAGLE | RONALD  WILLIAMS |
| RONALD A BALLESTEROS | RONALD B TUCKER | RONALD C MILLER |
| RONILO H ABUTIN | ROSAURO D DAGSAAN | ROSENDO  ROBELIN |
| ROSS  GOWANS | ROSS A HARDY | ROWEL B BAGON |
| ROY E MCKINNEY | ROY J BRADSHAW | ROY L GOODSON |
| RUBEN  WINKKA | RUDIE C AGPAOA | RUDY B MACASADIA |
| RUDY L MARTINEZ | RUDY M CLARION | RUFINO C PRESCO |
| RUFINO I INOCERTA | RUNE V TORSTENSSON | RUSTICO  ALFARO |
| SALVADORE M CANNATELLA | SAMUEL A SEAGER | SAMUEL F DANIEL |
| SAMUEL V JASMIN | SANFORD W DELEGAL | SANTOS  CARMONA |
| SAVINO D AVILA | SECINIO B REANO | SERAFIN  HERNANDEZ |
| SERGIO L PASILONG | SHELBY  MORRIS | SIDNEY  JACQUES SR. |
| SILVERIO M ALMONTE | SILVESTRE  GARCIA | SIMEON P EBUE |
| SIXTO D BALANGON | SNOOKIE  JACKSON | SOLOMON D CABALIC |
| SOLOMON M JOSEPH | SONNY J AGAN | SONNY K ANDERSEN |
| SPRAWLIN  MARVIN | STANISLAUS S FELICIANO | STANLEY S CABUSAO |
| STEPHEN A LAMO | STEPHEN G NICHOLAS | STEVEN E PARKER |
| SUNNY A DALAN | TAKEO  YAMAMOTO | TEODORO E SIMSUANGCO |

| | | |
|---|---|---|
| TEODORO M GARCIA | TERRANCE J FREDERICK | TERRY W FAGER |
| TEX A RICHIE | THADDEUS  BROWN | THEODORE V BERLING |
| THERMAN W DUNN | THOMAS A GALKA | THOMAS E MCGRATH |
| THOMAS E SANDOVAL | THOMAS J BASSETT | THOMAS J LILLEY |
| THOMAS J WHITAKER | THOMAS N SELDEN, JR. | THORNTON H ELLIOTT JR. |
| TIMOTEO A CALLEJO, JR. | TIMOTHY F HAYES | TIRSO S FIGUERO |
| TOM A DANIELS | TOM N ROSTRO | TOMAS D MORENO |
| TOMAS S MALUNES | TOMAS V DEGUZMAN | TONY O VARGAS |
| TROTTI W NEWMAN | TROY N WHITEHURST | VENTURA D ALAMARES |
| VERNON  GIBSON | VICENTE  BURGOS JR. | VICTOR A REALCE |
| VICTOR D RODRIGUEZ | VICTOR M RODRIGUEZ | VICTORIANO  TOLEDO |
| VICTORIANO P OROPILLA | VICTORINO P REYES | VINCENT J FLOW |
| VINCENT J PARKER | VIPERO B BUENAVISTA | VIRGILIO A ABAN |
| VIRGILIO C BUMBASI | VIRGILIO F CORPUZ | VIRGILIO G OLIVA |
| VIRGILIO Y MANOSCA | WADDELL  COLEMAN SR. | WALLACE J HASKE |
| WALTER  TAYLOR, JR. | WALTER C NUNGESSER | WALTER F PECKHAM |
| WALTER H VOHS JR. | WALTER R HUTCHINSON | WALTER S LEGGAT |
| WARLITO N FERRER | WARLITO P FALUCHO | WARREN  ALEXANDER |
| WAYNE  JOHNSON | WAYNE C WILLIS | WENCESLAO S PUZON |
| WENDELL C ROBINS | WILFREDO B ENCARNACION | WILFREDO D CAMERINO |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| | | |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| | | |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| | | |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| | | |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| | | |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| | | |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| | | |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| | | |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| | | |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

WILLARD E. BARTEL, ESTATE ADMINISTRATOR

| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| | | |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
|---|---|---|
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |
| WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR | WILLARD E. BARTEL, ESTATE ADMINISTRATOR |

| | | |
|---|---|---|
| WILLARD R BROWN | WILLE, CHARLES J | WILLIAM  JARAMILLO |
| WILLIAM  PANDO | WILLIAM  RODRIGUEZ | WILLIAM  SATCHELL, JR. |
| WILLIAM A MORGAN | WILLIAM B EKIS | WILLIAM C ROBINSON |
| WILLIAM E JONES | WILLIAM E LAMBERT | WILLIAM E REID JR. |
| WILLIAM F FLAHERTY | WILLIAM F MURPHY | WILLIAM G STAATS, JR. |
| WILLIAM H BERGER | WILLIAM H DESKINS | WILLIAM H GEIGER |
| WILLIAM H WIMBERLY | WILLIAM J BEATTY | WILLIAM J BOSS |
| WILLIAM K EDMUNDSON | WILLIAM N ACHORD | WILLIAM T CONLEY |
| WILLIE  FOSTER, JR. | WILLIE  PORTER | WILLIE G PHILLIPS |
| WILLIE L EVANS | WILLIE T HERRING | WILLMOT A TUCKER |
| WOODROW  SMITH JR. | | |

**Coltec Claimants for:**

JAQUES ADMIRALITY LAW FIRM (MARI
1370 PENOBSCOT BUILDING
645 GRISWOLD STREET
DETROIT, MI 48226-4192

**JAQUES ADMIRALITY MARITIME**

| | | |
|---|---|---|
| AABERG, ANDERS E | AABERG, ANDERS E | AAMIR, NAGI M |
| AANONSEN, HUBERT J | AARON, DEWEY | AARON, HARRIS |
| AARON, MICHAEL E | AARON, ROBERT L SR | AARSETH, KARL J |
| ABAD, ANTONIO R JR | ABAD, CRISANTO S | ABAD, GERVACIO C |
| ABAD, GLAUBER | ABAD, ROMEO C | ABAGON, RONALDO P |
| ABALOS, NARCISO S | ABALOS, RUEL P | ABAN, VIRGILIO A |
| ABANIEL, AMADO E | ABANILLA, ROLANDO O | ABANO, ELADIO B |
| ABANO, UBALDO M R | ABAR, NORMAN D | ABARCA, BENJAMIN D |
| ABARE, JOHN J | ABAYON, ARMANDO S | ABAYON, RUBEN S |
| ABBADI, MUHSEN A | ABBEY, JACK L | ABBEY, JACK L |
| ABBOTT, GORDON R | ABBOTT, HORACE J | ABBOTT, JAMES T JR |
| ABBOTT, VICTOR H | ABDO, EUGENE J | ABDUL, ABDO R |
| ABDULLA, FADEL M | ABDULLA, KASSEM S | ABDULLA, MOHAMED M |
| ABDULLA, MOHSIN M | ABDULLA, MUSAID | ABDULLAH, ABDULLAH S |
| ABDULLAH, ALI | ABDULLAH, ALI | ABDULLAH, ALI H |
| ABDULLAH, HAMOOD N | ABDULLAH, KARIM A | ABDULLAH, MOHAMED A |
| ABDULLAH, SAM | ABDULLAH, SAM | ABDUR-RAHIM, LUQMAN |

| | | |
|---|---|---|
| ABDURRAHMAN, SHAYKH M | ABEJO, WILFREDO E | ABEL, VANCE |
| ABELA, JOSEPH (DEC) | ABELLA, BERT L | ABELLA, BERT L |
| ABELLA, DANIEL | ABELLANO, JIM P | ABELLO, TOMMY |
| ABELON, BARTOLOME N | ABERCROMBIE, LARRY E (DEC) | ABERCROMBIE, WILLIAM |
| ABERNATHY, ROBERT G (DEC) | ABIAD, GIL P | ABIVA, PABLO JR |
| ABLAHANI, ELIAS (DEC) | ABLOG, ALFONSO F | ABNER, CLARENCE |
| ABNER, JESSE L | ABNEY, IRADELL (DEC) | ABO-BAKER, MOHAMED |
| ABORDO, CLARENCE C | ABOUBAKER, ALI S | ABOUBAKER, SAEED A |
| ABRAHAM, CAROL L | ABRAHAMS, HARRY | ABRAHAMSON, GEORGE H |
| ABRAHAMSSON, HELGE I | ABRAM, ALBERT A | ABRAMS, ABNER A |
| ABRAMS, ABNER A | ABRAMS, ALAN B | ABRAMS, JACQUE F |
| ABRAMS, JAN B | ABRAMS, JOHN B | ABRAMS, RALPH L |
| ABRAMS, THOMAS | ABRASONIS, VICTOR J | ABREMSKI, MARION C |
| ABRENICA, EFREN S | ABRIGO, ROBERT M | ABUAN, MANUEL A |
| ABUGAN, ROLYN F | ABULENCIA, BILL A (DEC) | ABUNGAN, ALEXANDER D |
| ABUTIN, RONILO H | ABUYO, GODOFREDO B | ACABEO-LEBRON, VALENTIN |
| ACABEO-LEBRON, VALENTIN | ACADEMIA, SADIRI D | ACANFORA, JOHN W |
| ACCARD, RALPH | ACDA, ERNESTO B | ACEBEDO, GILBERT |
| ACEDILLO, HONESTO S JR | ACEDVEDO, JUAN A | ACENAS, EDUARDO A |
| ACETO, DAVID P | ACEVEDO, ANTONIO | ACEVEDO, EDWIN |
| ACEVEDO, FRANCISCO | ACEVEDO, FRANCISCO (DEC) | ACEVEDO, JUAN A. |
| ACEVEDO, RUBEN L | ACEVEDO, SANTIAGO | ACEVEDO, SANTIAGO |
| ACEVEDO, VICTOR M | ACEVEDO, WILFREDO | ACHESON, DOUGLAS F |

| | | |
|---|---|---|
| ACHORD, WILLIAM N | ACHUSTEGUI, MIGUEL | ACIERTO, DOMINGO C |
| ACKEL, FRED J | ACKERMAN, QUENTIN G | ACKLEY, CARROLL L (DEC) |
| ACKLEY, RICHARD R | ACKLIN, LEO | ACORD, FLOYD J |
| ACORD, JOHN E | ACOSTA CARLO, JOSE A | ACOSTA, ANDREW A |
| ACOSTA, CANDIDO | ACOSTA, CANDIDO | ACOSTA, DIEGO V |
| ACOSTA, DIEGO V | ACOSTA, DOMINGO | ACOSTA, DOMINGO |
| ACOSTA, JOSE A | ACOSTA, JOSE G | ACOSTA, LEON A (DEC) |
| ACOSTA, OTTO W | ACOSTA, VENTURA | ACQUARO, FRANK |
| ACQUAVIVA, MAURO S | ACQUAVIVA, MICHAEL N | ACUARIO, EDRALIN A |
| ACUFF, BURNIS S | ACUNA, JESUS | ACUNA, REYNALDO Q |
| ACY, JAMES S | ACY, JOSEPH L (DEC) | ADAIR, JOSEPH W JR |
| ADAM, ANDREW J (DEC) | ADAM, HASSAN A | ADAM, WINFIELD H |
| ADAMEK, DONALD | ADAMI, ROBERT P | ADAMOS, ROGELIO P |
| ADAMS, ALVIN A | ADAMS, ARTHUR T | ADAMS, BERNARD |
| ADAMS, BERNARD L | ADAMS, BRUCE | ADAMS, CHARLES E |
| ADAMS, CHARLES L | ADAMS, CLINTON F | ADAMS, COMER |
| ADAMS, COMER | ADAMS, DONALD (DEC) | ADAMS, EARL |
| ADAMS, EARL | ADAMS, EARL J | ADAMS, EDWARD E |
| ADAMS, ERIC V. | ADAMS, FRANCIS C | ADAMS, FRANK N |
| ADAMS, GEORGE | ADAMS, GEORGE N | ADAMS, HENRY K |
| ADAMS, HOWARD L | ADAMS, IVAN M | ADAMS, IVAN M. |
| ADAMS, JAMES C JR | ADAMS, JAMES H | ADAMS, JAMES J |
| ADAMS, JAMES J | ADAMS, JOE C (DEC) | ADAMS, JOHN E (DEC) |

| | | |
|---|---|---|
| ADAMS, JOHN N | ADAMS, JOHN P. | ADAMS, JOHN T |
| ADAMS, JOSEPH F. | ADAMS, JOSEPH JR | ADAMS, JOSPEH F. |
| ADAMS, LYNWARD J | ADAMS, MICHAEL F | ADAMS, MORRIS |
| ADAMS, NATHAN | ADAMS, PAUL B JR | ADAMS, PAUL W |
| ADAMS, PRINCE | ADAMS, QUINTUS S | ADAMS, RAVEN G |
| ADAMS, RICHARD G | ADAMS, ROBERT | ADAMS, ROBERT |
| ADAMS, ROBERT E | ADAMS, SAMUEL A | ADAMS, WILLIAM A |
| ADAMS, WILLIAM G | ADAMS, WILLLIAM M | ADAMS, WILMER L |
| ADAMS, WILMER L | ADAMSON, DAVID A | ADAMZAK, THOMAS B |
| ADCOCK, JOHN T | ADCOCK, JOHN T | ADDES, THOMAS |
| ADDINGTON, RICHARD D | ADDIS, BERNARD D | ADDISON, MYERS J |
| ADDISON, MYERS J | ADDISON, RAYMOND J (DEC) | ADDY, BERNARD E |
| ADELSTEIN, HERBERT | ADEMIS, ARTEMIO R | ADHAM, MOHAMED A |
| ADKINS, FRANK | ADKINSON, JOHN | ADKINSON, JOHN |
| ADLER, NORMAN S | ADOLFS, DANIEL R | ADOLPH, HERBERT D |
| ADORNO, ANTONIO | ADORNO, ANTONIO | ADORNO, ANTONIO A |
| ADRIANCE, DOUGLAS B | ADRIANO, EDGARDO D | ADRIANO, JAIME D |
| ADVIENTO, EDUARDO D | AELICK, JOHN A | AFANADOR, GERONIMO |
| AFANADOR, JUAN B | AFFUL, SANDRA H | AFICIAL, ARTHUR P |
| AFLAGUE, JOSE R | AFONSO, ANTHONY M | AGAGAS, LEONARDO E |
| AGAN, SONNY J. | AGBULOS, RAYMUNDO C | AGCONGAY, ARCEDO A |
| AGNELLY, EDWARD E JR (DEC) | AGOFF, THERIOT J | AGOGLIA, JOSEPH N. |
| AGONOY, BAN B | AGONOY, CAYETANO B | AGOSTINI, FRANCISCO JR |

| | | |
|---|---|---|
| AGOSTINO, ALOA A | AGOSTO, ENRIGUE | AGOSTO, VICTOR M |
| AGOSTO-AMARO, FRANCES | AGOSTO-PARRATA, EMILIO | AGOSTO-PORRATA, EMILIO |
| AGPAOA, RUDIE C | AGRA, OSCAR D | AGREADO, FREDRICK V |
| AGSALON, LEONARDO G | AGUAYO, MIGUEL A | AGUILA, ISMAEL |
| AGUILA, ISMAEL | AGUILA, PEDRO | AGUILAR JR. DIONISIO |
| AGUILAR, ARMANDO B | AGUILAR, BIENVENIDO E | AGUILAR, DANIEL P |
| AGUILAR, DIONISIO JR | AGUILAR, DONALD | AGUILAR, EPIFANEO |
| AGUILAR, FELIX M | AGUILAR, FERNANDO | AGUILAR, FERNANDO |
| AGUILAR, IVAN I | AGUILAR, JOSE D | AGUILAR, LUCILLE N |
| AGUILAR, MEDARDO H | AGUILAR, MIGUEL A | AGUILAR, RODOLFO H |
| AGUILAR, RUBEN | AGUILERA, JOHANN F | AGUILERA, RICARDO |
| AGUILERA, RODOLFO R | AGUILIAR, RUBEN | AGUILIAR, RUBEN |
| AGUINALDO, ALFREDO M | AGUIRRE, ANDRES V. | AGUIRRE, ROMEO B |
| AGULAR, RAMON | AGURCIA, MEDARDO | AGURCIA, MEDARDO |
| AGUSTIN, NORLITO L | AGUSTIN, SAMUEL C | AH CHIN, JARRETT H |
| AH SAM, JERRY M | AHEARN, FRANCIS G | AHEARN, WILLIAM T |
| AHER, PATRICK F JR | AHERN, JOHN D | AHLES, CHRISTIAN O |
| AHLF, MICHAEL J | AHMED, ABDALLAH A ET AL | AHMED, ABDUL-AZIZ S |
| AHMED, AHMED M | AHMED, ALI | AHMED, ALI M |
| AHMED, DAIFALLA H | AHMED, GAMAL | AHMED, HADDI A |
| AHMED, HAMADA M. | AHMED, HASSAN | AHMED, ISMAIL N |
| AHMED, JOSEPH A | AHMED, KARIM H | AHMED, KARIM H. |
| AHMED, KASEM S | AHMED, KASSIM | AHMED, MANA A |

| | | |
|---|---|---|
| AHMED, MANEH M | AHMED, MOHAMED A | AHMED, MOHAMED S |
| AHMED, MOHAMED S. | AHMED, MOHAMMED M | AHMED, MUSLEH (DEC) |
| AHMED, MUSTAFA A. | AHMED, NAGI A. | AHMED, SALEM S |
| AHMED, SALI | AHMED, SALI | AHUMADA, GUSTABO J |
| AHUNA, DOUGLAS A | AI, JESSE K. | AI, LRAVEXEER |
| AIKEN, FRANCIS R | AIKEN, FRANCIS R. | AIKEN, RAYMOND H. |
| AIKEN, WILLIAM I | AIKENS, MICHAEL L | AIKENS, MICHAEL L. (DEC) |
| AIKMAN, RAYMOND P. | AIKMAN, RAYMOND P. | AILING, MARVIN J |
| AINSWORTH, ALVEY D | AINSWORTH, ALVEY D | AINSWORTH, WOODY L |
| AIR, ROBERT N | AKANA, GENEVA M | AKENS, EUGENE A |
| AKENS, STEPHEN | AKERMANIS, ANDREYS O | AKERS, WILLARD D |
| AKESSON, OVE | AKI, ARCHIE JR | AKIN, LLOYD F. |
| AKIN, LOUIS T | AKIN, LOUIS T. | AKINS, JACK |
| AKIYAMA, TAMOTSU | AL GAHMI, MOHSEN | AL SHOHATEE, ALI |
| AL, ROBERT A | ALABADO, GREGORY P | ALABANZA, FLORO V |
| ALAIMO, ALFONSO F | ALAMAR, JOHN J | ALAMARES, VENTURA D |
| AL-AMMARI, KAID A | AL-AMMARI, KAID A. | ALAMO, JULIO |
| ALAMO, REINALDO | ALANKO, TAUNO A | ALANO, RALPH A |
| ALARCON, ALFREDO C | ALARCON, NESTOR J | ALARICO, PEDRO |
| ALARICO, PEDRO | ALARSHI, AHMED B. | ALARSHI, AHMED B. |
| ALASRI, MUSSED A | ALAYSA, EDDIE R | ALAZAZI, MOHAMED S |
| ALBA, BERNARDO B | AL-BAADANI, SAAD H | ALBANESE, SALVATORE M |
| ALBANO, JOHN | ALBANO, PETER | ALBARDA, CARLOS M |

| | | |
|---|---|---|
| ALBARELLA, RALPH G (DEC) | ALBAYALDE, BENJAMIN B | ALBEE, WILLIAM G |
| ALBEE, WILLIAM G | ALBERS, ERNA | ALBERS, RALPH H |
| ALBERT, CHARLES R | ALBERT, HAROLD S | ALBERT, JOSEPH C |
| ALBERT, LAWRENCE | ALBERT, LAWRENCE | ALBERT, LYMAN E JR |
| ALBERT, RICHARD T | ALBERT, ROBERT T. | ALBERT, ROBERT T. |
| ALBERT, WILLIE | ALBERTI, JOHN C | ALBERTO, ROLANDO G |
| ALBIN, GERALD L | ALBINO, GENESYS | ALBIS, JULIO B |
| ALBIS, JULIO B (DEC) | ALBON, HERACLIO | ALBRECHT, CLARENCE A |
| ALBRECHT, FREDERICK C | ALBRECHTSEN, WALTER | ALBRIGHT, LOYD |
| ALBRIGHT, LOYD | ALBRIGHT, ROBERT L | ALBRIGHT, TONY O |
| ALCAFARAS, REYNALDO I | ALCANTANA, JUAN M | ALCANTANA, JUAN M. |
| ALCANTARA, ALFREDO G JR | ALCANTARA, CLAUDIO N | ALCANTARA, LOUIE O |
| ALCANTARA, PETER D | ALCARAZ, ORLANDO M | ALCAZAR, ANTONIO F |
| ALCOCK, LEO M | ALCOS, MAURO B | ALDACK, MANFRED F |
| ALDAHONDO, ANTONIO | ALDANA, JOSE L | ALDARONDO, EMILIO |
| ALDARONDO, EMILIO (DEC) | ALDEGUER, TOMAS A | ALDEN, DELORES R |
| ALDERMAN, CARL JR | ALDERSON, JACK B | ALDRICH, ARTHUR G JR |
| ALDRICH, DANIEL | ALDRIDGE, MARJORIE | ALDRIDGE, TEDDY E. |
| ALDUBAILY, ALI M | ALEGRE, ALFONSO T | ALEGRE, REYNALDO C |
| ALEGRE, SOFIO D | ALEJANDRINO, ELISEO M | ALEJANDRO, DIONISIO S |
| ALEJANDRO, JUAN R | ALEMAN, RUFINO | ALEMAN, RUFINO |
| ALEMANY, JUAN G | ALERS, FELIX S | ALERS, PEDRO C |
| ALESI, PHILIP J SR | ALETA, JOSE N | ALEXA, JOSEPH J |

| | | |
|---|---|---|
| ALEXAKIS, ANDREAS | ALEXAKOS, LEONIDAS | ALEXANDER, ALBERT |
| ALEXANDER, ALEX | ALEXANDER, ALEX | ALEXANDER, ARTHUR |
| ALEXANDER, CHARLES J | ALEXANDER, CLOUE | ALEXANDER, CLYDE E JR |
| ALEXANDER, DAVID H | ALEXANDER, DONALD R | ALEXANDER, EDWARD G. |
| ALEXANDER, EDWARD H | ALEXANDER, ELBERT G | ALEXANDER, ELLA L |
| ALEXANDER, EUGENE D | ALEXANDER, EUGENE F | ALEXANDER, GEORGE |
| ALEXANDER, GEORGE | ALEXANDER, GEORGE E | ALEXANDER, GERALD E |
| ALEXANDER, HUGH | ALEXANDER, HUGH | ALEXANDER, JENNIS S |
| ALEXANDER, KEITH J | ALEXANDER, KRESS D | ALEXANDER, LEON |
| ALEXANDER, NICK | ALEXANDER, ORAN T | ALEXANDER, PRINCE |
| ALEXANDER, PRINCE | ALEXANDER, ROBERT A | ALEXANDER, ROBERT J |
| ALEXANDER, ROBERT L | ALEXANDER, ROBERT L | ALEXANDER, RUSSELL C |
| ALEXANDER, SAMUEL | ALEXANDER, SAMUEL SR. | ALEXANDER, WARREN |
| ALEXIS, ALVIN J | ALEXIS, DAVID | ALEXIS, DAVID |
| ALEXIS, EDDIE | ALEXIS, ELIJAH JR | ALEXIS, ELIJAH JR. |
| ALEXIS, GASTON | ALEXIS, GASTON | ALEXIS, NELSON |
| ALEXIS, RUPERT M (DEC) | ALFANO, BIAGGIO | ALFANO, JACK J |
| ALFAQIH, NASAR | ALFARO, ABRAHAM | ALFARO, ABRAHAM |
| ALFARO, ALBERT | ALFARO, ALBERT | ALFARO, RUSTICO |
| ALFERES, RIZAL R | ALFONSO, ANDRES | ALFONSO, ANDRES M |
| ALFONSO, GEORGE | ALFONSO, JESUS A | ALFONSO, RODOLFO F |
| ALFONSO, SALVADOR | ALFONZO, HECTOR R. | ALFORD, LAWRENCE F |
| ALFORD, VIRGIL S JR | ALGAHMI, NASER M | ALGALHAM, KAID |

AL-GAZZALY, HAMOOD A.    ALGERA, GEORGE    ALHAJ, AL M

ALHOLM, RAY H    ALI RASHID, WILLIE    ALI, ABDALLAH A

ALI, ABDO    ALI, ABDO A    ALI, ABDO H

ALI, ABDUL S    ALI, AHMED M    ALI, AHMED S

ALI, ALI M    ALI, HUSAYN S (DEC)    ALI, JABER A

ALI, KASSIM    ALI, MISSED    ALI, MISSED (DEC)

ALI, MOHAMED M    ALI, MUHAMMAD A    ALI, MUKBIL O

ALI, NASSER M    ALI, OBAID H    ALI, RASHID

ALI, SALEH M    ALI, YAHYA N    ALI, YAHYA N

ALI, YUSUF    ALICEA, ANGEL L    ALICEA, FELIX C

ALICEA, JOSE A    ALICEA, LUIS    ALICEA, MIGUEL A

ALICEA, REY    ALIFANTIS, NICK D (DEC)    ALILAIN, JOVITO A

ALIMBUYAO, ROMEO G    ALIMONTI, ANTHONY V    ALINDATO, ANTONIO

ALINDATO, DOMINGO JR    ALINDATO, MARCOS    ALINDATO, MARCOS

ALINGAS, SALVADORE A    ALIOTO, JOHN M    ALISON, LANDON E

ALISON, LANDON E    ALLAIN, EDARD M    ALLARD, JOHN W

ALLBRIGHT, GOODMAN J.    ALLBRIGHT, GOODMAN J.    ALLDAY, JERRY L

ALLELUIA, LUIGI J    ALLEMAN, CARL W    ALLEN, AMORY L

ALLEN, AMOS C    ALLEN, BENJAMIN G    ALLEN, BERTRAM M

ALLEN, BURTON    ALLEN, CHARLES E    ALLEN, CHARLES R

ALLEN, CHARLIE J    ALLEN, CHESTER    ALLEN, CORNELIUS JR (DEC)

ALLEN, DAVID C    ALLEN, DENNIS    ALLEN, DENNIS L

ALLEN, ENNIS E    ALLEN, ENNIS E    ALLEN, HARVEY E

| | | |
|---|---|---|
| ALLEN, HENRY L. | ALLEN, HERBERT W | ALLEN, HOWARD H |
| ALLEN, J B | ALLEN, J W | ALLEN, JAMES C. |
| ALLEN, JAMES E | ALLEN, JAMES L | ALLEN, JOHN J |
| ALLEN, JOHNNIE B. | ALLEN, JONATHON M | ALLEN, JOSEPH |
| ALLEN, JOSEPH E | ALLEN, LEON G | ALLEN, LESTER M SR |
| ALLEN, MICHAEL N | ALLEN, PERCY | ALLEN, PERCY |
| ALLEN, PURNELL B. | ALLEN, ROBERT E. | ALLEN, ROBERT H |
| ALLEN, ROBERT H | ALLEN, ROBERT J | ALLEN, ROBERT N |
| ALLEN, ROBERT N. | ALLEN, ROOSEVELT | ALLEN, ROOSEVELT L. |
| ALLEN, ROY (DEC) | ALLEN, TELFORD | ALLEN, TELFORD (DEC) |
| ALLEN, TERRY L | ALLEN, TERRY L | ALLEN, THOMAS D |
| ALLEN, THOMAS E | ALLEN, THOMAS J (DEC) | ALLEN, WAYNE |
| ALLEN, WENDELL C | ALLEN, WENDELL C. | ALLEN, WILBERT M |
| ALLEN, WILLIAM T | ALLEN, WILLIE J | ALLENDE, JESUS |
| ALLENDE, JESUS | ALLEYNE, HARRIS W | ALLI, DANIEL |
| ALLI, DANIEL | ALLINIECE, FRED | ALLISON, HORACE D |
| ALLISON, JOHN H | ALLISON, ORVILLE G | ALLISON, ORVILLE G (DEC) |
| ALLMER, ROBERT S | ALLMER, ROBERT S | ALLRED, ELMER G |
| ALLUM, JOSEPH P | ALMAKLANI, SALEH H | ALMANSOOB, MOHAMED A |
| AL-MAWIRI, ABDULLAH | ALMAZAN, REYNALDO H | ALMAZAN, ROMEO C |
| ALMEDA, JULIO L | ALMEIDA, ANTONE | ALMEIDA, FRANK J (DEC) |
| ALMEIDA, JOAO D | ALMEIDA, MARCIANO A | ALMEIDA, MARCIANO A (DEC) |
| ALMEIDA, PETER W | ALMEIDA, QUIRINO | ALMER, ARTHUR R |

| | | |
|---|---|---|
| ALMERIA, FORTUNATO S | ALMERIA, JACINTO F | ALMODOVAR, EDDIE |
| ALMOJERA, RICHARD | ALMOJERA, RICHARD | ALMONTASER, ABDO A |
| ALMQUIST, VERNON C | AL-MUDHEGI, AHMED M | ALMUFLIHI, AHMED M. |
| ALNAHAM, ALI A | AL-NAJJAR, SALEH | ALOIA, CARMINE |
| ALOISE, VINCENT A | ALOISIO, LAWRENCE | ALOMARI, TAHIR A. |
| ALOMARI, TAHIR A. | ALONSO, JULIO | ALONSO, LUIS F |
| ALONSO, ROBERT | ALONZO, JULIO A | ALONZO, JULIO A |
| ALONZO, LEONARDO T | ALONZO, TOMAS | ALONZO, TOMAS |
| ALPAUGH, CHARLES F | ALPAUGH, CHARLES I. | ALPHIN, PAUL F |
| ALPOUGH, ADRIAN V | ALPOUGH, ADRIAN V (DEC) | AL-QIRSH, ABDO |
| ALQUEZA, ELIACER F | ALRAYASHI, AHMED B | AL-SADI, NAJI M |
| ALSGAARD, LLOYD A | ALSHAKDARY, NASSER S | ALSHOHATI, AHMED Y |
| ALSOBROOKS, ARTHUR M. | ALSOBROOKS, ARTHUR M. | ALSTON, ALBERT JR |
| ALSTON, ARTHUR C JR | ALSTON, CHARLES H | ALSTON, DAVID K |
| ALSTON, GEORGE L | ALSTON, RICHARD A | ALSTON, RICHARD A. |
| ALSTON, TOLI | ALSTON, WILLIAM J | ALTAIRI, SAID |
| ALTAMIRANO, ERNEST | ALTAMRANO, ROBERTO G | ALTHOFF, WARREN G |
| ALTHOFF, WARREN G (DEC) | ALTICE, HERMAN JR (DEC) | ALTMAN, HUBERT Y JR |
| ALTMAN, RODNEY M | ALTMAN, RODNEY M | ALTMAN, VAN M |
| ALTON, CHARLES W | ALTSTATT, JOHN W | ALVARADO, ANASTACIO M |
| ALVARADO, ANTONIO | ALVARADO, DANIEL | ALVARADO, DOMINGO |
| ALVARADO, EFRAIN | ALVARADO, EFRAIN | ALVARADO, JESS J |
| ALVARADO, JESS J. | ALVARADO, JOSE J | ALVARADO, JOSE J (DEC) |

| | | |
|---|---|---|
| ALVARADO, PEDRO A | ALVARADO, RAFAEL | ALVARDO, VIDAL |
| ALVAREZ, AGUSTIN S | ALVAREZ, AMBROSIO | ALVAREZ, ANGEL M |
| ALVAREZ, ARMANDO S | ALVAREZ, ARTURO | ALVAREZ, BERNARDO |
| ALVAREZ, BERNARDO (DEC) | ALVAREZ, CARLOS J | ALVAREZ, DAMASO I. |
| ALVAREZ, EFRAIN | ALVAREZ, ENRIQUE J | ALVAREZ, FELIPE |
| ALVAREZ, GENARO R | ALVAREZ, HENRY A (DEC) | ALVAREZ, ISMAEL |
| ALVAREZ, ISMAEL | ALVAREZ, JOSE A ALVAREZ | ALVAREZ, JOSE L |
| ALVAREZ, JOSE M. | ALVAREZ, JOSE M. | ALVAREZ, JOSE R |
| ALVAREZ, JOSE T | ALVAREZ, JUSTINO (DEC) | ALVAREZ, LEOCADIO |
| ALVAREZ, LEOCADIO | ALVAREZ, LINO F | ALVAREZ, LINO F. |
| ALVAREZ, LUIS | ALVAREZ, MILTON | ALVAREZ, OLMEDO J |
| ALVAREZ, OMAR O | ALVAREZ, PABLO | ALVAREZ, RAMON |
| ALVAREZ, RAMON (DEC) | ALVAREZ, RAMON L | ALVAREZ, ROBERTO |
| ALVAREZ, ROSO | ALVAREZ, ROTILIO M | ALVAREZ, SALVADOR Q (DEC) |
| ALVAREZ, VICTORINO R | ALVAS, ARMENIO | ALVEREZ, JOSE A |
| ALVEREZ, JOSE A (DEC) | ALVEREZ, MARCELLINO O | ALVERIO, PABLO |
| ALVERIO, PABLO | ALVERIO, SANTOS J | ALVES, ANTHONY |
| ALVES, DOMINGO | ALVES, DOMINGO | ALVES, EUGENE |
| ALVES, JOSE | ALVES, JOSEPH | ALVES, JOSEPH |
| ALVES, JOSEPH J SR | ALVES, MANUEL D | ALVIRA, HIPOLITO |
| ALVIRA, HIPOLITO | ALVORD, RALPH L (DEC) | ALWARD, ALI M |
| ALWASEEM, ABDULLA R | ALZAMORA, LOUIS | ALZAWKARI, HIZAM H |
| AMACHER, EDWARD S | AMADO, ANDREW A | AMADOR, ALEJANDRO SR |

| | | |
|---|---|---|
| AMADOR, ANGELO | AMADOR, ANGELO | AMADOR, DAVID |
| AMADOR, EMILIO | AMADOR, EMILIO | AMANTE, PETER W |
| AMANTILLO, FELIPE F | AMARENA, JOSEPH W | AMARO, CLEMENTE |
| AMARO, JULIO | AMARO-CORDERO, MIGUEL | AMASHA, ELSAYED |
| AMAT, KADIR P | AMAT, KASMOIN | AMAT, KASMOIN |
| AMAT, RALPH C | AMATO, FRANK C | AMAVISCA, FRANK D |
| AMAYA, CARLOS C | AMAYA, J B | AMAYA, J B (DEC) |
| AMAYA, LUIS R. | AMAYA, TELISFORD B. | AMBROSE, BENJAMIN SR |
| AMBROSE, HUBERT W | AMBROSE, RODNEY L | AMBUNAN, RODRIGO P |
| AMEIKA, EDWARD A | AMES, STEVEN J | AMESBURY, ROBERT C |
| AMEY, JEFFREY W | AMEY, JOE M | AMEZQUITA, ISIDRO |
| AMEZQUITA, ISIDRO | AMIC, HERBERT J | AMILING, ROBERTO M |
| AMIOTTI, RAYMOND E | AMIR, SUMO | AMIR, SUMO |
| AMISON, CRAIG S | AMKERSINGH, ABRAHAM | AMMAR, GARRY |
| AMMARI, MOHAMED H | AMMERMANN, WILLIAM T | AMMESMAKI, GERALD R |
| AMMON, JEFFREY J | AMODEO, JOHN J | AMONICA, MICHAEL V (DEC) MILLE |
| AMORA, CECIL W. | AMORA, FELIX P. | AMORA, RODOLFO A |
| AMOROSO, SALVATORE J | AMOS, CARLTON | AMPER, PERFECTO M |
| AMPER, SOFRONIO L. | AMPER, SOFRONIO L. | AMPOSTA, ALFONSO G |
| AMPOSTA, FELICISIMO M JR | ANA, CESAR B | ANABLE, ALBERT E |
| ANACKI, DANIEL W | ANACLETO, ANTONIO J | ANAGNOSTOU, ELEFTHERIOS N |
| ANAHORY, MOSES R | ANASTASIA, ANTHONY J | ANCAR, MITCHELL JR. |
| ANCAR, VINCENT | ANCAR, VINCENT | ANCHETA, FRANCISCO Q |

| | | |
|---|---|---|
| ANCHETA, VICTORIANO V | ANDARA, OSCAR S | ANDERA, RICHARD J |
| ANDERS, CARL | ANDERSEN, EDWARD F | ANDERSEN, HANS E (DEC) |
| ANDERSEN, HENRY B (DEC) | ANDERSEN, JOHN M | ANDERSEN, KARL C |
| ANDERSEN, KARL C | ANDERSEN, RICHARD W | ANDERSEN, ROBERT G |
| ANDERSEN, SONNY K | ANDERSEN, STANLEY O | ANDERSON, ADMIRAL L |
| ANDERSON, AKSEL J III | ANDERSON, ALBIN L | ANDERSON, ALCEE A |
| ANDERSON, ALCEE A | ANDERSON, ALDO V | ANDERSON, ALFRED A |
| ANDERSON, ALVIN H (DEC) | ANDERSON, ANDREW M | ANDERSON, ARMANDO |
| ANDERSON, BERL M | ANDERSON, CARL T | ANDERSON, CHARLES J |
| ANDERSON, CHARLES R | ANDERSON, CHESTER L | ANDERSON, CHRISTIAN |
| ANDERSON, CLARENCE E | ANDERSON, CLINTON S | ANDERSON, CLYDE |
| ANDERSON, DAVID S | ANDERSON, DAVID T | ANDERSON, DELMER E |
| ANDERSON, ELLIOTT A | ANDERSON, ERNEST | ANDERSON, FRED (DEC) |
| ANDERSON, FRED E | ANDERSON, FRED I | ANDERSON, FREDERICK J |
| ANDERSON, FREDRICK G | ANDERSON, GARY D | ANDERSON, GARY L |
| ANDERSON, GARY P | ANDERSON, GAYLE F | ANDERSON, GENE |
| ANDERSON, GENE | ANDERSON, GEORGE E | ANDERSON, GEORGE E |
| ANDERSON, GEORGE H | ANDERSON, GLENN H | ANDERSON, GOLDIE L |
| ANDERSON, GUSTAV | ANDERSON, HARLOW D | ANDERSON, HENRY H |
| ANDERSON, HOWARD L | ANDERSON, INGMAR I (DEC) | ANDERSON, IRVING C |
| ANDERSON, JAMES B (DEC) | ANDERSON, JAMES M | ANDERSON, JAMES P |
| ANDERSON, JAMES R | ANDERSON, JOHN | ANDERSON, JOHN A (DEC) |
| ANDERSON, JOHN K | ANDERSON, JOHN M | ANDERSON, JOHN M |

| | | |
|---|---|---|
| ANDERSON, JOHN R | ANDERSON, JOSEPH | ANDERSON, JOSEPH M |
| ANDERSON, JOSEPH W | ANDERSON, KNUD B | ANDERSON, LEE E |
| ANDERSON, LELAND J | ANDERSON, LEROY | ANDERSON, LOUIS P |
| ANDERSON, LUCRETIA A | ANDERSON, MARK R | ANDERSON, MARK R |
| ANDERSON, NORRIS K. | ANDERSON, OTIS | ANDERSON, RANDELL |
| ANDERSON, RAYMOND J | ANDERSON, RICHARD I | ANDERSON, ROBERT C |
| ANDERSON, ROBERT L | ANDERSON, ROBERT N | ANDERSON, ROBERT R |
| ANDERSON, ROBERT W | ANDERSON, RUDOLPH C. | ANDERSON, SAMUEL A |
| ANDERSON, SHERLOCK C | ANDERSON, SIDNEY JR | ANDERSON, SIMON |
| ANDERSON, SIMON | ANDERSON, T E | ANDERSON, TAYLOR A |
| ANDERSON, TORRIS J | ANDERSON, VAN | ANDERSON, WARREN A |
| ANDERSON, WARREN R | ANDERSON, WILLIAM | ANDERSON, WILLIAM A JR |
| ANDERSON, WILLIE O | ANDERSON, WILLIE O (DEC) | ANDERSON, WILLIS E |
| ANDERSSON, AKE A | ANDERSSON, FRIDE A. | ANDERSSON, JOHN R. |
| ANDERWALD, JAMES F SR | ANDERWALD, VINCENT L | ANDES, DANIEL S |
| ANDEWEG, GEORGE W | ANDING, BENNIE J | ANDINO, LEONCIOSURITA |
| ANDINO, MARCELINO | ANDINO, ROBERTO | ANDINO, ROBERTO |
| ANDONIE, MIGUEL | ANDONIE, MIGUEL | ANDRADA, ARTHUR C |
| ANDRADA, GEORGE S | ANDRADE, ANDRES | ANDRADE, GEORGE J |
| ANDRADE, JAMES A | ANDRADE, JOHN W | ANDRADE, JOSE J |
| ANDRADE, JUAN ET AL | ANDRADE, JULIO | ANDRADE, PETER |
| ANDRADE, PETER | ANDRADE, RICHARD | ANDRADES, BASILIO |
| ANDRAKA, ROMUALD K | ANDRE, JAMES M | ANDREATTE, RENEE A |

| ANDREN, OLIVER E | ANDREOLLI, HARVEY | ANDRES, ALFREDO F |
|---|---|---|
| ANDRES, SILVERIO A JR | ANDRESEN, TOR K | ANDRESEN, TOR K. |
| ANDREWS, ARTHUR | ANDREWS, BERNARD L. | ANDREWS, BRIAN P |
| ANDREWS, CHARLES W | ANDREWS, CORNELL M | ANDREWS, CURLEY |
| ANDREWS, CURLEY (DEC) | ANDREWS, FRANCIS K ET AL | ANDREWS, HOWARD F (DEC) |
| ANDREWS, JAMES H | ANDREWS, LEO C | ANDREWS, LEWIS W |
| ANDREWS, RICHARD M | ANDREWS, ROBERT W | ANDREWS, THEODORE T |
| ANDREWS, WARREN A | ANDREWS, WILLIE J | ANDRIEU, PAUL M |
| ANDRILLON, MANUEL | ANDRINI, OSCAR | ANDUCE, FELIX M |
| ANEIRO-VELAZQUEZ, JOSE M | ANFIELD, MITCHEL M | ANG, SAMUEL D |
| ANGARITA, ROGELIO | ANGE, JERRY L | ANGE, LOYD J |
| ANGE, LYMAN W | ANGE, MICHAEL B SR | ANGEL, CARLOS P |
| ANGEL, JOSEF (DEC) | ANGEL, ROBERT E | ANGELACCI, FRANK E |
| ANGELES, ARMANDO P | ANGELES, BENJAMIN M | ANGELES, ISAGANI M |
| ANGELES, JOHN C | ANGELES, JOSE B | ANGELES, REYNALDO T |
| ANGELES, RONNIE S | ANGELES, SONY | ANGELETY, LLOYD G |
| ANGELETY, WILFRED J. | ANGELILLO, JOHN | ANGELILLO, JOSEPH |
| ANGELITO, ROBERT L | ANGELITO, RODOLFO L | ANGELLE, WILBERT (DEC) |
| ANGELLY, WILLIAM H | ANGELOS, PHILLIP | ANGELOS, PHILLIP |
| ANGELSON, JOSEPH F | ANGENETE, CARL B | ANGENETE, CARL B. |
| ANGKIANGCO, DANIEL N | ANGLADA, CARLOS E | ANGLADA, CARLOS E |
| ANGLIN, CARMON A | ANGLIN, THOMAS H III | ANGLIN, WILLIAM O |
| ANGULO, JUAN | ANGUS, A STUART | ANHALT, WILFRID K |

| | | |
|---|---|---|
| ANIES, ALFREDO S | ANIVERSARIO, FRANCISCO M | ANJESKI, FRANK J |
| ANJIRAS, WILLIAM | ANKROM, EDWARD J | ANNABLE, CHARLES W |
| ANNES, MILTON B | ANNES, MILTON B (DEC) | ANNIS, ROBERT W |
| ANNIS, ROBERT W (DEC) | ANOAI, LEATI | ANSELL, HENRY E |
| ANSOTIGUE, MICHAEL P | ANTALAN, LAMONT | ANTALAN, LAMONT |
| ANTALAN, RAYMOND | ANTE, STEVE | ANTEQUERA, GLORIA |
| ANTHONY, JOHN L | ANTHONY, LLOYD D | ANTIVOLA, PHILLIPS V |
| ANTKOWIAK, EDWARD T | ANTLE, EDWIN | ANTOINE, CLARENCE |
| ANTOINE, CLARENCE | ANTOINE, DICK A. | ANTOINE, DICK A. |
| ANTOINE, FREDERICK J | ANTOINE, LOUIS L. | ANTONIE, LIONEL W |
| ANTONIN, MARCIEN V (DEC) | ANTONIO, RAYMONDO I | ANTONIO, RODOLFO V |
| ANZALONE, JEROME J | APATAN, TOMAS S | APGAR, FRANCIS J JR |
| APKINS, WILLIE L | APONTE, ANGEL | APONTE, ANGEL |
| APONTE, BENJAMIN | APONTE, BENJAMIN (DEC) | APONTE, CARMELO L |
| APONTE, ERNESTO SR | APONTE, JOSE O | APONTE, LUIS |
| APONTE, LUIS (DEC) | APONTE, MIGUEL A | APONTE, NICOLAS S |
| APONTE, OBDULIO | APONTE, PEDRO L | APONTE, RAYMOND (DEC) |
| APOSTOLOU, SAM | APPARICIO, IRVING G. | APPARICIO, IRVING G. |
| APPEL, GARY | APPLEBAUM, ABRAM M | APPLEBY, CHARLES A |
| APPLEBY, DUDLEY C | APPLEHANZ, ISADORE | APPLETON, ROGER W |
| APSHIRE, GYRON P | APSHIRE, LONNIE E | AQUIMATANG, SAMUEL P |
| AQUINALDO, JUANITO R | AQUINDE, DANNY G | AQUINO, BENIGNO A |
| AQUINO, CARLOS A | AQUINO, LEOCADIO E | AQUINO, RAFAEL P. |

| | | |
|---|---|---|
| AQUINO, REYNALD R | ARABSKI, ROMAN A (DEC) | ARACRI, ANTHONY R |
| ARAGONES, ABRAHAM | ARAKAKI, CARL G | ARAKELIAN, GEORGE |
| ARAKELIAN, MICHAEL S | ARAL, ANTONIO R | ARAMBULO, EMMANUEL F |
| ARAMBURU, JOSE A | ARAN, DAVID | ARANA, ALEJANDRO |
| ARANA, JOSE L | ARANA, ROBERT | ARANA, SILVERIO A |
| ARANAS, JUAN T | ARANAS, TEODULO A | ARANDA, ERMILO |
| ARANDA, FAUSTO D | ARANDA, JOHN | ARANDA, PABLO R |
| ARANGO, GEORGE C | ARANZANSO, ROGELIO Q | ARANZAZU, RUDY D |
| ARAUJO, FELIPE | ARAUZ, JAIME | ARAUZ, JAIME |
| ARAUZ, JULIO A. | ARAUZ, JULIO A. | ARAVENA, JOSE |
| ARAVENA, JOSE ET AL | ARAYA, ALBERT | ARAYA, JESUS |
| ARBEENE, LEON C | ARBITTER, LEN W | ARBOGAST, HOWARD H (DEC) |
| ARBOLADO, OSCAR A | ARBOLEDA, BENEDICTO S | ARBONA, ISRAEL |
| ARBONA, WILLIAM | ARBONA, WILLIAM | ARBUSTO, FRANK B JR |
| ARCAND, RICHARD E | ARCANGEL, ISABELO N | ARCE, ANGEL A |
| ARCE, FRANCISCO A | ARCE, GASPAR | ARCE, JAIME D. |
| ARCE, JAIME D. | ARCE, JUAN M III | ARCE, MAXIMINO |
| ARCENEAUX, ANTHONY J | ARCENEAUX, CLAUDE | ARCENEAUX, WILSON J |
| ARCEO, ELISEO C | ARCH, JOSEPH L (DEC) | ARCHACKI, CHESTER |
| ARCHAMBAULT, GERALD | ARCHAMBAULT, WHITNEY N | ARCHAMBEAU, JOHN R |
| ARCHBALD, HUGH JR | ARCHBOLD, ALFREDO A | ARCHBOLD, ALFREDO A |
| ARCHBOLD, ENRIQUE T | ARCHER, DUDLEY | ARCHER, TYRONE |
| ARCHER, WILLIAM E | ARCHEY, GEORGE | ARCHIBALD, ARTHUR J |

| | | |
|---|---|---|
| ARCHIBALD, DUANE L | ARCHIBALD, FLETCHER SR | ARCHIBALD, FLETCHER SR (DEC) |
| ARCHIBALD, HUBERT | ARCHIBALD, HUBERT | ARCHIBALD, THEODORE JR |
| ARCHIE, CHARLES A JR | ARCHIE, CHARLES E | ARCHIE, CHARLES E (DEC) |
| ARCHIE, GARY | ARCHIE, GARY | ARD, ADONIS |
| ARD, ALVIN | ARD, EDWARD M SR | ARD, JONES M |
| ARDOIN, ARMILE | ARDOIN, JAMES B SR | ARDOWSKI, VICTOR J |
| ARECENEAUX, WAYNE P | ARECHAVALA, EDUARDO A | AREL, ROLAND R (DEC) |
| ARENAS, NORBERTO R | ARENDALL, JOHN H (DEC) | ARENT, JOHN C (DEC) |
| ARESPE, ARNULFO | AREVALO, MANOLO | ARGAY, STEPHEN J |
| ARGIZ, COSME | ARGIZ, COSME | ARGUE, GARTH L |
| ARGUELLES, CARLOS S | ARGYLE, CLARENCE E | ARIAS, JOSE R |
| ARIOLA, PEDRO M. | ARISPE, GILBERT H | ARIZMENDI, PERFECTO |
| ARKADIE, KELLY | ARKIN, BERNARD H | ARKINS, HENRY |
| ARKISON, OWEN J | ARKLE, GARY H | ARKWRIGHT, BENNIE |
| ARLEQUE, ROBERT W. | ARMAD, NORMAN E | ARMADA, ALFONSO A |
| ARMAGOST, FREDERICK K | ARMATO, FRANK SR | ARMENDAREZ, JESUS J |
| ARMENI, ESIO B | ARMENTROUT, ROBERT F (DEC) | ARMISTEAD, JAMES M. |
| ARMISTEAD, JAMES M. | ARMITAGE, DENNIS C | ARMOUR, RAYMOND E |
| ARMSTEAD, LESTER E | ARMSTEAD, LESTER E | ARMSTEAD, MILTON JR |
| ARMSTEAD, MILTON JR | ARMSTEAD, RICHARD | ARMSTEAD, RICHARD |
| ARMSTEAD, WILLIAM JR | ARMSTEAD, WILLIAM JR. | ARMSTRONG, BRUCE T |
| ARMSTRONG, CLARENCE E JR | ARMSTRONG, CYRIL | ARMSTRONG, DANIEL P |
| ARMSTRONG, EDGAR F | ARMSTRONG, FRANK | ARMSTRONG, FRANK |

| | | |
|---|---|---|
| ARMSTRONG, HARRY B | ARMSTRONG, HENRY D ET AL | ARMSTRONG, HENRY JR |
| ARMSTRONG, HOWARD | ARMSTRONG, JAMES O | ARMSTRONG, JOHN C (DEC) |
| ARMSTRONG, REACHELL | ARMSTRONG, RUSSELL | ARMSTRONG, RUSSELL |
| ARNALDO, CIPRIANO B | ARNDT, GARY J | ARNDT, JOHN A |
| ARNDT, THOMAS D | ARNEEL, ROBERT | ARNESS, FRANK F |
| ARNETT, JOHN H | ARNOLD, BRUCE W | ARNOLD, CHARLES S. |
| ARNOLD, DONALD E | ARNOLD, EDD JR | ARNOLD, EDD JR (DEC) |
| ARNOLD, EDDIE R SR | ARNOLD, EDWIN M | ARNOLD, FRANK |
| ARNOLD, GREGORY F | ARNOLD, HERVEY M | ARNOLD, HUBERT P |
| ARNOLD, HUBERT P (DEC) | ARNOLD, JAMES C JR | ARNOLD, JAMES JR. |
| ARNOLD, JOHN A III | ARNOLD, LESTER | ARNOLD, MARGARET |
| ARNOLD, MARGARET | ARNOLD, MOTT H | ARNOLD, PAUL J (DEC) |
| ARNOLD, RALPH E | ARNOLD, RUDOLPH A | ARNOLD, THOMAS E |
| ARNOLD, WALTER L | ARNOLD, WILLIAM H | ARNOTT, JOHN F |
| ARNOULT, CHARLES E | ARNTSEN, ANDREAS | AROCHE, ANGEL |
| AROND, HERMAN | ARONICA, ANTHONY C | ARQUERO, SIMON P |
| ARRE, AMADOR Q | ARREOLA, CRISANTO R | ARRINGTON, JAMES |
| ARRIOLA, JOSE L | ARRIOLA, JOSE L (DEC)_ | ARRIOLA, ORLANDO |
| ARRIOLA, TOM M II | ARRIOLA, VICTOR E | ARRLEDGE, GEORGE D |
| ARROYO, ALBERTO C (DEC) | ARROYO, CARLOS R (DEC) | ARROYO, FERNANDO |
| ARROYO, GENARO | ARROYO, JOSE A PACHECO | ARROYO, JUAN |
| ARROYO, JUAN | ARROYO, NORBERTO AYALA | ARROYO, NORBERTO AYALA |
| ARROYO, PABLO P | ARROYO, ROOSEVELT | ARROYO, SANTIAGO |

| | | |
|---|---|---|
| ARROYO-SOLIS, ANTOLIN | ARRUDA, DAVID R | ARRUDA, JAMES |
| ARSENAULT, LUCIEN E | ARSENAULT, ROGER D | ARSENAULT, ROGER J |
| ARTAU, RUDOLPH | ARTEAGA, PEDRO R | ARTERBERRY, FRED L |
| ARTHUR, CHARLES | ARTHUR, DORETHA D | ARTHUR, EDMOND H. (DEC) |
| ARTHUR, IVAN | ARTHUR, IVAN (DEC) | ARTHUR, JOHN J |
| ARTHUR, NORMAN W | ARTHURS, PETER J | ARTILES, ANIBAL |
| ARTIMUS, FRANK | ARTIMUS, FRANK | ARTIS, CLARENCE |
| ARTIS, FRED D | ARTIS, JOSEPH | ARTIS, WILLIAM A |
| ARTUZ, MANUEL P | ARTUZ-RIVERA, ROBERTO | ARWOOD, SAMUEL A |
| ARZAVE, JOEL L. | ARZOLA, RENE S. | ARZOLA, RENE S. |
| ARZU, ARNALDO | ARZU, ARNULFO E | ARZU, FRANCISCO |
| ARZU, FRANCISCO | ARZU, ISABEL | ARZU, ISABEL |
| ARZU, LUIS | ARZU, MARCELO | ARZU, RUDY M |
| ARZU, RUFINO C. | ARZU, THOMAS M | ARZU, VALENTIN M |
| ASBAN, REYNALDO L | ASBELL, JAMES R | ASBEY, C E M SR |
| ASCANO, REHUEL P | ASEA, CHARLES J | ASENCIO, RAFAEL (DEC) |
| ASENCIO, VALENTIN | ASH, ERIC | ASHBURN, RONALD W |
| ASHCRAFT, DONALD O | ASHCRAFT, HARRY G | ASHE, JOHN C |
| ASHFORD, LEON A. | ASHLAND, FRANK A | ASHLEY, JOHN J |
| ASHLEY, SIDNEY M | ASHTON, THOMAS K | ASHWORTH, LEONARD A |
| ASKAR, SALAH | ASKEW, ALLEN F | ASKEW, HUEY P |
| ASKEW, WILLARD H | ASKEW, WILLIAM H. | ASKEW, WILLIAM H. |
| ASKEY, EDWARD R | ASKEY, EDWARD R. | ASLANDES, JOHN P. |

| | | |
|---|---|---|
| ASLANDES, JOHN P. | ASMUNDSON, MATTHEW | ASMUNDSON, MATTHEW |
| ASOPARDO, RODOLFO | ASPACIO, PROCOPIO V | ASPETER, CLAYTON E |
| ASPINWALL, THURMAN | ASPRODITES, JOHN R | ASPSETER, CLAYTON E. |
| ASPSETER, HAROLD | ASPSETER, HAROLD (DEC) | ASSANAKIS, GEORGE W |
| AST, WERNER K | ASTACIO, GUILLERMO S. | ASTACIO, GUILLERMO S. |
| ASTIN, FLOYD | ASTON, WILLIAM T. | ASTURINO, ELMER P |
| ASUMARI, HASSIN A | ASWADI, ALI A | ATCHISON, GEORGE |
| ATCHISON, JOE N. | ATEHORTUA, RAFAEL | ATES, EDWARD |
| ATEYAH, HUSSEIN A | ATHAS, PANOS | ATHEY, WILLIAM F |
| ATHYA, HOWARD G | ATIAH, ABDULRUB H | ATIEFA, ALIE |
| ATILES, ANTONIO | ATKINS, CHARLES | ATKINS, CHARLES |
| ATKINS, CLARENCE | ATKINS, EDWARD | ATKINS, EDWARD C |
| ATKINS, RUFUS | ATKINSON, DELANE P | ATKINSON, JOHN R |
| ATKINSON, RAYMOND E | ATKINSON, WILLIAM C | ATKINSON, WILLIAM R JR |
| ATKOCIUNAS, JOSEPH J | ATOIGUE, JOAQUIN P | ATOIGUE, JOAQUIN P. |
| ATRERO, ROMEO A | ATRERO, WILFREDO A | ATSON, JAMES R. |
| ATTELL, EMANUEL | ATTIER, ALI M | AUBOL, ARNOLD W |
| AUBRY, THOMAS S | AUCOIN, JOHN (DEC) | AUDAIN, JONATHAN A |
| AUDAIN, JONATHAN A. | AUDAIN, MITCHELL | AUER, HARVEY |
| AUER, ROBERT L | AUFFREDOU, JOHN P | AUGUSTINE, ALBERT JR |
| AUGUSTINE, ARTHUR | AUGUSTINE, CLARENCE | AUGUSTINE, CLARENCE JR |
| AUGUSTINE, ERROL M | AUGUSTINE, FRED L (DEC) | AUGUSTINE, WILLIAM J |
| AULD, HARRY D | AULET, ARTURO | AULET, CEFERINO |

| AUMILLER, ROBERT | AURAND, PETER | AURE, PEPITO R |
|---|---|---|
| AUS, BERNARD A | AUS, BERNARD A | AUSTIN, ALFRED J |
| AUSTIN, ARTHUR B | AUSTIN, ARTHUR B (DEC) | AUSTIN, CARLISLE |
| AUSTIN, CHARLES K | AUSTIN, GEORGE | AUSTIN, GEORGE W |
| AUSTIN, GRADY S | AUSTIN, HAROLD L | AUSTIN, L D |
| AUSTIN, LEON B | AUSTIN, LEON B | AUSTIN, LLOYD E |
| AUSTIN, LLOYD E. | AUSTIN, SAMUEL J | AUSTIN, WILLIAM H JR |
| AUSTIN, WILLIAM H JR | AUSTIN, WILLIAM V | AUTIO, EUEGENE V |
| AUTIO, EUGENE V | AUTREY, HERCULES W | AUTREY, JAMES |
| AUZENNE, ALFRED R | AUZENNE, JAMES F | AUZOUT, FELIX |
| AVAKIAN, ANTHONY S | AVALONE, JOHN L | AVALOS, PETER S |
| AVANT, WILLIAM P | AVENDANO, ERNESTO A | AVENT, SPENCER G |
| AVERELLA, LOUIS J | AVERY, JOHN R | AVERY, LAWRENCE H (DEC) |
| AVERY, NORMAN D (DEC) | AVERY, WILLIAM A | AVILA, ALFONSO S |
| AVILA, ANSELMO | AVILA, CESAR A | AVILA, ERNESTO R |
| AVILA, FRANCISCO | AVILA, JULIAN B | AVILA, JULIAN B (DEC) |
| AVILA, MARCELINO T | AVILA, MARCELINO T | AVILA, PEDRO J |
| AVILA, ROMUALDO N | AVILA, SANTIAGO | AVILA, SAVINO D |
| AVILA, TOMAS Z. | AVILA, VICENTE W. | AVILES, ISMAEL |
| AVILES, ISMAEL F | AVILES, MARTIN R | AVILES, RAFAEL A |
| AVILES, RICARDO | AVILES, VALENTIN FIGUEROA | AVILES, VALENTIN FIGUEROA |
| AVILEZ, PEDRO FIGUEROA | AVRIL, RAYMOND A. | AVRIL, RAYMOND A. |
| AWA, FELIPE A | AWAD, ALFANSO | AWAKUNI, DAVE T. |

| AXELBY, RAYMOND E | AXIOTIS, MARKOS | AYALA CUMMINGS, AZIEL |
|---|---|---|
| AYALA, ANGEL G. | AYALA, ANGEL G. | AYALA, ARMANDO |
| AYALA, BERNARDINO M | AYALA, CARLOS S | AYALA, DOMINGO |
| AYALA, DOMINGO | AYALA, ENRIQUE (DEC) | AYALA, EUGENIO |
| AYALA, EUGENIO (DEC) | AYALA, FRANCISCO | AYALA, FRANCISCO |
| AYALA, GILBERTO C. | AYALA, GILBERTO C. | AYALA, GUILLERMO |
| AYALA, JOSE S COLLS | AYALA, JUAN | AYALA, JUAN |
| AYALA, JUAN | AYALA, JUAN | AYALA, MIGUEL |
| AYALA, PEDRO | AYALA, RAFAEL | AYALA, RAFAEL |
| AYASO, ANTONIO S | AYBAR, LOUIS A | AYBAR, RAMON M |
| AYDLETT, OSWALD V SR | AYER, BRIAN G | AYERS, MONROE JR |
| AYERS, ROY M. | AYERS, ROY M. (DEC) | AYETONGHAN, DANNY |
| AYLER, ALBERT T (DEC) | AYLER, NATHANIEL | AYLER, SAMUEL L SR |
| AYOOB, SOLOMON W. | AYSON, ROBERTO S | AYUSO, ARLINGTON |
| AYUSO, MARIO | AYUSO, SYDELLE | AZADIAN, ROBERT J |
| AZARD, LOUIS | AZARD, LOUIS | AZEZ, ABDU H |
| AZIZ, ABOUL KARIM | AZIZ, ABOUL KARIM | AZIZ, OMAR B |
| AZMITIA, HARRY N. | AZOON, NICHOLAS | AZOON, NICHOLAS (DEC) |
| AZULAY, DONALD R | AZULAY, WILLIAM D | AZURIN, PAUL F |
| AZZINARO, GENNARO G (DEC) | BAABBAD, AHMED M | BAAGARI, MOHAMED A |
| BABANTO, LEONCITO L | BABB, CLARENCE M. | BABBES, MANUEL G |
| BABBIN, PAUL T | BABBITT, WILLIAM E | BABCOCK, GEORGE D |
| BABCOCK, JAMES D | BABCOCK, JOHN S | BABIARZ, GENE M |

| | | |
|---|---|---|
| BABICH, JOHN M | BABIN, JOSEPH D | BABIN, LOUIS C. JR |
| BABIN, PAUL A | BABIN, WILLIAM E | BABIN, WILLIAM E. |
| BABINEAUX, CHARLES R | BABINEAUX, HARRY | BABINEAUX, JOSEPH F |
| BACAGAN, BEN K | BACALA, FERNANDO G | BACCARI, MARTIN R. |
| BACH, WALTER E | BACHE, EDWARD G | BACHER, PAUL R |
| BACHICH, JOHN S (DEC) | BACHMAYER, WILLIAM A | BACHMEIER, WALTER G (DEC) |
| BACHMEIER, WALTER G. | BACO, JORGE | BACON, CARROL H |
| BACON, CHARLOTTE I | BACON, FREDERICK | BACON, FREDERICK H |
| BACON, LOUISE A | BACON, ROBERT L | BACON, ROLAND J |
| BACON, WILLIAM C | BACONG, RUFINO C | BADAMO, CARLO G |
| BADANES, JOSEPH N | BADDICK, PAUL L | BADE, RAY F |
| BADEAUX, LAWRENCE P | BADENFORT, FLEMMING | BADER, BYRON |
| BADERE, NICOMEDES T | BADGER, MCKINLEY JR (DEC) | BADGER, STANLEY R |
| BADGETT, JAMES W | BADILLO, CANDIDO L | BADLEY, CLARENCE |
| BADZINSKI, ROBERT | BAEMAYR, JOHANN J | BAER, RONALD H |
| BAERGA, INES E | BAEZ, FRANK | BAEZ, JOAQUIN |
| BAEZ, JOAQUIN | BAEZ, RESTITUTO MERCADO | BAFFI, MICHAEL |
| BAGBY, GARNER L | BAGENT, HARRY | BAGGOTT, GEORGE F. |
| BAGIUT, RAMON G. | BAGLEY, MICHAEL E | BAGLIEN, BRUCE H |
| BAGLIEN, HAROLD L | BAGON, ROWEL B | BAGOS, LINO R |
| BAGUT, RAMON G (DEC) | BAGWELL, ISAIAH W III | BAH, SALIOU |
| BAH, SALIOU (DEC) | BAHAM, HENRY R | BAHAN, GAYLORD J |
| BAHL, MATT J | BAHMANN, FRANCIS A | BAHR, JOSEPH L |

| | | |
|---|---|---|
| BAILEY, ALFRED B. JR. (DEC) | BAILEY, BILLY R | BAILEY, CHARLES N |
| BAILEY, DALE E | BAILEY, FRANCIS | BAILEY, GEORGE W |
| BAILEY, HARVEY N | BAILEY, HUBERT E | BAILEY, HUBERT E. |
| BAILEY, JAMES M | BAILEY, JOSEPH F. | BAILEY, KENNETH H |
| BAILEY, LARRY E | BAILEY, LOWELL T (DEC) | BAILEY, NORMAN C |
| BAILEY, PRINCE | BAILEY, ROBERT W | BAILEY, RONALD S |
| BAILEY, RONALD S. | BAILEY, ROSS W | BAILEY, RUPERT D |
| BAILEY, SAMMIE | BAILEY, SAMUEL J | BAILEY, THADDEUS H SR |
| BAILEY, WILLIAM F | BAILEY, WILLIE A. | BAILIS, JEROME C |
| BAILLO, SAM A | BAIRD, JACK E | BAIRD, ROBERT G JR |
| BAIRD, WILLIAM (DEC) | BAISCH, GEORGE E | BAIZ, MARIA D |
| BAJADA, NOEL R | BAKA, ANDREW | BAKEMAN, ROBERT V |
| BAKER, ARTHUR F | BAKER, BRUCE M | BAKER, DALLAS R |
| BAKER, DENNIS R | BAKER, DONALD J | BAKER, DONALD T |
| BAKER, DOUGLAS L | BAKER, EDGAR A | BAKER, EDWARD A |
| BAKER, EDWIN D SR | BAKER, EDWIN D. SR. | BAKER, FRED |
| BAKER, GERALD D | BAKER, HAROLD L. | BAKER, HARVEY S JR |
| BAKER, HERBERT E | BAKER, JAMES | BAKER, JAMES B |
| BAKER, JAMES H | BAKER, JAMES P | BAKER, JEFFREY G |
| BAKER, JOSEPH O (DEC) | BAKER, KENNETH | BAKER, LINCOLN L. |
| BAKER, MOHAMED | BAKER, NATHAN | BAKER, PAUL O |
| BAKER, RALPH J. | BAKER, ROBERT C | BAKER, ROBERT M |
| BAKER, ROBERT S | BAKER, RUDY A | BAKER, WILLIAM L |

| | | |
|---|---|---|
| BAKER, WILLIAM T | BAKKE, HAROLD L | BAKKEN, OMER L |
| BAKKER, CORNELIUS (DEC) | BAKUN, FRANK J | BALA, EUCLIDES L |
| BALA, VIRIATO | BALAC, THOMAS S | BALADAD, AMADO G |
| BALAGTAS, FERDINAND M | BALAMBAO, LEO | BALANE, ALEXIS B |
| BALANGON, SIXTO D | BALARDA, THOMAS F | BALASIA, FRANK J |
| BALBA, CASIMIRO F | BALBASTRO, ERNESTO L | BALBON, FREDERICK P SR |
| BALBUENA, JESUS B | BALCE, ILDEFONSO C | BALDACCHIN, LAWRENCE |
| BALDACCHIN, LAWRENCE (DEC) | BALDERSON, JOHN T | BALDOFF, CHARLES W |
| BALDRIDGE, DICKSON B | BALDWIN, BAYARD W | BALDWIN, ERNEST |
| BALDWIN, ISIAH M | BALDWIN, ISIAH M | BALDWIN, JACK E |
| BALDWIN, KENNETH H | BALDWIN, RAYMOND E. | BALEMON, WILLIAM C (DEC) |
| BALESTIER, ANGEL L | BALESTIER, MERCEDES | BALIGAYA, ANTONIO F |
| BALINGIT, JOSE M | BALITE, MARIO M | BALKERT, LOUIS J |
| BALL, BILLY J | BALL, JAMES J | BALL, NEIL E |
| BALL, NEIL E | BALL, THOMAS J (DEC) | BALL, WILLIAM W |
| BALLARD, DAVID A. | BALLARD, ELLSWORTH J JR | BALLARD, HARRY G |
| BALLARD, HERBERT J. | BALLARD, HERBERT J. | BALLARD, JAMES A SR |
| BALLARD, JAMES E | BALLARD, LARRY W | BALLARD, MOSES (DEC) |
| BALLARD, ROOSEVELT N | BALLARD, WAYNE E. | BALLARON, MORRIS J |
| BALLESTAMON, CHARLIE A | BALLESTER, DAVID F | BALLESTEROS, HILARIO |
| BALLESTEROS, RONALD A | BALLESTEROS, TEOFILO | BALLEW, WALTON K |
| BALLI, RAYMOND L. | BALLWEG, FREDERICK P | BALLWEG, THOMAS F |
| BALMAT, CHARLES A | BALMEO, TOMAS D | BALSAMO, BENNY |

| | | |
|---|---|---|
| BALSER, GEORGE H | BALTUSKONIS, THOMAS J. | BALUYOT, ERNESTO M |
| BALUYOT, JESUS T | BALUYUT, ELMER M | BALZER, EUGENE F |
| BALZER, JAMES M | BAMBERGER, EDWARD W | BAN, CHANG |
| BANASKY, GEORGE C | BANCROFT, JOSEPH C. | BANCROFT, JOSEPH C. |
| BANCROFT, KAYNE | BANDA, GUADALUPE | BANDA, GUADALUPE (DEC) |
| BANDEN, CHESTER W | BANDISH, STANLEY F | BANEZ, FERDINAND A |
| BANG, HANS M | BANGALAN, ANTONIO O | BANGUIS, PAUL D |
| BANGUS, JAMES R | BANICKI, HENRY J | BANISTER, JOHN E |
| BANKE, CARL R | BANKER, ORETT O | BANKS, BENJAMIN |
| BANKS, CARLOS | BANKS, CODY C. | BANKS, CODY C. |
| BANKS, EARL SR. | BANKS, EDWARD W | BANKS, ERNEST |
| BANKS, FRED | BANKS, GEORGE B (DEC) | BANKS, GLEN P |
| BANKS, HARRISON (DEC) | BANKS, JAKE JR | BANKS, JAMES A |
| BANKS, JAMES M | BANKS, LEON M JR | BANKS, RAYGENE E |
| BANKS, RICHARD M | BANKS, ROBERT C JR | BANKS, ROBERT C JR |
| BANKS, SOLOMAN JR | BANKS, STEVEN L | BANKS, WILLIAM C |
| BANKSTON, CLAUDE A JR | BANKSTON, ROGERS | BANNER, ROGER H |
| BANNER, STEWART | BANNISTER, DEJUAN G | BANNISTER, EARL L |
| BANNISTER, HUGH | BANS, MANUEL M | BAO, TSE KONG |
| BAO, TSE KONG | BAPTISTA, GERMANO J | BAPTISTA, JOHN J |
| BAPTISTA, JOHN M | BAPTISTA, JOSE A | BAPTISTA, JOSE J |
| BAPTISTA, JOSEPH J | BAPTISTE, AUDLEY O | BAPTISTE, FREDDIE |
| BAPTISTE, FREDDIE | BAPTISTE, LEO S | BAPTISTE, WILLY J |

| | | |
|---|---|---|
| BAQUERIZO, JULIO E | BAQUERIZO, JULIO E | BAQUIRAN, ROSS A |
| BARA, STANLEY J | BARACCO, ANDREW E | BARACK, RUSSELL F JR |
| BARAGONA, JAMES E | BARAHONA, ALBERTO | BARAHONA, JOSE A |
| BARAJAS, JESUS | BARAN, BRIGGIE F | BARANSKI, EDWARD |
| BARANSKI, EDWARD (DEC) | BARBA, RAYMOND F | BARBACANE, JOSEPH D |
| BARBACCIA, JIM | BARBARA, SALVATORE A. | BARBARIN, PAUL A |
| BARBATO, ALFONSE E | BARBEE, JAMES F | BARBEE, ROBERT E JR |
| BARBER, DAVID E | BARBER, EUGENE L | BARBER, GEORGE PAUL |
| BARBER, GERALD T | BARBER, JAMES E | BARBER, JESSE J. |
| BARBER, JESSE J. | BARBER, JIMMY | BARBER, ROBERT L |
| BARBER, URSEL R | BARBER, WILFRED | BARBER, WILLIAM N |
| BARBER, WILLIAM N. | BARBERI, JOHN M SR | BARBIER, EDDIE JR |
| BARBO, RONALD K SR | BARBOSA, ANDRES | BARBOSA, ROY |
| BARBOUR, GEORGE F | BARBOZA, ALFRED | BARBOZA, ANTONE |
| BARBOZA, GEORGE A | BARBOZA, JOHN | BARBOZA, JOHN SR |
| BARBOZA, STANLEY | BARBUSH, RICHARD F | BARCAS, LUIS G |
| BARCELON, ARMANDO B | BARCELONA, RICARDO | BARCELONA, RICARDO |
| BARCHAS, STANLEY | BARCKMANN, WILLIAM B | BARCLAY, JAMES P |
| BARCLAY, WILLIAM T | BARCO, JOSE V | BARCO, VINCENT |
| BARCROFT, JOHN F | BARD, MICHAEL B | BARDELLI, ALFRED M |
| BARDERDING, ROBERT R | BAREDIAN, ARTHUR H | BARFIELD, JOHN L |
| BARFIELD, KEITH L | BARICAR, HERCULANO M | BARIL, LOUIS P |
| BARINA, CARMELO REYES | BARK, GEORGE H | BARKER, ALBERT F |

| | | |
|---|---|---|
| BARKER, ANDREW | BARKER, CHARLES W | BARKER, DONALD E |
| BARKER, JAMES E | BARKER, JAMES R | BARKER, L V |
| BARKER, LARRY A | BARKER, RALPH J | BARKER, ROLAND |
| BARKER, THELBERT W | BARKER, THELBERT W. | BARKER, WILLIAM C |
| BARKER, WILLIAM T | BARKINS, PHILLIP JR | BARKINS, ROBERT C |
| BARKLEY, DENNIS J | BARKOSKIE, GEORGE I | BARKS, EVERETT C |
| BARKSDALE, PAUL C | BARLAHAN, ERNESTO Q | BARLETTO, CHARLES M |
| BARLOW, ALTON M | BARLOW, CHARLES | BARNABY, JOHN J |
| BARNAS, DANIEL W | BARNES, CLAUDE | BARNES, EDWARD J |
| BARNES, J PAUL | BARNES, JAMES C | BARNES, JESSE JR |
| BARNES, JOE L | BARNES, KENNETH F | BARNES, LEVY |
| BARNES, LINDFORD D | BARNES, MELVIN J | BARNES, RICHARD H |
| BARNES, RICHARD H. | BARNES, ROBERT J | BARNES, RONALD B |
| BARNES, THURMAN S | BARNES, WILLIAM | BARNES, WILLIAM J. |
| BARNETT, ALAN A | BARNETT, EARLY JR | BARNETT, JAY W |
| BARNETT, OLLIE L | BARNETT, ROBERT J | BARNETT, WILLARD |
| BARNETTE, DARRELL SR | BARNEY, DONALD | BARNEY, LENZY JR |
| BARNEY, OLIVER C | BARNHARDT, WILLIAM R | BARNOSKY, DONALD F |
| BARON, RAYMOND J | BARON, WILLIAM (DEC) | BARONE, ROBERT J |
| BARONE, VINCENT J | BARONGAN, CEFERINO V | BAROUMES, ALEXANDER |
| BAROUMES, MICHAEL | BARQUERO, ENRIQUE | BARQUERO, JOSE R |
| BARQUERO, JULIO C | BARR, CLINTON F | BARRA, FELIPE I |
| BARRACK, RUSSELL F SR | BARRE, CLARENCE JR. | BARRE, CLARENCE JR. |

JAQUES ADMIRALTY LAW FIRM

| | | |
|---|---|---|
| BARRERA, BENJAMIN B | BARRERA, FRANK | BARRERA, GIDEON C |
| BARRERA, JUAN J. | BARRERA, JUAN J. | BARRERA, MANUEL R |
| BARRERA, RAUL | BARRERA, REINALDO JR | BARRERA, WILLIESITO S |
| BARRETO, PEDRO | BARRETO, PEDRO | BARRETT, BERT W |
| BARRETT, CARL A | BARRETT, DANIEL C | BARRETT, DAVID W |
| BARRETT, DAVID W. | BARRETT, ELLSWORTH | BARRETT, ELLSWORTH (DEC) |
| BARRETT, FRANK H (DEC) | BARRETT, GARDNER S | BARRETT, JAMES G |
| BARRETT, JAMES R | BARRETT, JAMES T JR | BARRETT, PAT B |
| BARRETT, VERNE | BARRETTE, RUDOLPH W (DEC) | BARRICK, DAVID R |
| BARRIENTOS, CARLOS P | BARRIENTOS, OSCAR M | BARRIENTOS, OSCAR M (DEC) |
| BARRIOS MARTINEZ, SAMUEL | BARRON, ARNALDO GOENAGA | BARRON, BRADLEY J |
| BARRON, JAMES F. | BARRON, JAMES F. | BARRON, LYNDON |
| BARRON, ROBERT M | BARRON, STUART J | BARRON, WILLIE G. |
| BARRON, WILLIE G. | BARROS, ERNESTO C | BARROS, GUILHERME F |
| BARROS, JERONIMO R. | BARROS, JOHN J | BARROS, JOSE B |
| BARROS, JOSE F. | BARROS, JOSE F. | BARROS, JOSE H |
| BARROS, WARREN A | BARROSN, WILLIAM C | BARROSO, EMANUEL |
| BARROW, PHILIP N. | BARROWS, STEVE W | BARRS, DANIEL |
| BARRS, JOSEPH (DEC) | BARRY, JOSEPH P | BARRY, RICHARD H |
| BARRY, ROBERT W | BARRY, WILLIAM J | BARRYMORE, ST CLAIR |
| BART, JOSEPH G | BARTEL, KEVIN M | BARTEN, GEDNEY J. |
| BARTH, WILLIAM J | BARTHELEMY, DUVIC | BARTHELEMY, LEE H |
| BARTHMAN, DAVID A | BARTHOLMEY, CHRIS W | BARTHOLOMEW, HERMAN JR. |

| | | |
|---|---|---|
| BARTHOLOMEW, JOSEPH R (DEC) | BARTHOLOMEW, RUSSELL F (DEC) | BARTKIEWICZ, BRIAN A |
| BARTLETT, BRUCE H | BARTLETT, FRANK E | BARTLETT, FRANK L. |
| BARTLETT, HARRY J | BARTLETT, JOSEPH D | BARTLETT, JOSEPH D |
| BARTLETT, JOSEPH P | BARTLETT, LEONARD | BARTLETT, WALLACE K |
| BARTLOW, WILLIAM W JR | BARTNIK, CHARLES | BARTOLINI, BENJAMIN A |
| BARTOLOME, CECILIO T | BARTOLOME, JOHN M (DEC) | BARTON, BRUCE L |
| BARTON, JAMES C | BARTON, JOHN J | BARTON, JUSTICE E |
| BARTON, MICHAEL D | BARTON, ROBERT S | BARTON, WALTER |
| BARTONI, SALVATORE G | BARTZATT, WILLIAM H | BASA, JOSE T |
| BASABE, RAFAEL | BASCO, RENATO A | BASCOS, NICANOR R JR |
| BASHIRUDDIN, AASIM | BASHORE, GEORGE F | BASICK, RAYMOND G |
| BASILE, DOMINICK D | BASILE, GEORGE | BASILIO, DOMINGO P |
| BASIR, ZAINE | BASKIN, HENRY | BASLER, ROBERT J |
| BASLEY, ANTHONY R | BASLEY, FRANCIS A | BASLEY, HOWARD J |
| BASNIGHT, WILLIE B. | BASORA, JORGE | BASORA, MARIO G (DEC) |
| BASQUEZ, JESUS | BASS, CARL S | BASS, JERRY L |
| BASS, LOWELL C JR | BASS, ROGER L | BASSAGE, WILLIAM M |
| BASSER, ERNEST W | BASSER, GEORGE (DEC) | BASSETT, EUGENE |
| BASSETT, GERARD H | BASSETT, RALPH A | BASSETT, THOMAS J |
| BASSIN, ABRAHAM | BASSIN, ABRAHAM | BASSIN, JAMES |
| BASSINI, SAMUEL | BASSINI, SAMUEL | BASTIAN, ARTHUR A (DEC) |
| BASTIAN, GUILLERMO O | BASTIDAS, GEORGE E | BASUEL, ELPIDIO G |
| BATAC, FRANSISCO L | BATAYIAS, PETER K | BATDORF, EARL |

| | | |
|---|---|---|
| BATEMAN, JOHN H | BATEMAN, PATRICK M | BATES, BRIAN J |
| BATES, BRUCE A | BATES, JAMES | BATES, JAMES |
| BATES, LAWRENCE E | BATES, LIONEL M (DEC) | BATES, WILLIAM C |
| BATES, WILLIAM F | BATES, WILLIAM M | BATEY, LUTHER P |
| BATHIA, NECOLA | BATHIE, GEORGE K | BATIN, ROMEO L |
| BATINE, PEDRO (DEC) | BATIS, ALBERT T | BATISTA, GILBERTO M. |
| BATISTA, JOSE W | BATOGOWSKI, CARL | BATOGOWSKI, HENRY A |
| BATOGOWSKI, HENRY A. | BATRES, JULIO C. | BATSON, ROBERT JR. |
| BATSON, ROBERT JR. | BATTAD, ALEXANDER B | BATTISTA, PATSY R |
| BATTISTE, DESMOND A. | BATTISTE, HARRY S | BATTISTE, HUEY P |
| BATTISTINI, ERNESTO P | BATTLE, ARTHUR C SR | BATTLE, EDWARD W |
| BATTLE, JOHN L. | BATTLE, JOHN L. | BATTLE, NAZARETH |
| BATTLES, GUY W | BATTLES, JOHN C | BATTLES, JOHN R |
| BATTON, ROY M JR | BATTS, DAVID | BATULAN, DESI C |
| BATURA, FRANCIS | BATZ, JOHN F | BATZ, MARK P |
| BAUBLITZ, MELFORD E | BAUDIN, KIRBY J | BAUER, DONALD H |
| BAUER, FRED | BAUER, ROBERT F | BAUER, WILLIAM G |
| BAUER, WILLIAM K | BAUERNFEIND, CARYL J | BAUERNFEIND, CARYL J (DEC) |
| BAUERNFEIND, ROY C | BAUGH, JAMES A | BAUGHER, LEWIS A JR |
| BAUGHMAN, BERT K | BAUGHMAN, THOMAS R | BAUGUS, JAMES R |
| BAUM, BERNARD J | BAUMGARNER, ASA A | BAUR, CLARENCE R |
| BAUSCH, WILLIAM C | BAUTCH, THOMAS A | BAUTISTA, ABRAHAM D |
| BAUTISTA, ALBERTO G | BAUTISTA, ALEJANDRO M JR | BAUTISTA, ANGEL |

| | | |
|---|---|---|
| BAUTISTA, ARSENIO R | BAUTISTA, ERNIE G | BAUTISTA, JOSE S |
| BAUTISTA, LEONARD R | BAUTISTA, MARTINIANO A | BAUTISTA, PAUL D |
| BAUTISTA, PLACIDO C | BAUTISTA, RAUL H | BAUTISTA, RODOLFO R |
| BAUTISTA, ROLANDO A | BAUTISTA, ROMEO V | BAUTISTA, RONALD |
| BAUTISTA, RONALD | BAUTISTA, SANTIAGO S | BAVARDO, MICHAEL |
| BAXTER, MERTON D | BAXTER, ROBERT F | BAYANI, JOSE M |
| BAYANILLA, RIGOBERTO | BAYARD, LEO F JR | BAYAUA, ERNIE A |
| BAYBAYAN, MAURO C | BAYER, CHARLES J | BAYERS, JAMES A |
| BAYEUR, RAYMOND N | BAYLESS, THOMAS W | BAYLIS, FRANK |
| BAYNES, THOMAS J | BAYRON, VICTOR GARCIA | BAYS, JAMES H |
| BAYSON, NICOLAS S | BAZAAR, HOYT L | BAZEMORE, JOSEPH |
| BAZILE, AL S | BAZILE, GEORGE JR. | BAZILE, GEORGE JR. |
| BAZILE, LEO | BAZILE, LIONEL | BAZOR, ALBERT T. |
| BAZOR, LUVERNE L. | BEABES, MCKINLEY W | BEACH, ALFRED A |
| BEACH, DAVID B | BEACH, ROBERT | BEADLING, IRA O (DEC) |
| BEAGLE, WILLARD O | BEALE, WALTER E | BEALS, LARRY A |
| BEAM, GORDON W (DEC) | BEAMER, KARL E | BEAN, GEORGE C |
| BEAN, RALPH R | BEANE, HOWARD M | BEANS, BENJAMIN J |
| BEAR, EARL D | BEARD, CHARLES W SR | BEARD, LLOYD P |
| BEARD, LLOYD P | BEARD, VANDER SR. | BEARD, WALTER F. |
| BEARD, WILLIAM J. | BEARDSLEY, JOHN M | BEARE, GEORGE M |
| BEASLEY, ALLEN W | BEASLEY, BRAXTON F. | BEASLEY, BURNICE |
| BEASLEY, FELSHER A | BEASLEY, FELSHER S. JR. | BEASLEY, GARLAND G JR |

| | | |
|---|---|---|
| BEASLEY, GLENN M. | BEASLEY, HERMAN JR | BEASLEY, JEFFREY N |
| BEASLEY, MILTON H | BEASLEY, NATHANIEL G | BEASLEY, PERRY L |
| BEASLEY, PERRY L | BEASLEY, RONALD J | BEASLEY, WILLIAM (DEC) |
| BEASLEY,FELSHER S JR | BEASLLEY, GRADY SR | BEATA, MANUEL |
| BEATA, MANUEL | BEATA, VICTOR M | BEATON, CHRISTOPHER G |
| BEATON, CHRISTOPHER G | BEATON, JAMES N | BEATON, JAMES N (DEC) |
| BEATON, THOMAS S JR | BEATTIE, MAX | BEATTY, JOHN J |
| BEATTY, ROBERT D | BEATTY, STACY L | BEATTY, WILLIAM J |
| BEATY, MICHAEL | BEAU, FRANCIS N | BEAUCHAMP, HENRY |
| BEAUDOIN, LIONEL W | BEAULIEU, JOSEPH M | BEAULIEU, WILFRED J |
| BEAUVAIS, DANIEL L | BEAVER, GUNNAR R | BEAVER, RICHARD D |
| BEAVERS, HAROLD H | BEAVERS, HUGH C | BEAVERS, HUGH C |
| BEAVERS, JAY V | BEAVERS, JAY V | BEAVERS, KINZER E |
| BEBAK, FRANK J | BEBOUT, LEO B | BECHER, WERNER H |
| BECHTEL, JOHN F | BECHTEL, MAYNARD L | BECK, AARON (DEC) |
| BECK, ARTHUR | BECK, ARTHUR (DEC) | BECK, CHESTER D |
| BECK, GEORGE F | BECK, HARALD | BECK, MONTE G |
| BECK, VERNON G | BECKENDORF, CHARLES J | BECKENDORF, WILLIAM L |
| BECKER, BRIAN A | BECKER, CHARLES F | BECKER, NEIL |
| BECKER, NEIL | BECKER, PIERRE R | BECKERICH, KENNETH E |
| BECKETT, LEVY | BECKFORD, CHARLES M | BECKFORD, HENRY W |
| BECKHAM, JAMES R | BECKHAM, WILLIAM H | BECKLES, AUBREY |
| BECKLES, ERROL L | BECKLES, HAROLD E | BECKLES, LIONEL S (DEC) |

| | | |
|---|---|---|
| BECKLES, MARTIN L | BECKLES, NEWTON A | BECKNELL, MELVIN E |
| BECKWITH, HENRY D | BECKWITH, WILLIAM J | BEDNARZ, ANDREW J |
| BEDOLFE, HERBERT M JR | BEDON, JAKE S | BEDROS, MUBAR |
| BEECH, FREDDIE M JR | BEEDON, AMOS W | BEEGAN, JOHN R |
| BEEKMAN, LAWRENCE L | BEEKMAN, LAWRENCE L. | BEELER, DOUGLAS C |
| BEEMAN, DANIEL L | BEER, WILDER G | BEERS, DAVID K |
| BEESLEY, LEE P | BEGBIE, KENNETH R | BEGLEY, PATRICK A |
| BEGONA, JOSE L. | BEGUN, ROBERT A | BEHRENS, HARRY |
| BEHRENWALD, HAROLD A | BEIRNE, EVELYN | BEIRNE, EVELYN |
| BEITLER, AARON K | BEITZEL, STANLEY | BEK, GILLES F. |
| BEKIARIS, JOHN | BELANGER, SELWYN A | BELARDO, ANGEL |
| BELARDO, ANGEL | BELCHER, ALONZO | BELCHER, DAVID |
| BELCHER, WILLIAM B JR | BELEARIRT, ELDEN R | BELEY, ROSS H |
| BELFIELD, ALFRED R | BELFORD, ANTHONY R | BELGRAVE, PERCIVAL M |
| BELGRAVE, PERCIVAL M (DEC) | BELISARIO, OTILLIO V. | BELKIEWICZ, EUGENE R |
| BELL, ADOLPH A SR | BELL, ALEXANDER | BELL, ANDREW |
| BELL, ARCHIBALD | BELL, ARDIS B. | BELL, ARNETT W |
| BELL, AUDRUS J | BELL, CHARLES J | BELL, ELLSWORTH E. |
| BELL, EUGENE B | BELL, GENERAL J JR | BELL, GEORGE W |
| BELL, GERALD E | BELL, GRANVILLE K. | BELL, GRANVILLE K. |
| BELL, GUS L | BELL, HENRY | BELL, IVORY (DEC) |
| BELL, JEROME A | BELL, JERRY D. | BELL, JERRY D. |
| BELL, JOHN L | BELL, JOSEPH S | BELL, JOSEPH SR |

BELL, LARRY

BELL, LAWRENCE S

BELL, LESLEY D

BELL, MARSHALL H JR

BELL, MORRIS D

BELL, RAYMOND S

BELL, THOMAS B

BELL, TYRONE

BELL, VICTOR

BELL, VICTOR

BELL, WARREN S

BELL, WILLIAM J

BELL, WILLIE J.

BELL, WILLIE L

BELLA, SAM A

BELLA, SAM A.

BELLAFIORE, PETER

BELLAFIORE, PETER (DEC)

BELLAIRE, WILBERT A

BELLAIRE, WILBERT A

BELLAMY, JOHN L

BELLAMY, MELVIN

BELLAMY, MELVIN (DEC)

BELLAMY, ROBERT

BELLAMY, ROY C

BELLE, ROBERT J

BELLEFOUNTAINE, RONALD S

BELLEVUE, ALEXANDER

BELLEZ, CLETO

BELLEZA, ISMAEL J

BELLINO, ANGELO M

BELLMORE, JOHN R

BELLMORE, LESLIE L (DEC)

BELLMORE, ROBERT D

BELLO, JOHN E

BELLO, REYNALDO B

BELMARCE, LIONEL P

BELMONT, JOSEPH I

BELMONTE, ANTHONY J

BELMOSA, VICTOR G.

BELONEY, JOHN W.

BELONGA, VERNON L

BELSKY, ROBERT

BELT, ROBERT P

BELT, ROBERT W

BELT, ROSS H

BELT, THOMAS P (DEC)

BELTON, RUPERT

BELTON, RUPERT

BELTRAN, AUGUSTO R

BELTRAN, JORGE

BELTRAN, MARIANO C.

BELTRAN, MARIANO C.

BELTRAN, ULPIANO

BELTRAN, ULPIANO

BELULOVICH, LOUIS

BELULOVICH, LOUIS (DEC)

BELVIN, ROBERT R (DEC)

BELYEW, WILLIAM P

BEM, JOEL E

BEMBRY, DORIAN R

BEMISS, FAY I

BEMISS, JAMES M

BEMISTER, GEORGE W JR

BENAK, THOMAS R

BENANTI, VINCENT J

BENAOUDA, LAMRI

BENAVIDES, ALBERT

BENAVIDES, RICHARD F

BENAVIDEZ, MANUEL

BENAVIDEZ, PETER G

BENBOW, JAMES K

BENDECK, GHAZIR I

BENDECK, ROBERTO I

BENDER, DAVID E

BENDER, DONALD L

BENDER, JACK F

BENDER, ROBERT S

BENDER, RONALD

BENDET, ARNOLD S

BENDOL, JOSE C

BENDOLPH, ALEXANDER E

BENDORF, CHARLES J

BENECKY, WALTER S (DEC)

BENEDETTI, MARIO P

BENEDICT, JOHN

BENEDICT, JOSEPH JR

BENEDICTO, RAYMUNDO I

BENEDIT, RICARDO

BENEDIT, TRINIDAD

BENENATE, NATHAN J

BENENATE, NATHAN J

BENESH, BENNIE J

BENEVENTO, FRANK F

BENITEZ, ALVARO D

BENITEZ, ANGEL H.

BENITEZ, EDMUNDO D

BENITEZ, ENRIQUE

BENITEZ, GUMERSINDO

BENITEZ, HECTOR U

BENITEZ, JUAN

BENITEZ, JUAN (DEC)

BENITEZ, RAMON (DEC)

BENITEZ, SANTOS A

BENJAMIN, ARTHUR

BENJAMIN, CECIL H

BENJAMIN, CLARENCE W

BENJAMIN, CLARENCE W

BENJAMIN, EMMETT R

BENJAMIN, HERBERT J

BENJAMIN, JACK D

BENJAMIN, RAYMOND A

BENJAMIN, ROBERT E

BENJAMIN, WILLIAM I

BENJAMIN, WILSON

BENJAMIN, WILSON

BENKE, DAVID R

BENKO, JOSEPH G

BENN, CHARLIE SR

BENN, CHARLIE SR.

BENN, ISAAC JR

BENN, ISADORE A

BENNEKIN, CLAYTON R

BENNER, MARVIN C

BENNETT, ANDRE

BENNETT, ANTONIO JR

BENNETT, BENJAMIN E

BENNETT, CHARLES F (DEC)

BENNETT, CHARLES S

BENNETT, CHARLES S

BENNETT, CHRISTOPHER

BENNETT, CLIFTON

BENNETT, EARL

BENNETT, FOWLER

BENNETT, FRANK

BENNETT, FRANK

BENNETT, GARY M

BENNETT, GERALD C

| | | |
|---|---|---|
| BENNETT, GLEN A. | BENNETT, GLEN A. | BENNETT, JACKIE L |
| BENNETT, JAMES G | BENNETT, JAMES R | BENNETT, JOHN |
| BENNETT, JOHN | BENNETT, JOHN A | BENNETT, JOHN D |
| BENNETT, JOSEPH | BENNETT, JOSEPH | BENNETT, JOSEPH G |
| BENNETT, JOSEPH JR | BENNETT, JOSEPH JR (DEC) | BENNETT, LEE |
| BENNETT, LORENZO | BENNETT, NEIL S | BENNETT, PAUL P |
| BENNETT, ROBERT O. | BENNETT, ROBERT O. | BENNETT, ROBERT R |
| BENNETT, ROBERTSON | BENNETT, RUDY L (DEC) | BENNETT, STEPHEN |
| BENNETT, THOMAS E | BENNETT, THOMAS R | BENNETT, ULITE H |
| BENNETT, WALTER L | BENNICK, PAUL R | BENNIFIELD, JOHN A. |
| BENNIMAN, JOHNIE | BENNIMAN, JOHNIE (DEC) | BENOIT, CLARENCE W |
| BENOIT, LOUIS H | BENOIT, MARSHALL G | BENROS, ARMANDO R. |
| BENROS, ARMANDO R. | BENSMAN, DONALD A | BENSON, ALBERT |
| BENSON, CHARLES | BENSON, DAVID N | BENSON, FORREST A |
| BENSON, GERALD B | BENSON, HUGARD | BENSON, JOEL |
| BENSON, JOHN H | BENSON, PHILIP E JR | BENSON, VERNON V |
| BENSON, WAYNE E | BENSON, WILLIAM C | BENT, EUGENE W (DEC) |
| BENT, PHILIP E | BENT, PHILIP E (DEC) | BENTICK, RONALD P. |
| BENTKOWSKI, WALTER J JR | BENTLEY, NORMAN E | BENTO, GILBERT E |
| BENTON, GEORGE H | BENTON, HENRY L. | BENTON, HENRY L. |
| BENTON, LEANDROS | BENTON, LEONARD T | BENTON, PRICE JR |
| BENTON, RUFUS A | BENTON, TOMMIE R | BENVENUTI, HENRY J JR |
| BENZ, AUGUST | BENZ, THOMAS W | BENZUK, ALEXANDER |

| | | |
|---|---|---|
| BENZUK, ALEXANDER | BEOF, ANTONIO A | BEOF, JOSE A SR |
| BERASA, CLAUDE | BERCY, FELTON E | BERDIEL, JOSE A |
| BERDY, PAUL | BERG, DAVID S | BERG, HANS K |
| BERG, JOHN A | BERG, JOHN J | BERGADO, VISITACION Q |
| BERGANDI, CHARLES | BERGEN, JAMES W | BERGENTHAL, KURT C |
| BERGENTHAL, KURT C | BERGER, AUGUST W | BERGER, DONALD C |
| BERGER, GEORGE W | BERGER, HARDING W | BERGER, ROBERT E |
| BERGER, VICTOR | BERGER, WILLIAM S | BERGERIA, JOHN |
| BERGERON, ALVIN P | BERGERON, EUGENE A | BERGERON, HERMAN JR |
| BERGERON, JOSEPH L | BERGERON, RONALD L (DEC) | BERGGREN, HAROLD J |
| BERGH, ROBERT P. | BERGH, ROBERT P. | BERGHUIS, RALPH C |
| BERGMAN, LESTER A | BERGSTROM, DAVID | BERGSTROM, DAVID |
| BERGSTROM, JAE C | BERGSTROM, LAWRENCE N | BERGSTROM, TOROLF |
| BERGWERK, LEONARD I | BERKA, WILLIAM J | BERKEY, JOHN W |
| BERKOVITS, JENO | BERLEN, VINCENZO | BERLENBACH, PAUL F |
| BERLING, THEODORE V | BERMEO, JORGE E | BERMIO, ASUNCION |
| BERMUDEZ, ARNULFO E | BERMUDEZ, LEONEL | BERMUDEZ, LEONEL |
| BERMUDEZ, MACARIO CACHO | BERMUDEZ, SEBASTIAN C | BERMUDEZ, SEBASTIAN C. |
| BERMUDEZ, ULISES | BERMUDEZ, ULISES | BERMUDEZ, ULISES (DEC) |
| BERMUDEZ, VICTOR L | BERNABE, MEL G | BERNABE, RICARDO G |
| BERNACIK, BRUNO J. | BERNADAS, RESTITUTO E. | BERNADAS, RESTITUTO E. |
| BERNADINO, RALPH | BERNAL, ANTONIO | BERNAL, EFREN M |
| BERNAL, ERNEST D | BERNAL, ERNESTO | BERNAL, ERNESTO |

| | | |
|---|---|---|
| BERNARD, BURT B | BERNARD, GEORGE N | BERNARD, MELVIN J |
| BERNARD, PETRO | BERNARD, SAMUEL L | BERNARD, SAMUEL L. |
| BERNARDEZ, JORGE A | BERNARDO, EUFROSINEO S | BERNARDO, FRANCISCO V |
| BERNAT, TARICK L | BERNER, FRANK | BERNER, FRANK |
| BERNER, JOSEPH | BERNER, MAXWELL M | BERNHARDT, RAYMOND |
| BERNIARD, JOSEPH E (DEC) | BERNICH, JOHN A | BERNIER, DENNIS |
| BERNSTEIN, JOHN H | BERNTSEN, RAYMOND N. | BEROUD, ROGER J |
| BERRIDO, HATUEY J | BERRIOS, ANIBAL | BERRIOS, JORGE L |
| BERRIOS, JULIO S | BERRIOS, ROBERTO | BERRIOS-SANTIAGO, OTILIO |
| BERROMILLA, BAY | BERRY, GEORGE R | BERRY, HILLIS W |
| BERRY, HOWARD | BERRY, JOHN J | BERRY, JOSEPH C |
| BERRY, OSCAR D SR | BERRY, RUSSELL W | BERRY, THOMAS J. |
| BERRY, THOMAS J. | BERRY, WAYNE R JR | BERRY, WILLIAM F |
| BERRY, WILLIAM G | BERSAMINA, VIVENCIO L | BERT, JEREMY W |
| BERTELL, FRANS G | BERTHAUME, ARTHUR J | BERTHEL, DAVID |
| BERTIN, GILFREDO | BERTIN, GILFREDO | BERTIN, JOSEPH A. |
| BERTIN, JOSEPH A. | BERTRAM, NELSON D | BERTRAND, ALDEN J JR |
| BERTRAND, CHARLES P | BERTRAND, DARRYL J JR | BERTRAND, DARRYL J SR |
| BERTRAND, HENRY | BERTRAND, RICHARD A | BERTRAND, ROBERT J JR |
| BERTRAND, THOMAS W | BERTRANT, ALTON | BERUBE, CLINTON H |
| BERULIS, WILLIAM F | BERWALD, ERWIN O | BERWEGER, RAYMOND K |
| BERZAS, JOHNNY B | BERZINS, LAIMONIS | BERZINS, LAIMONIS |
| BESINA, ARTURO R | BESOSA, ALAN L | BESS, RALPH E |

| | | |
|---|---|---|
| BESS, ROBERT W | BESSELLIEU, BURT T | BESSETTE, ROBERT D |
| BEST, ALWYN S | BEST, EARL A | BEST, HERMAN JR |
| BEST, JAMES F JR | BEST, JOSEPH E | BEST, RUSSELL S |
| BEST, WAVELL T | BETANCOURT, ANGEL M | BETANCOURT, BENJAMIN MEDINA |
| BETANCOURT, DANIEL | BETANCOURT, UDARDO | BETHARTE, JOHN B |
| BETHEA, KENNETH W | BETHEL, PAUL | BETHELL, ARTHUR G |
| BETHLEY, DAVID L | BETHUNE, WILLIAM M | BETTIS, CALVIN L |
| BETTIS, JOE E | BETTIS, JOE J | BETTIS, JOSEPH W JR |
| BETTIS, JOSEPH W JR | BETTIS, LONNIE JR | BETTIS, LONNIE JR |
| BETTIS, MELVIN L | BETTS, DONALD L | BETTS, FRANK W |
| BETZ, JOSEPH E | BEVACQUA, FRANK L | BEVAK, MATHEW J |
| BEVERLY, EUGENE R | BEVERLY, EUGENE R | BEVERLY, HERMAN G |
| BEVERLY, VONLEHE R | BEWLEY, HENRY S | BEY, ABDUL A |
| BEY, CHARLES D | BEYL, ALBERT F | BEYLOTTE, CHARLES L |
| BEYLOTTE, CHARLES L | BEYLOTTE, MICHAEL A | BEYLOTTE, MICHAEL A |
| BIALECKI, RAYMOND L | BIANCHI, JOSEPH J. | BIANCHINI, BENITO M |
| BIANCHINI, BENITO M. | BIAS, BERNARD | BIASI, JOSEPH |
| BIBBY, FRANCIS W | BICHAO, PAUL O | BICKART, BRUCE L |
| BICKEL, JOHN E | BICKFORD, ARCHIE B | BIDDY, CLAUDE R. |
| BIDOT-PARNIA, CASIMIRO | BIDOT-PARNIA, CASIMIRO | BIEHL, HOWARD R |
| BIELER, EARL D. | BIELICKI, LEONARD T | BIELICKI, LEONARD T |
| BIELIK, ADAM | BIERACH, ROBERT W | BIERING, CARL A |
| BIGALBAL, EDGARDO B | BIGELOW, DENNIS M | BIGELOW, ELDON C |

| | | |
|---|---|---|
| BIGELOW, LORING L | BIGG, HENRY J | BIGGERSTAFF, JOHN H ET AL |
| BIGGERSTAFF, ROBERT H | BIGGINS, ROBERT E | BIGGS, GILBERT F |
| BIGHAM, WILLIE R | BIGLER, IDA V | BIHR, ALFRED K |
| BIJOU, FREDERICK E | BILAL, ABDUL L | BILAL, HAMID |
| BILAL, HAMID | BILAL, RASHEED | BILAL, SAMUEL Z |
| BILAN, EDILBERTO G | BILBAO, ANDRES A | BILETZ, PAUL R |
| BILICK, CHESTER J | BILK, JAMES | BILLAC, GERALD B |
| BILLEAUDEAU, EVOBE | BILLER, NICHOLAS D | BILLICH, JOHN (DEC) |
| BILLO, MICHEL | BILLO, MICHEL | BILLUPS, SAMUEL |
| BILOTTA, FRANK | BIMER, CHARLES E | BIN, AHMAD |
| BINDAS, WALTER J. | BINENE, ROMEO P | BINSKY, BARRY S |
| BINSKY, MICHAEL R | BINSOL, RUSTICO V | BIOLO, DINO J |
| BIONDIE, WILLIAM R | BIRCH, ROBERT N | BIRCHEM, BILLY A |
| BIRD, GEOFFREY | BIRD, ROBERT J | BIRDEN, EDWARD C |
| BIRDEN, EDWARD C | BIRDEN, EDWARD C. | BIRDIE, EDWARD N |
| BIRDSELL, MARTIN L | BIRDSELL, MARTIN L (DEC) | BIRDSONG, LOUIS |
| BIRDSONG, LOUIS | BIRDWELL, J D | BIRGELES, JOSEPH J |
| BIRGEN, BRUCE O | BIRKELAND, KRISTOFFER M | BIRKLETT, JAMES |
| BISCARDI, JAMES W | BISCOCHO, ROMUALDO G | BISE, JAMES E |
| BISHANSKY, MEYER | BISHAW, SOLOMON | BISHOP, BRIAN N |
| BISHOP, BUSTER | BISHOP, BUSTER (DEC) | BISHOP, CONRAD R |
| BISHOP, FLOYD W | BISHOP, GRAHAM K | BISHOP, HENRY J |
| BISHOP, HOLLIS | BISHOP, HOLLIS | BISHOP, JAMES R |

JAQUES ADMIRALTY LAW FIRM

| | | |
|---|---|---|
| BISHOP, LAWRENCE | BISHOP, LLOYD | BISHOP, RICHARD D |
| BISHOP, ROY F | BISHOP, SILAS B | BISHOP, SILAS B (DEC) |
| BISHOP, TOM L | BISKUP, HENRY H | BISLOW, CHESTER J |
| BISLOW, CHESTER J | BISPHAM, AUSTIN E | BISPHAM, ROGER D |
| BITNEY, JAMES R | BITTEL, HOWARD J | BITTKE, MARGARET O |
| BITTKE, MARGARET O. | BITTNER, JON V. | BITUIN, CARLOS G |
| BIVENS, EDGAR (DEC) | BIVENS, FORREST | BIVENS, GEORGE E |
| BIZARDI, FELIPE | BJARNASON, JACK J | BJURKLINT, BENGT |
| BLACHE, EARL G. | BLACK, ARTHUR J | BLACK, CHARLES A |
| BLACK, CLIFTON M | BLACK, DAVID S | BLACK, EDWARD J |
| BLACK, ERNEST | BLACK, FRANK N | BLACK, FRANKLIN O |
| BLACK, GARRY L | BLACK, HUBERT L | BLACK, JACK C |
| BLACK, REGINALD | BLACK, RON A | BLACK, SAM H |
| BLACK, THOMAS J | BLACKBURN, EDWARD H | BLACKBURN, ELBERT J |
| BLACKBURN, JAY E | BLACKBURN, JOHN W | BLACKBURN, REUBEN C |
| BLACKLEDGE, CARL A | BLACKLEDGE, JOHN P | BLACKLEDGE, LLOYD A |
| BLACKLEDGE, REID | BLACKLEDGE, WILLIAM D SR | BLACKLEDGE, WILLIAM D. SR. |
| BLACKMAN, VERNON J | BLACKMON, FRED | BLACKMON, JOHN P |
| BLACKMON, WILLIE B | BLACKWELL, ROBERT E | BLACKWELL, WILLIAM E |
| BLACKWOOD, HARRY P | BLACKWOOD, HUBERT D | BLAHA, EDWARD |
| BLAIR, CHARLES E | BLAIR, EDWARD | BLAIR, GEORGE C |
| BLAIR, GEORGE W | BLAIR, JAMES E JR | BLAIR, JOE B |
| BLAIR, ODELL | BLAIR, THOMAS R | BLAISDELL, HARRY L |

| | | |
|---|---|---|
| BLAISDELL, JAMES H JR | BLAISE, ROGER G | BLAKE, ALBERT J JR (DEC) |
| BLAKE, ALDEN B | BLAKE, CALVIN | BLAKE, CALVIN |
| BLAKE, CLIFTON A | BLAKE, DAVID H | BLAKE, EDGAR A |
| BLAKE, GEORGE F | BLAKE, HARRIS | BLAKE, HARRIS (DEC) |
| BLAKE, JEWEL D (DEC) | BLAKE, JOHN JR | BLAKE, KENNETH L |
| BLAKE, PERLEY M | BLAKE, ROBERT W | BLAKE, WILLIAM H |
| BLAKE, WILLIAM H. | BLAKESLEE, DAVID G | BLAKESLEE, DAVID G. |
| BLALACK, ERNEST A. | BLALOCK, BERRY B. | BLALOCK, BERRY B. |
| BLANCH, NICOLAS | BLANCHARD, EDWARD J | BLANCHARD, JERRY |
| BLANCHARD, JOHN R | BLANCHARD, LELBY | BLANCHARD, LESLIE S (DEC) |
| BLANCHARD, MELVIE J | BLANCHARD, ROBERT L | BLANCHARD, TERRY E |
| BLANCHART, LEONARD | BLANCHETTE, CHARLES | BLANCHETTE, ROLAND |
| BLANCHETTE, STEPHEN | BLANCK, CHARLES E | BLANCO, AUGUSTO G |
| BLANCO, BASILIO | BLANCO, BIENVENIDO (DEC) | BLANCO, CARMELO |
| BLANCO, CEASAR F | BLANCO, DAVID | BLANCO, FIDEL C |
| BLANCO, FIDEL C | BLANCO, FRANCISCO A | BLANCO, FRANCISCO A. |
| BLANCO, IGNACIO | BLANCO, JAIME S | BLANCO, JAIME S. |
| BLANCO, JOSE M | BLANCO, JOSE S | BLANCO, OCTAVIO M. |
| BLANCO, PABLO F | BLANCO, SILBINIO L | BLANCO, TORIBIO F |
| BLANCO, TORIBIO F (DEC) | BLANCO, VICTOR R | BLAND, DAVID C |
| BLAND, DEBORAH A | BLAND, LEROY | BLAND, MITCHELL B |
| BLAND, WILLIAM R | BLAND, WILLIAM R. | BLANDIN, LAWRENCE L |
| BLANE, MARTIN | BLANES, ELWOOD J | BLANKAS, PIO |

| | | |
|---|---|---|
| BLANKENSHIP, CLETUS M | BLANKENSHIP, JOHN (DEC) MILLER | BLANKFIELD, MARKS R |
| BLANTON, CLYDE W | BLANTON, JAMES T | BLANTON, JOHN G |
| BLASINSKI, JOHN J | BLASQUEZ, GREGORY P | BLATCHER, HUEY L SR |
| BLATCHFORD, MICHAEL J | BLATUS, JAMES | BLATUS, RICHARD J |
| BLAUBERG, HENRY J | BLAYLOCK, JOHN F | BLAZEWICK, HANNAH R |
| BLAZIO, ALBERT M | BLEAKNEY, KENNETH E | BLECKER, ALBERT W JR |
| BLEDSOE, BRUCE C | BLEICH, HELEN M | BLENMAN, OSCAR A |
| BLESSETT, JOSEPH C | BLETCHER, EDWARD E | BLEVINS, THOMAS W |
| BLIGH, WILLIAM G | BLIKSVAER, ROALD | BLIKSVAER, ROALD |
| BLISAK, JOHN | BLISAK, JOHN | BLISS, HOWARD K |
| BLISTINE, RALPH J | BLITCH, JAMES R | BLIX, STANLEY W |
| BLOCK, ABRAHAM M | BLOCKER, MELVIN J JR | BLOCKER, PHILIP L |
| BLOCKSTON, CHARLES F | BLODGETT, DWIGHT | BLOECHER, IRA J |
| BLOM, HERBERT J | BLOMQUIST, RICHARD R | BLONDER, BURT |
| BLOODWORTH, JAMES M JR | BLOODWORTH, WATT | BLOODWORTH, WATT |
| BLOOM, BENNETT W | BLOSSOM, RICHARD O | BLOUIN, EMILE A |
| BLOUNT, EDDIE B | BLOUNT, JOHN G. | BLUE, CHESTER D JR |
| BLUE, RICHARD W | BLUFORD, WALLACE C | BLUFTON, ISAAC |
| BLUITT, JOHN J | BLUM, WILBUR L | BLUMENTAHAL, GEORGE |
| BLUMENTHAL, STANLEY | BLUNT, BERNARD I | BLUNT, SAMUEL |
| BLUNT, THEODORE O (DEC) | BLUTCHER, SAMMIE L | BLY, WALLACE T JR |
| BLYDEN, DAVID R | BOAK, JAMES K | BOARDMAN, GEORGE E |
| BOBADILLA, MAURO V SR | BOBADILLA, ROBERTO D | BOBBY, JOSEPH L |

| | | |
|---|---|---|
| BOBERG, CARL E | BOBIE, NICHOLAS | BOBO, BOBBY L |
| BOBO, CLIFFORD J | BOBO, LOUIS | BOBU, FRANK I |
| BOCAGE, CORNELL A | BOCAN, SAMUEL | BOCAN, SAMUEL |
| BOCANEGRA, HUMBERTO | BOCAYA, VICTOR B | BOCCHETTI, AUGUST J |
| BOCCHINO, JAMES S | BOCHMAN, EDWARD L | BOCKELMAN, MELVIN F |
| BOCKELMANN, GEORGE H | BOCKER, PETER | BOCKERT, RICHARD P |
| BOCKOVER, ROBERT F | BOCKSEL, ARNOLD A | BODADILLA, ROBERTO D |
| BODAH, DAVID W | BODDEN, CONROY R | BODDEN, DOUGLAS |
| BODDEN, ELMER R | BODDEN, ENRIQUE R | BODDEN, JAMES E |
| BODDEN, JOHN A. | BODDEN, JOHN K | BODDEN, KIRBY O |
| BODDEN, LINDO E | BODDEN, LLOYD A | BODDEN, LONGSWORTH |
| BODDEN, MARTIN L. | BODDEN, MCINTOSH R | BODDEN, MERVYN L |
| BODDEN, NELSON M | BODDEN, OLNEY K | BODDEN, PERCY H |
| BODDEN, ROY O | BODDEN, SIEBERT C. | BODDEN, SIEBERT C. |
| BODDEN, STERLING H | BODDEN, WILLIAM R | BODDEN, WINSTON L |
| BODE, BORIS O | BODEN, HENRY E. | BODESTYNE, GEORGE V |
| BOE, HENRY | BOEHM, JOHN J | BOEHM, ROBERT A |
| BOEHM, ROBERT J | BOEHM, ROY H | BOEHRET, JESSE D |
| BOEKO, WALTER W | BOES, EDWARD K | BOETSCH, CHRISTOPHER N |
| BOGAN, HENRY T | BOGDAN, EUGENE I | BOGDAN, LAWRENCE |
| BOGDAN, LAWRENCE (DEC) | BOGGS, CLARENCE | BOGGUESS, EDWARD J. |
| BOGNOT, ROGELIO P | BOGUCKI, CASIMIR | BOGUCKI, STEPHEN |
| BOGUCKI, STEPHEN (DEC) | BOHANAN, VALMER Q | BOHANNON, ARTHUR T |

BOHANNON, WILLIAM T

BOHJANEN, ARNOLD A

BOHJANEN, ROBERT A

BOHLE, DONALD T

BOHLIN, STEN R

BOHLIN, STEN R (DEC)

BOHM, CHARLES F

BOIAROFF, WASIL W

BOISER, CARLOS C JR

BOISJOLI, WILLIAM B

BOISSEAU, LLOYD P

BOJKOWSKY, JOSEPH E

BOKARI, MOHAMED A

BOLADO, ERNESTO A

BOLAN, GEORGE T

BOLAND, FRANK J

BOLAND, THOMAS G

BOLANOVIC, RADE R

BOLANTE, JULIO A

BOLDEN, ABRAHAM

BOLDEN, ARTHUR JR

BOLDEN, EDGAR

BOLDEN, ESKO

BOLDEN, FREDERICK

BOLDEN, HAYWARD

BOLDUC, HENRY P

BOLEN, DEWEY C

BOLGER, MICHAEL N

BOLIA, ELMER E

BOLLING, RANDOLPH O

BOLLING, VERNOY L

BOLLINGER, LEO D

BOLSTER, JEFFREY L

BOLTON, BRADFORD F

BOLTON, CHARLES E

BOLTON, DAVID L

BOLTON, FRANK A.

BOLTON, JAMES B

BOLTON, PETER

BOLTON, ROY A SR

BOLTON, RUSSELL E

BOLTON, VIRGIL W

BOLTON, WILLIE JR

BOMBASE, REYNALD H

BOMBELYN, WILLIAM C

BOMFIM, JOSE A

BOMMARITO, CHARLES

BONAFONT, ANTONIO

BONAFONT, CARMELO

BONAFONT, LUIS A.

BONAFONT, RAMON

BONAFONT, SEVERIANO

BONANO, ORLANDO
RIVERA

BOND, BOBBY O

BOND, DAVID E

BOND, HAROLD

BOND, HAYDEN

BOND, JAMES F JR

BOND, JAMES F. JR.

BOND, ROBERT L (DEC)

BONDS, WILLIAM J III

BONEFONT, EDUARDO

BONEFONT, FELIX

BONERI, ANTHONY

BONES, LEROY J

BONESO, DINO

BONET, ANGEL

BONEY, HOWARD B SR

BONEY, JOHN H.

| | | |
|---|---|---|
| BONEY, JOHN H. | BONFIGLIO, EUGENE A. | BONGA, ALFRED |
| BONGIOVANO, CHARLES | BONGOLAN, PEDRO J | BONIFE, ALBERT JR |
| BONILLA, ANGEL L. | BONILLA, ARNAUL B. | BONILLA, ARNAUL B. |
| BONILLA, ARTURO | BONILLA, ARTURO | BONILLA, BENITO |
| BONILLA, CARLOS | BONILLA, CARLOS E | BONILLA, FELIX |
| BONILLA, GILBERTO | BONILLA, GILBERTO | BONILLA, JORGE |
| BONILLA, JOSE E | BONILLA, JUAN J | BONILLA, JUAN R |
| BONILLA, JUAN R. | BONILLA, LUIS V. | BONILLA, MARCOS V |
| BONILLA, MIGUEL A (DEC) | BONILLA, PEDRO M. | BONILLA, PEDRO M. |
| BONILLA, RAMON E | BONILLA, SIMON | BONILLA, SIMON |
| BONILLA, WILLIAM VIUST | BONILLA, ZENON | BONILLA, ZENON |
| BONIN, LAVERN D | BONITE, PABLO R | BONITTO, GILBERT E |
| BONITTO, OSWALD C | BONNA, PETER | BONNANO, JUSTIN J |
| BONNEAU, WALTER A | BONNELL, HUGH J | BONNER, ARTIS L |
| BONNER, BEDDIE | BONNER, JAMES R | BONNER, JOSEPH M |
| BONNET, KENNETH F | BONNET, ROBERT R | BONNETT, PHILLIP A |
| BONNEY, JOHN M | BONNIWELL, CHARLES H (DEC) | BONO, AMERICO V. |
| BONO, RANDALL E | BONOAN, GEORGE P | BONSANGUE, CHARLES |
| BONSIGNORE, MICHAEL H | BONSIGNORE, MICHAEL H. | BONVILLAIN, DUDLEY A |
| BONVILLAIN, DUDLEY A. | BONZAK, MICHAEL J | BOOCKS, FREDRICK H |
| BOOKER, ALLISON B | BOOKER, ANDREW | BOOKER, CARVILLE |
| BOOKER, CLARENCE JR | BOOKER, JEREMIAH | BOOKER, JERRY L |
| BOOKER, JESSE T | BOOKER, JESSE T (DEC) | BOOKER, LAVON |

| | | |
|---|---|---|
| BOOKER, LAVON | BOOKER, WILLIE | BOOKER, WILLIE |
| BOOKER, WILLIE J | BOOLEY, PETER | BOOMS, WILLIAM H & AUDREY |
| BOONE, DANIEL E | BOONE, EDWARD (DEC) | BOONE, ELLIS C |
| BOONE, HUGH C | BOONE, JAMES D. | BOONE, JAMES D. |
| BOONE, THOMAS B | BOONE, WILLIAM M | BOOP, GEORGE R JR |
| BOOTH, CHARLES H | BOOTH, EUGENE A | BOOTH, HARVEY M III |
| BOOTH, JAMES D | BOOTH, JOSEPH T | BOOTH, MARVIN L |
| BOOTH, MERRILL R | BOOTH, MERRILL R. | BOOTH, WALTER W |
| BOOTH-WALKER, RHONDA G | BOOTY, WILLIAM F | BOOVER, LECHARD D |
| BOOZER, WILLIE R | BOR, NORMAN R. | BOR, NORMAN R. |
| BORDASH, STEVEN P | BORDEAUX, DEWEY L JR | BORDELON, EARL SR |
| BORDELON, PAUL U | BORDEN, ALGIE E | BORDEN, GATHAN |
| BORDEN, GATHAN | BORDEN, OTTO D | BORDERE, JOHN |
| BORDERE, JOHN (DEC) | BORDERS, DONALD G | BORDERS, DONALD G (DEC) |
| BORDERS, JULIUS J | BORDERS, MICHAEL | BORDNER, RUBEN L |
| BOREK, ADAM J | BORELLO, HENRY A | BOREN, ERNEST C |
| BORG, EDWARD | BORG, JOSEPH A | BORG, ROBERT L |
| BORGEN, ALFRED B | BORGES, FRANK A (DEC) | BORGES, ROBERTO |
| BORIA, EUGENIO (DEC) | BORIA, GERARDO | BORIS, JACK M |
| BORIS, KENNETH J | BORIS, KENNETH J | BORIS, MICHAEL R |
| BORJA, JOSE A | BORJA, MARGARITO | BORJAS, JOSE V |
| BORJAS, JOSE V | BORLAND, CHARLES A | BORLASE, RODNEY D |
| BORMAN, JOEY | BORN, BENEDICT B | BOROWICK, FRANK F |

| | | |
|---|---|---|
| BORRAS, LEO V (DEC) | BORRAS, ROBERTO N | BORREGO, ROLANDO |
| BORRELLI, ANTHONY J | BORRERO, HERIBERTO | BORRERO, HERIBERTO |
| BORRERO, JOVINO | BORRERO, JOVINO | BORRERO, PEDRO |
| BORRERO, PEDRO | BOSAK, JOHN B | BOSAK, JOHN B. |
| BOSCH, ALLEN E | BOSCH, HERMAN F | BOSCH, NICOLAS |
| BOSCH, RUBEN | BOSCHETTI, ROGER P | BOSCO, LAWRENCE A. |
| BOSCO, ROBERTO | BOSCO, ROBERTO | BOSEMAN, FRANK M SR |
| BOSLEY, GARY D | BOSLEY, JAMES E | BOSLEY, ROBERT W |
| BOSNER, EDWARD G | BOSS, WILLIAM J | BOSSI, HERMAN |
| BOSSI, HERMAN P (DEC) | BOSTIC, IRVING JR | BOSTICK, UNITY |
| BOSTON, ALBERT F | BOSTON, LARRY | BOSTON, LARRY |
| BOSTROM, EARL J | BOSTROM, WILLIAM | BOSWELL, HARVEY L |
| BOSWELL, LIEUTENANT | BOSWORTH, WILLIAM T | BOSWORTH, WILLIE L |
| BOTELER, J. T. | BOTELHO, ANGELO | BOTELHO, ANGELO |
| BOTICA, FRANK B. | BOTSOLIS, ATHANASIOS | BOTTE, JOHN J |
| BOTTGE, EDWARD F | BOTTINO, VINCENT F | BOTTITTA, VITO |
| BOTTLEY, CORNELIOUS | BOTTLEY, LEROY | BOTTO, WALTER J |
| BOTWINIS, JOE B | BOU, PEDRO | BOU, PEDRO |
| BOU, TOMAS | BOUCHARD, JEROME T JR | BOUCHARD, JEROME T. JR. |
| BOUCHARD, ROBERT E | BOUCHARD, ROBERT L | BOUCHARD, ROLAND J |
| BOUCHIE, OTIS L JR (DEC) | BOUDREAU, DONALD G | BOUDREAU, PAUL J |
| BOUDREAU, RAYMOND P | BOUDREAUX, CURTLEY L | BOUDREAUX, LOUIS C. |
| BOUFFARD, EUGENE E (DEC) | BOUFORD, JONATHAN W | BOUGANIM, HENRY |

BOUGHTON, RICHARD W

BOULIGNY, HAROLD A.

BOULINSY, PHILLIP

BOULINSY, PHILLIP

BOULTER, GEORGE E

BOULTON, WILLIAM C

BOUND, LEWIE E

BOURASSA, DAVID R.

BOURASSA, ROBERT P

BOURBON, LAWRENCE A

BOURDA, HOWARD J

BOURDOT, WALTER T

BOURGEOIS, EDMOND H

BOURGEOIS, JOSEPH L

BOURGEOIS, MICHAEL R

BOURGOT, ALBERT E.

BOURGOT, ALBERT E.

BOURNE, ELLIOT B

BOURNE, HARRY (DEC)

BOURNE, NORRIS I

BOURNE, RODMAN D (DEC)

BOURQUE, BEVERLY A

BOURQUE, DUDLESS

BOURQUE, JEAN K

BOURSAW, GARY E

BOUSCHOR, ROBERT L

BOUSH, MILTON C

BOUSH, MILTON C.

BOUSQUET, CHARLES E

BOUSQUET, FREDERICK M

BOUTIN, DONALD L

BOUTIN, JAMES A

BOUTIN, RONALD M

BOUTROS, HARBY A

BOUTTE, JOHN

BOUTTE, THEODORE E

BOUYETT-LOUSRET, GIL

BOUYETT-LOUSRET, GIL

BOVA, WILLIAM J JR

BOVAY, JAMES F

BOVEE, RAYMOND L

BOWDEN, AUGUSTUS W. JR.

BOWDEN, AUGUSTUS W. JR.

BOWDEN, JESSE T

BOWDEN, LARRY G

BOWDEN, LLOYD N

BOWDEN, RUFUS

BOWDOIN, JAMES A

BOWEN, CHARLES L

BOWEN, DOUGLAS J

BOWEN, LEWIS L

BOWENS, KIDD

BOWENS, KIDD

BOWER, ROBERT H

BOWER, STEVEN D

BOWER, WILLIAM T

BOWERMAN, DALE C

BOWERMAN, DONALD E

BOWERMAN, JOSEPH F

BOWERMAN, THOMAS R

BOWERS, EDDIE A.

BOWERS, KENNETH

BOWERS, WALTER L.

BOWES, HOWARD M

BOWIE, CLYDE L

BOWIE, JAMES

BOWIE, JEROME

BOWIE, MAURICE

BOWLER, GORDON P

| | | |
|---|---|---|
| BOWLES, WILLIAM | BOWLES, WILLIAM | BOWLEY, DAVID W |
| BOWMAN, ANGLIN | BOWMAN, ANGLIN | BOWMAN, CARROL |
| BOWMAN, CLYDE C | BOWMAN, EDWARD M | BOWMAN, STANLEY M SR |
| BOWMAN, STANLEY M. SR. | BOWMAN, WILLIAM E | BOYARSKY, STEVEN L |
| BOYCE, JERRY L | BOYCE, JESSE L JR | BOYCE, WARREN D |
| BOYD, CHARLES E | BOYD, GEORGE E | BOYD, GEORGE S |
| BOYD, HARRY L | BOYD, HENRY | BOYD, JAMES R |
| BOYD, JOHN JR. | BOYD, LINWOOD H. | BOYD, LINWOOD H. |
| BOYD, LYNN W | BOYD, M SCOTT | BOYD, M. SCOTT |
| BOYD, PERRY J JR | BOYD, RAY JR | BOYD, RICHARD |
| BOYD, RICHARD | BOYD, ROBERT | BOYD, ROBERT |
| BOYD, ROBERT M | BOYD, ROBERT M. | BOYEAS, GEORGE H |
| BOYER, JOSEPH D | BOYER, PAUL C | BOYKIN, CHARLES |
| BOYKIN, CHARLES | BOYKIN, JOSEPH A | BOYKIN, ROBERT W |
| BOYKIN, SAM H | BOYKIN, SAM H | BOYKIN, SAM H. |
| BOYLE, DAVID W | BOYLE, EUGENE P | BOYLE, GEORGE H |
| BOYLE, HARLAN J | BOYLE, JAMES R | BOYLE, KENDALL Y JR |
| BOYLE, ROBERT M | BOYLE, THOMAS | BOYLE, WILLIAM P |
| BOYNTON, ROBERT | BOYNTON, WYMON P | BOYSON, CHARLES V |
| BOZA, MARCOS A | BOZEMAN, ROBERT W. | BOZEMAN, ROYCE D. |
| BOZEMAN, ROYCE D. | BOZICEVIC, ANDREW | BOZICH, JOSEPH M |
| BRACCI, CIRO A | BRACE, JOHN P | BRACHO, JOHN |
| BRACKEN, JOSEPH P | BRACKINS, ROTHIE | BRADBERRY, CHARLES H (DEC) |

| | | |
|---|---|---|
| BRADD, JOHN A | BRADDOCK, JOHN G. | BRADDOCK, ROBERT A (DEC) |
| BRADER, CHARLES R | BRADFORD, ARTHUR D | BRADFORD, CHARLES R |
| BRADFORD, CLARENCE A | BRADFORD, CLIFFORD | BRADFORD, GERALD L |
| BRADFORD, GORDON E | BRADFORD, JEROME | BRADFORD, JOSEPH W |
| BRADFORD, MARY J | BRADFORD, MONTIE L | BRADFORD, RAYMOND |
| BRADFORD, RAYMOND (DEC) | BRADFORD, RICHARD O | BRADFORD, SALOMON |
| BRADLEY, ALLEN | BRADLEY, CHARLES E | BRADLEY, ERNEST P |
| BRADLEY, ERVIN | BRADLEY, ERVIN | BRADLEY, EVAN J |
| BRADLEY, HARRY B | BRADLEY, HERBERT | BRADLEY, JAMES J |
| BRADLEY, JERRY | BRADLEY, JESSE | BRADLEY, JOHN A |
| BRADLEY, LARRY D | BRADLEY, LONNIE | BRADLEY, LONNIE |
| BRADLEY, RALPH H | BRADLEY, ROBERT L | BRADLEY, WILLIAM |
| BRADLEY, WILLIE P. | BRADSBERRY, ALVIN | BRADSHAW, HOWARD G |
| BRADSHAW, MITCHELL A | BRADSHAW, PAUL D | BRADSHAW, ROY J |
| BRADSHAW, THEODORE A | BRADSHER, LINWOOD | BRADT, WARREN S |
| BRADWELL, RICHARD M | BRADY, DONALD T | BRADY, DURWOOD T |
| BRADY, DURWOOD T (DEC) | BRADY, HENRY SR. | BRADY, HOWARD L |
| BRADY, JACK W | BRADY, JAMES L. | BRADY, JAMES L. |
| BRADY, JOHN F | BRADY, JOHN J (DEC) | BRADY, KENNETH J |
| BRADY, MICHAEL J. | BRADY, MURIEL | BRADY, MURIEL |
| BRADY, SAMUEL | BRADY, WILLIAM E JR | BRADY, WILLIAM N |
| BRAENDER, SIDNEY S | BRAGG, BURLEY R | BRAGG, JAMES W |
| BRAGG, KEYNON M | BRAGG, RICHARD L | BRAGG, WILLIAM E |

| | | |
|---|---|---|
| BRAGGS, WILLIE | BRAGOLI, RICHARD | BRAIN, ROBERT L |
| BRAITHWAITE, ALFRED K | BRAITHWAITE, ELBERTON S | BRAKEFIELD, GLENN B |
| BRAMBLE, EDWARD A | BRAMBLE, WILLIAM C | BRAMBLE, WILLIAM C. JR. |
| BRAMBLETT, BENJAMIN F | BRAMBLETT, BENJAMIN F. | BRAMLETT, EDDIE J |
| BRAMLEY, ROBERT E | BRANCH, ALLEN H | BRANCH, ARTHUR JR (DEC) |
| BRANCH, JAMES (DEC) | BRANCH, LEON R | BRANCH, PRESTON |
| BRANCH, STANLEY R | BRANCHE, HENRY C | BRANCIFORTE, SALVATORE |
| BRANCO, JOHN F | BRAND, EDMUND V | BRAND, ROGER D |
| BRANDAU, EUGENE C | BRANDER, RICHARD L | BRANDES, FRED E (DEC) |
| BRANDEWIE, MICHAEL A | BRANDI, JOHN J (DEC) | BRANDIES, HENRY |
| BRANDIS, EDWARD D | BRANDNER, RAYMOND A | BRANDON, THEODORE E |
| BRANDT, WILLIAM P | BRANGAN, PATRICK J. | BRANGAN, PATRICK J. |
| BRANKEWIE, MICHAEL A | BRANN, ROBERT A | BRANNAN, GEORGE T. |
| BRANNICK, JOHN A | BRANNON, CLYDE E | BRANSON, ABRAHAM L |
| BRANSON, ROMEO G | BRANSON, ROMEO G. | BRANSTETER, CARL D |
| BRANTLEY, CARL D | BRANTLEY, JOHN M. | BRANTLEY, JOHN M. |
| BRANVEEN, ANTONIUS A | BRASBY, WILLIAM H | BRASE, JACK |
| BRASE, ROBERT W | BRASS, ALDEANER R | BRASS, DANIEL A |
| BRASS, DANIEL A. | BRASS, JOSEPH | BRASWELL, ANTHONY S (DEC) |
| BRASWELL, BRUCE H JR | BRASWELL, NORRIS M | BRASWELL, POMP C |
| BRASWELL, RALPH | BRATHWAITE, JAMES | BRATHWAITE, JAMES H |
| BRATHWAITE, PELHAM E | BRATHWAITE, PELHAM E (DEC) | BRATINA, MICHAEL A |
| BRATLIEN, ARTHUR | BRATSANOS, STEVE J | BRATSANOS, STEVE J. |

| | | |
|---|---|---|
| BRATTAIN, RICHARD P | BRATTEN, GEORGE W | BRATTENG, ALVIN N |
| BRAULT, WILLIAM J | BRAUN, JOSHUA | BRAUN, JOSHUA |
| BRAUN, ROGER A | BRAVO, ISREAL | BRAXTON, CORNEAL |
| BRAY, DONALD W | BRAY, JAMES E. | BRAY, JAMES E. |
| BRAY, WAYNE W | BRAZAUSKAS, ALBERT J | BRAZEAU, ALLAN B |
| BRAZIER, EDWARD J | BRAZIER, NAPOLEAN J | BRAZIL, TERRY M |
| BRAZLE, ROCKEFELLOW JR | BREAUX, CHARLES P | BREAUX, NELSON H |
| BREAUX, VIRGEL R | BREDA, ANTHONY | BREDA, DOMINICK S |
| BREED, PAUL D | BREEDEN, JAMES A | BREEDLOVE, GRADY G |
| BREEN, THOMAS J | BREFFE, ISRAEL | BREFFE, ISRAEL |
| BREGE, EDWARD J | BREHONY, GERALD G | BREISACHER, HERBERT L |
| BREITENSTEIN, JOHN J | BREITHAUPT, FRANKLIN | BRENDLE, JOHN R |
| BRENKMAN, ROY E | BRENNAN, HUGH J | BRENNAN, JOHN |
| BRENNAN, MICHAEL J | BRENNAN, ROLAND J | BRENNAN, WILLIAM J |
| BRENNAN, WILLIAM P | BRENNO, TIMOTHY P | BRENTON, MICHAEL |
| BRESCIA, JOSEPH A (DEC) | BRESLIN, JAMES P | BRESLIN, PAUL J |
| BRESLIN, RICHARD | BRESOCK, HAL N | BRESSI, FRANK |
| BRESSLER, DAVID W | BRETON, MICHAEL C | BRETT, LEROY B |
| BRETZ, HAROLD E | BREWBAKER, CHARLES H | BREWER, BLAKELY M |
| BREWER, DOYLE | BREWER, GLENN K | BREWER, R B |
| BREWER, TERRY S | BREWINGTON, HARVEY H | BREWINGTON, RAYMOND C |
| BREWLEY, MICHAEL | BREWLEY, MICHAEL | BREWSTER, WARREN E |
| BREZA, ERNEST J | BREZEN, BARNETT | BREZINSKI, ADAM A |

BRIANT, LOUIS P JR

BRICKER, DONALD L

BRICKHOUSE, DELBERT T

BRIDENHAGEN, JOHN E

BRIDGES, CHARLES R

BRIDGES, JULIUS T.

BRIDGEWATER, WILLIE

BRIEN, ROBERT J.

BRIGGS, CLYDE L

BRIGGS, JOHN G

BRIGHT, ALEXANDER O

BRIGHT, ERNEST L JR

BRIGHT, LLOYD

BRIGHT, ROBERT D.

BRIGHT, WILLIE K

BRIN, ALEXANDRE J

BRINDLEY, WILLIAM J

BRINKLEY, CALVIN

BRINSON, BARNIE J

BRISCOE, JOHN C (DEC)

BRISTOL, ANTHONY J

BRISTOL, STANLEY E

BRISTOW, RAY A

BRICENO, CARLOS

BRICKEY, JOHN D

BRICKMAN, RAYMOND A

BRIDGEFORD, VANN

BRIDGES, JOSEPH C

BRIDGES, JULIUS T.

BRIDLEY, CHARLES J JR

BRIETZKE, CARLON JR

BRIGGS, FRED B

BRIGGS, JOHN JR

BRIGHT, ALLAN D

BRIGHT, JOHN C

BRIGHT, RICHARD L.

BRIGHT, RODERICK K

BRIGLIA, FRANK G

BRINDAMOUR, RAYMOND
(DEC)

BRINK, FLOYD D

BRINKLEY, PAT D

BRIORDY, JAMES M.

BRISTER, GORDON R

BRISTOL, ANTHONY J

BRISTOLL, THOMAS A JR

BRITA, MARIO

BRICENO, CARLOS

BRICKEY, JOHN D

BRIDE, JOHN P

BRIDGES, CARL E

BRIDGES, JOSEPH S.

BRIDGES, MELVIN J

BRIDWELL, DONALD C

BRIGGINS, STEVE

BRIGGS, HERBERT

BRIGGS, REDA O

BRIGHT, CHRISTOPHER W

BRIGHT, LLOYD

BRIGHT, ROBERT D.

BRIGHT, ROOSEVELT

BRILL, DOUGLAS M

BRINDLEY, EARNEST S

BRINKER, JAMES F

BRINN, EDWARD L

BRISCOE, CHARLES L

BRISTOL, ANTHONY J

BRISTOL, LARRY

BRISTOW, BILLY F

BRITAN, ALEXANDER S

| | | |
|---|---|---|
| BRITFORD, JAMES A | BRITO, ANTONIO M | BRITT, LENA C |
| BRITT, ROBERT C | BRITT, SAMUEL V | BRITTAIN, JOHN T SR |
| BRITTINGHAM, GERALD W | BRITTON, CECIL M | BRITTON, CLARENCE L. |
| BRITTON, HAROLD H | BROAD, CONRAD E | BROADDUS, JERRY L |
| BROADERS, EDWARD J | BROADNAX, CHARLES B | BROADNAX, LOUIS JR |
| BROADNAX, LOUIS JR. | BROADUS, BARRY R | BROADUS, BARRY R. |
| BROADUS, BOBBY E | BROADUS, EDWARD L. | BROADUS, LARRY W |
| BROADUS, MICHAEL W (DEC) | BROADUS, WILLIAM L SR | BROADWAY, JOSHUA F |
| BROASTER, EDWARD B. | BROCATO, ANGELO A | BROCCO, WILLIAM J |
| BROCK, ANTHONY F | BROCK, PETER A. JR. | BROCK, PETER A. JR. |
| BROCKELMAN, JOHN E (DEC) | BROCKETT, WILLIAM C | BROCKMOLLER, WILLIAM |
| BROCKWAY, FREDERICK R | BRODDIE, JOHN E. | BRODDIE, JOHN E. |
| BRODERICK, JOHN A | BRODIE, GEORGE W | BRODIE, RONALD S |
| BRODNAX, CURTIS L | BRODRICK, ERIC F | BRODRICK, FERNANDO |
| BRODSKY, WILLIAM B | BRODT, DONALD O | BRODY, MICHAEL |
| BROERMAN, CHRIS J | BROMAGHIN, WILLIAM E | BROMBACKER, ROBERT B |
| BROMKE, EDWARD M SR | BROMMENSCHENKEL, BYRON A | BROMWELL, RICHARD L |
| BRONCO, RAYMOND | BRONK, JAMES H | BRONKO, PETER |
| BRONSON, GEORGE M | BRONSTEIN, DAVID | BROOKE, ROBERT B (DEC) |
| BROOKINS, HERBERT L | BROOKINS, HERBERT L. | BROOKS, ACYLEE |
| BROOKS, ACYLEE | BROOKS, ANDREW B. | BROOKS, ANDREW B. |
| BROOKS, ANDREW C | BROOKS, ARTHUR T | BROOKS, BENJAMIN A |
| BROOKS, CHARLES W | BROOKS, CHARLIE G (DEC) | BROOKS, CLARENCE L |

| BROOKS, DANA D | BROOKS, DONALD S JR | BROOKS, DUDLEY |
|---|---|---|
| BROOKS, DUDLEY | BROOKS, EDWARD C JR | BROOKS, EDWARD JR |
| BROOKS, EMIL L | BROOKS, EVERETTE L | BROOKS, GILBERT G |
| BROOKS, JOHN E | BROOKS, JOSEPH | BROOKS, JOSEPH A |
| BROOKS, KEVIN M | BROOKS, NORMAN | BROOKS, OSCAR L |
| BROOKS, PRESS P | BROOKS, RICHARD JR | BROOKS, ROBERT E |
| BROOKS, ROBERT JR | BROOKS, ROBERT T | BROOKS, SAMUEL A |
| BROOKS, SAMUEL A | BROOKS, WALLACE C | BROOKS, WALTER H. |
| BROOKS, WILLIAM R | BROOKSHIRE, LAIRY M JR | BROOME, LUTHER C |
| BROOMFIELD, ROBERT S (DEC) | BROSEKER, ROBERT C | BROSIUS, JOHN F. |
| BROSIUS, JOHN F. | BROSSEUK, ALEXANDER G. | BROUCKE, MICHAEL J |
| BROUGHTON, MARK A | BROUGHTON, MAXIE J | BROUGHTON, MAXIE J (DEC) |
| BROUSHET, PAUL | BROUSSARD, FRANK | BROUSSARD, FRANK |
| BROUSSARD, HOWARD | BROUSSARD, JOSEPH B | BROUSSARD, MARTY J |
| BROUSSARD, MILTON G | BROUSSARD, MOSES | BROUSSARD, PERCY |
| BROUSSARD, PERCY | BROUSSEAU, FRANCIS R | BROUTIN, ANDRE L |
| BROWDER, ERVIN S | BROWDER, GREGORY W | BROWDER, JOHN E |
| BROWDER, WALTER | BROWDER, WALTER | BROWDER, WILLIE E. |
| BROWN WILLIAM D | BROWN, ALEXANDER | BROWN, ALFONZO |
| BROWN, ALFRED C | BROWN, ALPHONSO | BROWN, ANDREW J JR |
| BROWN, ANDREW J JR | BROWN, ANELL | BROWN, ARNOLD L |
| BROWN, ARTHUR | BROWN, ARVELL | BROWN, AUSTIN (DEC) |
| BROWN, AUSTIN A | BROWN, AUSTIN L | BROWN, BENJAMIN J |

| | | |
|---|---|---|
| BROWN, BENJAMIN J (DEC) | BROWN, BERNARD | BROWN, BILLIE W |
| BROWN, BILLIE W. | BROWN, BLISS P | BROWN, BLISS P |
| BROWN, CARLOS A | BROWN, CARLOS A. | BROWN, CARLOS D |
| BROWN, CHARLES A | BROWN, CHARLES A | BROWN, CHARLES E |
| BROWN, CHARLES K | BROWN, CHARLES L | BROWN, CHARLES R |
| BROWN, CHARLEY | BROWN, CHARLEY L | BROWN, CHARLIE |
| BROWN, CHARLIE J ETAL | BROWN, CHARLIE J. | BROWN, CHRISTOPHER |
| BROWN, CLAY V | BROWN, CLEO E | BROWN, CLIFFORD B |
| BROWN, CLIFFORD R (DEC) | BROWN, CORNELIUS | BROWN, DAN G |
| BROWN, DAN G | BROWN, DANIEL J | BROWN, DANNY A |
| BROWN, DAVID C | BROWN, DAVID P | BROWN, DAVID W |
| BROWN, DEWEY J | BROWN, DONALD D | BROWN, DONALD G |
| BROWN, DONALD W | BROWN, DOUGLAS A | BROWN, DUNCAN R |
| BROWN, DWIGHT L | BROWN, EARL | BROWN, EARL H |
| BROWN, EARL L | BROWN, EARL L | BROWN, EARL L JR |
| BROWN, EDGAR | BROWN, EDWARD | BROWN, EDWARD J |
| BROWN, EDWARD L | BROWN, EDWARD W | BROWN, EDWARD W. |
| BROWN, ELIJAH SR. | BROWN, ELIJAH SR. | BROWN, ELISA |
| BROWN, ELTON C | BROWN, ERNEST H JR | BROWN, EUGENE H. |
| BROWN, FRANK A | BROWN, FRED J | BROWN, FRED J. |
| BROWN, FREDDY H | BROWN, FREDDY H (DEC) | BROWN, FREDERICK W |
| BROWN, GEORGE | BROWN, GEORGE A | BROWN, GEORGE E (DEC) |
| BROWN, GERALD A | BROWN, GILBERT S | BROWN, GRADY K |

| | | |
|---|---|---|
| BROWN, HAROLD | BROWN, HAROLD (DEC) | BROWN, HAROLD W (DEC) |
| BROWN, HARRY E JR (DEC) | BROWN, HARRY J | BROWN, HENRY |
| BROWN, HENRY | BROWN, HENRY B. | BROWN, HERBERT |
| BROWN, HERBERT L | BROWN, HILLARD | BROWN, HOWARD J |
| BROWN, HUEY J JR | BROWN, ISAAC | BROWN, ISIAH E. |
| BROWN, J B | BROWN, JACK D. | BROWN, JAMES |
| BROWN, JAMES | BROWN, JAMES | BROWN, JAMES H |
| BROWN, JAMES L | BROWN, JAMES P | BROWN, JAMES R |
| BROWN, JAMES V | BROWN, JEDIDIAH J | BROWN, JEREMIAH |
| BROWN, JEROME | BROWN, JERRY | BROWN, JOE N |
| BROWN, JOHN | BROWN, JOHN E | BROWN, JOHN W |
| BROWN, JOHNNY R (DEC) | BROWN, JOSEPH | BROWN, JOSEPH D JR |
| BROWN, JOSEPH JR | BROWN, JOSEPH R | BROWN, JOSEPH S (DEC) |
| BROWN, JOSEPH S. | BROWN, JUAN G. | BROWN, JUAN G. |
| BROWN, JULES R (DEC) | BROWN, KENNETH A | BROWN, KENNETH L |
| BROWN, KENNETH L C | BROWN, KEVIN R. | BROWN, L C |
| BROWN, L T (DEC) | BROWN, LAMARR | BROWN, LAROY G. |
| BROWN, LARRY K | BROWN, LAWRENCE | BROWN, LAWRENCE O |
| BROWN, LAWRENCE R | BROWN, LEE | BROWN, LEE C |
| BROWN, LEE R JR | BROWN, LEE R. JR. | BROWN, LEMUEL M. |
| BROWN, LEO B | BROWN, LEONARDO L | BROWN, LEWIS M |
| BROWN, LORENZO JR | BROWN, LOUIN | BROWN, LOUIS (DEC) |
| BROWN, LOUIS J | BROWN, MADISON | BROWN, MANUEL E |

| | | |
|---|---|---|
| BROWN, MICHA L | BROWN, MICHAEL A | BROWN, MILTON L |
| BROWN, MILTON L. | BROWN, MORGAN B | BROWN, NATHANIEL |
| BROWN, NATHANIEL | BROWN, NICHOLAS A | BROWN, NORMAN A |
| BROWN, NORMAN J | BROWN, OLIVER JR | BROWN, RALPH E |
| BROWN, RAYMOND A | BROWN, RAYMOND R | BROWN, REX R |
| BROWN, RICHARD | BROWN, RICHARD A | BROWN, RICHARD A |
| BROWN, RICHARD C | BROWN, RICHARD J | BROWN, RICHARD M |
| BROWN, RIVERSLY C | BROWN, RIVERSLY C. | BROWN, ROBERT A |
| BROWN, ROBERT C | BROWN, ROBERT D | BROWN, ROBERT D |
| BROWN, ROBERT D | BROWN, ROBERT D (DEC) | BROWN, ROBERT E |
| BROWN, ROBERT E. | BROWN, ROBERT L | BROWN, ROBERT L |
| BROWN, ROLF R | BROWN, RONALD | BROWN, RUBY |
| BROWN, RUFUS | BROWN, SAMUEL L JR | BROWN, SAMUEL S (DEC) |
| BROWN, SPENCER | BROWN, STANLEY E | BROWN, STANLEY J. |
| BROWN, STUART M | BROWN, T G | BROWN, THADDEUS |
| BROWN, THEODORE | BROWN, THEODORE E | BROWN, THEODORE T (DEC) |
| BROWN, TILMON | BROWN, VIRGLE P | BROWN, WALTER |
| BROWN, WALTER | BROWN, WALTER M | BROWN, WARDELL E |
| BROWN, WARREN A | BROWN, WEBSTER | BROWN, WENDELL M |
| BROWN, WILBUR A | BROWN, WILL JR | BROWN, WILLIAM |
| BROWN, WILLIAM | BROWN, WILLIAM D (DEC) | BROWN, WILLIAM E |
| BROWN, WILLIAM G | BROWN, WILLIAM J | BROWN, WILLIAM M |
| BROWN, WILLIAM M | BROWN, WILLIARD R | BROWN, WILLIE H |

| | | |
|---|---|---|
| BROWN, WILSON | BROWN, ZACKAY | BROWNE, CARLTON C |
| BROWNE, CARLTON C | BROWNE, JOHN K | BROWNE, LEONARD A |
| BROWNE, LEONARD A. | BROWNE, WILLIAM C | BROWNING, BALLARD C |
| BROWNING, HARRY N JR | BROWNING, PATRICK N (DEC) | BROWNING, ROBERT A |
| BROWNING, THOMAS J. | BROWNING, THOMAS J. | BROWNING, WALTER H |
| BROWNLEE, ROOSEVELT | BROWNSTEIN, NATHAN | BROWNSTON, MARTIN |
| BRUCCOLERI, SHIRLEY V | BRUCE MCCAFFERY, COLLEEN | BRUCE, CHARLES (DEC) |
| BRUCE, DENNIS P | BRUCE, HOWARD L | BRUCE, LUTHER D |
| BRUCE, WILLIAM E | BRUCE, WILLIAM J | BRUCH, HARVEY S |
| BRUDEL, ALEKSANDER | BRUEHL, JOHN A JR | BRUER, GEORGE |
| BRUFF, NOEL | BRUGGELING, JOHN S | BRUHIER, ALFONSO L |
| BRUHIER, JOHN A | BRUHL, CLIFTON S | BRUHL, ROBERT H (DEC) |
| BRULINSKI, ADAM E | BRUMAGE, RICHARD | BRUMFIELD, CLYDE |
| BRUMLEY, JAMES R | BRUNDAGE, JAMES E | BRUNDAGE, WILLIAM D |
| BRUNER, JACK P | BRUNET, ALLEN R J | BRUNETTE, ANTHIME E |
| BRUNETTE, BRAD D | BRUNETTE, VIRGIL R | BRUNETTE, VIRGIL R. |
| BRUNNER, DOMINICK A | BRUNNER, JOHN J | BRUNO, ANGEL L |
| BRUNO, BENJAMIN | BRUNO, BENJAMIN | BRUNO, DONALD N |
| BRUNO, HAROLD E JR | BRUNO, JOSE M | BRUNO, JOSEPH C |
| BRUNSBERG, CARL P | BRUNSON, JOHN H | BRUNSON, JOHN H (DEC) |
| BRUSASCO, PETER | BRUSASCO, PETER | BRUSH, FINIS W. |
| BRUSZO, JOHN | BRUUN-ANDERSEN, PETER E | BRYAN, CLYDE F (DEC) |
| BRYAN, ERNEST K | BRYAN, FRANKLIN H | BRYAN, FREDERICK A |

| | | |
|---|---|---|
| BRYAN, HAROLD L | BRYAN, HEATH G | BRYAN, JAMES L (DEC) |
| BRYAN, JAMES L. | BRYAN, LEO | BRYAN, ROBERT D |
| BRYANT, ARNOLD | BRYANT, BOAZ | BRYANT, ERIC A. |
| BRYANT, ERNEST J. | BRYANT, FREDDIE L | BRYANT, HENRY L |
| BRYANT, JAMES JR | BRYANT, LEO SR (DEC) | BRYANT, LEVI |
| BRYANT, MATTHEW | BRYANT, MELVIN C | BRYANT, PHILIP R |
| BRYANT, ROBERT L | BRYANT, RUDOLPH W | BRYANT, SOPHIE |
| BRYANT, WILLIAM K | BRYANT, WILLIE | BRYANT, WILTON JR |
| BRYANT, WILTON JR. | BRYE, DONALD G | BRYERS, SAM E |
| BRYLEY, WILLIAM E | BRYNER, EDSEL S | BRYSON, ALLEN C |
| BUBAKR, HUSSAIN A | BUCANO, ERNESTO D | BUCAR, FRANK JR |
| BUCAR, VID | BUCCA, PATSY V | BUCCI, PAT L. |
| BUCCIERI, ANTHONY J | BUCHALTER, MARTIN | BUCHANAN, DOUGLAS K |
| BUCHANAN, ERNEST L | BUCHANAN, JEFFERSON D. | BUCHANAN, PERCIVAL |
| BUCHANAN, TERRY W | BUCHANAN, WILLIAM T | BUCHITE, JOHN J |
| BUCK, BEN D | BUCK, EDWARD W. | BUCK, EDWARD W. |
| BUCK, FRANKLIN L | BUCK, KENNETH A | BUCK, MARVIN D. |
| BUCK, WALTER L | BUCKALEW, EDWARD J | BUCKEL, JOHN J |
| BUCKHANNA, OREN T | BUCKHANNA, OREN T. | BUCKINGHAM, JAMES F |
| BUCKINGHAM, JAMES F | BUCKINGHAM, JAMES F. | BUCKLAND, JOHN |
| BUCKLEY, EILEEN B. | BUCKLEY, HERBERT E | BUCKMASTER, BRIAN C |
| BUCKNER, ARTHUR JR | BUCY, GEORGE J | BUDNICK, JULIAN W |
| BUDNICK, RAYMOND A | BUDNIK, MICHAEL F | BUELTEMAN, KENNETH M |

| | | |
|---|---|---|
| BUEMI, PETER J | BUEMIL, ROBINSON A | BUENAVENTURA, ROSAURO S |
| BUENAVISTA, JACK P | BUENAVISTA, VIPERO B | BUENO, VAN BUREN C |
| BUENVIAJE, CIELITO C | BUFFALO, BOBBY J | BUFFINGER, CHARLES E |
| BUFFKIN, CRANDLE M | BUFFKIN, CRANDLE M (DEC) | BUFORD, LEE P JR |
| BUFORD, LONNIE | BUFORD, OSCAR A | BUFORD, ROBERT H |
| BUGANAN, CEFERINO C | BUGARIN, BENJAMIN | BUGARIN, ROBERT M |
| BUGARIN, RUBEN J | BUGGE, HANS M | BUGIEL, MICHAEL |
| BUHHEIRAO, CHRIS H | BUHL, FRANCIS J | BUIE, GEORGE |
| BUJNOVSKY, RONALD V | BUKIS, DEBORAH E | BULANTE, MARCELINO A |
| BULDA, ROSALINO P | BULGAR, JOHN W | BULKLEY, DAVID D |
| BULLA, ANTONINO | BULLARD, CAROL P | BULLARD, HAYWARD |
| BULLARD, RALPH K | BULLEN, THOMAS M | BULLICK, ROBERT W |
| BULLIS, CHRISTOPHER | BULLOCK, DARRELL D | BULLOCK, HAROLD V. |
| BULLOCK, HAROLD V. | BULLOCK, HUGH M | BULLOCK, JOHN |
| BULLOCK, JOSEPH S. | BULLOCK, WILLIAM S | BULLWINKEL, EDWARD W |
| BULMER, WILLIAM J | BULSON, THOMAS J | BULTMAN, DONALD L |
| BULTRON, JUAN | BULVID, RICHARD | BUMANGLAG, DOMINGO R |
| BUMANGLAG, FELIPE B. | BUMBASI, RAFAEL C | BUMBASI, VIRGILIO C |
| BUMEISTER, ERNEST | BUMGARNER, JOHN C JR | BUMPAS, GLENN R |
| BUMPERS, LEBARON | BUMPUS, CLAUDE C | BUNCAB, FLOR L |
| BUNCH, HAROLD E | BUNDY, DUANE H | BUNGCAYAO, EVARISTO T. |
| BUNGERT, JOHN W. | BUNGERT, JOHN W. | BUNICH, JOSEPH |
| BUNICH, JOSEPH | BUNKER, MOIR C | BUNTING, EUGENE R |

| | | |
|---|---|---|
| BUNTING, WILLIAM S | BURA, ARTURO A | BURA, MACARIO A JR |
| BURA, RENATO A | BURAN, JEROME | BURAN, JEROME |
| BURCH, DOUGLAS E | BURCH, EUGENE A | BURCH, JOHN S |
| BURCH, WILLIAM A | BURCHFIELD, NEJEL | BURCHFIELD, VICTOR L |
| BURCHINAL, JOHN D. | BURDEN, JAMES | BURDEN, PETER A. JR. |
| BURDEOS, REDENTOR O | BURDETTE, WILLIAM R | BURDGE, RICHARD A |
| BURDICK, ROBERT C | BURDICK, ROBERT S | BURDINE, ROBERT M |
| BUREAU, LOUIS C | BUREK, EUGENE J | BURFIELD, HANK E JR |
| BURGE, BERNARD M | BURGER, VOYD B | BURGESS, HOLLIS K |
| BURGESS, JAMES A | BURGESS, RUSSELL R | BURGESS, WAYLAND D. |
| BURGESS, WAYLAND D. | BURGESS, WAYNE P | BURGESS, WILLIAM E |
| BURGHART, WILLIAM H | BURGOS, AMANDO B | BURGOS, ANGEL C. |
| BURGOS, BENITO A | BURGOS, GILBERT | BURGOS, JOSE |
| BURGOS, VICENTE JR | BURGUILLO, LUIS | BURILLO, PEDRO B |
| BURK, GUY P. | BURK, STEPHEN H. | BURK, STEPHEN H. |
| BURKE, CORNELIUS A JR | BURKE, DONALD E. | BURKE, FRANK |
| BURKE, FRANK | BURKE, FRED G | BURKE, GEORGE A |
| BURKE, JAMES E | BURKE, JEFFERY L | BURKE, JOHN W |
| BURKE, LEE R | BURKE, MAXWELL | BURKE, MICHAEL J |
| BURKE, RICHARD J | BURKE, ROBERT | BURKE, ROBERT M |
| BURKE, ROBERT T | BURKE, RONALD S | BURKE, THOMAS E |
| BURKE, THOMAS K | BURKE, WILLIAM | BURKE, WILLIAM G. |
| BURKETT, NATHANIEL | BURKHARDT, NEIL W | BURKHART, AMOS M |

| | | |
|---|---|---|
| BURKS, CHARLES A | BURKS, CHARLES A | BURKS, SHAWN N |
| BURLEY, JOHN C | BURLINGTON, WENZIL | BURN, CHARLES H |
| BURNETT, CARL R | BURNETT, EDMUND L. | BURNETT, GAINES R |
| BURNETT, J. C. | BURNETT, J.C. | BURNETT, JOE JR |
| BURNETT, KIM D | BURNETT, NATHANIEL | BURNETT, WILBUR E |
| BURNETT, WILLIAM F (DEC) | BURNETTE, CHARLES N | BURNEY, JAMES G |
| BURNHAM, DAVID SR | BURNHAM, DAVID SR | BURNHAM, HOMER J |
| BURNHAM, HORACE | BURNITE, JAMES R | BURNS, AL |
| BURNS, ARTHUR | BURNS, BERNARD M | BURNS, CHARLES R |
| BURNS, JAMES | BURNS, JAMES E | BURNS, JAMES J |
| BURNS, JOHN | BURNS, JOHN F | BURNS, JOSEPH P |
| BURNS, MICHAEL J | BURNS, NEHEMIAH | BURNS, NEHEMIAH |
| BURNS, RALPH O JR | BURNS, ROBERT R | BURNS, THEODORE R |
| BURNS, THEODORE R. | BURNS, WILLIAM B | BUROG, REYNALDO E |
| BURPEE, WILLARD A | BURR, EUGENE D | BURRELL, CHARLES H. |
| BURRELL, JAKE P. JR. | BURRELL, JAKE P. JR. | BURRIS, CECIL E |
| BURRIS, JIMMY R | BURRIS, RICHARD A | BURROUGHS, ALVIN A |
| BURROUGHS, JAMES W | BURROW, JAMES L | BURROWS, DARREL L |
| BURROWS, GEORGE R | BURROWS, RICHARD | BURRUS, WILLIE L |
| BURSTON, RICHARD M | BURT, CLARENCE R | BURT, LEROY |
| BURTNETT, JAMES R | BURTNETT, PHILIP C | BURTON, AARON |
| BURTON, ALFRED T | BURTON, CHARLIE JR | BURTON, EDWARD A. |
| BURTON, EDWARD A. | BURTON, FRANK L (DEC) | BURTON, JAMES |

| BURTON, JAMES L | BURTON, KENNETH | BURTON, LEROY |
|---|---|---|
| BURTON, MELVIN L | BURTON, RICHARD R | BURTON, ROBERT E |
| BURTON, RODNEY A | BURTON, RONALD J | BURTON, WILLIAM S |
| BURTON, WILLIAM W | BURTON, WILLIAM W | BURWELL, MILTON J |
| BURZO, ALBERT C | BUSBY, RICHARD C | BUSBY, RICHARD C |
| BUSCH, ASHER A | BUSEIGLIO, GAETANO T | BUSH, ALFRED L |
| BUSH, ALFRED L JR (DEC) | BUSH, ALLEN R. | BUSH, AULDEEN |
| BUSH, BENJAMIN | BUSH, DARRYL E | BUSH, ELLSWORTH S |
| BUSH, FRANCIS (DEC) | BUSH, FRED | BUSH, HARLEY O |
| BUSH, HENRY L | BUSH, HERBERT S | BUSH, IVERSON |
| BUSH, JAMES A | BUSH, JAMES P. | BUSH, JAMES R |
| BUSH, KENNETH L | BUSH, KERRY F | BUSH, MALCOLM |
| BUSH, RAMSEY T | BUSH, RAY C | BUSH, SIMON L (DEC) |
| BUSH, SIMON L. | BUSH, THOMAS E. | BUSH, WARD A |
| BUSH, WILIAM G | BUSH, WILLIAM J | BUSH, WILLIAM J |
| BUSHEN, WILLIAM S | BUSHNELL, STILLMAN C | BUSIGO, WILLIAM |
| BUSKEY, JAMES R | BUSKUHL, PAUL | BUSKUHL, PAUL |
| BUSSE, DALE | BUSSE, DALE | BUSSEY, WALTER E |
| BUSSKOHL, TERRY A | BUSTAMANTE, ARTURO | BUSTAMANTE, ARTURO |
| BUSTAMANTE, HERMAN J | BUSTAMANTE, ISAAC L | BUSTAMANTE, PAUL L |
| BUSTARDE, ANTONIO M | BUSTEED, FERRIS B | BUSTILLO, ARNOLD |
| BUTCH, RICHARD J | BUTCHER, EDWARD G | BUTCHER, ENRICO A |
| BUTCHER, ENRICO A | BUTCHER, ERNEST J | BUTCHER, GERALD E |

| | | |
|---|---|---|
| BUTERA, CHARLES L | BUTERAKOS, THOMAS G | BUTERS, MICHAEL H |
| BUTERS, MICHAEL H (DEC) | BUTLER, BRUCE E | BUTLER, CHARLES E |
| BUTLER, EDWARD | BUTLER, GEORGE JR. | BUTLER, JACK L |
| BUTLER, JAMES R | BUTLER, KENNETH C | BUTLER, LEADON |
| BUTLER, LEON | BUTLER, MICHAEL R | BUTLER, OSWALD F. |
| BUTLER, OSWALD F. | BUTLER, ROBERT B | BUTLER, ROBERT S |
| BUTLER, ROLAND F JR | BUTLER, ROSEVELT | BUTLER, ROSEVELT |
| BUTLER, RUFUS S | BUTLER, THOMAS D SR | BUTLER, WALTER H. |
| BUTLER, WARREN, SR | BUTNER, CHARLES W JR (DEC) | BUTTERWORTH, PAUL M |
| BUTTON, WILLIAM G | BUTTRAM, JACK E | BUTTS, WILLIE B. |
| BUXTON, KENNETH E | BUZALEWSKI, JOSEPH T | BUZALI, SAL |
| BUZALSKI, RAYMOND E | BUZZARD, ROY A | BYBEE, DANIEL V |
| BYE, ROBERT P | BYERS, DEBBIE L | BYERS, FRANK D |
| BYERS, JAMES J | BYES, ELDRIDGE | BYES, ELDRIDGE |
| BYES, SENOBIA | BYES, WILBERT | BYINGTON, SAMUEL J |
| BYLINOWSKI, FRANK J. | BYNES, CLARENCE JR | BYNUM, DAVID |
| BYNUM, RICHARD S | BYNUM, SAMUEL | BYRD, ALVIN L |
| BYRD, ANDREW H (DEC) | BYRD, DONALD | BYRD, ERNEST E |
| BYRD, HERMAN | BYRD, JAMES T | BYRD, JOHN T |
| BYRD, LAMAR J | BYRD, LESLIE E | BYRD, LLOYD E. |
| BYRD, RICHARD M | BYRD, ROBERT E | BYRD, STANLEY W |
| BYRD, THOMAS F | BYRD, WILLIAM J. | BYRNE, CHARLES D (DEC) |
| BYRNE, DANIEL J. | BYRNE, DANIEL T | BYRNE, MARK J |

| | | |
|---|---|---|
| BYRNE, ROBERT J | BYRNES, JAMES E | BYRNES, THOMAS |
| BYSTEDT, GORDON | CAAMANO, HECTOR A | CAAMANO, JOHN |
| CAAMANO, JOHN (DEC) | CABAHUG, NICHOLAS B. | CABAL, ABRAHAM T |
| CABALBAG, PABLO C | CABALE, ENRIQUE V | CABALES, EDMUNDO R |
| CABALIC, SOLOMON D | CABALLERO, CECIL E | CABALLERO, JOSE F |
| CABALLERO, JULIUS | CABALLERO, LUIS A | CABALLERO-PINTOL, OCTAVIO |
| CABALLERO-PINTOR, OCTAVIO | CABALLES, CESAR T | CABALTERA, MARCELO B |
| CABAN, ANDRES | CABAN, ANDRES | CABAN, ANGEL L. |
| CABAN, CELESTINO | CABAN, JESUS | CABAN, RAFAEL P |
| CABANA, NORMAN L | CABANBAN, JOSEFINO | CABANTAN, SALVADOR D |
| CABASSA, VICTOR M | CABELLERO, TEODORO A. | CABELLON, ERNESTO L |
| CABEZAS, CARLOS A | CABEZAS, JUAN V. | CABEZAS, JUAN V. |
| CABILING, EFREN G | CABLAY, BONIFACIO L | CABLE, LELAN B JR |
| CABLING, FERNANDO S | CABOT, ALAN S | CABOTJE, RODOLFO M |
| CABRAL, GIL B | CABRAL, WALTER P | CABRERA, ALFREDO S |
| CABRERA, GREGORIO R. | CABRERA, JUAN R | CABRERA, MANUEL J |
| CABRERA, MIGUEL A | CABRERA, SAMUEL | CABRESTANTE, MARIANO D |
| CABUANG, PONCIANO C JR | CABUSAO, STANLEY S | CACCESE, CARL |
| CACERES, LUIS, (DEC) | CACERES-MIR, JUAN | CACERES-MIR, JUAN (DEC) |
| CACHO, ANDRES | CACHO, FRANCISCO N (DEC) | CACHO, JOSE E |
| CACHOLA, WILLIAM V | CACIA, JOSEPH W | CADAPAN, CESAR F |
| CADARO, PETER M JR | CADE, CORNELIUS | CADE, ROBERT JR |
| CADERAO, MARCELO P | CADERAO, RAYMOND P | CADIEUX, JOHN J |

| | | |
|---|---|---|
| CADIZ, PLARIDEL P | CADLE, LARRY F | CADOGAN, RICHARD J JR |
| CADOGAN, STANFORD G. | CADOGAN, STANFORD G. | CADREAU, CLIFFORD |
| CADY, RANDOLPH | CAEG, MARCIANO R | CAFFALL, CRAIG A |
| CAFIERO, LOUIS V | CAGAYAT, BENITO G | CAGLE, CLARENCE E SR (DEC) |
| CAGLE, JESSE JR | CAGLE, JOHN L | CAGUIOA, MAXIMO V |
| CAGUYONG, LEONARDO M | CAHILL, EDWARD P | CAHILL, JAMES J |
| CAHILL, MARC S | CAHILL, RICHARD A | CAHILL, RICHARD G |
| CAHILL, WILLIAM P | CAIA, ROBERT | CAIMPON, ABNER I |
| CAIN, EDWARD M SR | CAIN, HUBERT C. | CAIN, ISAAC J |
| CAINES, CHARLES F | CAIRNS, ALBERT E (DEC) | CAIRNS, ANDREW |
| CAIRNS, LAWRENCE P | CAIRNS, LEWIS B | CAITO, RAYMOND |
| CAKANIC, PETER JR | CAKE, SUSANNE | CALAIS, PAUL L |
| CALALAY, ALBERTO T JR | CALANA, JOSE A | CALANO, ALFREDO B (DEC) |
| CALAPIT, VICTORINO A | CALAS, DOROTEO A | CALAUSTRO, TEDDY P |
| CALAWAY, RUFUS W | CALCADOR, ADOLFO Q. | CALCAGNO, ROBERT A |
| CALCATERRA, JACOB V | CALDAS, JOSE A | CALDAS, WILLIAM J |
| CALDEIRA, ANTHONY B. | CALDEIRA, ANTHONY B. | CALDEIRA, HAROLD G |
| CALDEIRA, JOHN JR | CALDEIRA, JOHN JR. | CALDEJON, FELICISIMO A |
| CALDER, DONALD G | CALDERA, JOHNNY G. | CALDERON, AGUSTIN F |
| CALDERON, ANGEL L | CALDERON, BENITO | CALDERON, CANDELARIO |
| CALDERON, EDMUND E | CALDERON, EMILIO | CALDERON, FE DOMINGO R. |
| CALDERON, FE DOMINGO R. | CALDERON, FELIX A | CALDERON, FRUCTUOSO |
| CALDERON, JOSE A. | CALDERON, JOSE A. | CALDERON, LEONCIO |

| | | |
|---|---|---|
| CALDERON, LUIS | CALDERON, PABLO | CALDERON, REYNALDO F |
| CALDERON, RUFINO | CALDERON, SATURNINO | CALDWELL, DAVID E |
| CALDWELL, ELMER | CALDWELL, HAL | CALDWELL, LEROY |
| CALDWELL, PAUL D | CALDWELL, RICHARD S JR | CALDWELL, ROBERT H |
| CALDWELL, TERRY | CALDWELL, TERRY | CALDWELL, TRAVIS |
| CALDWELL, WILLIAM S | CALDWELL, WILLIAM T | CALDWELL, WILLIE I |
| CALE, CLARENCE B JR | CALEBAUGH, PAUL R | CALEFATO, AUGUST |
| CALERO, ABAD B | CALHOUN, EARNEST JR | CALHOUN, JAMES JR |
| CALHOUN, LLOYD | CALHOUN, PALMER S | CALICA, JUANITA |
| CALICCHIO, ALFRED A | CALICCHIO, DOMENIC A | CALICCHIO, MICHAEL L |
| CALIMLIM, BERNARDO M | CALIMLIM, MANUEL S | CALINDAS, ROMEO N |
| CALIX, JESUS | CALIX, JOSE I | CALIX, JUAN A |
| CALIX-COLON, EUFRACIO | CALLAGHAN, JOSEPH B | CALLAHAN, ANDREW A |
| CALLAHAN, CARL E (DEC) | CALLAHAN, ELDEN C | CALLAHAN, HAROLD K (DEC) |
| CALLAHAN, JOHN J | CALLAHAN, JOHN P | CALLAHAN, MICHAEL S |
| CALLAHAN, PATRICK D | CALLAHAN, ROBERT J | CALLAHAN, RONALD L |
| CALLAHAN, STEVEN R | CALLAWAY, JACK D. | CALLAWAY, JACK D. |
| CALLBREATH, EDWIN V | CALLEJO, TIMOTEO A JR | CALLENDER, ELRIC I. |
| CALLENDER, SINCLAIR L | CALLHOUN, CHARLES E | CALLIORINA, BENNY R. |
| CALLIS, WILLIAM C (DEC) | CALLISON, KENNETH H | CALLO, REYNALDO S |
| CALLO, ROMULO D | CALLOWAY, GAINES D. | CALLOWAY, JULIUS G (DEC) |
| CALLOWAY, JULIUS G. | CALLOWAY, ROBERT R | CALLUENG, GEORGE L |
| CALO, ANDRES | CALO, FRANCISCO | CALO, JOSE |

| | | |
|---|---|---|
| CALVENTE, VICTOR | CALVILLO, JOSE N | CALVIN, JOHN J |
| CALVIN, SAMUEL T | CALVIN, SAMUEL T. | CALVIN, STERLING H |
| CALVO, RALPH J | CALZADA, EMILIO | CAMACHO, ANGEL A. |
| CAMACHO, ANTONIA S. | CAMACHO, CECILIO A | CAMACHO, ESTEBAN |
| CAMACHO, FELIX S. | CAMACHO, JESUS | CAMACHO, JOHN |
| CAMACHO, JOHN | CAMACHO, JOHN | CAMACHO, MIGUEL A. |
| CAMACHO, MIGUEL A. | CAMACHO, PASTOR (DEC) | CAMACHO, RAMON |
| CAMACHO, RICHARD L | CAMACHO, SALVADOR | CAMACHO, WILLIAM E |
| CAMACLANG, CECIL P | CAMARENA, CAMILO C | CAMBOURAKIS, NICK |
| CAMBRONERO, ISAIAS F | CAMELI, FRANK A | CAMERINO, EDGARDO I |
| CAMERINO, WILFREDO D | CAMERLO, ROY R | CAMERON, DAVID F |
| CAMERON, DAVID J | CAMERON, FRANCIS P | CAMERON, JAMES M (DEC) |
| CAMERON, LEONARD B. | CAMERON, LEONARD B. | CAMERON, PAUL J |
| CAMERON, ROBERT | CAMERON, WILLIAM R | CAMIA, PAULINO E |
| CAMILO, JOSE | CAMM, SYLVANIA W | CAMMARATA, PHILIP J |
| CAMMUSO, FRANK P | CAMORAS, REYNATO D | CAMP, GERALD W |
| CAMP, ROY L | CAMP, RUDOLPH | CAMPA, JOSEPH M |
| CAMPAGNINI, SANTINO | CAMPAGNOLO, ELIO S | CAMPANA, RONALD L |
| CAMPANALE, RICHARD | CAMPANARO, JOSEPH P | CAMPANELLA, ALFONSO |
| CAMPBELL, ARTHUR | CAMPBELL, ARTHUR | CAMPBELL, ARTHUR C |
| CAMPBELL, ARTHUR C | CAMPBELL, ARTHUR L | CAMPBELL, ARTHUR L |
| CAMPBELL, BILLY D | CAMPBELL, CASSANDRA (DEC) | CAMPBELL, CHARLES |
| CAMPBELL, CHARLES L | CAMPBELL, CLAUDE M | CAMPBELL, DAVID B |

| | | |
|---|---|---|
| CAMPBELL, DAVID C | CAMPBELL, DEAN C | CAMPBELL, DONALD J |
| CAMPBELL, EDWARD | CAMPBELL, FRANCIS M | CAMPBELL, GEORGE |
| CAMPBELL, GEORGE | CAMPBELL, HARRY G | CAMPBELL, HARRY G (DEC) |
| CAMPBELL, HOMA B | CAMPBELL, JAMES B | CAMPBELL, JAMES C |
| CAMPBELL, JAMES E. SR. | CAMPBELL, JAMES J | CAMPBELL, JAMES R. |
| CAMPBELL, JIMMY J (DEC) | CAMPBELL, JOHN C | CAMPBELL, JOHN F |
| CAMPBELL, JOHN M | CAMPBELL, JOHN R | CAMPBELL, JON D |
| CAMPBELL, JOSEPH | CAMPBELL, JOSEPH | CAMPBELL, JUGHE (DEC) |
| CAMPBELL, KENNETH A | CAMPBELL, LESTER A | CAMPBELL, LESTER A |
| CAMPBELL, MELVIN | CAMPBELL, MICHAEL R | CAMPBELL, MICHAEL R (DEC) |
| CAMPBELL, OREM A | CAMPBELL, PHILLIP T | CAMPBELL, PHILLIP T |
| CAMPBELL, RICHARD C | CAMPBELL, ROBERT A | CAMPBELL, ROBERT E |
| CAMPBELL, ROBERT T | CAMPBELL, ROBERT W | CAMPBELL, THOMAS G JR |
| CAMPBELL, VIRGIL J. | CAMPBELL, VIRGIL R | CAMPBELL, WALTER E |
| CAMPBELL, WILLIAM C | CAMPBELL, WILLIAM C | CAMPBELL, WILLIAM F |
| CAMPBELL, WILLIAM F (DEC) | CAMPBELL, WILLIE E | CAMPEDEL, GENE JR |
| CAMPER, DAVID M | CAMPER, EARL G. | CAMPER, JAMES N |
| CAMPER, JOHN C | CAMPEY, JERRY P | CAMPIERE, PETER P |
| CAMPINO, VITO A | CAMPION, PAUL J | CAMPO, MARTIN J. JR. |
| CAMPOLI, GERALD P | CAMPOLI, GERALD P. | CAMPOLI, PHILIP W |
| CAMPOS, LOUIS | CAMPOS, MANUEL | CAMPOS, MANUEL |
| CAMPOS, MANUEL S. | CAMPOS, PEDRO J | CAMPOS, RUDOLPH |
| CAMUNGOL, RODOLFO A | CANA, JUAN A JR | CANADA, ROBERTO |

| | | |
|---|---|---|
| CANADAY, THOMAS | CANADY, D. C. | CANADY, JAMES E |
| CANALE, ANTONIO | CANALES, CARLOS H | CANALES, JUAN J |
| CANALES, ROBERTO G | CANALES, SERVANDO J | CANALES, VENTURA R |
| CANALES, VENTURA R. | CANANEA, RICARDO R | CANAYNAY, FLORENTINO R |
| CANCEL, ANGEL M | CANCEL, ELIAS | CANCEL, JOHN A |
| CANCEL, OLEGARIO | CANCEL, ORLANDO | CANCELA, HERNAN |
| CANDELA, SALVATOR | CANDELARIO-DIAZ, ROBERTO | CANDELORA, ANTHONY G |
| CANDIFF, FORBERT J SR | CANDIFF, JEROME P | CANEDO, CRUZ O. |
| CANEVARI, FREDERICK J | CANFIELD, ROBERT D | CANFIELD, THOMAS C |
| CANGCO, SANTOS F | CANGRO, THOMAS J | CANIMO, PASTOR M |
| CANINO, ANTHONY C S | CANISIUS, PETER | CANITES, ALFRED |
| CANNATELLA, SALVADORE M | CANNATELLA, SALVADORE M. | CANNELLA, FRANK |
| CANNIZZARO, MARCO J | CANNON, GEORGE E. | CANNON, VERNON L |
| CANNON, WADE W | CANNONE, THOMAS (DEC) | CANOBRA, JULIO |
| CANON, FELICIANO | CANONIZADO, ANTONIO B | CANONIZADO, DANILO G |
| CANSECO, JOSE | CANTISANI, REINALDO | CANTONG, OSCAR O JR |
| CANTOS, CORNELIO F | CANTRES, VICTOR R | CANTU, GUADALUPE J. JR. |
| CANTU, JUAN | CANTU, RAUL R | CANTUA, WILLIAM D |
| CANTY, LEWIS | CANTY, LEWIS | CANYON, WILLIE JR. |
| CAO, RENE M | CAP, HENRY R | CAPA, BENJAMIN C |
| CAPANAS, CONRADO Q | CAPARELLI, FRANCIS J | CAPATI, RAYMOND |
| CAPECE, EUGENE F | CAPESTANI, ROLANDO | CAPESTANI, ROLANDO |
| CAPIRIS, THOMAS J | CAPISTRANO, FULGENCIO V | CAPITO, PATRICIO C |

| | | |
|---|---|---|
| CAPLES, JENE E | CAPLEY, CHARLES L | CAPLEY, JOE N |
| CAPLEY, THOMAS D. | CAPLEY, WILLIAM F | CAPP, MICHAEL |
| CAPP, MICHAEL | CAPPARO, MICHAEL C | CAPPAS, EFIGENIO |
| CAPPIELLO, JOSEPH | CAPPS, GERARD E | CAPRI, GEORGE |
| CAPRO, SAMUEL J | CAPRO, SAMUEL J | CAPRON, MAURICIO |
| CAPULONG, GUILIEMO (DEC) | CAPUTO, RUDOLPH A | CARABALLO, ANTULIO |
| CARABALLO, EPIFANIO R | CARABALLO, JOSE L | CARABALLO, RICARDO T |
| CARABES, IGNACIO S JR | CARAFA, VINCENT | CARANDANG, DANILO M |
| CARANGIAN, EDUARDO L | CARANGIAN, REYNALDO L | CARATURO, HAROLD R |
| CARAVALHO, BENJAMIN | CARAVALHO, CONRAD | CARAVALHO, HENRY J |
| CARAVALHO, LOUIS R | CARAWAY, L J | CARAYANIS, PETER |
| CARBAAT, ANTONIUS C M | CARBAJAL, ABRAHAM | CARBO, GENE P |
| CARBONE, ALFRED V | CARBONE, DOMINICO | CARBONE, JOHN L |
| CARBONE, JOSEPH (DEC) | CARBONE, PAQUALE | CARBONE, VICTOR |
| CARBONE, VICTOR | CARBONE, VICTOR M | CARBONELL, ALFREDO C |
| CARBONNEAU, LOUIS | CARCAMO, FELIX G | CARCAMO, GERMAN G |
| CARCAMO, GERMAN G. | CARCAMO, JUAN A | CARCAMO, JUAN A. |
| CARCAMO, MARCO A | CARCAMO, ROBERTO M | CARDARELLI, ARTHUR |
| CARDENAS, MANUEL D. | CARDINALE, ORAZIO S | CARDONA, JUAN M |
| CARDONA, JUAN R | CARDONA, MANUEL (DEC) | CARDONA, MARCELINO O |
| CARDONA, MARCIAL | CARDONE, MICHAEL V | CARDOSO, GUSTAVO C |
| CARDOSO, RAFAEL | CARDOZA, JOHN V JR | CARDOZA, JOSE S |
| CARDOZO, FRANCISCO | CARDRICHE, JAMES A | CARDRICHE, PERCY J JR |

CARDRICHE, PERCY J JR (DEC) | CAREW, ROBERT S | CAREY, ADOLPH

CAREY, DENNIS W | CAREY, JAMES | CAREY, JOSEPH L

CAREY, ROBERT E | CARGILE, NOBLE A | CARGIN, RICHARD W

CARHART, ROBERT A | CARIAGA, GASPAR B | CARINO, RALPH

CARIRE, PABLO | CARISELLA, VINCENT | CARISTA, NICHOLAS P

CARISTIA, ROSARIO N | CARL, WILLIAM C | CARLE, JACK M

CARLETON, STANLEY G | CARLETON, WILLIAM W | CARLETON, WILLIAM W

CARLINI, CARLOS A | CARLISLE, BENJAMIN F | CARLMAN, CHARLES C

CARLMAN, CHARLES C. | CARLOS, CLARITO A | CARLOS, DOUGLAS M

CARLOS, EMANUEL D | CARLOS, ERNESTO M JR | CARLOS, RODOLFO O

CARLOZZI, ALLAN M | CARLSEN, JOSEPH C | CARLSON, ALFRED E

CARLSON, BERNARD S | CARLSON, BYRON J | CARLSON, BYRON J.

CARLSON, EARL T | CARLSON, EARL T (DEC) | CARLSON, EDMUND W.

CARLSON, EDWIN | CARLSON, EDWIN A | CARLSON, ERIC J

CARLSON, FRANCIS W | CARLSON, FRANCIS W. | CARLSON, FREDERICK E

CARLSON, GEORGE D | CARLSON, GORDON H | CARLSON, JOHN B

CARLSON, JOHN G | CARLSON, RAYMOND R | CARLSON, RONALD

CARLSON, ROY A | CARLSON, STEVEN J | CARLSON, THEODORE R

CARLSON, WILLIAM G | CARLSSON, CARLOS E. | CARLSSON, CARLOS E.

CARLTON, MAURICE M | CARLUCCI, LOUIS E | CARLUCCIO, PAUL

CARMAN, LEON W | CARMAN, ROBERT M | CARMAN, SYLVAN A

CARMARGO, JUAN | CARMBS, ALVIN | CARMELLO, JOHN A

CARMEN, LAURENTINO C DEL | CARMICHAEL, HORACE | CARMICHAEL, HORACE

| | | |
|---|---|---|
| CARMICHAEL, HOWARD B | CARMO, CHARLES | CARMODY, CLARENCE G |
| CARMODY, DAVID L | CARMONA, BENJAMIN | CARMONA, INES |
| CARMONA, JUAN A. | CARMONA, JUAN A. | CARMONA, JULIO |
| CARMONA, LENNOX A. | CARMONA, LUZ E | CARMONA, LUZ E |
| CARMONA, MANDRAKE | CARMONA, MIGUEL | CARMONA, MIGUEL |
| CARMONA, RAMON B | CARMONA, SANTOS | CARMOUCHE, MERLIN |
| CARN, RICHARD H | CARNAGGIO, VICTOR | CARNAHAN, DONALD G |
| CARNAHAN, ROBERT B | CARNERA, MIGUEL | CARNERA, WILLIAM |
| CARNEY, JOSEPH L | CARNEY, LEE O | CARNEY, ROY M |
| CARNEY, TROY M | CARNEY, WILLIAM | CARNIVALI, JUAN E |
| CARO, DOMINGO B (DEC) | CARO, GONZALO I (DEC) | CARO, PAUL |
| CARO, SALVADOR | CARO, SALVADOR (DEC) | CAROLAN, PAUL B |
| CARON, DAVID J | CARON, MAXINE K | CARON, WILLIAM F |
| CARPENTER, BERNARD J | CARPENTER, BERNARD J (DEC) | CARPENTER, BOWEN E |
| CARPENTER, DAVID W | CARPENTER, DONALD H | CARPENTER, DUANE F |
| CARPENTER, ELPIDIO C (DEC) | CARPENTER, HOWARD L | CARPENTER, JOHN G |
| CARPENTER, KENNY G | CARPENTER, ORAN G | CARPENTER, ORAN G. |
| CARPENTER, RAY D | CARPENTER, WILLIE J. | CARPIO, ALFREDO J |
| CARPIO, FEDERICO B | CARPIO, GERONIMO M | CARPIO, LEONARDO |
| CARR, CHADWICK R | CARR, GEORGE R (DEC) | CARR, JAMES E |
| CARR, JOHN | CARR, JOHNNY | CARR, LOUIS F |
| CARR, MICHAEL L | CARR, PERCY JR | CARR, ROBERT L |
| CARR, ROBERT L | CARR, ROY L | CARRAMANZANA, RODOLFO M |

| | | |
|---|---|---|
| CARRANZA, LUIS | CARRANZA, LUIS | CARRAO, VINCENT P |
| CARRAQUILLO, PEDRO | CARRARA, JAMES F | CARRASQUILLO, ANGEL M |
| CARRASQUILLO, ANGEL M | CARRASQUILLO, BENIGNO G | CARRASQUILLO, DIONISIO |
| CARRASQUILLO, ENRIQUE | CARRASQUILLO, LORENZO | CARRASQUILLO, LUIS S |
| CARRASQUILLO, MAXIMO | CARRASQUILLO, RAFAEL C. | CARRAWAY, ROBERT C |
| CARRAWAY, RONALD K | CARR-BENNETT, MARY E | CARRENO, EDMUND |
| CARREON, MANUEL D | CARRERA, BENJAMIN J | CARRERA, JULIO P |
| CARRERA, MANNY O | CARRERO, JUAN R | CARRERO, JUAN R. |
| CARRERO, MANUEL | CARRERO, MANUEL | CARRERO, ROBERTO |
| CARRIEDO, MANUEL R | CARRIER, GERALD D | CARRIERO, CARLO J |
| CARRIGAN, JAMES C | CARRILLO, FELIX J | CARRILLO, JERRY R |
| CARRILLO, WILSON E | CARRINGTON, LENSEY R | CARRINGTON, RICHARD B |
| CARRION, GREGORIO | CARRION, HEINZ F | CARRION-BELTRAN, FELIX |
| CARROLL, ANDREW (DEC) | CARROLL, DEFONZA | CARROLL, DON A |
| CARROLL, FRANCIS J | CARROLL, GEORGE E JR (DEC) | CARROLL, GERARD P |
| CARROLL, GUY N JR | CARROLL, JOHN F | CARROLL, JOHN W |
| CARROLL, MATTHEW F | CARROLL, NATHANIEL | CARROLL, PHILIP A |
| CARROLL, RAYMOND P (DEC) | CARROLL, RONALD T | CARROLL, TODD M |
| CARROLL, VERNON G. | CARROLL, WESLEY L | CARRUTHERS, MACK D |
| CARRUTHERS, TROY D | CARRUTHERS, WALTER J | CARRUTHERS, WALTER J. |
| CARSOLA, ANTONIO C | CARSON, ALONZO JR | CARSON, ALONZO JR. |
| CARSON, CURTIS T | CARSON, DOUGLAS E | CARSON, JOSEPH L |
| CARSON, VIRGIL H | CARSON, WILMER L | CARSWELL, CHARLES C |

| | | |
|---|---|---|
| CARSWELL, JACK H JR | CARTAGENA, CARLOS R | CARTAGENA, ERNESTO L |
| CARTAGENA, GONZALO R | CARTER, ANTHONY | CARTER, ASHLEY R |
| CARTER, CASHMON | CARTER, CASSLE B JR | CARTER, CHARLES |
| CARTER, CLARENCE | CARTER, COURTNEY R | CARTER, COURTNEY R. |
| CARTER, DON A | CARTER, DONALD | CARTER, DOROTHY F |
| CARTER, DOROTHY F. | CARTER, EMMETT JR | CARTER, FRANK J |
| CARTER, FRED | CARTER, FREDERICK C SR | CARTER, HOWARD F |
| CARTER, JAMES | CARTER, JAMES B | CARTER, JAMES E |
| CARTER, JAMES JR | CARTER, JAMES L | CARTER, JAMES N JR |
| CARTER, JAMES W SR | CARTER, JAMES W SR (DEC) | CARTER, JAMES W. SR. |
| CARTER, JASPER L | CARTER, JOHN L | CARTER, LARRY I |
| CARTER, LONNIE I | CARTER, LORENZO C | CARTER, LOVE J |
| CARTER, MATTHEW | CARTER, PAUL M | CARTER, PIERRE |
| CARTER, RALPH | CARTER, RICKEY J | CARTER, ROBERT J |
| CARTER, ROBERT J. | CARTER, ROY I | CARTER, TEDDIE H |
| CARTER, THEODORE R. JR. | CARTER, WALTER G | CARTER, WILBUR J |
| CARTER, WILLIAM C | CARTER, WILLIAM T | CARTER, WILLIE C |
| CARTER, WILLIE C | CARTER, WILLIE D | CARTHON, LEROY P |
| CARTIER, LEONARD E. | CARTIER, LEONARD E. | CARTMILL, DANIEL N |
| CARTMILL, DAVID R | CARTOS, JOHN JR | CARTWRIGHT, EVA N |
| CARTY, PATRICK A | CARUBBA, FRANK J | CARUBIA, CHARLES P |
| CARUSO, BIAGIO A | CARUSO, IRENE | CARUSO, ROCCO N |
| CARUSO, ROCCO N (DEC) | CARUSO, THOMAS B | CARUTHERS, RUSSELL L |

| | | |
|---|---|---|
| CARVACHE, MAURO | CARVAJAL, JUAN C | CARVALHO, ALEXANDRE H |
| CARVALHO, EUGENE | CARVALHO, PAUL S | CARVIN, PHILIP J |
| CARY, JAMES L | CARY, STEVEN F | CASALME, RICARDO P |
| CASANOVA, CARLOS | CASANOVA, CECIL | CASANOVA, ENRIQUE |
| CASANOVA, JOHN E | CASANOVA, JOHN E. | CASANOVA, RAYMOND H |
| CASAVAN, DANIEL W | CASBY, FRANK JR | CASE, ARTHUR H |
| CASE, CHARLES A (DEC) | CASE, GATHAN | CASE, LELAND R |
| CASE, SAM JR | CASES, ANTONIO | CASESSA, JOSEPH S |
| CASEY, ANTHONY | CASEY, ANTHONY (DEC) | CASEY, CLARENCE B |
| CASEY, HARRY R | CASEY, HUGH G JR | CASEY, JAMES |
| CASEY, JOSEPH M | CASEY, LEO F | CASEY, PHILLIP A |
| CASEY, ROBERT D | CASEY, ROBERT D | CASEY, ROBERT T |
| CASH, HERBERT D | CASH, RICHARD J | CASH, TED D |
| CASHER, EUGENE | CASHER, EUGENE | CASHIN, VINCENT L |
| CASHIN, VINCENT V | CASILANG, BENEDITO R | CASILDO, MARIO G |
| CASILLAS, JUAN N | CASIN, RUBIN JR. | CASINIO, ORLANDO L |
| CASINO, RAMON G | CASINO, RAMON G. | CASITY, LEON H |
| CASKER, WILLIAM A | CASKEY, JAMES J | CASON, CLARENCE H |
| CASON, CLARENCE H | CASPER, JOHN | CASPINO, DENNIS A |
| CASS, MELVIN L | CASSADY, RUDY C | CASSATT, ROBERT F |
| CASSETTI, JOSEPH L | CASSETTY, GEORGE V | CASSIDY, HAROLD |
| CASSIDY, TERRY L | CASSIDY, THOMAS H | CASSIDY, THOMAS J |
| CASSIDY, WILLIAM F | CASSIS, CARLOS | CASSIUS, GEORGE L |

| | | |
|---|---|---|
| CASSIUS, MOE | CASSIUS, RITA | CASSON, CLARK |
| CASTANEDA, DAVIDLEE C | CASTANO, BLAND L. | CASTANO, BLAND L. |
| CASTANO, EUGENE L | CASTANO, VALENTIN H | CASTANO, VALENTIN H. |
| CASTANON, ROBERTO | CASTELL, JOSE M | CASTELLANO, STEPHEN C |
| CASTELLANOS, ROGELI | CASTELLOW, DAVID | CASTIGLIONE, MICHELE |
| CASTIGLIONE, MICHELE | CASTILLO, ADELO V | CASTILLO, ANDREWS |
| CASTILLO, CARLOS F | CASTILLO, CARLOS Z. | CASTILLO, DIONISIO F |
| CASTILLO, GILBERT R | CASTILLO, HECTOR E | CASTILLO, IDALO |
| CASTILLO, ISMAEL | CASTILLO, JORGE A | CASTILLO, JORGE A. |
| CASTILLO, JOSE C | CASTILLO, JUAN | CASTILLO, MARIANO |
| CASTILLO, NOEL P | CASTILLO, ROSALIO | CASTILLO, ROY |
| CASTILLO, WILLIAM | CASTILLO-OLMOS, ROBERT A | CASTILLO-OLMOS, ROBERT A (DEC) |
| CASTLE, KENNETH (DEC) | CASTLE, VERNON G JR | CASTLEBERRY, CHARLES R |
| CASTON, MATTHEW | CASTON, MATTHEW | CASTRO, ALBERT R |
| CASTRO, ALFONSO J | CASTRO, ALFREDO G | CASTRO, ALGIER E |
| CASTRO, AMBOSIO JR | CASTRO, AMBROSIO JR (DEC) | CASTRO, ARNOLD A |
| CASTRO, ARTUR M | CASTRO, BERNARDINO M | CASTRO, CANDIDO |
| CASTRO, CARMELO | CASTRO, CONRADO E JR | CASTRO, CRESENCIO C |
| CASTRO, EDGAR C | CASTRO, EDUARDO B. | CASTRO, ERNEST J |
| CASTRO, FERNANDO | CASTRO, FRANK PABON | CASTRO, GUILLERMO |
| CASTRO, GUILLERMO | CASTRO, JOAO M | CASTRO, JOE S |
| CASTRO, JORGE (DEC) | CASTRO, JOSE H | CASTRO, JOSE M |
| CASTRO, JOSE M | CASTRO, JOSE M. | CASTRO, JOSE M. |

| | | |
|---|---|---|
| CASTRO, JOSE M. | CASTRO, JOSE O | CASTRO, JUAN A |
| CASTRO, JUAN A. | CASTRO, JUAN C. | CASTRO, JULIAN |
| CASTRO, JULIAN | CASTRO, LEONCIO A | CASTRO, LEOPOLDO R |
| CASTRO, MANUEL | CASTRO, MARIANO | CASTRO, OSCAR E |
| CASTRO, PERFECTO | CASTRO, PERFECTO | CASTRO, POMPEYO |
| CASTRO, RAMON | CASTRO, REYNALDO E | CASTRO, ROBERT A |
| CASTRO, ROBERTO A | CASTRO, ROBUSTIANO M. | CASTRO, ROBUSTIANO M. |
| CASTRO, RONOALDO P | CASTRO, SANTIAGO N. | CASTRO, SAUL E. |
| CASTRO, VICTOR | CASTRO, VIRGILIO D | CASTRO-CRUZ, MAXIMINO |
| CASTRO-CRUZ, MAXIMINO (DEC) | CASUGA, RICHARD E. | CASWELL, PETER R |
| CATACALOS, LOUIS S | CATAHAN, RODOLFO C SR | CATALA, LUIS E GOMEZ |
| CATALAN, ADOLFO MATTA | CATALANO, JOSEPH N | CATALANO, PAUL C JR |
| CATALDO, LAWRENCE G | CATANGAY, PRIMO R | CATANIA, ANTONIO |
| CATECHIS, SPIROS | CATECHIS, SPIROS | CATES, BENJAMIN A |
| CATES, BENJAMIN A (DEC) | CATES, JAMES R | CATHCART, JAMES B |
| CATHEY, JOSEPH G | CATIIS, MOISES S | CATLIN, LEON P |
| CATLIN, ST AUBIN | CATO, AUDREY L | CATO, FREDDIE L |
| CATO, GEORGE E (DEC) MILLER AD | CATO, VINCENT V | CATO, VINCENT V. |
| CATOLOS, CECIL P | CATOLOS, CECIL P (DEC) | CATON, DONALD E |
| CATOR, JOHN E | CATSOULIS, MICHAEL | CATSOULIS, MICHAEL |
| CATT, HAROLD R (DEC) | CATTON, CYRIL | CATUCCI, DOMINIC |
| CATUIRA, RUBEN R | CAUDILL, HUBERT W | CAULFIELD, EDWARD L |
| CAULTON, GREGORY D | CAUSLEY, FRANK J | CAUSLEY, RAYMOND H |

| | | |
|---|---|---|
| CAUTHERS, RICHARD A | CAVA, MICHAEL J | CAVALCANTI, RAUL G |
| CAVALIERI, DANTE G | CAVALLO, DOMINIC T JR | CAVANAGH, DONALD J |
| CAVANAGH, RICHARD G | CAVE, MICHAEL W | CAVENDER, RICK D |
| CAVINESS, ROY W SR | CAVINTA, FELIPE R | CAVUTO, HARRY A |
| CAWALING, CARL F | CAWLEY, PATRICK | CAWLEY, PATRICK |
| CAWTHORNE, BOBBY W. | CAY, ZOILO G | CAYABYAB, DANTE C |
| CAYABYAB, JAIME T | CAYABYAB, RICARDO B | CAYABYAB, RODOLFO F |
| CAYAS, DANILO A | CAYETANO, ABRAHAM | CAYETANO, ABRAHAM (DEC) |
| CAYO, WILLIAM V | CAZANOVE, RENE | CAZANOVE, RENE |
| CAZARES, JAMES R | CEASER, HAROLD S | CEBALLOS, DANIEL |
| CEBALLOS, DANIEL | CEBOLLERO, JESUS | CEBRIAN, SILVIO |
| CEBRIAN, SILVIO | CECILIO, PATRICIO (DEC) | CEDENO, ANGEL E |
| CEDENO, CARLOS (DEC) | CEDENO, MODESTO G | CEDENO-MONTALVO, ISRAEL |
| CEDOTAL, CLAUDE JR | CEFARATTI, RUDOLPH R | CELESTIAL, NESTOR T |
| CELESTINE, RUSSELL A | CELESTINO, WILLIAM J | CELIBERTI, JOHN |
| CELICH, STEPHEN | CELLA, DANA M | CELLA, DANA M |
| CELLA, EDWARD C II | CELLANTI, LOUIS | CELMER, JOHN A |
| CENA, EDMUNDO G | CENA, WILFRED G | CENAC, WALTON |
| CENAC, WALTON | CENCI, VICTOR | CENTEIO, ANTONIO J |
| CENTENO, JOSE A | CENTENO, JOSE A. | CENTENO, PANFILIO D |
| CENTENO, PANFILIO D (DEC) | CENTENO, ROBERTO | CENTENO, ROBERTO |
| CENTENO, ROLANDO I | CENTENO, ROMULO | CENTURION, JUAN F |
| CEPE, PATRICIO M JR | CEPEDA, ALEJANDRO (DEC) | CEPEDA, HUMBERTO J |

| | | |
|---|---|---|
| CEPEDA, JOSE G | CEPEDA, JOSE G. | CEPHAS, SANDRA H |
| CEPRIANO, VINCENT | CEPRIANO, VINCENT | CERAMI, JAMES T |
| CERAMI, ROSALIO | CERAMI, SUZANNE E | CERIELLO, FRANK C |
| CERILLI, JULIUS C | CERKO, CARLO A | CERNEK, JOHN J (DEC) |
| CERNIGLIA, JOSEPH | CERRATO, ALEJANDRO | CERRILLO, GENEROSO A |
| CERVANTES, JORGE R | CERVANTES, LICERIO V (DEC) | CERVANTES, LICERIO V. |
| CERVANTES, LICERIO V. | CERVANTES, RUPERTO | CERVO, LARRY A |
| CERZA, SANTO E | CESAR, EDWIN A. | CESPED, GEORGE F JR |
| CESPEDES, FELICIANO M JR | CESSNA, DALE C | CESSNA, HENRY L |
| CESSNA, LAWRENCE W | CESSNA, LLOYD C | CESSNA, WILBUR L |
| CESTERO, EUGENIO (DEC) | CHABOT, RONALD J | CHABOT, THOMAS G |
| CHABRIER, JOSE A | CHACON, JOSE A | CHACON, LUCIO |
| CHACON, LUCIO | CHADZAK, JOSEPH E | CHAIN, PAUL M |
| CHAISON, CHARLIE L | CHAKER, JOHN R | CHALCRAFT, LARRY S |
| CHALMERS, FRED T | CHAMALAH, AHMAD | CHAMBASIS, EARL J |
| CHAMBERLAIN, JOSEPH W | CHAMBERLIN, ROBERT C | CHAMBERS, EDGAR L JR |
| CHAMBERS, JOHNNIE M | CHAMBERS, JOSEPH P | CHAMBERS, JOSEPH V |
| CHAMBERS, JOSEPH V. | CHAMBERS, LINDON F | CHAMNES, RICHARD L |
| CHAMORRO, HECTOR C | CHAMOT, CHARLES A | CHAMPA, ANTHONY W |
| CHAMPINE, RAYMOND G | CHAMPINE, WAYNE W | CHAMPION, JOHN L JR |
| CHAMPION, WELLBORN H | CHAN, CHEE | CHAN, GIM LUN |
| CHAN, HARRY | CHAN, LING | CHAN, ROBERT J |
| CHAN, WIN W. | CHANCELLOR, ODIS E | CHANCEY, NORRIS G |

| CHANDLER, BERKELEY O. | CHANDLER, DUDLEY | CHANDLER, DUDLEY |
| CHANDLER, HAROLD W | CHANDLER, LARRY B | CHANDLER, RICHARD P |
| CHANDLER, THOMAS F | CHANDRASIRI, JOAN M | CHANEY, ARTHUR L |
| CHANEY, CHARLES E | CHANEY, DOANLD J | CHANEY, JACK L |
| CHANEY, JAMES H | CHANEY, LEROY | CHANG, EDDIE S S |
| CHANG, EUGENE | CHANG, HO C (DEC) | CHANG, TAN S |
| CHANG,YUEN | CHANN, WIN W. | CHANT, EDWARD J |
| CHANTRE, ANTONIO V | CHAPA, ARTURO | CHAPELL, ALBERT L |
| CHAPELL, FELIX | CHAPIN-DOHERTY, LILLIAN E | CHAPITAL, EARL L. |
| CHAPITAL, EARL L. | CHAPLIN, PETER J. | CHAPLIN, WILLIAM M |
| CHAPMAN, JAMES L (DEC) | CHAPMAN, LARRY V D | CHAPMAN, LAWRENCE E |
| CHAPMAN, LEROY | CHAPMAN, MARIANNE FETTER | CHAPMAN, MURRAY R |
| CHAPMAN, O C. | CHAPMAN, RAY L | CHAPMAN, SILTON R |
| CHAPMAN, THOMAS B | CHAPMAN, THOMAS C | CHAPPELL, JOHN D |
| CHAPPELL, JOHN D | CHAPPELOW, JEFFREY O | CHAPUT, WILLIAM R |
| CHARD, KENNETH M | CHARETTE, EDWARD G | CHARFAUROS, JOSEPH C. |
| CHARFAUROS, JOSEPH C. | CHARGILL, LEONIDAS S J | CHARGIOS, GWENDOLYN E |
| CHARGOIS, JOSEPH | CHARITY, LEE A | CHARLEMAGNE, EMILIO G |
| CHARLEMAGNE, ESTEBAN | CHARLEMAGNE, ESTEBAN | CHARLEMAN, EDUARDO |
| CHARLES, CLIFTON | CHARLES, ERNEST H | CHARLES, JERRY T |
| CHARLES, LEONARD | CHARLES, NORMA J. | CHARLES, NORMA J. |
| CHARLES, PETER JR | CHARLES, PETER JR | CHARLES, REXFORD A |
| CHARLES, ROBERT B | CHARLES, RONALD | CHARLIE, KENNETH B |

| | | |
|---|---|---|
| CHARLIE, LEE | CHARLTON, DOUGLAS C | CHARNECO, FRANCISCO R |
| CHARNEY, JOSEPH (DEC) | CHARNOCK, WENDELL F | CHARNOCK, WILLIAM P |
| CHARON, CESAR | CHARON, CESAR | CHARRIEZ, ANGEL E |
| CHASAR, ALAN J | CHASE, GLENN H JR | CHASE, JAMES T |
| CHASE, LEROY O | CHASE, ORIN R | CHASE, ORIN R. |
| CHASE, RUFUS S | CHASE, STEVEN W | CHASE, TERRENCE S. |
| CHATMAN, CHARLEY A | CHATMAN, DAVID | CHATMAN, IVY J SR |
| CHATMAN, JACK B | CHATMAN, JOHN P | CHATMAN, JOHNNY E |
| CHATMAN, JOSEPH T | CHATMAN, MICHAEL L | CHATMON, D V |
| CHATMON, GEORGE A | CHATMON, LENOX | CHAUN, LEE |
| CHAVARRIA, ELOY | CHAVARRIA, ELOY (DEC) | CHAVEZ, JOSE M |
| CHAVEZ, RODOLFO | CHAVEZ, VINCENT | CHAVIRA, JESSE |
| CHEATHAM, ERNEST J | CHEATHAM, JOE R | CHEATHAM, STERLING |
| CHEATHAM, THOMAS O | CHEATHAM, WILLIE E. | CHEATHAM, WILLIE E. |
| CHEE, HO Y. | CHEE, HO Y. | CHEEK, EARL H |
| CHEEKS, JEFFERSON J | CHEERS, OLIVER W (DEC) | CHEERS, OLIVER W. |
| CHEETHAM, EDGAR R | CHEEVER, KENNETH C | CHEEVER, SHIRLEY L (DEC) |
| CHEFFINS, GROVER B | CHELEMEDOS, PETER | CHEN, SZE Y. |
| CHEN, SZE Y. | CHENARD, GEORGE E | CHENG, CHOY |
| CHENG, EDDIE | CHENG, JIMMY | CHENG, JIMMY F. |
| CHENOWETH, ARTHUR F | CHEONG, HEE | CHEONG, NG |
| CHERRY, ALONZO | CHERRY, BERNARD | CHERRY, CHARLES A |
| CHERRY, DAN J | CHERRY, DARRELL M | CHERRY, LORRAINE W |

| | | |
|---|---|---|
| CHERRY, MARTIN J | CHESNUT, ROBERT R JR | CHESSHER, FARRIS D |
| CHESSHIRE, DOUGLAS W | CHESTER, GEORGE W | CHESTER, JAMES G (DEC) |
| CHESTER, JOHNNIE | CHESTNUT, GLEN E | CHESTNUTT, WILLIE |
| CHESWORTH, JOHN W | CHEUNG, SHING | CHEVAL, PHILIP R |
| CHEVALIER, CLAY P | CHEVALIER, JESU | CHEVANNES, WESLEY V |
| CHEVERE, JOSE A | CHEVEZ, FRANK | CHEW, WILLIAM E |
| CHIAPPINI, PETER R | CHICA, JOHN M. | CHICHESTER, BRENT |
| CHICHESTER, LISE D. | CHICK, GERALD W | CHIEFFE, EDWARD P |
| CHILD, LEO C | CHILDERS, CLAIR E | CHILDERS, WILLIAM |
| CHILDRESS, CHARLES A SR | CHILDRESS, HAROLD O | CHILDRESS, JOHN M JR (DEC) |
| CHILDRESS, RAYMOND O | CHILDS, JAMES E (DEC) | CHILDS, JOE E |
| CHILDS, WILLIAM E | CHILES, JESSE | CHILICAS, ANASTACIOS G |
| CHILTON, JACK R | CHIMENO, RODOLFO | CHIMENO, RODOLFO |
| CHIN, JAMES CHEE (DEC) | CHIN, ROBERT L | CHING, LAWRENCE N |
| CHING, ZEE Y SR | CHING, ZEE Y. SR. | CHINGO, WILLIAM J |
| CHINNERY, LIONEL K | CHIOFOLO, JOSEPH C | CHIOLO, VINCENT J |
| CHIRICO, FRANCIS T | CHIRICO, FRANCIS T | CHIRILLO, AUGUST |
| CHISHOLM, BERNARD E | CHISHOLM, CHARLES L | CHISHOLM, ROBERT W |
| CHISHOLM, ROBERT W | CHISM, WILFORD C | CHISOLM, SAMUEL R |
| CHITWOOD, MANUEL R | CHIVAS, WILLIAM C JR | CHIVRELL, CHAD B |
| CHO, HUN B | CHOFLET, JOSEPH | CHOLLETTE, GEORGE M |
| CHOMSKY, JOSEPH | CHONG, DAI M | CHONG, PETER |
| CHOP, CARL | CHOPP, JOHN C | CHOQUET, RICHARD A |

| | | |
|---|---|---|
| CHOW, JOHN | CHOW, KEY G | CHOW, RAYMOND G |
| CHOW, SANG | CHRISTAL, JACK D | CHRISTENSEN, BERTRAM O |
| CHRISTENSEN, CHARLES E | CHRISTENSEN, KARROL S | CHRISTENSEN, MELVIN A |
| CHRISTENSEN, PERRY L | CHRISTENSEN, ROBERT A | CHRISTENSEN, STANLEY W |
| CHRISTENSEN, STANLEY W | CHRISTENSEN, WILLIAM H | CHRISTENSEN, WILLIAM J |
| CHRISTENSON, CHRIS | CHRISTENSON, LANA E | CHRISTIAN, ALVEY L |
| CHRISTIAN, DONALD M | CHRISTIAN, FORREST F | CHRISTIAN, HOOVER C |
| CHRISTIAN, HOWARD E (DEC) | CHRISTIAN, LARRY W | CHRISTIAN, NORMAN E |
| CHRISTIAN, ROBERT A | CHRISTIAN, THOMAS JR | CHRISTIAN, WALTER W |
| CHRISTIANA, JOSEPH F | CHRISTIANSEN, EGON D | CHRISTIANSEN, MARK C |
| CHRISTIANSEN, RUSSELL H | CHRISTIANSEN, WALTER | CHRISTIANSON, CURTIS G |
| CHRISTIANSON, CURTIS G. | CHRISTIANSON, NORMAN O | CHRISTMANN, CHRISTIAN H (DEC) |
| CHRISTMAS, LORIE | CHRISTNER, CLYDE S JR (DEC) | CHRISTOFORATOS, PANTELIS D |
| CHRISTOPHE, LIONEL G JR | CHRISTOPHER, DEAN F | CHRISTOPHER, JOHN K. |
| CHRISTOPHER, LARRY | CHRISTOPHER, WILLIAM T III | CHRISTY, RONALD J |
| CHRONIS, JOHN | CHU, FOOK | CHU, YUNG S |
| CHUCK, FRANK L. | CHUN, HON WAH | CHUN, PETER T |
| CHUNG, GEORGE E | CHUNG, JOHN | CHUNG, RICHARD |
| CHUNGA, JAVIER | CHUPKA, ANDREW M | CHUPKA, STEPHEN |
| CHUPKA, STEPHEN | CHURCH, DAVID E | CHURCH, JOHN Y |
| CHURCH, JOSEPH B | CHURCH, WILLIAM H JR | CHURCHILL, BURTON R. |
| CHURCHMAN, LESLIE | CHUTZ, GERARD A SR | CHYLEWSKI, JOHN W |
| CIABURRI, DOMINICK | CIABURRI, PAUL | CIAGLO, MARION S |

| | | |
|---|---|---|
| CIAK, SIGMUND A | CIAMPI, MANFREDO V | CIAO, JOSEPH |
| CIAVARELLA, MATHEW | CIAVARELLA, MATHEW (DEC) | CIBOROWSKI, HENRY |
| CICHIELO, JOSEPH D | CICHOMSKI, EDWARD A | CICHOWSKI, KENNETH R |
| CIDDIO, PETER | CIECIERSKI-NOONAN, OLGA C | CIESLUK, EDWIN R |
| CIFELLI, LEONARD F | CIFUENTES, LIBARDO Q | CIGLIANO, IRVING L |
| CIHOMSKY, MICHAEL | CILLI, SEBASTIAN F | CIMAGLIA, NICHOLAS |
| CIMAGLIA, NICHOLAS | CINCO, AGUSTIN L | CINELLI, LAWRENCE J |
| CINFICI, LOUIS | CINO, OSCAR | CINO, OSCAR |
| CINQUE, THOMAS W (DEC) | CINTRON, FELIX | CINTRON, JOSE (DEC) |
| CINTRON, JUAN B. | CINTRON, JUAN MEDINA | CINTRON, PABLO R |
| CINTRON, PEDRO | CINTRON, PEDRO | CIOCIOLA, JOSEPH L |
| CIOE, GIOACCHINO | CIOTTI, NATION | CIOTTI, ROY J (DEC) |
| CIPOLLA, LOUIS | CIPRIASO, RODRIGO V | CIRAOLO, CARMELO |
| CIRAOLO, MICHAEL | CIRIACO, IVAN | CIRIGLIANO, JOSEPH L |
| CIRIGNANO, MICHAEL A JR | CIRILO, JUAN V | CIRILO, MANUEL |
| CIRINO, ANTOLIN R | CIRINO, FRANCISCO | CIRINO, FRANCISCO |
| CIRLOS, BENITO B | CIRRINCIONE, JOSEPH D | CISNEROS, JORGE A. |
| CISSE, KALILOO | CITTA, STEVEN J | CIULA, KENNETH A |
| CIZEWSKI, FRANK E. | CLAAR, EUGENE | CLAAR, HARRY L II |
| CLABBY, PATRICK M (DEC) | CLAFLIN, LESLIE I. | CLAIRE, WILLIAM A |
| CLAIRVEAUX, PARKER V | CLANCY, JOHN J | CLAPSADL, PAUL C |
| CLARIN, MEL A | CLARION, RUDY M | CLARITY, HERBERT |
| CLARITY, HERBERT | CLARK, ADRIAN E JR | CLARK, ALEXANDER J |

| | | |
|---|---|---|
| CLARK, ARTHUR L | CLARK, AUBREY P | CLARK, AVON G |
| CLARK, BERNARD | CLARK, BERNARD H | CLARK, BRETT |
| CLARK, CALVIN E | CLARK, F HOWARD | CLARK, FRANCIS M |
| CLARK, FRANCISCO A | CLARK, GEORGE W | CLARK, GORDON W |
| CLARK, HERBERT R | CLARK, HOWARD F (DEC) | CLARK, JAMES A |
| CLARK, JEFFREY L | CLARK, JOE L | CLARK, JOHN |
| CLARK, JOHN L | CLARK, JOHN S | CLARK, KENNETH P |
| CLARK, KENNETH R | CLARK, LAWTON R (DEC) | CLARK, LEO W |
| CLARK, LEROY G | CLARK, NATHANIEL | CLARK, NATHANIEL |
| CLARK, ORVIS L | CLARK, PETER R | CLARK, RALPH W |
| CLARK, ROBERT L | CLARK, ROBERT T | CLARK, RUFUS |
| CLARK, SOLOMON | CLARK, SULLIVAN JR | CLARK, SYLVESTER S |
| CLARK, THOMAS G | CLARK, VIRGIL J | CLARK, WADE JR |
| CLARK, WILFRED A | CLARK, WILLIAM F | CLARK, WILLIAM J |
| CLARK, WILLIAM M | CLARK, WINSTON F | CLARKE, ALFRED A |
| CLARKE, BERNICE F | CLARKE, DAVID | CLARKE, DAVID |
| CLARKE, DONALD R | CLARKE, DONALD R | CLARKE, FLORIAN R |
| CLARKE, FLORIAN R. | CLARKE, JOSEPH D | CLARKE, JOSEPH W. |
| CLARKE, LESTER H. | CLARKE, RUBEN B | CLARKE, WALTER C |
| CLARO, NORMAN E | CLASEN, KENNETH S (DEC) | CLAUDIO, OTILIO J |
| CLAUNCH, ROBERT J. | CLAUSEN, DUANE | CLAUSEN, RAYMOND M SR |
| CLAUSSELL, ERNECTOR | CLAUSSEN, ROBERT L | CLAVEL, RAMON |
| CLAVETTE, HILAIRE J | CLAXTON, PHILIP H JR | CLAY, CHARLES C |

| | | |
|---|---|---|
| CLAY, HENRY (DEC) | CLAY, JOHN M | CLAY, JOSEPH U |
| CLAY, PHILIP | CLAY, STANLEY E | CLAYPOOL, CHARLES W |
| CLAYTON, CARVER | CLAYTON, JOSEPH | CLAYTON, MCKINLEY |
| CLAYTON, MCKINLEY | CLAYTON, SAMUEL | CLAYTON, WILLIAM K. |
| CLAYTON, WINSTON W. | CLAYVILLE, WILLIAM E | CLEARY, PATRICK J |
| CLEARY, PATRICK J. | CLEAVELAND, ELMO T | CLELAND, LOEL A. |
| CLELAND, LOEL A. | CLELO, CONSTANCIO C (DEC) | CLEMENS, HENRY W |
| CLEMENT, JOSEPH W | CLEMENT, LARRY M | CLEMENTE, ANGEL M |
| CLEMENTE, EDWARD P | CLEMENTE, ESTEBAN | CLEMENTE, JUAN M. |
| CLEMENTE, JUAN M. | CLEMENTE, RAFAEL | CLEMENTE, RAMON A |
| CLEMENTE-ORTIZ, ENRIQUE C | CLEMENTS, EARL J | CLEMENTS, JOSEPH A (DEC) |
| CLEMENTS, RALPH C | CLEMMER, ALBERT | CLEMMONS, DURWARD B |
| CLEMMONS, ISOM | CLEMMONS, ROBERT R | CLEMMONS, ROBERT R. |
| CLEMMONS, WILLIE JR | CLEMONS, DONNA J | CLEMONS, HANNAH |
| CLEMONS, LESLIE W | CLEVELAND, ANDREW L | CLEVELAND, FRANK R |
| CLEVELAND, HERMAN (DEC) | CLEVELAND, JAMES W | CLEVELAND, LEOLA W |
| CLEVELAND, NATHANIEL S | CLEVELAND, RONALD K | CLIFF, CHARLES W |
| CLIFFORD, LAWRENCE W | CLIFFORD, PAUL (DEC) | CLIFFORD, PHILIP J |
| CLIFTON, EDWARD E | CLIFTON, JAMES T. | CLIFTON, WALTER J |
| CLINE, EDWARD E | CLINE, GEORGE L | CLINE, WILLIAM E |
| CLINES, ALTON | CLINGAN, ANDREW J | CLINGAN, ANDREW J |
| CLINKO, STEPHEN E | CLINTON, BRUCE P | CLINTON, CONNELL E (DEC) |
| CLINTON, JOSEPH H | CLIVENS, MELVIN A. | CLIVENS, MELVIN A. |

| | | |
|---|---|---|
| CLOGHER, EDWARD J | CLOHESSY, STEPHEN | CLOHESY, GEORGE W |
| CLONINGER, LUTHER R. JR. | CLOONAN, FRED M | CLOSE, FRANKLIN J |
| CLOSE, JAMES J | CLOSE, NORMAN | CLOTHIER, FRANCIS |
| CLOTHIER, FRANCIS | CLOTTER, FRANCISCO S | CLOTTER, JAMES |
| CLOTTER, MAXIMO E | CLOTTER, TIBBY L. | CLOTTER-MARTINEZ, EUGENIO |
| CLOUGH, JOHN K | CLOUGH, JOHN K (DEC) | CLOUGH, KENNETH P |
| CLOUSE, CHARLES K (DEC) | CLOUSER, JOHN A | CLOUTHIER, CHARLES H JR |
| CLOUTIER, GEORGE S | CLOUTIER, KENNETH M | CLOUTIER, RICHARD J |
| CLOVER, GRANT E | CLOW, DAVID R | CLUM, EDDIE L (DEC) |
| CLUTE, PETER V | CLYCE, WALLACE P | COADY, RANDY |
| COAKLEY, LEWIS JR. | COALSON, BROCK W | COAN, CLYDE J |
| COAN, ROLLAND L | COANSHOCK, GEORGE C | COATES, JAMES M |
| COATES, JAMES M | COATES, JOHN R (DEC) | COATES, LEONARD J |
| COATES, LEONARD J | COATES, WILLIAM W | COATS, LAVERN (DEC) |
| COATS, LOYD E | COATS, THURMAN T | COBACHA, ANTONIO O |
| COBB, RUFUS | COBB, WILLIAM F | COBB, WILLIAM F |
| COBB, WILLIAM R | COBBS, EUGENE E JR | COBER, RICHARD M |
| COBE-VEGA, PEDRO | COBO, JOSE R | COBOS, EMIL |
| COBURN, FRANKLIN C | COBURN, JAMES L JR | COBURN, RAYMOND H |
| COCEK, A B | COCHRAN, HARRY E (DEC) | COCHRAN, JACK V |
| COCHRAN, MOSE | COCHRAN, WALTER R | COCHRAN, WILLIAM W (DEC) |
| COCUZZA, JOHN F | CODDINGTON, CASEY B | CODISPOTI, JOHN |
| CODRINGTON, JAMES M. | CODY, EARLY L | CODY, RICHARD F |

| | | |
|---|---|---|
| COE, EDWIN M JR | COE, HAROLD V | COESTER, EDWARD L JR |
| COFFEE, JERI | COFFER, ALFRED L | COFFEY, JOHN W |
| COFFEY, RALPH | COFFMAN, MARTIN T | COFFMAN, ROBERT I |
| COFFY, MOSES A (DEC) | COFFY, MOSES A. | COFFY, MOSES A. |
| COFIELD, EVERETT T | COFIELD, HARRY | COFIELD, HERMAN |
| COFRESI, BRIGIDO | COFRESI-CRUZ, ANTONIO | COFRESI-CRUZ, ANTONIO |
| COFRESSI, CARLOS C. | COFRESSI, DOMINGO | COGGINS, LARRIE |
| COGGINS, LARRIE | COHEN, IRWIN C (DEC) | COHEN, ISRAEL |
| COHEN, ISRAEL (DEC) | COHEN, JOSEPH | COHEN, PAUL |
| COKE, JOHN E | COKINOS, SAMUEL | COKLEY, LARRY J |
| COLAIANNI, ANGELO L | COLALILLO, ALBERT P | COLAMARINO, JAMES J |
| COLANTINO, PETER J. | COLANTTI, ROBERT J | COLAR, HENRY J SR |
| COLAR, HENRY J SR | COLAVITO, NICHOLAS M | COLBECK, LEVON J |
| COLBERT, CULLEN B | COLBERT, JOHN H SR | COLBERT, JOHN H SR |
| COLBERT, JOHN H. JR. | COLBERT, THOMAS E | COLBERT, THOMAS E. |
| COLBERT, WALTER (DEC) | COLBURN, PAUL F | COLBY, ARNIE K |
| COLCORD, CHARLES E | COLDREN, WILBUR J | COLE, ALTON B |
| COLE, DONALD W | COLE, EUGENE | COLE, FRANK E. |
| COLE, GREGORY L | COLE, HARRY | COLE, LARRY D |
| COLE, MARVIN D | COLE, RALSTON W | COLE, RUSSEL E |
| COLE, THOMAS R | COLE, WAYNE T. | COLE, WILSON R. |
| COLE, WILSON R. | COLEMAN, BILLY (DEC) | COLEMAN, BOBBIE J |
| COLEMAN, CHANCY W. | COLEMAN, CLARENCE L SR | COLEMAN, CLARENCE T |

| | | |
|---|---|---|
| COLEMAN, CLIFFORD A. | COLEMAN, CLIFFORD A. | COLEMAN, CURTIS |
| COLEMAN, DEWEY C JR | COLEMAN, DEWEY C. JR. | COLEMAN, ELLWOOD F |
| COLEMAN, ELSWORTH I | COLEMAN, ETHEL E. | COLEMAN, ETHEL E. |
| COLEMAN, EZEKIEL SR | COLEMAN, FORD | COLEMAN, JAMES E |
| COLEMAN, JAMES M IV | COLEMAN, JOHN B | COLEMAN, JOHN E |
| COLEMAN, JOHNNIE L. | COLEMAN, JOHNNIE L. | COLEMAN, JOSEPH W |
| COLEMAN, LEANDER | COLEMAN, LEVERNE H (DEC) | COLEMAN, MILLS |
| COLEMAN, MILLS | COLEMAN, MOSES E. | COLEMAN, MOSES E. |
| COLEMAN, RICHARD H | COLEMAN, ROBERT | COLEMAN, ROBERT |
| COLEMAN, ROBERT E | COLEMAN, ROBERT E | COLEMAN, WADDELL SR |
| COLEMAN, WILLIAM R | COLES, HERMAN L. | COLES, JULIUS |
| COLES, RICHARD C | COLGAN, JOSEPH T JR | COLIN, GOMZALO A |
| COLIN, MICHAEL | COLIN, MICHAEL | COLLA, ANTHONY L |
| COLLA, JOSEPH P | COLLADO, CARLOS E | COLLADO, HERMAN L (DEC) |
| COLLAMER, ELVAN L III | COLLAMER, ELVAN L. III | COLLAZO, ALEJO |
| COLLAZO, ANIBAL | COLLAZO, CARLOS C | COLLAZO, CARLOS C. |
| COLLAZO, EFRAIN | COLLAZO, FELIX | COLLAZO, FELIX (DEC) |
| COLLAZO, FERDINAND | COLLAZO, ISAAC | COLLAZO, JUAN |
| COLLAZO, MIGUEL A | COLLAZO, RAMON | COLLAZO, RENE |
| COLLAZO, SATURNINO | COLLAZO-VALLE, JUAN M | COLLAZO-VALLE, JUAN M |
| COLLAZO-VELEZ, MANUEL | COLLEY JR, WALTER R | COLLEY, JOSEPH M |
| COLLEY, RICHARD A | COLLIER, GEOFFREY A | COLLIER, GEORGE M. |
| COLLIER, GERALD W | COLLIER, HERMAN | COLLIER, JOHN B |

| | | |
|---|---|---|
| COLLIN, GREGORY D | COLLINGS, CHARLES | COLLINGSWORTH, JAMES M |
| COLLINS, ALBERT H | COLLINS, ALBERT W | COLLINS, BEN R |
| COLLINS, CHARLES B | COLLINS, CHARLES E | COLLINS, CHARLIE C |
| COLLINS, CURTIS | COLLINS, DONNIE W | COLLINS, DONNIE W |
| COLLINS, DOUGLAS | COLLINS, EARL M | COLLINS, EDWARD M |
| COLLINS, EDWARD M | COLLINS, FLOYD R | COLLINS, FRANCIS |
| COLLINS, FRED L | COLLINS, HAROLD J (DEC) | COLLINS, HARRY C |
| COLLINS, J C | COLLINS, JAMES E (DEC) | COLLINS, JAMES R |
| COLLINS, JOSEPH (DEC) | COLLINS, LEANDER | COLLINS, LEROY P |
| COLLINS, LEROY P | COLLINS, MARSHALL (DEC) | COLLINS, MICHAEL |
| COLLINS, NORMAN C | COLLINS, OLLIE A | COLLINS, OLLIE A |
| COLLINS, RAY | COLLINS, RICHMOND C | COLLINS, ROBERT F |
| COLLINS, STANLEY | COLLINS, THOMAS D | COLLINS, THOMAS J |
| COLLIS, LUTHER | COLLISON, DAVID L | COLLS, JOSE R |
| COLLUM, CHARLES | COLLUM, CLAUDE | COLOMA, BONNY S |
| COLOMB, JOSEPH J. | COLOMBI, SAMUEL L | COLOMBO, BELL |
| COLOMBO, SALVADORE | COLON, ABRAHAM | COLON, ABRAHAM |
| COLON, ANGEL | COLON, ANTONIO E | COLON, ANTONIO G |
| COLON, ANTONIO G | COLON, BARTOLO C | COLON, CARLOS J |
| COLON, EDWIN | COLON, EVARISTO | COLON, EVARISTO |
| COLON, FELIX O. | COLON, FELIX O. | COLON, FRANCISCO JR |
| COLON, FRANCISCO JR. | COLON, GOMZALO A. | COLON, HIRAM |
| COLON, JESUS M | COLON, JOHN A | COLON, JOSE |

| | | |
|---|---|---|
| COLON, JOSE | COLON, JOSE A | COLON, JOSE A. |
| COLON, JOSE A. | COLON, JOSE L. | COLON, JUAN (DEC) |
| COLON, JUAN MALDONADO | COLON, LEOCADIO V | COLON, LUIS A |
| COLON, LYLE B | COLON, LYLE B | COLON, MARCELO |
| COLON, MARCELO | COLON, MONSERRATE C (DEC) | COLON, MONSERRATE C. |
| COLON, PAULINO (DEC) | COLON, PEDRO V | COLON, PHILIP |
| COLON, RAFAEL | COLON, RAFAEL | COLON, RAFAEL |
| COLON, RAFAEL | COLON, RALPH A | COLON, RICARDO (DEC) |
| COLON, ROLDAN | COLONEL, WILLIAM | COLON-GUTIEREZ, JUAN C |
| COLON-GUTIEREZ, JUAN C | COLON-ROMAN, FELIPE | COLSON, JACK B |
| COLSON, JAMES R | COLSTON, FRED L | COLSTON, LEBURIA |
| COLT, ARTHUR G (DEC) | COLTER, FLOYD | COLTON, ROBERT |
| COLTRANE, LOUIS R | COLUNA, EDILBERTO C | COLWELL, JAMES H |
| COMAFAY, PRESTON O | COMBS, DAVID W | COMBS, JAMES W |
| COMBS, LARRY W | COMBS, SAMUEL H | COMEAUX, GERALD S |
| COMEAUX, JOSEPH R | COMEAUX, SAMUEL (DEC) | COMILANG, ABELARDO B |
| COMISSIONG, LEO L | COMMANDER, PERRY | COMMANDER, RAYMOND |
| COMMANS, WILLIAM JR | COMO, COLUMBUS B | COMO, DONALD O |
| COMPARATIVO, JOSE J | COMPAU, DOUGLAS R | COMPORT, ANTHONY R |
| COMPTON, CHARLES M (DEC) | COMPTON, DAVID L. | COMPTON, DAVID L. |
| COMPTON, ROY L | COMSTOCK, DAVID L | CONAWAY, CLARENCE |
| CONAWAY, CLARENCE (DEC) | CONCANNON, GERALD J | CONCANNON, JOHN T |
| CONCANNON, ROBERT V | CONCANNON, WILLIAM E. | CONCEPCION, BRUNO |

| | | |
|---|---|---|
| CONCEPCION, JULIO L | CONCEPCION, ROGELIO M | CONCEPTION, HELEN (DEC) |
| CONDE, ESTANISLAO | CONDE, ESTANISLAO | CONDE, VICTOR M |
| CONDIOTTI, MAX | CONDON, ELMER V | CONDRAY, CHARLES K |
| CONFAIR, JOHN G SR | CONKLIN, FRED E | CONLEY, BEN L |
| CONLEY, DOMINICA M | CONLEY, DOMINICA M | CONLEY, JAMES E |
| CONLEY, JAMES H | CONLEY, ROBERT B | CONLEY, ROBERT L |
| CONLY, RUTH M | CONNARD, ROBERT J | CONNARD-GAHSAMAS, SIGRID |
| CONNELL, ALLAN B | CONNELL, ROBERT L | CONNELLY, JESSE C |
| CONNELLY, THOMAS | CONNELLY, THOMAS | CONNELLY, WILLIAM T |
| CONNER, CECIL | CONNER, CECIL | CONNER, JAMES H JR |
| CONNER, ROBERT L | CONNER, WALTER B | CONNERTON, CHARLES P |
| CONNOLES, HOWARD B | CONNOLLY, DANIEL F | CONNOLLY, DANIEL F |
| CONNOLLY, HENRY | CONNOLLY, HIRAM M. | CONNOLLY, HIRAM M. |
| CONNOLLY, JOHN F | CONNOLLY, JOSEPH F | CONNOLLY, NORMAN F |
| CONNOLLY, NORMAN F. | CONNOLLY, ROBERT P | CONNOLLY, WEDDIE C |
| CONNOLLY, WILLIAM F | CONNOLLY, WILLIAM F | CONNOR, ANCEL JR |
| CONNOR, AUGUSTUS H | CONNOR, ENRIQUE V | CONNOR, JOHN V |
| CONNOR, LAVON | CONNOR, MACK M. | CONNOR, THOMAS |
| CONNORS, FRANCIS R | CONNORS, ROBERT J | CONOM, EARL A |
| CONRAD, JAMES O | CONRAD, JOHN H | CONRAD, JOHN Q |
| CONRAD, JOSEPH D | CONRAD, RICHARD E | CONRAD, ULRICH |
| CONROY, J P | CONROY, JOHN T | CONROY, PAUL W |
| CONSADENE, JAMES E | CONSOLVO, WALTER | CONSTABLE, JOHN (DEC) |

| | | |
|---|---|---|
| CONSTANCE, ANGELO H | CONSTANTINE, CHARLES | CONSTANTINEAU, JOSEPH P |
| CONSTANTINEAU, WILLIAM J | CONSTANTINO, FRANCIS | CONSTANZA, CARLOS H SR |
| CONSUEGRA, LUIS | CONTI, JOSEPH | CONTI, JOSEPH |
| CONTINO, AMATO | CONTRERAS, ANTHONY H | CONTRERAS, BALTAZAR |
| CONTRERAS, DOMINGO J | CONTRERAS, HECTOR V | CONTRERAS, MIGUEL JR |
| CONTRERAS, ROBERTO | CONWAY, BERNARD | CONWAY, DONALD |
| CONWAY, JOHN F | CONYERS, SAMMIE L | CONYERS, WILLIAM |
| COOK, ALRIC | COOK, ALVIN | COOK, ANDREW |
| COOK, BENJAMIN | COOK, BILLY R | COOK, CHARLES C |
| COOK, DANIEL | COOK, EARL L | COOK, EDWARD |
| COOK, ERNEST | COOK, GEORGE SR | COOK, GERALD L |
| COOK, HARRY D | COOK, HARRY F | COOK, JAMES E |
| COOK, JAMES E. | COOK, JAMES F. | COOK, JEFF C |
| COOK, JEROME L | COOK, JOHN E | COOK, JOHN P |
| COOK, JOHN S | COOK, JULIUS G | COOK, LEROY |
| COOK, OLLIE R | COOK, PHILIP G | COOK, RICHARD E (DEC) |
| COOK, RICHARD J | COOK, ROBERT A | COOK, ROBERT H |
| COOK, THOMAS G. | COOK, WADE H | COOK, WILLIAM A (DEC) |
| COOK, WILLIAM S | COOK, WILLIAM S. | COOK, WILLIAM T |
| COOKE, CHARLES F | COOKE, MICHAEL A | COOKE, RAYMOND J |
| COOKE, SYLVIA H | COOLEY, BENJAMIN F | COOLEY, KENNETH R |
| COOLEY, ROBERT H | COOLEY, SEWARD M | COOLEY, SIDNEY A |
| COOMBS, JIMMIE C | COONEY, GEORGE T | COONS, JOHN L |

| | | |
|---|---|---|
| COOPER, ALLEN A JR | COOPER, AUGUSTUS A | COOPER, BARNEY M |
| COOPER, CHARLES L | COOPER, CHARLIE E | COOPER, DELTES W JR |
| COOPER, ELVIE L (DEC) | COOPER, EMERSON M (DEC) | COOPER, FRANK H |
| COOPER, GARY R | COOPER, GEORGE | COOPER, GEORGE W |
| COOPER, GERALD | COOPER, HEADLEY S | COOPER, JAMES L |
| COOPER, JOHN L | COOPER, JOHN L. | COOPER, JOHN T |
| COOPER, JOHN W | COOPER, JOHNNY R. JR | COOPER, JULIAN J |
| COOPER, JULIAN J. | COOPER, KEVIN M | COOPER, LAWRENCE |
| COOPER, MARTIN C | COOPER, MARTIN C (DEC) | COOPER, OSCAR |
| COOPER, PHILIP | COOPER, RAFAEL JR | COOPER, RAYMOND |
| COOPER, RAYMOND J | COOPER, ROBERT L | COOPER, ROBERT L |
| COOPER, ROBERT L | COOPER, RUSSELL | COOPER, SPURGEON K. |
| COOPER, WILLIAM | COOPER, WILLIAM | COPE, WILLIAM J |
| COPELAND, FRANK E | COPELAND, JAMES | COPELAND, JAMES |
| COPELAND, JULIUS L | COPELAND, WILLIAM M | COPLEY, JAMES A |
| COPLIN, EUGENE G. | COPOLA, DOMENICK | COPON, GERONIMO P JR |
| COPPINGER, GEROG R | COPPINGER, REGINALD H | COPPOLA, CARMINE |
| COPPOLA, MICHAEL V | CORA, ARTURO R | CORA, FERNANDO |
| CORA, JOSE | CORA, JOSE | CORALDE, HERBERT T |
| CORAM, ETHELBERT F (DEC) | CORBETT, JOHN J | CORBETT, KEVIN M |
| CORBETT, PAUL P | CORBIN, BENJAMIN H | CORBIN, CLYDE W |
| CORBIN, CLYDE W | CORBIN, RUDOLPH J | CORBIT, FRANCIS R |
| CORBO, RUSSELL J. | CORCHADO, JUAN A | CORCHADO, JUAN A |

| | | |
|---|---|---|
| CORCHADO, JULIAN S | CORCHADO, JULIAN S. | CORCHADO-CORCHADO, SALVADOR |
| CORCINO, JENARO A | CORCORAN, ROBERT L | CORCORAN, ROBERT L |
| CORDEIRO, GEORGE C. | CORDER, EDWIN S | CORDERO, FRANKLYN J |
| CORDERO, GUILLERMO | CORDERO, MIGUEL A | CORDERO, MIGUEL A |
| CORDERO, MIGUEL A | CORDERO, SALVADOR | CORDERO, VICTOR M |
| CORDERO-HERNANDEZ, RAUL | CORDERO-RODRIGUEZ, SAMUEL | CORDES, GEORGE H |
| CORDIER, FELIX E | CORDIER, FELIX E. | CORDIER, JAMES P JR |
| CORDINER, ANDREW | CORDOVA, CARLOS V | CORDOVA, JOHN |
| CORDOVEZ, RAYMOND (DEC) MILLER | COREA, JOSE N. | CORELLA, MANUEL A |
| CORELLI, GERALD J | CORELLI, GERALD J | COREY, WILLIAM |
| COREY, WILLIAM C | CORIA, MARGARITO (DEC) | CORIEL, WILLIAM L |
| CORITZ, FRED J | CORKERN, JESSE L. | CORKERN, JESSE L. |
| CORKERY, EDMUND R | CORLEY, CHARLES E | CORLEY, MATTHEW III |
| CORLISS, ARTHUR B | CORMIER, AUSSAN JR | CORMIER, EDWARD |
| CORMIER, JEAN R | CORMIER, JOHNNIE L | CORNELIAS, JOHN D |
| CORNELIUS, DOYLE E | CORNELIUS, JOHN W | CORNELIUS, WILLIAM L |
| CORNELL, MCHENRY | CORNETT, BUFORD | CORNIER, CARLOS M. |
| CORNISH, ARTHUR G | CORNWALL, EDWARD C (DEC) | CORNWELL, JAMES H |
| CORONA, ANTONIO | CORONEL, JERRY I | COROTAN, PAUL F |
| CORPORAL, JOHN S | CORPREW, JAMES D | CORPREW, OSSIA S |
| CORPUS, BENJAMIN | CORPUS, RAYMOND F | CORPUZ, JOSE C |
| CORPUZ, MERLITO R | CORPUZ, VIRGILIO F | CORR, BERNARD |
| CORR, GERARD R | CORR, JAMES | CORR, JOSEPH |

| | | |
|---|---|---|
| CORRADETTI, JOHN T | CORRADO, AUSTIN R | CORRALES, THOMAS B |
| CORREA, ANGEL | CORREA, ANGEL B | CORREA, ANGEL M |
| CORREA, AUGUSTO | CORREA, BERMINGES F | CORREA, EDMUNDO |
| CORREA, EDMUNDO | CORREA, JOSEPH E | CORREA, JULIO (DEC) |
| CORREA, JUSTO | CORREA, LAWRENCE M | CORREA, LEANDRO B |
| CORREA, LEANDRO B. | CORREA, LUIS | CORREA, LUIS |
| CORREA, MANUEL | CORREA, ROBERT | CORREA, SALVADOR |
| CORREA, SALVADOR (DEC) | CORREA, VICTOR E (DEC) | CORREIA, CAETANO |
| CORREIA, CAETANO | CORREIA, JOAQUIM | CORREIA, JOHN E |
| CORREIRA, HENRY P | CORRENT, CHARLES | CORRENT, CHARLES |
| CORRETJER, RAMON J | CORRIGAN, JAMES M | CORRIGAN, JOHN M |
| CORSO, JAMES F | CORSO, RICHARD F | CORTES, ANDRES |
| CORTES, ANTHONY R | CORTES, EDGAR | CORTES, EDGAR |
| CORTES, ELPIDIO | CORTES, ELPIDIO | CORTES, ERNESTO |
| CORTES, ERNESTO | CORTES, JOSE | CORTES, JOSE |
| CORTES, JOSUE C | CORTES, RICARDO | CORTES, RICARDO |
| CORTES, WILLIE | CORTES-FUENTES, CARLOS | CORTEZ, ANTHONY S |
| CORTEZ, EFREN B | CORTEZ, ISAIAS J | CORTEZ, MARCIAL B |
| CORTEZ, PEDRO | CORTEZ, PEDRO | CORTEZ, PONCIANO H |
| CORTNER, STEVEN B | CORTNER, STEVEN B. | CORVELEYN, FRANCIS M |
| CORVEN, FRANK | CORVEN, FRANK | CORY, IRA P |
| COSCOLIN, FELIX | COSE, RASK JR | COSE, ROY V |
| COSEY, WILLIAM | COSME, ALFONSO G | COSME, FELIX D. |

| | | |
|---|---|---|
| COSME, FELIX D. | COSME, RADAMES | COSMO, JOHN H |
| COSMOS, RICHARD C | COSS, VINCENT F | COSSICH, JOSEPH F. |
| COSTA, CARLOS | COSTA, GEORGE E | COSTA, JOHN J |
| COSTA, JOHN S | COSTA, MAURICE C | COSTA, PATRICK J |
| COSTA, RICHARD | COSTA, THEODORE P | COSTALES, FELIMON A |
| COSTANGO, FRANK | COSTELLO, DONALD J | COSTELLO, DUANE R |
| COSTELLO, ELLIOT | COSTELLO, JAMES V | COSTELLO, THEADORE B |
| COSTELLO, THEODORE B | COSTELLO, THOMAS A | COSTELLO, THOMAS J |
| COSTIGAN, JAMES C | COSTON, MACEO A | COSTON, MACEO A. JR. |
| COSTON, WILLIAM H (DEC) | COTHERN, FLOYD B | COTHERN, FLOYD B. |
| COTHERN, JOHN M | COTNER, JOSEPH L | COTO, JORGE F |
| COTO, PEDRO J | COTTER, JOHN T | COTTER, JOSEPH P |
| COTTINGAME, BENJAMIN V | COTTO, ENRIQUE | COTTO, ENRIQUE |
| COTTO, JULIO D | COTTON, ABE | COTTON, ABE |
| COTTON, CLARENCE | COTTON, JAMES D | COTTON, JAMES M |
| COTTON, MELTON H | COTTON, SAMUEL L | COTTON, THOMAS C |
| COTTONE, PAUL F | COTTONGIM, ERNEST L. | COTTONGIN, FRANK R. |
| COTTRELL, THOMAS A SR | COTTY, RAYMOND | COUGHLIN, GERARD G |
| COULAPIDES, ANTHONY C | COULBOURN, HARLEY V | COULTER, DONALD W. |
| COULTER, JOHN M | COULTER, KENNETH M | COUNCIL, RUBEN |
| COUNCIL-WALLACE, ALTAMESE | COUNIHAN, HAROLD E | COUNTS, JOE B |
| COURNEEN, FORDYCE D | COURNOYER, OMER P | COURSE, DELBERT A |
| COURSEY, PAUL E | COURT, RAYMOND | COURTER, HAROLD R |

| | | |
|---|---|---|
| COURTNEY, CRAIG P | COURTNEY, JAMES A. | COURTNEY, JOHN C |
| COURTNEY, MARY R | COURTNEY, WALLACE C | COUSIN, MANUEL JR. |
| COUSINS, CLARENCE L | COUSINS, LLOYD S | COUSINS, WALTER M |
| COUSTE, EMILE J | COUTCHER, JOSEPH A | COUTEE, ERNEST |
| COUTIN, ALCIBIADES | COUTURE, WILLIAM E | COUVERTIER, ELADIO |
| COUVERTIER, RUFINO | COUVILLION, FLOYD P | COVELLA, ANDREW V |
| COVELLA, CHARLES A | COVEN, MORLEY L (DEC) | COVENEY, PAUL F |
| COVENEY, WILLIAM E | COVER, VICTOR A | COVERT, DONALD J. |
| COVERT, LESLIE H JR | COVEY, TOMMY | COVILL, DANIEL K |
| COVILLE, FREDERICK L | COVINGTON, ELBERT | COVINGTON, GWENDOLYN M |
| COVINGTON, LOUIS D | COWAN, CHARLEY | COWAN, EDGAR L |
| COWAN, JEFF G | COWAN, TERRY L | COWANS, TERRY D SR |
| COWARD, JAMES JR. | COWART, GORDON R | COWGILL, GLENN H |
| COWIE, SAMUEL | COWIE, SAMUEL | COWING, EDWARD W |
| COX, ALAN S | COX, ALFRED L | COX, BENNIE B |
| COX, BRUCE | COX, CARLOS V (DEC) | COX, CLAUD A |
| COX, DALE W | COX, DALLAS C | COX, DONALD V |
| COX, HARVEY T | COX, HOWARD D (DEC) | COX, JAMES L |
| COX, JEREMIAH D | COX, JOHN C | COX, MILTON P |
| COX, MILTON P. | COX, RICHARD L | COX, ROBERT J |
| COX, SAMUEL JR | COX, SAMUEL SR | COX, THOMAS A JR |
| COX, VERNON E | COX, WELDON A | COX, WILLIAM E |
| COX, WILLIAM H | COX, WILLIAM J JR | COXE, DAVID L |

| | | |
|---|---|---|
| COY, DORWIN L. | COY, DORWIN L. | COY, LUPE M |
| COY, MANUEL D | COYLE, ARTHUR E | COYLE, JAMES A JR |
| COYLE, JAMES S | COYLE, MICHAEL J | COYLE, MICHAEL J |
| COYLE, RICHARD J | COYNE, THOMAS J | COZ, MIKE E |
| CRABB, THOMAS M | CRABTREE, EDWIN R | CRADDOCK, LEONARD E (DEC) MILL |
| CRADER, JOHN M | CRADER, STEPHEN B | CRAFFORD, CHARLES W |
| CRAFT, DOUGLAS A | CRAFT, JERRY T | CRAFT, RICHARD B |
| CRAFTON, ROBERT | CRAIG, CARTER T | CRAIG, CLARENCE C |
| CRAIG, DONALD W | CRAIG, JOE M | CRAIG, LAWRENCE |
| CRAIG, PAUL H | CRAIGE, VIRGIL | CRAIN, LESLIE C |
| CRAM, BRUCE A | CRAMER, JAMES E. | CRAMER, KARL P |
| CRANDALL, HUGH B | CRANDALL, JAMES | CRANDALL, PHILIP S |
| CRANDLE, ALBERT C | CRANDLEY, JOSEPH J | CRANE, CLARE S |
| CRANE, JOHN B | CRANE, LAWRENCE J | CRANE, MILTON G (DEC) |
| CRANE, RAYMOND R | CRANE, VENE N | CRANFORD, LEON B |
| CRATTY, WILLIAM E | CRAVEN, JACK W | CRAVEN, JERIMIAH B |
| CRAVEY, WAYNE M (DEC) | CRAVEY, WILLIAM B | CRAWFORD, BEN JR. |
| CRAWFORD, CATHERINE | CRAWFORD, CHARLES | CRAWFORD, CLIFFORD L |
| CRAWFORD, DAN | CRAWFORD, DANIEL V | CRAWFORD, EDGAR |
| CRAWFORD, EDGAR | CRAWFORD, EDWARD L | CRAWFORD, EVERT B |
| CRAWFORD, GEORGE N | CRAWFORD, HARRY H | CRAWFORD, JAMES B |
| CRAWFORD, JAMES C | CRAWFORD, JAMES E | CRAWFORD, JOHN M |
| CRAWFORD, JOSEPH F | CRAWFORD, JOSEPH F | CRAWFORD, JOSEPH W. |

| CRAWFORD, LLOYD | CRAWFORD, RAYFIELD E | CRAWFORD, ROBERT L. |
| CRAWFORD, SANDERS | CRAWFORD, TERRY L | CRAWFORD, WILLIAM C. |
| CRAWFORD, WILLIAM C. | CRAWFORD, WILLIAM R | CRAWLEY, GEORGE T |
| CRAWLEY, GEORGE T | CREAGER, DONALD R | CREAMER, JAMES E (DEC) |
| CREAR, ARTHUR | CREAR, SAMUEL | CREAR, SAMUEL |
| CREASY, WALTER S. | CRECY, ULYSSESE | CREDLE, BOBBY L |
| CREECH, ROBERT L | CREEKMORE, RUSSELL | CREEKMUR, JOSEPH A |
| CREEKMUR, JOSEPH H. | CREEL, LEVON | CREEVY, JOHN T |
| CREGAN, THOMAS C | CREGG, JOSEPH J | CREHAN, MICHAEL J |
| CREIGHTON, FRANKLIN W | CREMERS, ALBERT L | CREMONA, JOHN A |
| CRENSHAW, CEPHUS M | CRENSHAW, GEORGE H. | CRESCITELLI, EUGENE H |
| CRESENCIA, STEVE V | CRESO, JORGE | CRESPO, ANDREW |
| CRESPO, FRANCISCO (DEC) | CRESPO, ISAAC | CRESPO, ISAAC |
| CRESPO, JESUS D | CRESPO, JOSE O | CRESPO, JUAN |
| CRESPO, MARCO L | CRESPO, SANTIAGO JR | CRESPO, VICTOR F |
| CRESS, JOSEPH B | CRESTIK, FRANK E | CREW, JOHN D. |
| CREWS, JEAN W | CREWS, ROBERT H | CREWSE, CHAMP |
| CRIBBS, ARMOUR F | CRIBBS, WILLIAM J | CRICHLOW, WARDELL C |
| CRIMIN, RAYMOND D | CRIMIN, THOMAS D | CRIMIN, WAYNE T |
| CRIMMINS, JOHN | CRIMMINS, JOHN | CRIMMINS, THOMAS |
| CRISCIONE, KENNETH J | CRISHAM, WALTER J. | CRISMAN, JAMES A |
| CRISOLOGO, FRANCISCO A | CRISP, FRANK W | CRISPALA, GENEROSO C |
| CRISPALA, GENEROSO C. | CRIST, DAVID J | CRIST, EARL M JR |

JAQUES ADMIRALTY LAW FIRM P.C.

| | | |
|---|---|---|
| CRIST, JAMES W | CRISTOBAL, ANTONIO S | CRISWELL, THOMAS F |
| CRITCHETT, ROGER W | CRITTENDEN, JAMES H | CROASDAILE, NELSON |
| CROCCO, GUIESPPE V (DEC) | CROCKER, VINSON D | CROCKETT, BENJAMIN Q JR |
| CRODER, CLARENCE D | CROFT,  ROBERT G | CROFT, MCCHESNEY |
| CROFTON, JOSEPH P | CROKE, DANIEL J | CROMBIE, JAMES R |
| CROMMIE, FELIX P | CROMUEL, VERNON L | CROMWELL, LLOYD W |
| CROMWELL, SPENCER L | CROMWELL, WILLIE J | CROMWELL, WILLIE J. |
| CROMWELL-BROWN, JACQUELINE J | CRONAN, WILLIAM P | CRONIN, CORNELIUS P |
| CRONIN, WALTER M | CROOK, HERBERT S | CROOK, PAUL |
| CROOKS, JOSEPH P | CROOKS, LESTER A | CROOKS, ROBERT G |
| CROOM, LOUIS D JR | CROPEK, STEVE R | CROPPER, GEORGE R |
| CROPPER, ROBERT M JR | CROSBIE, LAWRENCE P | CROSBY, CHARLES H JR |
| CROSBY, CHARLES H. JR. | CROSBY, ROBERT A | CROSBY, ROBERT JR |
| CROSBY, SAM A | CROSBY, THOMAS F | CROSS, BARRY K |
| CROSS, FRANK F | CROSS, JOHN | CROSS, MALCOLM M |
| CROSS, MARION F | CROSS, MELVIN E | CROSS, ROOSEVELT |
| CROSS, ROOSEVELT | CROSS, VERNIE W | CROSSON, WILLIE L |
| CROTTEAU, LAURENCE A | CROUT, SHELLY J | CROWDER, FERRELL M SR |
| CROWDER, WILLIE H | CROWE, CORNELIUS | CROWELL, EVERETT J |
| CROWELL, HERBERT H | CROWLEY, DENNIS E | CROWLEY, EDWARD J |
| CROWLEY, LOUIS J | CROWLEY, MICHAEL D | CROWLEY, WILLIAM J |
| CROWNINSHIELD, BOWDOIN B | CROZIER, WILLIAM C | CRUCE, ALAN L |
| CRUCHON, WILLIAM E | CRUEL, JULIUS | CRUICKSHANK, WILLIAM A |

| | | |
|---|---|---|
| CRUM, EARNEST (DEC) | CRUM, ELLIS U | CRUM, JAMES W |
| CRUM, KENNETH L | CRUM, L. C. | CRUM, L.C. |
| CRUM, REX L (DEC) | CRUM, ROY J | CRUMELL, JOSEPH H |
| CRUMP, ROBERT H | CRUMP, STEVEN E | CRUMPLAR, HUBERT T |
| CRUMPLER, SHERMAN | CRUMPLER, SHERMAN (DEC) | CRUMPTON, WILLIE N |
| CRUSE, LUTHER T JR | CRUSER, WILLIAM | CRUSOE, ROBINSON JR |
| CRUTCHOW, IRVIN S | CRUZ COTTO, LUIS M | CRUZ MONTES, CRISTOBAL (DEC) |
| CRUZ, ADOLFO | CRUZ, ALEJO | CRUZ, ANDRES |
| CRUZ, ANGEL G | CRUZ, ANGEL M. | CRUZ, ANGEL M. |
| CRUZ, ANTONE B | CRUZ, ANTONE B | CRUZ, ANTONIO |
| CRUZ, ANTONIO | CRUZ, ARSENIO R | CRUZ, BERNARDINO P. |
| CRUZ, CARLOS L | CRUZ, CARLOS L | CRUZ, DONALD |
| CRUZ, DONALD | CRUZ, DULCIDIO G. | CRUZ, DULCIDIO G. |
| CRUZ, EDMUNDO D | CRUZ, EDUARDO B | CRUZ, EMILIO |
| CRUZ, EVANGELISTO | CRUZ, FELIPE | CRUZ, FELIX |
| CRUZ, FRANCISCO | CRUZ, FRANCISCO T | CRUZ, FRANK A |
| CRUZ, FRANK A. | CRUZ, FUNDADOR | CRUZ, FUNDADOR |
| CRUZ, GABRIEL P | CRUZ, GABRIEL P | CRUZ, GREGORIO |
| CRUZ, GUILLERMO | CRUZ, HENRY | CRUZ, HENRY |
| CRUZ, JOAO ROCHA | CRUZ, JOHN B JR | CRUZ, JOHN F JR |
| CRUZ, JOHN P | CRUZ, JOHNNY | CRUZ, JORGE |
| CRUZ, JOSE | CRUZ, JOSE  H | CRUZ, JOSE M |
| CRUZ, JOSEPH | CRUZ, JUAN A | CRUZ, JUAN P E |

| | | |
|---|---|---|
| CRUZ, LORDITO P | CRUZ, LYDIA M. | CRUZ, LYDIA M. |
| CRUZ, MANUEL G | CRUZ, MARCELINO R | CRUZ, MARCELINO R |
| CRUZ, MIGUEL A | CRUZ, MIGUEL A | CRUZ, MIGUEL A |
| CRUZ, MIGUEL A | CRUZ, MIGUEL A | CRUZ, MIGUEL A |
| CRUZ, MIGUEL A (DEC) | CRUZ, NELSON J | CRUZ, NELSON J. |
| CRUZ, PABLO | CRUZ, PEDRO | CRUZ, PEDRO E |
| CRUZ, PEDRO N (DEC) | CRUZ, PETER F | CRUZ, PURIFICACION |
| CRUZ, PURIFICATION | CRUZ, RAMON L (DEC) | CRUZ, RAOUL J JR |
| CRUZ, RAUL | CRUZ, ROBERTO | CRUZ, ROBERTO |
| CRUZ, RODOLFO O | CRUZ, ROLANDO LABOY | CRUZ, SANTIAGO M. |
| CRUZ, SANTOS | CRUZ, SECUNDINO | CRUZ, VICTOR M |
| CRUZ,BIANGASSO, CARMEN | CRUZEN, ROSS A | CRUZ-MONTES, CRISTOBAL |
| CRUZOT, MICHAEL R | CRUZ-VILLALBA, ESTEBAN | CRUZ-VILLALBA, ESTEBAN (DEC) |
| CRYAN, CHARLES J | CRYDERMAN, JERRY L | CUARES, ANDERSON E |
| CUARESMA, JOHN B | CUATICO, LAWRENCE L | CUBAS, FELIPE H |
| CUBILLO, ARTURO S | CUCCIA, RAYMOND K | CUCKLER, SIDNEY K |
| CUDAL, CEZAR P | CUDER, RAFAEL | CUDWORTH, OSCAR L JR (DEC) |
| CUDY, ROBERT W | CUELLAR, JAIME | CUELLAR, JOSE E. |
| CUENCA, ESTUARDO I | CUERONI, LEE A | CUEVAS, JAIME |
| CUEVAS, JAIME (DEC) | CUEVAS, LUIS | CUEVAS, LUIS S |
| CUEVAS, WILLIAM R | CUEVAS-CARDOZA, LOUISE E | CUEVAS-MALAVE, ANTONIO |
| CUFF, ANTHONY C | CUFF, ANTHONY C. | CUFF, LOUIS |
| CUFFE, RICHARD N | CUFFIE, CHARLIE E. | CUFFY, JOFFRE A |

| | | |
|---|---|---|
| CUFFY, JOFFRE A (DEC) | CUGASI, PETER SR | CULBERSON, WILLIE H |
| CULBERT, GERALD F | CULBERTSON, CHARLES R | CULBERTSON, HARRY J |
| CULBREATH, FLOYD | CULL, MICHAEL C | CULLEN, ANDREW F |
| CULLEN, PETER C | CULLERS, WARREN E | CULLETT, DANIEL H |
| CULLETT, FRANKLIN G | CULLETT, JOHN C | CULLINAN, EUGENE T |
| CULLINEN, GEORGE A | CULP, HARRY W | CULP, HOMER R |
| CULP, JOHN F | CULP, JOHN F. | CULP, LARRY F |
| CULPEPPER, FRED E | CULPEPPER, FRED E | CULPEPPER, JOHN T. |
| CULVER, EMIL W | CULVER, JOHN A | CULVER, KENNETH L. |
| CUMBAA, JEAN M | CUMBERBATCH, NEVILLE C. | CUMBIE, HOWARD M |
| CUMBO, WAYNE F | CUMMING, JOHN W | CUMMING-BART, PATRICK U. |
| CUMMINGS, AARNE M | CUMMINGS, AZIEL AYALA | CUMMINGS, FRANK H III |
| CUMMINGS, JAMES R | CUMMINGS, JOHN A | CUMMINGS, JOHNNIE |
| CUMMINGS, RICHARD T. | CUMMINS, JOHN D III | CUMMINS, RALPH J |
| CUNANAN, CARLOS Y | CUNDIFF, BILLY | CUNEO, KENNETH J. |
| CUNIBERTI, REMO C | CUNIO, RICHARD R | CUNLIFFE, JACK S |
| CUNNIFF, ROGER L | CUNNINGHAM, ALBERT W | CUNNINGHAM, ANDREW |
| CUNNINGHAM, ANDREW | CUNNINGHAM, ARTHUR J | CUNNINGHAM, ARTHUR J (DEC) |
| CUNNINGHAM, CALVIN C | CUNNINGHAM, CHRIS W | CUNNINGHAM, FRANCIS M |
| CUNNINGHAM, FRANK M | CUNNINGHAM, GEORGE E | CUNNINGHAM, GERALD R |
| CUNNINGHAM, JACK R | CUNNINGHAM, JAMES A (DEC) | CUNNINGHAM, JAMES D |
| CUNNINGHAM, JOHN P | CUNNINGHAM, JOHN P | CUNNINGHAM, JOHN P. |
| CUNNINGHAM, JOHN P. SR. | CUNNINGHAM, JOHN P. SR. | CUNNINGHAM, JUANITA |

| | | |
|---|---|---|
| CUNNINGHAM, MATTHEW J | CUNNINGHAM, ROBERT H JR | CUNNINGHAM, SUTHERLAND J |
| CUNNINGHAM, WALLACE R | CUNNINGHAM, WILLIAM L | CUOMO, RAPHAEL J (DEC) |
| CUPP, ALVIN J | CURD, JAMES E | CURD, JAMES E |
| CURE, RICHARD R | CURE, ROLAND L | CURIEL, PAUL H |
| CURINGTON, VERNIE V JR (DEC) | CURL, CLARENCE L | CURL, CLARENCE L |
| CURLINGTON, ROBERT L | CURRAN, LEONARD V | CURRAN, ROBERT T |
| CURRAN, WILLIAM F | CURRAN, WILLIAM F | CURRIE, ANGUS |
| CURRIE, JAMES A | CURRIE, ROLAND W | CURRIER, DOUGLAS W |
| CURRIN, ARTHUR A | CURRY, ALFRED S | CURRY, ALFRED S. |
| CURRY, ARTHUR D | CURRY, ERNEST J | CURRY, ERNEST J |
| CURRY, HERBERT JR | CURRY, LEONARD J | CURRY, PENNSYLVANIA |
| CURTIS, CLIVE R | CURTIS, CLIVE R | CURTIS, EARL J |
| CURTIS, HERMAN L | CURTIS, JAMES A | CURTIS, LOUIE D |
| CURTIS, MELVIN | CURTS, WILLIAM R | CUSHING, MICHAEL M SR |
| CUSHMAN, MICHAEL J | CUSICK, THOMAS F | CUSTODIO, JOHN |
| CUSTODIO, SALERMO G | CUSTODIO-RUIZ, JULIO | CUSTODIO-RUIZ, JULIO |
| CUTHCLOW, ROY | CUTLIP, DENVER F | CUTRER, GEORGE S. |
| CUTRER, GEORGE S. | CUTRIGHT, DAVIS C | CUTSINGER, THOMAS A |
| CUTTING, FREDRIC A | CVITANOV, TOM (DEC) | CYCHOWSKI, RICHARD C |
| CYPRIAN, JOHN H | CYPRIEN, ARTHUR | CYR, WALTER G |
| CYRES, GLENWARD L | CYRES, JOSEPH JR | CYRUS, CARL L JR |
| CYRUS, CARLTON | CZADO, JOSEPHINE J. | CZARNIAK, ANTHONY S |
| CZARNIAK, ANTHONY S. | CZARNOWSKI, CHARLES F | CZECHOWICZ, JOSEPH J. |

CZECHOWICZ, JOSEPH J. (DEC)    CZEKALA, JOHN A    CZERNIECKI, ROBERT M

CZERWINSKI, ALEXANDER    CZUBARUK, HAROLD    CZUPLAK, JOHN

DA CUNHA, EDMUNDO P    DA FONSECA, ABILIO    DA LUZ, GREGORIO J

DA SHIELL, GLENN    DA SILVA, DEMERVAL    DA SILVA, DEMERVAL

DA SILVA, HENRIQUE    DA SILVA, JERONIMO    DA SILVA, LUIZ M

DABLER, EUGENE G    DACIMO, VINCENT J    DACOSTA, JOAQUIM F (DEC)

DACOSTA, JOSE S    DACOSTA, LUIZ J    DACRES, WILLIAM V

DACUMOS, OSCAR A    DADY, JOSEPH D    DAFT, KENNETH S

DAGDAG, ROMEO S    DAGGETT, EUGENE (DEC)    DAGIAU, JACK G

D'AGOSTINO, RICHARD R    DAGRACA, ANTONIO J    DAGSAAN, ROSAURO D

DAGUIO, CHRIS    DAHER, THOMAS    DAHILIG, VICTOR F

DAHL, BJORN M    DAHL, DONALD E    DAHL, RONALD G

DAHLBERG, WAYNE H    DAHLGREN, CARL W    DAHLGREN, DAN E.

DAIELLO, CHARLES    DAIGREPONT, JAMES P    DAIGREPONT, ROBERT JR

DAIL, ALBERT A    DAILEY, DEWITT    DAILEY, PAUL G.

DAILEY, RONALD W    DAILEY, THOMAS A    DAIRO, LEO V

DAIS, PETER J JR    DAISE, WALTER JR    DAISEY, HARRY L JR

DAISEY, WILLIAM    DAITZ, IRVING    DAKAS, KONSTANTINOS

DAKE, CHARLES M III    DALAN, SUNNY A    DALE, EDWARD

DALE, EDWARD    DALE, MARION C.    D'ALESSIO, ANGELO T

DALEY, CLEMENT E (DEC)    DALEY, LAWRENCE G    DALIET, FERDINAND JR

DALINA-BERNABE, GUILLERMO    DALLAS, CHRISTOPHER    DALLAS, JOHN

DALLAS, JOSEPH    DALLAS, THOMAS J.    DALLAS, THOMAS T

| | | |
|---|---|---|
| DALLY, GEORGE | DALON, MELVIN J SR | DALRYMPLE, DONALD |
| DALTON, CHARLES R (DEC) | DALUSUNG, ANTONIO C | DALUZ, OSCAR L |
| DALY, DANIEL J | DALY, JOSEPH A | DALY, ROBERT V |
| DALZIEL, ROBERT A | DALZOCHIO, ROBERT | DALZOCHIO, ROBERT |
| D'AMATO, JOSEPH L | D'AMBROSIO, GLENN J | DAMERON, CLARENCE |
| DAMERON, CLARENCE | DAMGAARD, KARL | DAMIAN, TERTULINO B |
| D'AMICO, ANGELO | D'AMICO, CHARLES (DEC) | D'AMICO, PHILIP |
| D'AMICO, VICTOR J SR | DAMON, FRANCIS H SR | DAMON, GEORGE W |
| DAMON, HAROLD A | DAMPSON, ROY T | DAMRELL, ROBERT K |
| DAMS, FREDERICK H JR | DANAHER, MICHAEL J | D'ANDREA, JAMES R |
| D'ANDREA, MICHELE A | DANDREA, RONALD D | DANDRIDGE, THERMAN J. |
| DANG, ALBERT W | DANG, DOUGLAS S | DANGA, PEDRO B |
| D'ANGELO, ALFRED L. | D'ANGELO, ANTHONY V | DANIEL, CHARLES E |
| DANIEL, CYRIL S | DANIEL, CYRIL S. | DANIEL, FRANKLIN L |
| DANIEL, HOLLUF A | DANIEL, KENNETH E | DANIEL, LEE O |
| DANIEL, LEE O. | DANIEL, ROBERT W | DANIEL, SAMUEL F |
| DANIEL, SCOTT D | DANIEL, SCOTT D (DEC) | DANIEL, WILFORD H |
| DANIELS, ALBERT J | DANIELS, BENNY | DANIELS, BERTRAND |
| DANIELS, BETSY E | DANIELS, CHARLIE M | DANIELS, DIXIE W |
| DANIELS, HARRY J | DANIELS, JAMES E | DANIELS, JERALD |
| DANIELS, JOHN A | DANIELS, JOHN M | DANIELS, JOSEPH |
| DANIELS, JOSEPH | DANIELS, JOSEPH B | DANIELS, JOSEPH B |
| DANIELS, JUNIUS | DANIELS, LOUIE H | DANIELS, ORVILLE M |

| | | |
|---|---|---|
| DANIELS, ROBERT E | DANIELS, TOM A | DANIELS, WILLIAM |
| DANIELSON, CHARLES D | DANIELSON, CHARLES D (DEC) | DANILUK, ALEXANDER |
| DANLEY, LLOYD H | DANLEY, RAYMOND E | DANNER, RICHARD S |
| DANOIS, GEORGE H | DANOS, GARY R | DANSEY, JAMES R |
| DANSLEY, TOBE JR | DANTAS, JOHN R | DANTIC, ROMEO D |
| DANTIN, GILBERT J JR | DANTIN, ORIS A (DEC) | DANTZLER, ARNOLD M |
| DANTZLER, ARNOLD M. | DANULA, CHARLES J | DANULA, HARVEY D |
| DANZEY, MORRIS J | DANZEY, MORRIS J. | DANZEY, TOM R |
| DANZI, VINCENT J | DAPRATO, ARTHUR A (DEC) | D'AQUINO, JOSEPH |
| DAQUISTO, ANTHONY | DAQUISTO, ANTHONY (DEC) | DAQULANTO, FRANK |
| DARAIO, PETER R | DARAKJY, ALBERT | DARBEY, DAVID J |
| DARBY, ALBERT E | DARBY, ROLAND J SR | DARBY, WILBERT A |
| D'ARCANGELO, JOSEPH H | DARCEUIL, VICTOR | DARCEY, CHARLES E |
| D'ARCY, NORMAN E | DARCY, ROBERT M | DARDEN, DENNIS |
| DARDEN, FREDERIC L | DARDEN, JAMES H | DARENBURG, ALVIN L |
| DARENSBURG, ALVIN L | DARGAN, JOHN | DARINI, BRUNO G |
| DARLEY, BILLIE B | DARLEY, ROBERT | DARLING, FRANK L |
| DARLING, GLEN A (DEC) | DARLING, JOSEPH J (DEC) | DARLINGTON, LENNARD (DEC) |
| DARNELL, LESTER Y | DARNELL, SAMUEL J (DEC) | DAROSA, ALBERTO |
| DAROSA, ANTONIO J | DAROSA, FRANCISCO T | DAROSA, JOAO C |
| DAROSA, JOHN | DARRELL, COLLEEN K | DARRETTA, JOHN |
| DARRINGTON, ROSE M | DARROW, ALBERT N | DARVILLE, RICHARD E. |
| DASCENZO, MICHAEL | DASCENZO, MICHAEL (DEC) | DASH, JAMES |

| | | |
|---|---|---|
| DASILVA, ANTHONY M | DASILVA, CARLOS | DASILVA, CARLOS |
| DASILVA, DANIEL P | DASILVA, ENOCK | DASILVA, JAMES L |
| DASILVA, PEDRO L | DASKALOPOULOS, PAUL | DASPIT, WALTER J. II |
| DASPIT, WALTER J. II | DATES, GARY L | DAUDET, DONALD D |
| DAUFELDT, JOHN H | DAUGHERITY, ROBERT P | DAUGHERITY, ROBERT P |
| DAUGHETY, ROBERT C | DAUGHN, WILLIAM L | DAUGHTREY, LEON |
| DAUGHTRY, ALBERT (DEC) | DAUGHTRY, JAMES O | DAUGHTRY, JAMES O |
| DAUGHTRY, JOHN L | DAUPLAISE, ROBERT L | D'AURIA, JOHN |
| DAUZART, CURLEY JR. | DAVALIE, CARNAVIUS M | DAVALIE, CARNAVIUS M. |
| DAVALIE, TOOKIE A | DAVE, JUN L | DAVE, ROY J. |
| DAVE, STANLEY M | DAVENPORT, DAVID G | DAVENPORT, JAMES P |
| DAVENPORT, JAMES P (DEC) | DAVENPORT, SIDNEY R | DAVENPORT, WILSON H |
| DAVID, CRISTINO C | DAVID, EUSEBIO J | DAVID, FRANCIS |
| DAVID, GEORGE | DAVID, JEOFFREY J | DAVID, JESUS L |
| DAVID, LORENZO | DAVID, LORENZO | DAVID, MONICO |
| DAVID, NORMANDO B | DAVID, ROMEO B | DAVID, SERAFIN A |
| DAVIDIAN, ALBERT J | DAVIDSEN, DANIEL A | DAVIDSON, BRUCE M |
| DAVIDSON, CECIL H | DAVIDSON, EDGAR L. | DAVIDSON, EDWARD L |
| DAVIDSON, HORACE C JR | DAVIDSON, ROBERT L | DAVIDSON, WILLIAM T |
| DAVIES, JESSE E | DAVIES, MARTIN V | DAVIGNON, ROBERT F |
| DAVILA, FRANCISCO | DAVILA, FRANCISCO | DAVILA, MANUEL A (DEC) |
| DAVILA, PEDRO | DAVILLIER, BARRY G | DAVILLIER, ELMO JR |
| DAVINSON, LUIS G | DAVIS, ALEX JR | DAVIS, ALFONZA |

| | | |
|---|---|---|
| DAVIS, ALFRED E | DAVIS, ALFRED E | DAVIS, ALVIN R |
| DAVIS, ANDREW | DAVIS, ARTHUR | DAVIS, ARTHUR L |
| DAVIS, ARTHUR L (DEC) | DAVIS, AUBREY | DAVIS, BENJMAIN J |
| DAVIS, CHARLES B | DAVIS, CHARLES L | DAVIS, CLINTON (DEC) |
| DAVIS, CLINTON S | DAVIS, COLBERT E. | DAVIS, CORBERT E. |
| DAVIS, CORNELIUS | DAVIS, DANIEL R | DAVIS, DANNY H |
| DAVIS, DAVID | DAVIS, EDDIE G | DAVIS, EDWARD W |
| DAVIS, ELVIN | DAVIS, ELVIN | DAVIS, ENVIE |
| DAVIS, ERNEST C | DAVIS, ERVIN T | DAVIS, ERWIN D |
| DAVIS, EUGENE W | DAVIS, FERNANDO L | DAVIS, FOSTER JR |
| DAVIS, FRED | DAVIS, FRED L | DAVIS, FREDDIE |
| DAVIS, GEORGE III | DAVIS, GEORGE M. | DAVIS, GEORGE N. |
| DAVIS, GEORGE W | DAVIS, GORDON L | DAVIS, HENRY F |
| DAVIS, HENRY F. | DAVIS, HERBERT M | DAVIS, HORACE J. |
| DAVIS, HORACE JR. | DAVIS, HOSIE | DAVIS, HOWARD E |
| DAVIS, J. T. | DAVIS, JACK C | DAVIS, JACKIE |
| DAVIS, JAMES | DAVIS, JAMES | DAVIS, JAMES C |
| DAVIS, JAMES F | DAVIS, JAMES R | DAVIS, JEAN B (DEC) |
| DAVIS, JEROME | DAVIS, JEROME | DAVIS, JESSE H |
| DAVIS, JIM JR | DAVIS, JIMMIE L | DAVIS, JIMMIE L |
| DAVIS, JOE H | DAVIS, JOHN B (DEC) | DAVIS, JOHN L |
| DAVIS, JOHN L | DAVIS, JOHN R | DAVIS, JUNIUS T |
| DAVIS, KELLY O | DAVIS, KERMIT (DEC) | DAVIS, KEVIN L |

| | | |
|---|---|---|
| DAVIS, LAURENCE E | DAVIS, LEE A | DAVIS, LEONARD |
| DAVIS, LEROY E | DAVIS, LEX B | DAVIS, LONNIE JR |
| DAVIS, M. L. | DAVIS, MANNING | DAVIS, MANNING |
| DAVIS, MARION | DAVIS, MARK W | DAVIS, MARTIN L. |
| DAVIS, MELVIN J | DAVIS, MERLE | DAVIS, MILO W |
| DAVIS, NATHANIEL | DAVIS, NORMAN | DAVIS, NORMAN |
| DAVIS, NORMAN A | DAVIS, OLIVER S | DAVIS, PAUL |
| DAVIS, PHILIP W | DAVIS, PORM | DAVIS, PRINCE |
| DAVIS, RALF | DAVIS, RALF | DAVIS, RAYMOND L |
| DAVIS, RAYMOND N | DAVIS, REX A | DAVIS, REX E |
| DAVIS, ROBERT J | DAVIS, ROBERT L | DAVIS, ROBERT L |
| DAVIS, ROBERT P | DAVIS, ROBERT W IV | DAVIS, ROGER B |
| DAVIS, ROLAND J. | DAVIS, ROSS O | DAVIS, RUFUS M. |
| DAVIS, SAMUEL | DAVIS, SAMUEL J JR | DAVIS, SAMUEL J JR |
| DAVIS, SIDNEY L. III | DAVIS, THOMAS | DAVIS, TIMOTHY JR |
| DAVIS, TOM | DAVIS, VAN BURN JR. | DAVIS, WALTER E (DEC) |
| DAVIS, WILLARD | DAVIS, WILLIAM | DAVIS, WILLIAM C. |
| DAVIS, WILLIAM F. | DAVIS, WILLIAM H | DAVIS, WILLIAM H. JR. |
| DAVIS, WILLIAM J | DAVIS, WILLIAM J. | DAVIS, WILLIAM L |
| DAVIS, WILLIAM R | DAVIS, WILLIE | DAVIS, WILLIE JR |
| DAVIS, WILLIE JR. | DAVIS, WILLIE JR. | DAVIS, WILLIE L |
| DAVISON, EVERETT L | DAW, THOMAS E. | DAWDY, JAMES C |
| DAWES, ELIAS | DAWKINS, VIRGIL | DAWKINS, VIRGIL (DEC) |

| | | |
|---|---|---|
| DAWSON, ALLEN | DAWSON, CHARLES A | DAWSON, CHARLES E |
| DAWSON, CHARLES J | DAWSON, CHARLES J. | DAWSON, CHARLES S |
| DAWSON, CLARENCE | DAWSON, CLARENCE | DAWSON, DAVID B |
| DAWSON, DONALD V | DAWSON, HERBERT C | DAWSON, JAMES |
| DAWSON, JAMES E | DAWSON, JAMES M | DAWSON, JAMES O |
| DAWSON, JEFFERSON D | DAWSON, JOSEPH C | DAWSON, JOSH |
| DAWSON, KENNETH J | DAWSON, LEOPOLD A | DAWSON, NORMAN J |
| DAWSON, PERCY | DAWSON, RAYMOND | DAWSON, THOMAS I |
| DAWSON, THOMAS I. | DAWSON, WILLIAM R | DAY, ALFREADY SR |
| DAY, ALFREADY SR. | DAY, ELMAN L | DAY, GEORGE F |
| DAY, JIMMY L | DAY, KENNETH B | DAY, LEE B |
| DAY, MELVIN SR | DAY, NATHANIEL | DAY, PATRICK W |
| DAY, WARREN G JR | DAYMEN, MERWIN D | DAYREL, DONALD B. |
| DAYRIT, CRESENCIANO H | DAYTON, DANIEL | DAZZO, JOSEPH A |
| DE AGUIAR, MARIO J | DE AGUIAR, MARIO J | DE ARAGON, HECTOR |
| DE BAERE, GUY | DE BARROS, ROBERTO J | DE BELLOY, AYMAR V |
| DE BROSSE, MICHAEL | DE BRUHL, ROBERT H | DE COLA, GENARO A. |
| DE FELICE, LOUIS L. | DE FIGUEIREDO, AGENOR C | DE FIGUEIREDO, AGENOR C |
| DE FOE, JOHN | DE GRACE, MARCIANO | DE GRACE, MARCIANO |
| DE GRAZIA, RONALD T | DE GROAT, IRVING J | DE GROAT, IRVING J |
| DE HENRIQUES, GILBERTA R | DE HENRIQUES, GILBERTA R | DE JESSA, JOSEPH A |
| DE JESUS, ANTONIO | DE JESUS, ANTONIO | DE JESUS, ANTONIO (DEC) |
| DE JESUS, JOSE M | DE JESUS, LEOPOLDO | DE JESUS, LEOPOLDO |

| | | |
|---|---|---|
| DE JESUS-RIVERA, ANTONIO | DE LA BARCENA, RICARDO | DE LA BARCENA, RICARDO |
| DE LA CERDA, MAURO | DE LA CRUZ, CARLOS | DE LA CRUZ, CHRIS N |
| DE LA CRUZ, DIOSCORO R (DEC) | DE LA CRUZ, PEDRO A | DE LA CRUZ, RAYMOND M. |
| DE LA FUENTE, FRANCISCO SR | DE LA FUENTE, JESUS | DE LA MOTTE, CHARLES |
| DE LA PAZ, RAMON | DE LA ROSA, AGAPITO | DE LA ROSA, ANTHONY M. |
| DE LA ROSA, RICARDO C | DE LA VEGA, ALDO F | DE LA VEGA, ALDO F |
| DE LEON, PETE N | DE LISE, JOSEPH R | DE LONG, ALVIN E |
| DE LOS REYES, ARMANDO | DE LOS SANTOS, DANILO V | DE LOSSANTOS, PANTALEON |
| DE LOSSANTOS, PANTALEON | DE LUCA, CARMINE | DE LUISE, GENNARO |
| DE LUISE, GENNARO | DE MATTIES, JAMES J | DE NEGRI, ALLEN F |
| DE OLIVEIRA, EZEQUIEL | DE OLIVEIRA, JOSE P | DE PASCUAL, MANUEL R. |
| DE PASCUAL, MANUEL R. | DE PASS, KARL V | DE PASS, KARL V. |
| DE PINA, MANUEL A | DE POL, EDWARD R | DE PRIEST, JOHN E JR |
| DE RAEY, LOUIS J | DE ROCHIER, LYLE E (DEC) | DE ROSALES, BENJAMIN L |
| DE SHAZER, EUGENE | DE SHIELDS, ORVILLE R | DE SOUSA, JOAQUIN |
| DE SOUZA, JOSE M | DE SOUZA, LAWRENCE | DE SOUZA, LAWRENCE |
| DE STASIO, ANTHONY J | DE VILLENA, ALFRED G | DE VRIES, EDWARD J |
| DE WHITTY, JAMES F | DEAFONSECA, JOSE A | DEAK, WILLIAM F |
| DEAL, FRANCES E | DEAL, HAROLD W | DEALE, THOMAS C (DEC) |
| DEAN, DANIEL F | DEAN, GEORGE W SR | DEAN, JOHN P |
| DEAN, JOHN P. | DEAN, RICHARD L | DEAN, WALTER |
| DEANE, JOHN S | DEANGELES, PETER J | DEARBORN, GEORGE J |
| DEARBORN, GEORGE J. | DEARDEN, THOMAS | DEARDORFF, GERALD L |

| | | |
|---|---|---|
| DEARING, CLIFFORD M | DEAS, JAMES | DEAS, JAMES |
| DEAS, JOHN D | DEAS, JOHN D. | DEASES, ERASMO |
| DEASIS, ALBERT | DEATS, EARL C | DEAVER, DENNIS M |
| DEBAERE, GUY | DEBARROS, JOAO H | DEBARROS, MANUEL |
| DEBARROS, NAPOLEAO J | DEBARROS, PAULO | DEBLANC, JOSEPH B |
| DEBLASS, JOHN V | DEBLOIS, RALPH L | DEBODA, EDGARDO P |
| DEBOER, DAHL P | DEBOS, JOHN F. | DEBOURGUIGNON, DONALD M |
| DEBRICK, TOUSSIANT L | DEBRITO, MANUEL L | DEBUSK, CHARLES A |
| DECAMP, MARK T | DECASTRO, AVELINO D | DECASTRO, CELERINO D |
| DECASTRO, DENNIS D | DECASTRO, HERMINIO T | DECENA, JAIME V |
| DECENA, PASCUAL S | DECHAMP, ARTHUR | DECHAMP, ARTHUR |
| DECKANT, KEVIN C | DECKARD, GERALD A | DECKELMAN, CHARLES F |
| DECKER, ERICH A | DECKER, LEONARD S | DECKER, ROBERT J. |
| DECKER, ROBERT J. | DECLARK, JAMES A | DECOUD, GARY A |
| DECOWSKI, MICHAEL J | DECUIR, HARRY | DECUIRE, LARRY J |
| DEDRICK, EDWARD | DEEDS, DAVID A | DEEGAN, JAMES R |
| DEEGAN, JOHN H | DEEGAN, RICHARD W (DEC) | DEEGAN, ROBERT F |
| DEEM, JOHN H | DEEMER, JAMES R | DEER, JOHN H JR |
| DEES, HYBART | DEES, JAMES E | DEFAZIO, JOHN |
| DEFAZIO, SYLVESTER | DEFAZIO, TULLIO T | DEFELICE, LOUIS L |
| DEFELICE, LOUIS M | DEFLORIMONTE, RALSTON | DEFOUNT, MYRON |
| DEFRATES, FRANCIS T | DEFUMERO, IGNACIO T (DEC) | DEGEN, JOSEF A |
| DEGNAN, JAMES T | DEGOLLADO, MARGARITO | DEGRACIA, CARLOS |

| | | |
|---|---|---|
| DEGRAZIA, KIRK (DEC) | DEGROOT, RALPH W (DEC) | DEGRUSHE, AVERIL F JR |
| DEGRUY, ELMO A. JR. | DEGRUY, ELMO A. SR. | DEGUZMAN, AGUSTIN P JR |
| DEGUZMAN, ALEX | DEGUZMAN, BENJAMIN E | DEGUZMAN, CARLOS M |
| DEGUZMAN, DANIEL B | DEGUZMAN, ERWIN P | DEGUZMAN, JOSE A |
| DEGUZMAN, JOSE F JR | DEGUZMAN, NICASIO P | DEGUZMAN, PEDRO D |
| DEGUZMAN, ROMEO M | DEGUZMAN, SERGIO B | DEGUZMAN, TOMAS V |
| DEHART, CHARLES L | DEHART, WILLIAM H | DEHASETH, FRANCISCO |
| DEHAVEN, DONALD L | DEHAVEN, NORMAN | DEHAVEN, NORMAN |
| DEHAVEN, RUSSELL | DEHEZA, ANGELES Z. | DEHLBOM, ROBERT W |
| DEIBAN, HUSSAIN S | DEIPARINE, ERNEST M | DEIPARINE, ERNEST M |
| DEISTER, WALTER J | DEITZ, CHARLES D | DEJAN, BYRON B |
| DEJAN, BYRON B (DEC) | DEJESUS, BENJAMIN | DEJESUS, CRUZ M |
| DEJESUS, DAMASO | DEJESUS, DAMASO (DEC) | DEJESUS, DAMIAN |
| DEJESUS, EMMANUEL A | DEJESUS, ERNESTO | DEJESUS, FROILAN Y |
| DEJESUS, GUILLERMO (DEC) | DEJESUS, JESUS M. | DEJESUS, LAUREANO |
| DEJESUS, LUIS | DEJESUS, LUIS | DEJESUS, RODRIGO H |
| DEJESUS, RUBEN | DEJESUS, RUBEN | DEJESUS, SANTIAGO |
| DEJOIE, WELLINGTON A | DEKEYSER, DOUGLAS E | DEL CAMBRE, TIMOTHY (DEC) |
| DEL CARMEN, FLORANTE O JR | DEL CARMEN, LAURENTINO C | DEL CASTILLO, JULIO |
| DEL GARDO, DAVID | DEL MORAL, MARCIANA | DEL RIO, ENRICO |
| DEL RIO, ENRICO | DEL ROSARIO, AMADOR | DEL ROSARIO, BENJAMIN G |
| DEL ROSARIO, DANN | DEL ROSARIO, JOSE L. | DEL ROSARIO, JOSE L. |
| DEL ROSARIO, MANUEL O JR | DEL ROSARIO, NEIL G | DEL TORO, LUIS A |

JAQUES ADMIRALTY LAW FIRM

| | | |
|---|---|---|
| DEL TORO, SERGIO (DEC) | DEL VALLE, AGUSTIN B | DEL VALLE, GASPAR |
| DEL VALLE, SAMUEL | DELA CRUZ, ELENO T | DELA CRUZ, LEONCIO B |
| DELA CRUZ, PAULINO B JR | DELA CRUZ, ROLANDO J | DELA CRUZ, WINEFREDO L |
| DELA LLANA, WILSON M | DELA ROSA, JOSE R | DELACRUZ, AMADO D |
| DELACRUZ, BONIFACIO S | DELACRUZ, CESAR | DELACRUZ, EDWARD B |
| DELACRUZ, JIMMY R | DELACRUZ, MANUEL | DELACRUZ, ROSENDO R |
| DELAGE, WILLIAM F (DEC) | DELAMARTER, PHILIP A | DELANCEY, KENNETH E |
| DELANCY, KENNETH B | DELANEY, ADRIAN E | DELANEY, DANIEL L |
| DELANEY, HERBERT W JR | DELANEY, JOHN J | DELANEY, LILLIAN |
| DELANEY, MICHAEL S | DELANEY, MICHAEL S | DELANEY, MICHAEL S. |
| DELANEY, PATRICK M | DELANEY, WILLIAM J | DELAREGUERA, THOMAS A M F |
| DELAROSA, ROGELIO L | DELATOLA, ALEXANDER | DELATORRE, ROSE B |
| DELAVAN, RALPH | DELAY, ARTHUR B | DELAY, JAMES A |
| DELAY, ROY T | DELCARMEN, CESAR D | DELCARMEN, ROMEO O |
| DELCASAL, PEDRO A | DELEGAL, SANFORD W | DELENA, LOUIS J |
| DELEON, ADRIANO A | DELEON, GIL P | DELEON, LEO H |
| DELEON, MANUEL C | DELEON, MAX (DEC) | DELERY, JOHN B (DEC) |
| DELESBORE, LEROY | DELESBORE, LEROY | DELESBORE, RALEIGH |
| DELESLINE, EDMUND L | DELET, EUSTACHE | DELET, EUSTACHE |
| DELFAVOR, JACK E | DELGADO, ANACLETO | DELGADO, EMILIO |
| DELGADO, ESTEBAN | DELGADO, EULALIO C | DELGADO, FAUSTO H |
| DELGADO, FAUSTO H | DELGADO, FLORENTINO E | DELGADO, ISIDRO G. |
| DELGADO, ISIDRO G. | DELGADO, JAIME | DELGADO, JESSE H |

JAQUES ADMIRALTY LAW FIRM PC

| | | |
|---|---|---|
| DELGADO, JOHN | DELGADO, JOSE | DELGADO, JOSE (DEC) |
| DELGADO, JOSE H | DELGADO, JOSE H | DELGADO, JOSE O |
| DELGADO, JOSE O. | DELGADO, JUAN | DELGADO, JUAN B |
| DELGADO, JULIO D | DELGADO, MIGUEL A | DELGADO, MIGUEL A (DEC) |
| DELGADO, PEDRO V | DELGADO, RAFAEL (DEC) | DELGADO-SILVA, FRANCISCO |
| DELIA, GEORGE | DELISE, ANTHONY | DELIZ, HARRY R |
| DELL, ANTHONY T (DEC) | DELL, RICHARD H | DELL, ROBERT E |
| DELL'ALBA, JAMES J | DELL'ALBA, JAMES J. | DELLINGER, JERRY W |
| DELLINGER, KENNETH L SR | DELLO, CHRISTY J | DELL'OLIO, DONATO |
| DELMENDO, ISMAEL A | DELMONICO, RICHARD E | DELMONTE, CARLOS |
| DELMOOR, HEMMERDE B | DELMORAL, ADALBERTO | DELMORE, CHARLES N. |
| DELONE, ALFRED | DELONE, ROBERT | DELOS REYES, ALBERTO H |
| DELOS REYES, FERNANDO N | DELOSSANTOS, JOSE A | DELOSSANTOS, PABLO A |
| DELPIT, EDGAR J | DELPIZZO, JAMES M | DELPOZZI, FRANK |
| DELPRETE, RANDY | DELRICH, RAYMOND P (DEC) | DELROSARIO, JORGE M |
| DELROSARIO, LUIS L | DELROSARIO, RUFINO T | DELSIE, ANTHONY P |
| DELSO, HOMER W | DELUCA, CHARLES V | DELUCA, JACK J (DEC) |
| DELUCIE, VICTOR L | DELUNA, CHANO JR | DELVALLE-RAMOS, RAFAEL |
| DELZELL, LUTHER L | DEMARCO, PASQUALE E | DEMARCO, VINCENT W |
| DEMARET, MONTY J | DEMARTINE, ELLIOT R | DEMBECK, LOUIS W |
| DEMBECK, ROLAND F | DEMBICKI, PAUL | DEMBO, EDWARD |
| DEMBROSKI, JAMES M | DEMBROSKI, RICHARD | DEMELO, JURACI T. |
| DEMERS, RICHARD A | DEMERY, LEROY | DEMESA JOHN J |

| | | |
|---|---|---|
| DEMESA, PEPITO B | DEMETRIO, ROGELIO S | DEMING, BARNEY L |
| DEMING, JESSE M | DEMMINK, ROBERT P | DEMMITT, RICHARD |
| DEMO, GARY F | DEMO, LAWRENCE T | DEMOLEN, JOHN E |
| DEMONTIER, LEON R | DEMORAN, EMMETT M | DEMORE, SYLVESTER J |
| DEMPSEY, JACK | DEMPSEY, ROBERT | DEMPSTER, LAURENCE S (DEC) |
| DENBOW, RICHARD E | DENDY, BILLY F | DENFELD, HAROLD R |
| DENGATE, HARRY A (DEC) | DENING, DONALD T | DENIS, MARCIAL |
| DENISO, ANTONIO J | DENKINS, ROGER | DENMARK, GEORGE |
| DENNEHY, JOHN F | DENNER, JACOB E JR | DENNER, LOUIS J |
| DENNEY, JULIAN B (DEC) | DENNING, STEPHEN H | DENNIS, CLEMMIE |
| DENNIS, CLEMMIE | DENNIS, DAMON L. | DENNIS, DANIEL A |
| DENNIS, DUANE A | DENNIS, ISAAC L | DENNIS, ISAAC L. |
| DENNIS, JOHN C. JR. | DENNIS, JOSEPH L | DENNIS, JOSEPH L. |
| DENNIS, LEONARD J. | DENNIS, MARCUS L. | DENNIS, WILLIAM H. |
| DENNISON, DENNY | DENNSISON, JOHN | DENNY, WILLIAM E |
| DENNY, WILLIAM E | DENO, PAUL | DENSFORD, DONALD E |
| DENSON, HENRY C | DENSON, HENRY C. | DENSON, NORMAN |
| DENTON, HARROLD L | DENTON, TRAVIS | D'ENTREMONT, MARTIN G |
| DENYKO, JOHN | DENYKO, JOHN K | DEOLIVEIRA, PETER J |
| DEOLIVEIRA, PETER J | DEOMAMPO, PASCUAL P | DEPALMA, ALBERT R |
| DEPALMA, HARRY | DEPALMA, LEONARD V | DEPARLIER, EDOUARD L. |
| DEPARLIER, EDOUARD L. | DEPERALTA, WARLITO D | DEPESA, JOHN C |
| DEPINA, ALBERTO | DEPINA, ARMANDO | DEPRADO, NORMAN E |

| | | |
|---|---|---|
| DEPRIEST, RALPH G | DEQUINA, FREDDIE D | DER, KWOK W (DEC) |
| DERBY, CHARLES R | DERDERIAN, ARMEN | DERDERIAN, ARMEN |
| DERDERIAN, JOSEPH | DERENZI, DANIEL | DERGENT, PETER F. |
| DERGENT, PETER F. | DERIKRAVA, SAMUEL | DERINGER, ALONZO H |
| DERKACZ, HAROLD G | DERMER, MARTIN D | DERMODY, HUGO P |
| DERNBACH, JAMES P | DEROCHE, MARCUS A. | DEROQUE, LUCIEN R |
| DEROSA, JAMES A | DEROSIA, PEGGY J | DEROUEN, GEORGE P |
| DERR, JOHN A | DERRICO, LEO E | DERRY, AUBREY J |
| DERRY, ELISHA W | DERRY, THOMAS K | DERVIN, FENNYZ |
| DESAMITO, CIPRIANO A | DESANTIS, NATHAN E | DESANTIS, NICK |
| DESAVILLE, INOCENCIO M | DESCHNER, LARRY A | DESEIGNORIA, MANUEL N |
| DESHOTEL, JEFFREY J | DESHOTELS, JOSEPH R | DESIDERATO, NICOLA |
| DESIDERIO, JOSEPH R | DESILETS, JOHN | DESILVA, CHARLES |
| DESILVA, HENRY A (DEC) MILLER, | DESILVA, JOSEPH H | DESILVA, PAUL T |
| DESKINS, WILLIAM H. | DESMARAIS, GARY | DESORCY, ALFRED J |
| DESORGHER, LOUIS L (DEC) | DESORMEAUX, FREDRICK J | DESOUSA, JOAQUIM G |
| DESOUSA, MARTIN J (DEC) | DESPAIN, LAWRENCE A | DESSIN, FRIEDRICH |
| DESSUIT, ALLAN | DESTACAMENTO, JOSE P | DESTASIO, NICHOLAS M |
| DESTEFANO, ANDREW A | DESTERDICK, EDWARD W | DESVIGNES, DONALD |
| DESVIGNES, RODNEY M | DETAMORE, CHARLES R | DETAMORE, GARY G |
| DETMER, ANTHONY V (DEC) | DEVACA, GUILLERMO C | DEVANCE, RAYMOND |
| DEVANEY, EDWARD J | DEVAUGHN, WILLIAM F | DEVEAUX, JEROME S |
| DEVER, PETER J | DEVEREAUX, MARION | DEVILLE, JOHN J |

| | | |
|---|---|---|
| DEVILLIER, NOLAN | DEVINE, JOSEPH M | DEVINE, PATRICK J |
| DEVINE, RAYMOND F | DEVINE, THOMAS F | DEVINE, VIRGIL M |
| DEVISFRUTO, JOSE A | DEVITT, JAMES M | DEVLIN, VINCENT L |
| DEVOE, JERRY M JR | DEVOE, JERRY M. JR. | DEVOE, WILLIAM B |
| DEVOGEL, AUGUST J | DEVONA, PAUL | DEVONISH, CHRISTOPHER M |
| DEVORE, ALBERT D | DEVORE, GALE E | DEVORE, GALE E. |
| DEVORE, NORMAN L | DEW, BILLY M | DEW, JESSE L JR |
| DEW, PAUL H | DEWALT, EMMANUEL J | DEWEES, SHERWOOD L JR |
| DEWEIR, NORMAN G | DEWITT, FREDERICK C | DEWITT, KIM |
| DEWITT, RONALD E | DEYMAN, SCOTT F | DEYOUNG, JOHN R |
| DEZIO, HUGO | DI CANIO, CHARLES A | DI FRANCESCO, FRANK R |
| DI MAGGIO, SALVATORE A. | DI MAMBRO, ROGER L | DI STEFANO, FRANK D |
| DI STEFANO, FRANK D | DIAL, EDILBERTO R | DIAL, JAMES C. |
| DIAL, JAMES C. | DIAL, THOMAS H | DIAMOND, ABRAHAM |
| DIAMOND, ARTHUR | DIAMOND, ARTHUR C | DIAMOND, DAVID M |
| DIANGELO, VICTOR A | DIANGELO, VICTOR A | DIANNA, EMERICK M |
| DIANNO, ANTONIO | DIAZ PINTOR, JUAN A | DIAZ PINTOR, JUAN A (DEC) |
| DIAZ, AGUSTIN | DIAZ, ANGEL A | DIAZ, ANGEL S |
| DIAZ, ANTONIO | DIAZ, ARTURO | DIAZ, BEATO |
| DIAZ, BENIGNO | DIAZ, BENIGNO | DIAZ, BENJAMIN |
| DIAZ, BRIGIDO | DIAZ, CARLOS | DIAZ, CATALINO |
| DIAZ, CATALINO | DIAZ, CELESTINO A | DIAZ, CELESTINO A. |
| DIAZ, DOMINGO | DIAZ, DONALD A | DIAZ, EDWIN L |

| DIAZ, EMILIANO | DIAZ, FERNANDO SR | DIAZ, FIDEL A |
|---|---|---|
| DIAZ, FROYLAN F (DEC) | DIAZ, GENARO E | DIAZ, GERARDO |
| DIAZ, GUILLERMO | DIAZ, HERIBERTO | DIAZ, HERIBERTO |
| DIAZ, HERMAN | DIAZ, IRENEO U | DIAZ, JERRY |
| DIAZ, JESUS | DIAZ, JOHN | DIAZ, JUAN |
| DIAZ, JUAN A | DIAZ, LORENZO | DIAZ, LUIS |
| DIAZ, MANUEL | DIAZ, MANUEL | DIAZ, MARCOS A. |
| DIAZ, NEFTALI M | DIAZ, PEDRO G | DIAZ, PRIMITIVO |
| DIAZ, PRIMITIVO | DIAZ, RAFAEL | DIAZ, RAFAEL M |
| DIAZ, RAMON | DIAZ, RENNIE L | DIAZ, RENNIE L (DEC) |
| DIAZ, REYNALDO PADRO | DIAZ, ROBERT M. | DIAZ, ROBERTO |
| DIAZ, RODRIGO J | DIAZ, ROMULO L SR | DIAZ, ROMULO L SR |
| DIAZ, SIXTO | DIAZ, STEPHEN RIVERA | DIAZ, VICTOR |
| DIAZ, VICTOR M. | DIAZ-AGOSTO, JUAN | DIAZ-BERMUDEZ, RAMON |
| DIAZ-HERNANDEZ, VICTOR | DIBELLA, MATTHEW J (DEC) | DIBERARDINO, RALPH |
| DIBIASI, MELVIN F | DIBIASIO, LOGRAZIO R | DIBLASIO, JOSEPH A |
| DIBRELL, LOUIS J | DICARLO, FRANCIS T JR | DICHOSO, PABLITO V |
| DICILLO, LOUIS J JR | DICK, CLAUDE S. | DICK, ZANE A |
| DICKENS, BILLY G | DICKENS, JAMES A | DICKENS, PRESTON S |
| DICKENS, RICHARD L | DICKENS, WILLIAM | DICKERSON, CURTIS JR |
| DICKERSON, EUGENE | DICKERSON, LEWIE D | DICKERSON, LOREN E. |
| DICKERSON, PAUL S (DEC) | DICKERSON, ROBERT L | DICKERSON, WEYMAN K |
| DICKERSON, WEYMAN K | DICKERSON, WILLIAM | DICKEY, CLIFFORD D |

JAQUES ADMIRALTY LAW FIRM

| | | |
|---|---|---|
| DICKEY, CLOYDE B | DICKEY, ROBERT E | DICKIE, RODMAN L JR |
| DICKINSON, CLARK H | DICKINSON, JAMES H | DICKINSON, JAMES H |
| DICKLICH, MICHAEL T | DICKSON, DONALD E | DICKSON, FRANK J |
| DICKSON, HERMAN | DICKSON, HERMAN (DEC) | DIDARIO, ERNEST J |
| DIDIA, GAETANO | DIDIA, GAETANO | DIDIA, PAUL |
| DIDIO, DOMINICK A | DIDIO, DOMINICK A | DIEBOLD, HARRY J |
| DIECIDUE, JOSEPH C | DIECK, ROLAND W | DIEHL, JAMES A |
| DIEHL, LEWIS L | DIEHL, LEWIS L | DIEHL, MILES R |
| DIELSCHNEIDER, ROY J | DIENER, KIRK L | DIERKER, MILTON L |
| DIESTRO, REYNALDO F | DIETDERICH, ROBERT P | DIETLIN, HENRY J |
| DIETRICH, WILLIAM C | DIETSCHER, IRVING R | DIEZ, ANTONIO A |
| DIFRANCO, LEONARD | DIFULCO, LUKE H | DIGAETANO, GUISEPPE |
| DIGGS, WILLIAM E | DIGIOVANNI, DOMINIC J | DIGIROLAMO, LEO |
| DIJOLS, EDNA L | DIJOLS, EDNA L | DIJOLS, PEDRO J |
| DIJOLS, PEDRO J (DEC) | DILAY, ERANIO M | DILBECK, PAUL C JR |
| DILBECK, WILLIAM E | DILBERT, CHESTLEE | DILBERT, DONALD E |
| DILBERT, JIMMY H | DILBERT, WINDELL W | DILEO, RAYMOND |
| DILIBERTO, PATRICK | DILL, HENRY L | DILL, HENRY L. |
| DILLARD, NATHANIEL | DILLENBECK, WILLIAM E | DILLEY, MAYNARD W |
| DILLON, BENJAMIN F | DILLON, GOMER S | DILLON, JAMES F |
| DILLON, RAYMOND F | DILLON, STEPHEN J | DILLON, TIMOTHY J |
| DILLON, WILLIAM S | DILLON, WILLIE E | DILULLO, PETE J |
| DILUZIO, LOUIS G | DIMACALI, FEDERICO V | DIMACULANGAN, ARMANDO L |

| | | |
|---|---|---|
| DIMAILIG, VIC A | DIMAILIG, VIC A. | DIMAIO, DOMINICK (DEC) |
| DIMALANTA, JINGO G | DIMAS, LUIS F | DIMITRY, RONALD A |
| DINA, JAMES L | DINGILLO, VINCENT | DINKO, ANDREW A (DEC) |
| DINNEEN, PAUL R JR | DINNES, STEPHEN J | DINO, NATHANIEL R |
| DINOSO, RICARDO D | DINSMORE, CLARKE J | DINSMORE, NORMAN O |
| DINWIDDIE, THOMAS W | DIODATO, JACK | DIONNE, PAUL S |
| DIOQUINO, EDUARDO M | DIOQUINO, ONOFRE S | DIORIO, CHRISTOPHER |
| DIORIO, JOSEPH J | DIOYENIS, GEORGE J | DIPASUPIL, REDEMPTO D |
| DIPELESI, JAMES L | DIPMORE, IVORY I | DIRIGE, HECTOR V |
| DIRUSSO, LOUIS G | DISHAROON,  ELWOOD R | DISHINGER, DONALD M |
| DISING, MAXIMO D | DISMAN, RICHARD A | DISMOND, GEORGE K |
| DISMUKE, ROBERT JR (DEC) | DISO, MAURO M | DISTEFANO, LEROY W |
| DISTELRATH, ARTHUR F. | DITALO, DANILO T | DITTMAN, EARL C |
| DITTMAR, MARVIN | DIVANE, STEPHEN | DIVENS, ARTHUR W |
| DIVERS, MARY | DIVESTEIN, HARRY | DIVESTEIN, HARRY |
| DIVINO, JESSE D | DIX, ROBERT V | DIXON, ALPHONSE |
| DIXON, CARSON | DIXON, CLIFFORD A | DIXON, DENNIS R. |
| DIXON, DENNIS R. | DIXON, FELTON S | DIXON, GARNET C |
| DIXON, HERMAN | DIXON, HERMAN R | DIXON, ISAAC C. |
| DIXON, ISHAM R | DIXON, JACK V | DIXON, JAMES E |
| DIXON, JAMES E | DIXON, JASLIN | DIXON, JOHN L |
| DIXON, JOSEPH | DIXON, NELSON JR | DIXON, OVELIN M |
| DIXON, RICHARD E | DIXON, RUSHIE L | DIXON, STEWART V |

| | | |
|---|---|---|
| DIXON, THAYER D | DIXON, WILLIAM | DIXON, WILLIAM |
| DIZE, BENNIE G. | DIZE, BENNIE G. | DIZO, VINCENT M JR |
| DIZON, NOE A | DJERNES, LARRY J | DJOECWELL, FRITS M. |
| DO AMARAL, OSCAS S | DO CANTO MINGOLA, BARTOLOMEUSR | DOAK, WILLIAM J |
| DOAK, WILLIAM J | DOAN, CLARENCE E. | DOBBIE, THOMAS A JR |
| DOBBINS, DEAN D | DOBBS, MORRIS L | DOBBYN, RICHARD F |
| DOBESCH, LOUIS | DOBRA, JOSEPH M | DOBRA, THEODORE |
| DOBROLSKY, JOHN M | DOBY, WILFORD D | DOBY, WILFORD D. |
| DOCKERY, HARRELD M | DOCKINS, DUANE H | DOCKREY, CLAUDE J |
| DOCKSTADER, WALTER B JR | DOCOG, FRANCISCO B | DOCTOLERO, VINCENTE E |
| DOCTOR, NEHEMIAH | DOCTOR, NEHEMIAH (DEC) | DODD, ROBERT J |
| DODDS, WILLIAM J | DODDS, WILLIAM J. | DODGE, FREDERICK J |
| DODGE, HENRY L | DODGE, WILLIAM T | DODSON, DENNY R |
| DODSON, HARRY W | DODSON, ROBERT L | DOEHNE, RALPH F |
| DOEST, GEORGE H | DOHERTY, ALFRED | DOHERTY, AUSTIN J. |
| DOHERTY, BRIAN J | DOHERTY, EARL A | DOHERTY, GLENN Q. |
| DOHERTY, GLENN Q. | DOHERTY, JACK E | DOHERTY, JAMES W (DEC) |
| DOHERTY, JOHN M | DOHERTY, JOHN W | DOHERTY, THOMAS M |
| DOHERTY, WILLIAM J | DOHLER, ARTHUR A JR | DOHNER, ROBERT E |
| DOIRON, JOSEPH A | DOIZE, HERBERT I. | DOKES, JERRY T |
| DOLAN, CHARLES J | DOLAN, CHARLES P | DOLAN, JAMES W |
| DOLAN, PETER E | DOLAN, ROBERT E | DOLAN, ROBERT J |
| DOLEZAL, LEONARD G | DOLINSKI, FREDERICK F | DOLL, JEFF E |

| | | |
|---|---|---|
| DOLLANO, SIMIE E | DOLLBAUM, CHARLES M | DOLLBAUM, FRANCIS A |
| DOLLOFF, JOHN B | DOMAN, EDWARD J | DOMBROSKI, JOSEPH (DEC) |
| DOMENECH, RAFAEL | DOMERGUE, ROBERT J. | DOMINGO, BERNARDO P |
| DOMINGO, BERNARDO S. | DOMINGO, MELCHOR V | DOMINGO, RENATO I |
| DOMINGO, REYNALDO D | DOMINGO, WILFREDO S | DOMINGOS, MANUEL P |
| DOMINGOS, MANUEL P JR (DEC) | DOMINGUES, JOSE C | DOMINGUEZ, ARNOLD |
| DOMINGUEZ, EDUARDO D | DOMINGUEZ, ERIC M | DOMINGUEZ, LLOYD A JR |
| DOMINGUEZ, LLOYD A SR | DOMINGUEZ, LLOYD A SR (DEC) | DOMINGUEZ, LOUIS |
| DOMINGUEZ, TEODORO P | DOMINGUEZ, WILFREDO D | DOMINIAK, RALPH G |
| DOMINICK, JOSEPH | DOMINICK, NOEL K | DOMINO, JAMES E |
| DOMINY, VERNON A | DOMONDON, MANUEL D | DOMONDON, MANUEL D. |
| DONAHER, EDWARD | DONAHER, ROBERT E | DONAHOE, ALLEN R |
| DONAHOE, ROBERT F | DONAHUE, FLOYD L | DONAHUE, GEORGE W |
| DONAJKOWSKI, IGNACE J | DONAL, ROGER C | DONALD, LEROY |
| DONALD, WILLIAM J | DONALDSON, ANDREW C | DONALDSON, GEORGE |
| DONALDSON, HAROLD | DONALDSON, HENRY | DONALDSON, HUBERT C |
| DONALDSON, JOHN W | DONALDSON, MARGARET M | DONALDSON, MARGARET M (DEC) |
| DONALDSON, REGINALD | DONAT, MAX H (DEC) | DONATIEN, DANIEL |
| DONATO, LOCADIO | DONAWA, WILLIAM | DONCHIG, WILLIAM |
| DONEGAN, H MILAN | DONEHUE, WILLIE A | DONES, JOSE |
| DONES, RUFINO RAMIRES (DEC) MI | DONES, WILLIE B | DONG, JEE O |
| DONG, PAUL F | DONG, WAH Y | DONIGER, JACOB L |
| DONITAHN, MARVIN W | DONK, IVAN | DONLAN, THOMAS V |

| DONLON, MICHAEL | DONNAHUE, WILLIAM A | DONNELL, JAMES F |
|---|---|---|
| DONNELLON, JOHN N | DONNELLY, DANIEL F | DONNELLY, HENRY B |
| DONNELLY, HENRY B. | DONNELLY, JOHN J | DONNELLY, JOSEPH C |
| DONNELLY, THOMAS E | DONNELLY, THOMAS E | DONNER, JOHN C (DEC) |
| DONNER, RICHARD E. | DONNER, RICHARD E. | DONOFRIO, PASQUALE (DEC) |
| DONOGHUE, JAMES L | DONOHUE, FRANCIS T | DONOHUE, MICHAEL J |
| DONOHUE, THOMAS J | DONOVAN, CHARLES J | DONOVAN, GAIL |
| DONOVAN, GERALD R | DONOVAN, GERARD R. | DONOVAN, HOWARD |
| DONOVAN, JEREMIAH W | DONOVAN, JOSEPH C | DONOVAN, KENNETH J |
| DONOVAN, LYNN | DONOVAN, LYNN | DONOVAN, THOMAS |
| DONOVAN, THOMAS | DONOVAN, WILLIAM | DONTENVILLE, EMIL (DEC) |
| DONVILLE, JOHN W | DONZELLA, ANTONIO | DOOLEY, CICERO |
| DOOLEY, HENRY P | DOOLEY, JAMES M | DOOLIN, KENNETH V JR |
| DOOLITTLE, LESTER F | DOOMS, ERNEST J | DOOMS, ERNEST J. |
| DOONER, EDWARD | DOONER, LAWRENCE T | DOORN, ARMAND F |
| DOORNBOS, DONALD R | DOPWELL, GEORGE E | DORADO, NELSON R |
| DORAN, FRANCIS Y | DORAN, GEORGE CHACON | DORAN, JOHN G |
| DORANTES, DAVID | DORAZEWSKI, KENNETH P | DORCHAK, EDWARD |
| DORE, ALCIDAS L (DEC) | DORE, CECIL C | DORFMEISTER, LOUIS J |
| DORGAN, MARION | DORGAN, MARION | DORIE, WILFRED A |
| DORIN, JAMES | DORIO, BERTOLA | D'ORIO, GUISSEPO A |
| DORN, JOHN D (DEC) | DORNER, FRANZ S | DORNES, PAUL |
| DORNEY, CARSON A | DORNING, DANIEL O | DORRANCE, CARLTON L |

DORRELL, ALBERT

DORRELL, CHARLES W

DORRIAN, OWEN

DORSETT, DWAIN T.

DORSEY, ALECK

DORSEY, BENNIE L

DORSEY, BENNIE L

DORSEY, CHARLES D.

DORSEY, GEORGE K

DORSEY, PERSHING L

DORSEY, PETER

DORSEY, THOMAS H

DORUTH, EDWARD

DOS RAMOS, BENJAMIN A JR

DOS SANTOS, ALFREDO L

DOS SANTOS, ANTONIO J.

DOS SANTOS, ANTONIO J.

DOSIL, AMADOR

DOSIL, AMADOR

DOSS, ABRAHAM

DOSS, GARLAND L

DOSWELL, CLARENCE C

DOTIMAS, ROGELIO B

DOTSON, OLIVER N

DOUBT, RANDOLPH J

DOUGHERTY, DANIEL

DOUGHERTY, FRANCIS E.

DOUGHERTY, FRANCIS E.

DOUGHERTY, JOSEPH G (DEC)

DOUGHTY, JOSEPH L

DOUGLAS, CHARLES L

DOUGLAS, CLARENCE

DOUGLAS, FRANKLIN D.

DOUGLAS, FRANKLIN D.

DOUGLAS, GARY E

DOUGLAS, JAMES

DOUGLAS, JAMES W

DOUGLAS, KENNETH R

DOUGLAS, LEONARD

DOUGLAS, LEONARD

DOUGLAS, PETER J

DOUGLAS, SAMUEL

DOUGLAS, THOMAS E JR

DOUGLAS, WILBERT

DOUGLAS, WILBERT

DOUGLAS, WILLIAM J

DOUGLAS, WILLIE

DOUGLAS, WILLIE

DOUKLIAS, JOHN

DOULEH, MOHAMED A

DOULEH, MOHAMED A.

DOUTHIT, FRANK

DOUYON, PIERRE C

DOVE, DAVID D SR

DOVER, FRANCIS W

DOVER, JOHN K.

DOVER, JOHN K.

DOW, CHARLES F

DOW, JAMES E

DOWD, FRANK M

DOWD, OREN H (DEC)

DOWD, VIRGIL C

DOWD, VIRGIL C.

DOWDLE, CLAUDIUS M.

DOWE, BRUCE C

DOWELL, CHARLES R

DOWELL, HARRY

DOWELL, HARRY (DEC)

DOWELL, RICHARD N (DEC)

| | | |
|---|---|---|
| DOWLEARN, IRVIN L | DOWLER, FRANCIS J | DOWLESS, WARREN |
| DOWLING, DENNIS W | DOWLING, JAMES JR | DOWNER, DANIEL A |
| DOWNER, LEWIS JR | DOWNER, SYDNEY A | DOWNEY, ROBERT W |
| DOWNING, DON E | DOWNS, ELMER J. | DOWNS, FREDDIE W |
| DOWNS, LEWIS O | DOWNS, WINFIELD S JR | DOWNS, WINFIELD S JR (DEC) |
| DOWNWARD, JOHN E (DEC) | DOWSKUS, JOSEPH J | DOWZICKY, WILLIAM C |
| DOYEN, GARY E | DOYEN, SERGE | DOYLE, CAESAR JR |
| DOYLE, CAESAR JR (DEC) | DOYLE, DANIEL T | DOYLE, DAVID W |
| DOYLE, EDNA | DOYLE, EDNA M | DOYLE, JACK W |
| DOYLE, JOHN E (DEC) | DOYLE, JOHN J JR | DOYLE, JOHN J SR |
| DOYLE, JOHN W | DOYLE, JOSEPH F | DOYLE, LEON |
| DOYLE, ROBERT | DOYLE, THOMAS A | DOYLE, THOMAS J III |
| DOYLE, VINCENT J | DOYLE, WILLIAM T | DOZIER, LEON D JR |
| DOZIER, REX P | DRACOPOULOS, JOHN B | DRAG, MATTHEW M |
| DRAGANIC, PAUL J SR | DRAGAVON, HELEN J | DRAGAZIS, ANASTACIO |
| DRAGON, EDWARD W. JR. | DRAGON, EDWARD W. JR. | DRAIN, DANIEL E |
| DRAIN, JOHN M | DRAINVILLE, RUSSELL W | DRAKE, ARTHUR S |
| DRAKE, EDGAR A | DRAKE, ROBERT L | DRAKE, ROBERT L (DEC) |
| DRAKE, ROBERT M JR | DRAKE, ROBERT M. JR. | DRAKOULIS, STEPHAN |
| DRAPELA, FRANCIS P | DRAUGHN, SHAWN J | DRAYTON, CORNELIUS L |
| DRAYTON, EZEKIAL | DRAYTON, EZEKIAL (DEC) | DRAYTON, JAMES R (DEC) |
| DREGER, LAWRENCE A | DRESSER, CHRISTOPHER J | DREW, FRANK W |
| DREW, HARRY E | DREW, SAMUEL (DEC) | DREW, WILLIAM D SR (DEC) |

| | | |
|---|---|---|
| DREW, WILLIAM M | DREWRY, JOHN H JR | DRIGGERS, THOMAS E. |
| DRIGGERS, WAYNE C | DRIOLI, EMIL | DRISCOLL, BRIAN M |
| DRISCOLL, EUGENE R | DRISCOLL, FRANCIS C | DRISCOLL, GERARD C |
| DRISCOLL, GERARD D. | DRISCOLL, GERARD D. | DRISCOLL, GORDON P |
| DRISCOLL, KEVIN J | DRISCOLL, MERWIN J (DEC) | DRISCOLL, PAUL J |
| DRISCOLL, RICHARD | DRISCOLL, WILBUR R | DRISCOLL, WILLIAM T JR |
| DRISKELL, JOHN W | DRISS, BEN | DRIVER, BEN D |
| DRIVER, DENNIS A | DRODDY, PHILLIP | DRORI, AKIVA |
| DROUIN, STEPHEN J | DROULARD, ROBERT K | DROWN, LOTHROP L(DEC) |
| DROZ, MANUEL | DRUMGOOLE, BENNIE JR | DRUMHELLER, WARREN E |
| DRUMM, ARNOLD E | DRUMMOND, MICHAEL S | DRUMMOND, ROBERT J JR |
| DRUMMOND, WILLIAM T | DRURY, CHARLES F | DRY, JAY D |
| DRY, PAUL W | DRYDEN, JAMES L | DRYDEN, PAUL G |
| DRYMAN, WALTER R JR | DUALEH, JAMA | DUAM, EDWIN J |
| DUARTE, ALONSO P | DUARTE, ANANIAS (DEC) | DUARTE, CESAR C |
| DUARTE, HECTOR L | DUARTE, HECTOR L. | DUARTE, JOHN |
| DUARTE, JOSE J | DUARTE, JOSEPH F | DUARTE, RAMON A |
| DUBACH, FRED | DUBACH, FRED | DUBBS, BURTIS D |
| DUBE, ALBERT N | DUBLADA, RUFINO E | DUBOIS, ROBERT G |
| DUBOIS, WALTER J | DUBON, ARMANDO | DUBOSE, GAITHER L |
| DUBOSE, PERCY | DUBOWSKY, JOHN | DUBREUIL, RICHARD W SR |
| DUBUISSON, JAMES M | DUCEY, JAMES H | DUCHARME, BILLY M |
| DUCHESNEAU, JOHN R III | DUCILLO, JOSEPH P | DUCKER, RODERICK A |

| | | |
|---|---|---|
| DUCKETT, THOMAS J | DUCKSWORTH, COTSY | DUCKSWORTH, VERNELL |
| DUCKWORTH, GLYNDON A | DUCKWORTH, MERLE S (DEC) | DUCLOS, GERARD E |
| DUCLOUX, HAROLD P. | DUCOTE, ROLLE J JR | DUDA, JEFFREY I |
| DUDA, WALTER | DUDGEON, BOYD A. | DUDLEY, BARRY L |
| DUDLEY, DANA F | DUDLEY, ROMAINE I | DUDZIUK, ZIGGIE |
| DUERSON, MELETUS H | DUET, COLLINS J | DUET, MAURICE C |
| DUFAULT, NORMAN J | DUFF, DAVID K | DUFF, JAMES W |
| DUFF, JAMES W. | DUFF, JOHN J | DUFFIS, ALVARIS |
| DUFFY, EDWARD J | DUFFY, GEORGE W | DUFFY, GERARD O |
| DUFFY, JOHN A | DUFFY, PAUL F | DUFFY, THOMAS R |
| DUFFY, TIMOTHY J | DUFOUR, PETER A | DUFRESNE, THOMAS E |
| DUGAL, TROY L | DUGAN, CLIFFORD P | DUGAN, CLIFFORD P. |
| DUGAN, DONALD J | DUGAN, JAMES A | DUGAN, JOSEPH E |
| DUGAR, CHESTER | DUGAR, CHESTER | DUGAS, HOWARD W |
| DUGAS, JOSEPH L | DUGAS, LAWRENCE J | DUGGINS, HORACE |
| DUGO, ROBERT F | DUHE, NORMAN J | DUHON, ALFRED W |
| DUHON, ALFRED W. | DUHON, ERNEST J | DUHON, GERALD L |
| DUHON, TOBE JR | DUKE, CHARLES W | DUKE, NEUTIE |
| DUKE, RONALD C | DUKEHART, DAVID J | DUKEL, PAUL JR |
| DUKMEN, WILLIAM T | DULAY, LEOPOLDO N | DULAY, MARCELINO E |
| DULK, PETER A | DULKA, JOSEPH E (DEC) | DULKEVICH, MICHAEL J |
| DULSKI, BERNARD M | DUMAGAN, ANTONIO | DUMANCH, EDWARD J |
| DUMANIS, MEYER | DUMAPLIN, FAUSTINO G | DUMAS, BERNARD JR |

| | | |
|---|---|---|
| DUMAS, DAVID | DUMAS, ENRIQUE R. | DUMAS, ENRIQUE R. |
| DUMAS, ERNEST | DUMAS, FERDINAND | DUMDUMAYA, EDWIN T |
| DUMLAO, ROMEO R | DUMONT, MARCEL | DUMONT, WILLIAM E |
| DUMONT, WILLIAM E. | DUMPIT, ROMEO J | DUNAVAN, EARL G |
| DUNBAR, COLON M | DUNBAR, EDWIN L | DUNCAN, DAVID S |
| DUNCAN, FREDRICK T | DUNCAN, JOSEPH | DUNCAN, JOSEPH E |
| DUNCAN, KEITH T. | DUNCAN, KEITH T. | DUNCAN, ROBERT B |
| DUNCAN, ROBERT G | DUNCAN, ULRIC D | DUNDORE, LEE J |
| DUNETZ, WARREN | DUNHAM, DANIEL C | DUNHAM, GEORGE D |
| DUNHAM, JERRY R | DUNHAM, RICHARD S | DUNHAM, WOODROW |
| DUNIGAN, RAYMOND | DUNK, ALFRED C | DUNK, GEORGE |
| DUNK, GEORGE | DUNKINS, LIONEL | DUNKINS, LIONEL |
| DUNKLIN, ANGELO B | DUNLAP, EDWARD C | DUNLAP, TOM C JR |
| DUNLAP, WALTER J | DUNLOP, GEOFFREY P | DUNMEYER, HERBERT |
| DUNMEYER, HERBERT | DUNN, ALBERT G | DUNN, CHARLIE T |
| DUNN, CHRISTOPHER C. | DUNN, CHRISTOPHER C. | DUNN, DAVID |
| DUNN, EUGENE V SR | DUNN, GERARD E | DUNN, JAMES L |
| DUNN, JAMES L | DUNN, JOHN D | DUNN, JOHN F |
| DUNN, JOSEPH A | DUNN, MARION R | DUNN, MICHAEL D |
| DUNN, MICHAEL J. | DUNN, ROBERT W | DUNN, ROBERT W |
| DUNN, SANFORD C | DUNN, THERMAN W | DUNN, WALTER |
| DUNN, WALTER (DEC) | DUNN, WALTER L | DUNN, WILLIAM P JR |
| DUNNETT, JOHN F | DUNNING, BRUCE L | DUNNING, DICK A |

| | | |
|---|---|---|
| DUNNING, STANLEY | DUNSON, MEREDITH S. | DUNSTAN, WHITNEY A |
| DUNWOODY, PETER S | DUNWORTH, JOSEPH M | DUPAYA, ROBERT D |
| DUPLECHAIN, ANTHONY C | DUPLECHAN, CALLAHAN J | DUPLECHIN, ZEDOR |
| DUPLESSIS, JOSEPH N | DUPRA, LYLE E | DUPRE, ADAM E L |
| DUPRE, DAVID | DUPRE, JOSEPH V | DUPRE, PLACIDE F JR |
| DUPREE, JOHN | DUQUE, CEASAR F. | DUQUE, JOSEPH |
| DUQUE, JOSEPH | DUQUE, VICTOR M | DURACHER, HARRY J. |
| DURACHER, LOUIS B | DURAN, CECILIO R | DURAN, JUAN F |
| DURAN, JUAN F (DEC) | DURAN, ORLANDO | DURAN, PEDRO S |
| DURAND, JOHN E | DURAND, MARIE C | DURANT, EMILE A |
| DURANT, EMILE A | DURANT, RICHARD C | DURANT, RUDOLPH A |
| DURANTE, ALEXANDER | DURANTE, ARMAND A | DURAS, FRANK A |
| DUREN, JOE B | DURETTE, CHARLES J (DEC) | DURFEE, JACK H |
| DURFEE, ROBERT | DURHAM, CLARENCE M SR | DURHAM, DARRIL L |
| DURHAM, EDNA L | DURHAM, HENRY L | DURNIN, PATRICK L |
| DURNIN, PATRICK L JR | DURON, ROBERTO A | DUROSS, JAMES J |
| DURRETT, LESTER R | DUSEVOIR, EUGENE D | DUSICH, JACOB E |
| DUSICH, JACOB E. | DUTKO, CASIMIR B | DUTKO, JOSEPH |
| DUTKOWSKI, STEVE | DUTTON, JOSEPH | DUTTON, JOSEPH |
| DUVALL, MICHAEL H | DUVALL, ROLAND | DWORKIN, FRANCIS J |
| DWYER, EDWARD P | DWYER, HERBERT I | DWYER, KENNETH R |
| DYAS, NEALY B | DYCHE, ORVILLE L | DYCUS, MAX R |
| DYER, ALVIN R | DYER, CLEVELAND | DYER, JOHN |

| | | |
|---|---|---|
| DYKES, ALBERT W | DYKES, ALBERT W. | DYKES, JAMES V |
| DYNES, JOSEPH L | DYNIK, FREDERICK S | DYOGI, GEORGE P |
| DYOGI, GEORGE P | DYRDAL, NORMAN | DYRDAL, NORMAN (DEC) |
| DZALAK, EDWARD M | DZIENZINA, LOUIS J | DZIESINKSI, LEON F |
| EADDY, HAROLD L | EADES, ELMER L | EADES, GEORGE A (DEC) |
| EADY, HAROLD F | EADY, ROBERT K | EAGAN, JOSEPH J |
| EAGY, MELVIN R | EALDAMA, CARLITO A | EALY, GEORGE W |
| EAMES, EDWARD N | EANES, JAMES R | EARL, ELMER JR |
| EARL, ELMER JR. | EARL, ROBERT J | EARLE, ALEXANDER M |
| EARLE, EDGAR C | EARLES, GERALD N | EARLES, GERALD N. |
| EARLIE, EDWARD J SR | EARLY, DAVID M | EARNHARDT, EDWARD J |
| EARNHEART, JAMES W. | EASLEY, CLYDE W | EASLEY, CLYDE W. |
| EASON, JAMES  H | EAST, ERNEST N | EAST, NORMAN |
| EASTER, ALFIE | EASTER, WILLIAM L | EASTERLIN, HENRY L |
| EASTMAN, WALTER K | EASTMAN, WALTER K. | EASTMAN, WILLIAM B |
| EASTWOOD, BILLY R | EASY, NATHANIEL | EASY, NATHANIEL |
| EATHERTON, PHILIP R | EATON, ARTHUR G | EATON, DANIEL O (DEC) |
| EBACH, BENJAMIN J | EBALO, COLMAN E | EBANKS, ALFRED E |
| EBANKS, BRANTLY D. | EBANKS, BURTON E | EBANKS, CARLEY E |
| EBANKS, CHARLES M | EBANKS, CRAIG A (DEC) | EBANKS, DAVIS |
| EBANKS, DEAL R | EBANKS, DEWEY H | EBANKS, DIRK D |
| EBANKS, DYRL E | EBANKS, EDWARD R | EBANKS, ELBERT H |
| EBANKS, ELBERT H. | EBANKS, GARFIELD C | EBANKS, GEORGE L |

| | | |
|---|---|---|
| EBANKS, GEORGE L | EBANKS, HALE A (DEC) | EBANKS, HARRY L |
| EBANKS, HENRY R | EBANKS, JOHN E. | EBANKS, JOHN F |
| EBANKS, JOSEPH C | EBANKS, KEMRON L | EBANKS, KEMRON L. |
| EBANKS, LAURIE E | EBANKS, LEROY | EBANKS, MARTIN H |
| EBANKS, MICHAEL D | EBANKS, NATHAN A SR | EBANKS, NATHAN A SR (DEC) |
| EBANKS, NORMAN W | EBANKS, RAYMOND V | EBANKS, ROY A (DEC) |
| EBANKS, ROYAL C | EBANKS, WENTWORTH S | EBANKS, WILLIAM G |
| EBERLAIN, PAUL H | EBERLY, JAMES R | EBERSOLD, LEON C JR |
| EBERT, GERALD T | EBUE, SIMEON P | ECDAO, DARLITO D JR |
| ECHANDI, MANUEL R (DEC) | ECHANDI, MANUEL R. | ECHEVARRIA, JOSE A |
| ECHEVARRIA, JOSE A. | ECHEVARRIA, LUIS | ECHEVARRIA, LUIS |
| ECHEVARRIA, RAMON P. | ECHEVERRIA, TEODORO (DEC) | ECHOLS, CLARENCE D |
| ECKE, CARL L | ECKERT, ARNOLD J | ECKERT, BERTRAM L |
| ECKERT, BERTRAM L (DEC) | ECKERT, ROBERT J | ECKLER, ELMER A. |
| ECKLER, ELMER A. | ECKLES, WILLIAM L | ECKMAN, ERNEST E |
| ECKMANN, RAYMOND J | ECKSTEIN, JOSEPH | ECLE, BENJAMIN M |
| ECO, NICKEL C | ECONOMON, JOHN N | EDDINGTON, ADOLPH R (DEC) |
| EDDLEMAN, JAMES M | EDELMAN, ALBERT E | EDELMAN, STEVEN |
| EDEN, ANTHONY G | EDEY, TYRONE R | EDGE, RICHARD N |
| EDGELL, PATRICK J | EDGINGTON, GEORGE H | EDILBERTO, PAJE L |
| EDILLORAN, LEO R | EDMOND, RAPHAEL H. | EDMOND, S C |
| EDMONDS, BRIAN J. | EDMONDS, JOSEPH L | EDMONDS, LUCILLE L |
| EDMONDS, ROBERT L | EDMONDS, ROBERT L JR | EDMUNDSON, WILLIAM K |

| | | |
|---|---|---|
| EDNALINO, PERCIVAL E | EDNEY, HENRY M | EDNEY, HENRY M. |
| EDNEY, OCIEL R | EDRA, JOSEPH E | EDRA, WINSLOW D |
| EDU, ROLAND E | EDWARD, MORRIS | EDWARDS, ANDREW |
| EDWARDS, ANDREW | EDWARDS, ANDREW F SR | EDWARDS, ARTHUR JR |
| EDWARDS, BOBBY A | EDWARDS, BOBBY J | EDWARDS, CARL |
| EDWARDS, CECIL W | EDWARDS, CECILIA R | EDWARDS, CHARLENE |
| EDWARDS, CHARLES | EDWARDS, CHARLES H | EDWARDS, CHARLES R |
| EDWARDS, DANIEL L | EDWARDS, DAVID E | EDWARDS, DAVID E |
| EDWARDS, DAVID H | EDWARDS, DONALD | EDWARDS, EDGAR W (DEC) |
| EDWARDS, ELRAY J | EDWARDS, FRED E | EDWARDS, HAROLD |
| EDWARDS, HENRY | EDWARDS, HENRY | EDWARDS, HERBERT (DEC) |
| EDWARDS, HORACE L | EDWARDS, HOWARD A | EDWARDS, HOWARD J |
| EDWARDS, HOWARD J | EDWARDS, JACK W | EDWARDS, JOHN H |
| EDWARDS, JOHN JR | EDWARDS, JOHN M | EDWARDS, JOHN W |
| EDWARDS, JOSEPH A | EDWARDS, LEO D | EDWARDS, LINDA |
| EDWARDS, LUCIOUS C | EDWARDS, PAUL L JR | EDWARDS, PRICE JR (DEC) |
| EDWARDS, ROBERT | EDWARDS, ROBERT C | EDWARDS, ROBERT C. |
| EDWARDS, ROBERT C. JR. | EDWARDS, ROBERT C. JR. | EDWARDS, ROBERT W |
| EDWARDS, ROY JR | EDWARDS, SANKEY | EDWARDS, SYDNEY C |
| EDWARDS, THOMAS E | EDWARDS, TYRONE D | EDWARDS, VERNON |
| EDWARDS, WALTER | EDWARDS, WALTER | EDWARDS, WALTER J |
| EDWARDS, WILIAM J | EDWARDS, WILLIS J JR | EDWARDSON, THEODORE P |
| EDWWARDS, WALTER L JR | EDYE, CLIFFORD A | EELLS, GERALD L |

| | | |
|---|---|---|
| EFFINGER, JERRY D. | EFFRECE, FRANCISCO A | EFRE, JOSE S |
| EFRE, JOSE S. | EGAN, CHARLES W | EGAN, DONALD J |
| EGAN, JAMES R | EGAN, JAMES R | EGAN, JOHN F |
| EGANA, MODESTO | EGARAN, JESUS T | EGAS, HARRY T |
| EGGLER, ROBERT Y | EGGLESTON, JAMES R | EGGLESTON, JAMES R. |
| EGLESIAS, ILUMINADA | EGLESTON, LEE A | EHLENBERGER, JOHN H |
| EHLERS, GUSTAV W | EHLERT, REINHARD | EHLO, ALBERT G |
| EHRENTHAL, IRVING (DEC) | EHRHARDT, THOMAS C | EIFFERT, CHARLES F |
| EIFFERT, CHARLES F | EIKAMP, JOSEPH J | EILES, EDWARD N |
| EIMAR, MARCELO I. | EINBROD, CARL W JR | EINHART, JAMES R |
| EINMAN, MICHAEL J | EISCHEN, GERALD N | EISENLOHR, JACK D |
| EISFELD, WILLIAM A | EITEL, LARRY W | EITMANN, JOSEPH M |
| EK, MARY L | EKHOLM, EDWARD J | EKIS, WILLIAM B |
| EKLUND, PAUL A | EKMAN, CARL A | EKOOS, ROBERT L |
| EKROTH, NELS S | EKSTROM, EDWARD A | EL JANNY, MOHAMMED A. |
| EL TAHAIF, SALEH M | ELBE, JAMES | ELCHYSHYN, STEPHEN |
| ELCOATE, PHILLIP R | ELDEMIRE, GEORGE P | ELDER, JERRY M |
| ELDRIDGE, THOMAS B | ELEFANTE, RESTITUTO R | ELEGADO, PEDRO |
| ELEGADO, PEDRO | ELEJORDE, EDUARDO F | ELEOLA, EDWARD P |
| ELFVING, NORMAN S | ELGAHMI, ABDULWALI | ELGARMI, MOSID A |
| ELGARMI, NASSER A | ELGHANI, JOHN | ELGIRSH, MASOOD M (DEC) |
| ELHAIDERI, ABDULLA | ELHAJ, ABDEL | EL-HINDI, MUHAMMAD S (DEC) |
| ELIA, HARRY V | ELIAS, ADOLFO MOJICA | ELIAS, CYRIL J |

| | | |
|---|---|---|
| ELIAS, PEDRO | ELIASON, ROBERT | ELIPE, RAFAEL |
| ELIS'ALDA, HENRY J JR | ELIZALDE, JOSE | ELIZZANI, SALEH A |
| EL-JAHMI, ABDEH M | ELJAHMI, MESSAID M | ELJAHMI, MOHSSEN M |
| EL-K'HALI, MUGBEL A | ELL, TIMOTHY B | ELLAZAR, PASTOR J |
| ELLEBY, JAMES E | ELLEBY, JAMES E. | ELLEDGE, WILLIAM P. |
| ELLEDGE, WILLIAM P. | ELLENBERG, GEORGE H JR | ELLERBROCK, THOMAS A |
| ELLERMAN, TEDDY M | ELLERTON, CHARLES | ELLERTSON, LEROY O |
| ELLEY, FRANK B | ELLIAS, JOSEPH D | ELLINGSEN, NILS J |
| ELLIOT, PETER S | ELLIOTT, ANDREW | ELLIOTT, ANDREW |
| ELLIOTT, ANDREW | ELLIOTT, ELLWOOD C | ELLIOTT, FRED |
| ELLIOTT, GEORGE J | ELLIOTT, HARRY D | ELLIOTT, HENRY C |
| ELLIOTT, HERBERT M | ELLIOTT, JACK W | ELLIOTT, JAMES N |
| ELLIOTT, OMAR W (DEC) | ELLIOTT, RICHARD V | ELLIOTT, THORNTON H JR |
| ELLIOTT, WEBSTER J | ELLIOTT, WILLIAM E | ELLIS, ALFONSO |
| ELLIS, ALFONSO | ELLIS, BOBBY | ELLIS, CHARLES J |
| ELLIS, EDGAR W | ELLIS, EDWARD | ELLIS, EDWARD M |
| ELLIS, ELIJAH | ELLIS, ENGBERT | ELLIS, ERNEST |
| ELLIS, GORDON | ELLIS, HUGH H | ELLIS, JAMES N JR |
| ELLIS, JAY A | ELLIS, JOHNNIE | ELLIS, LEO M |
| ELLIS, LEO M | ELLIS, LUTHER R | ELLIS, LUTHER R |
| ELLIS, MALRIE J | ELLIS, NICK JR. | ELLIS, PHILIPPE N. |
| ELLIS, RICARDO | ELLIS, ROBERT | ELLIS, ROBERT E |
| ELLIS, ROBERT V | ELLIS, VICTOR (DEC) | ELLIS, W T (DEC) |

| | | |
|---|---|---|
| ELLIS, WILLIAM H | ELLIS, WILLIAM J | ELLIS, WILLIS C (DEC) |
| ELLISON, ARTIS | ELLISON, CHARLES I | ELLISON, EDWIN H |
| ELLISON, EMMITT | ELLISON, H. J. | ELLISON, HARVEY R (DEC) |
| ELLISON, PAUL R | ELLISON, RAYMOND B. SR. | ELLISON, SARUS |
| ELLISON, SARUS | ELLISON, VERNAL A. | ELLISON, WINFRED |
| ELLMAN, IVAN | ELLORIN, BRAULIO S | ELLSWORTH, ORA E. |
| ELMADARI, ALI S. | ELMADARI, ALI S. | ELMADARI, MOHAMED S |
| EL-MANSURA, STEPHEN | EL-MANSURA, STEPHEN | ELMAWERI, AHMED |
| ELMAWRI, ALI S | EL-MOBDY, MUHAMED | ELMODHJI, MUSID S |
| ELMORE, DAVID J JR | ELMUFLIHI, NASER A | ELOSHWAY, JOHN |
| ELOT, GEORGE JR. | ELPS, JEROME SR | ELROD, HERMAN |
| ELSEY, ROBERT L (DEC) | ELSON, WILLIAM | ELTOMI, MOHAMED |
| ELWIN, HYDEN G | ELWIN, HYDEN G | ELZY, ALVARO JR |
| EMANUELE, MARIA | EMANUELE, MARIA | EMBERNATE, VALERIANO P |
| EMBREY, MARK S | EMBRY, ALFONSO | EMERSON, JAMES E |
| EMERSON, WILLIAM J | EMERSON, WILLIAM J. | EMERY, JAMES W |
| EMERY, RICHARD W | EMERY, WILLIAM J | EMIDY, JOHN F |
| EMIDY, JOSEPH P | EMIL, EDWARD JR (DEC) | EMILIEN, RAYMOND S |
| EMMINGER, ROBERT | EMMINGER, ROBERT | EMMON, BARKLAY P JR |
| EMPENO, HENRY | EMPLEO, TELESFORO F JR | EMREY, GEORGE L |
| EMRICH, JOHN T | EMRICH, JOHN T. | EMRICH, PAUL A |
| EMSLIE, RICHARD G | ENCARNACION, ANASTACIO | ENCARNACION, ANASTACIO |
| ENCARNACION, CIRILO | ENCARNACION, PERCY T | ENCARNACION, RAFAEL |

| | | |
|---|---|---|
| ENCARNACION, VICTOR | ENCARNACION, WILFREDO B | ENDEREZ, NOLASCO D |
| ENDRESS, JOHNNY L | ENFINGER, DAVID L (DEC) | ENG, CURTIS R SR |
| ENG, CURTIS R. SR. | ENG, LAND S. | ENGBERG, MARK E |
| ENGEL, ALAN W | ENGEL, VAN F | ENGELKE, WILLIAM A |
| ENGELS, JEFFREY W | ENGELSEN, MARK E | ENGEMANN, ED |
| ENGEN, LLOYD K | ENGH, CARL A | ENGLAND, WILLIAM T JR |
| ENGLEHART, FRANKLIN S | ENGLEMAN, RICHARD M | ENGLER, ALLAN S |
| ENGLET, HAROLD L | ENGLISH, EDWARD E | ENGLISH, JOHN R. |
| ENGLISH, JULIUS | ENGLISH, JULIUS | ENGLISH, LINDER |
| ENGSTRAND, HAROLD T | ENMAN, DANA L. | ENMAN, DANA L. |
| ENNA, ANTHONY V | ENNIS, JOHN R JR | ENNIS, RICHARD K |
| ENOS, GEORGE A | ENOS, RAYMOND A | ENRIGHT, MARC E |
| ENRIQUEZ, AGAPITO G | ENRIQUEZ, ALFREDO E | ENRIQUEZ, EMETERIO |
| ENRIQUEZ, ERNESTO A | ENRIQUEZ, RODRIGO N | ENRIQUEZ, ROMEO O |
| ENROTH, TOIVO F | ENSCOE, CONWAY E | ENSOR, WALTER E |
| EPANSANO, JERALD W | EPLEY, JAMES M | EPPERSON, HERMAN |
| EPPS, CLARENCE D | EPSTEIN, LEONARD (DEC) | ERAZO, FRANCISCO J |
| ERAZO, ROBERTO F | ERAZO, ROBERTO F. | ERAZO, VICTOR L |
| ERCOLINO, ANGELO | ERDAIDE, LORIMER P | ERDREICH, SEYMOUR |
| ERDT, EDMUND J | ERECE, TONY N | ERGON, GEORGE |
| ERGON, STEPHEN J | ERIAVEZ, FERRUCCIO J | ERICKSON, ALFRED J |
| ERICKSON, DARRELL C | ERICKSON, DAVID L | ERICKSON, DELANO G. |
| ERICKSON, EDWIN O | ERICKSON, GUSTAVE A | ERICKSON, GUSTAVE A |

| | | |
|---|---|---|
| ERICKSON, HAROLD N | ERICKSON, JAMES O | ERICKSON, LYNN A. |
| ERICKSON, LYNN A. | ERICKSON, ROBERT A | ERICKSON, ROBERT J |
| ERICKSON, WAVELL M | ERICKSON, WAVELL M | ERKAN, HABIB |
| ERNEST, VALLERY | ERNST, REINHOLD | ERSPAMER, RAYMOND J |
| ERVIN, JACK M | ERWAY, CHARLES A | ERWIN, BEAUFORD O |
| ERWIN, CECIL J. | ERWIN, JOY L | ESARCO, ALEX |
| ESCALANTE, FRANK | ESCALANTE, MARCIANO D | ESCALANTE, NEPTALY S |
| ESCALANTE, OMAR E | ESCALET, INOCENSIO | ESCARPETA, CURLIN C |
| ESCARPETA, CURLIN C. | ESCARPETA, CURLIN C. | ESCHUK, ALEXANDER W |
| ESCLAVON, ALCIDE J | ESCOBAL, AMADO T | ESCOBAL, RICARDO P |
| ESCONDE, JIMMY L | ESCOTOLIF, RAFAEL A. | ESCOTOLIF, RAFAEL A. |
| ESCRIBANO-DELGADO, MIGUEL | ESCUDERO, GABRIEL | ESCUDERO, GABRIEL |
| ESCUDERO, TOMAS | ESGUERRA, CARLOS R | ESHELBY, VERNON C |
| ESHELMAN, VERNON D | ESNES, EUGENIUSZ L | ESPE, GERARDO P |
| ESPE, NORMAN L | ESPELL, ROBERT L. | ESPERANZA, CAESAR S |
| ESPERON, EFRAIN D | ESPIN, JOSEPH | ESPIN, JOSEPH |
| ESPINAL, VICTOR | ESPINAL, VICTOR | ESPINELI, ARTURO N |
| ESPINIA, JOHN | ESPINO, CRISTENSON E | ESPINOSA, GERMAN |
| ESPINOSA, HENRY | ESPINOZA, FRANCISCO D (DEC) | ESPINUEVA, FRANCISCO G |
| ESPIRITU, ERNESTO L | ESPLANA, ERNESTO T | ESPOSITO, FRANCESCO |
| ESPOSITO, JOSEPH D | ESPOSITO, NICHOLAS | ESPOSITO, RICHARD E |
| ESPRITT, ALBERT JR | ESQUERRE, MALCOLM S | ESQUIBEL, FERNANDO |
| ESQUILIN, BRAULIO | ESQUIVEL, OLIFIDIO | ESSINGER, DONALD L |

| | | |
|---|---|---|
| ESTABROOKS, BRUCE M | ESTACIO, RESTITUTO T | ESTANISLAO, ART P |
| ESTANO, NELSON G | ESTE, CYRIL H | ESTEBAN, ANTOLIN D |
| ESTEBAN, FELIPE G | ESTEPA, VICENTE | ESTEPA, VICENTE |
| ESTERRICH, BRUNO | ESTERRICH, BRUNO | ESTES, DAVE A |
| ESTES, LLOYD O | ESTEVE, HERMAN J. | ESTEVES, JUSTO |
| ESTEVEZ, ENRIQUE A. | ESTEVEZ, ENRIQUE A. | ESTIG, AUGUST |
| ESTLING, JAMES R | ESTRADA, AGUSTIN | ESTRADA, ALBERT |
| ESTRADA, ALBERT | ESTRADA, ALFONSO A (DEC) | ESTRADA, ANDRES |
| ESTRADA, ANDRES (DEC) | ESTRADA, ANTONIO JR | ESTRADA, DOMINGO |
| ESTRADA, HAROLD | ESTRADA, ISIDRO O. | ESTRADA, ISMAEL |
| ESTRADA, MANUEL | ESTRADA, MANUEL (DEC) | ESTRADA, MANUEL D |
| ESTRADA, RAMON O | ESTRADA, RAMON R. | ESTRADA, RAMON R. |
| ESTRADA, RAUL | ESTRADA, RAUL (DEC) | ESTRADA, VINCE J |
| ESTRELLA, BASILIO | ESTRELLA, BASILIO | ESTRELLA, FRANK C |
| ESTRELLA, FRANK M. | ESTRELLA, GILBERT F | ESVER, BEN S |
| ESZES, WILLIAM J | ETEROVICH, JOHN N | ETHERIDGE, SHERMAN M. |
| ETHERRIDGE, SHERMAN M | ETLINGER, EDMUND L | ETTINGER, JACK |
| ETTL, THEODORE | EUBANKS, CLIFFORD D | EUBER, CHARLES E |
| EUCKER, GEORGE A | EUGENE, LEROY | EUGENE, OLIVER |
| EUGENIO, MARCIAL L | EUGENIO, WENCISLAO V | EUGENIO, WENCISLAO V. |
| EULITT, JACK E | EURASQUIN, GILBERTO | EUSTACE, LESTER |
| EUSTACE, LESTER | EVANS, AARON W | EVANS, ADAM L |
| EVANS, ALICE M. | EVANS, ALONZO | EVANS, BETTY J |

| | | |
|---|---|---|
| EVANS, CALVIN E. | EVANS, CHARLES W | EVANS, CLARENCE C. |
| EVANS, CLARENCE C. | EVANS, DOWELL W | EVANS, ERNEST R |
| EVANS, EUGENE | EVANS, EUGENE | EVANS, FRED |
| EVANS, GARY W | EVANS, GLENN JR | EVANS, GOMER |
| EVANS, HAROLD H SR | EVANS, HAROLD H SR | EVANS, HENRY |
| EVANS, HENRY | EVANS, HERBERT JR | EVANS, HERMAN L |
| EVANS, JAMES H | EVANS, JAMES P JR | EVANS, JERRY R |
| EVANS, JOHN E | EVANS, LARRY | EVANS, LAVERNE E |
| EVANS, LEON | EVANS, LESLIE L | EVANS, LESLIE L. |
| EVANS, LOUIS R | EVANS, LUMAN O | EVANS, NORMAN |
| EVANS, NORMAN | EVANS, ODELL E | EVANS, PURVIS |
| EVANS, RAFAEL R | EVANS, RAYMOND C (DEC) | EVANS, ROBERT E JR |
| EVANS, ROGER | EVANS, ROGER B | EVANS, SHAWN T |
| EVANS, STANLEY J | EVANS, TERRANCE D | EVANS, THOMAS E |
| EVANS, WARREN | EVANS, WARREN | EVANS, WILLIE L |
| EVARISTO, NESTOR C | EVENSEN, ANTON M. | EVENSEN, ANTON M. |
| EVERET, REYNOLD | EVERETT, ADOLPH | EVERETT, ALFRED V JR |
| EVERETT, BETTY J (DEC) | EVERETT, BETTY R. | EVERETT, CLAYTON L |
| EVERETT, FREDERICK J (DEC) | EVERETT, FREDERICK J. | EVERETT, JAMES W JR |
| EVERETT, JOSEPH C | EVERETT, JOSEPH C. | EVERETT, LEROY E. |
| EVERETT, LOUIS R | EVERETT, MONCRE F | EVERETT, RICHARD E |
| EVERHART, JOE | EVERITT, WILLS S. | EVERLY, JAY C |
| EVERMAN, CHARLES E | EVERS, DAVID J | EVERSLEY, NED A (DEC) |

| | | |
|---|---|---|
| EVLETH, WILLIAM J | EWALT, EDMUND L | EWANIK, WILLIAM (DEC) |
| EWART, WILLIAM O | EWEN, DONALD R | EWENS, CECIL A. JR. |
| EWENS, RALPH A | EWENS, RALPH A | EWERS, LAWRENCE V |
| EWING, CHARLES H | EWING, LARRY | EWING, SAMUEL L. |
| EWING, SAMUEL L. | EXUM, EDWIN | EYERMAN, EDWARD D |
| EYLDERS, GERRIT G | EYZAGUIRRE, HECTOR | EZEKIEL, PINCKNEY B |
| EZEKIEL, PINCKNEY B. | EZRA, EDWARD | FABBIANO, JOSEPH J |
| FABELLA, DAVID F | FABER, ANDREW | FABER, HARRY H |
| FABIAN, LEONARD F | FABIANI, JOSE A | FABIANI, JOSE A. |
| FABIANO, JOHN J | FABICK, LEON P | FABRE, ALFRED J JR |
| FABRO, LAZARO Z | FABROCINI, SAMUEL L | FABRY, VICTOR L |
| FACEMIRE, JERRY D | FACEMIRE, JERRY D. | FACHINI, AMBROSIO |
| FACIANE, JULIUS M | FACKOVEC, HENRY J | FADDEN, HARVEY A |
| FADEK, MURRAY (DEC) | FADL, AHMED S | FADL, MICHAEL |
| FADL, MURAD | FAETH, FREDERICK | FAFARD, ALFRED G |
| FAGAN, JOSEPH F | FAGAN, LAWRENCE G (DEC) | FAGAN, LYLE O |
| FAGAN, ROBERT I | FAGELA, MANUEL B | FAGER, TERRY W |
| FAGERSTROM, ROBERT A JR | FAGERSTROM, ROBERT A. JR. | FAH, HOMER T |
| FAIR, JOHNNIE F (DEC) | FAIRBAIRN, AUDREY M | FAIRBANKS, JAMES W |
| FAIRBOURNE, RICHARD D | FAIRBURN, HARVEY E | FAIRCHILD, NICHOLAS C |
| FAIRFIELD, JAMES A | FAIRMAN, CARSIE | FAISCA, JUDEX |
| FAISON, EDGAR L | FAJARDO, PETE A | FAJARDO, ROMEO S |
| FAJAYAN, PEDRO R | FALAMINIANO, JESSIE A | FALCI, MICHAEL |

| | | |
|---|---|---|
| FALCO, MARTIN D | FALCON, ALBERTO | FALCONE, HAROLD J |
| FALCONE, MICHAEL | FALCONE, MICHAEL (DEC) | FALEK, JARED I |
| FALER, CARLETON H | FALERO, JUAN R | FALES, TIMOTHY |
| FALK, BERNARD | FALK, BERNARD P. | FALK, JEFFREY R |
| FALLAN, JOHN E | FALLAN, JOHN E (DEC) | FALLER, MACELINO U |
| FALLON, ANTHONY G. | FALLON, DANIEL T | FALLON, LEROY C |
| FALLON, LEROY C. | FALLS, HENRY P | FALLS, HENRY P |
| FALLS, LOUIS SR | FALNNERY, JOHN W | FALSARIO, PEPITO L |
| FALU, JULIA | FALU, LEANDRO M | FALUCHO, WARLITO P |
| FALU-MARQUEZ, JESUS M. | FALU-MARQUEZ, JESUS M. | FAMARATO, EMILIANO P |
| FAMERO, MARIO N | FAMILIAR, VICTORIANO O | FAMPULME, JOHN G |
| FANARJIAN, MARTIN B | FANCUBERTA, ERNESTO P | FANE, KJELL O |
| FANFAN, FELIX E | FANFAN, FELIX E | FANK, LAWRENCE R |
| FANNER, LEE A | FANNING, JOSEPH M | FANT, DENNIS E |
| FANT, MARSHALL E | FANTACONE, CARMINE G. | FANTACONE, CARMINE G. |
| FANTACONE, LOUIS J | FANTAUZZI, JULIAN | FANTONE, DONALD T JR |
| FANTROY, EZEKIEL | FANTROY, JEREMIAH | FANUGAO, JESUS F |
| FANUGAO, LEONARDO S | FANUGAO, REGALADO F | FANUNCIAL, BERNARD F |
| FARAOLA, FRANK L | FARASE, ROY S | FARBER, MARLENE |
| FARENGA, VINCENT J | FARENZENA, ERNEST | FARES, ABDULLAH |
| FARES, ABDULLAH (DEC) | FAREY, GUY J | FARIA, MELVIN |
| FARIAS, EDWIN T | FARIELLO, MICHAEL J | FARIN, ARNULFO F |
| FARIN, CID D | FARINA, AGUSTIN JR. | FARINA, AGUSTIN JR. |

| | | |
|---|---|---|
| FARINA, MIGUEL | FARINAS, ALFONSO N | FARIS, HARRY P |
| FARIS, RAMON | FARLEY, JOHN J | FARLEY, REX J |
| FARLEY, ROBERT | FARMER, ARTHUR | FARMER, CLEVELAND |
| FARMER, CLEVELAND | FARMER, EARL A | FARMER, JIMMY |
| FARMER, JOSEPH R. | FARMS, ELMER (DEC) | FARNEN, CHRISTOPHER F |
| FARNEY, RICHARD J | FARNUNG, FRANK | FAROLA, LELAND M |
| FARRALES, JESUS E | FARRALES, NOLI E | FARRAND, DAVID G |
| FARRAND, DAVID G | FARRAR, FRANK F | FARRARA, ALLEN J |
| FARRAR-LAND, MILDRED P | FARRELL, BARTLEY W | FARRELL, DON G |
| FARRELL, EDWARD (DEC) | FARRELL, GEORGE B | FARRELL, GORDON B |
| FARRELL, JOHN J | FARRELL, JOHN S | FARRELL, PATRICK J |
| FARRELL, THOMAS A | FARRELL, THOMAS W | FARRELL, WILLIAM E (DEC) |
| FARRELL, WILLIAM S | FARRINGTON, FREDERICK G | FARRINGTON, LAURIE I |
| FARROW, DAVID P | FARROW, JAMES L. | FARROW, RUDOLPH |
| FARSTAD, ARNOR | FASANO, NICHOLAS J | FASANO, RICHARD D |
| FASSLER, RAYMOND J. | FATHEL, MOHAMED | FATTAH, ABDULLAH |
| FATTEH, ALI H | FAULCON, EARLIE | FAULCON, EARLIE |
| FAULK, PAUL W | FAULKNER, EDWARD R | FAULKNER, GEORGE M |
| FAULKNER, KEITH S | FAULKNER, LEOPOLD | FAULKNER, WILBOURNE E |
| FAULKNOR, FORREST N | FAULKNOR, GUY J | FAUNTLEROY, CROMWELL |
| FAURIES, PETER A | FAUST, WESLEY H | FAUST, WILLIE |
| FAVALORA, ROBERT L | FAVAOLA, LEE | FAVILLI, JOSEPH S. |
| FAVILLI, JOSEPH S. | FAVOR, ABEL G | FAVRO, MARK D |

| | | |
|---|---|---|
| FAY, THOMAS J (DEC) | FAYLOGA, ROMEO D | FAZIO, JOHN L |
| FAZZONE, ARTHUR A | FEARON, MICHAEL J | FEARS, HARRISON B |
| FEARS, MARLON W | FEATHER, DANIEL W | FEATHER, DANIEL W (DEC) |
| FEATHERER, ROBERT C | FEATHERSTON, JIMMIE L | FEATHERSTONE, JAMES JR |
| FEDALIZO, PHIL C | FEDER, WILLIAM SR | FEDIW, CHARLES |
| FEDOR, LOUIS P | FEDOR, PAUL J | FEDOR, PAUL J |
| FEDORENKO, ANDREW | FEEHAN, DONALD T | FEEHAN, DONALD T |
| FEENEY, JAMES P. | FEENEY, MARK L JR | FEERY, GERALD W |
| FEESE, JOHN L | FEIGENBAUM, JOSEPH A | FEIL, WILLIAM C |
| FEILER, IRVING | FEIND, LEONARD J | FEIST, CHARLES SR |
| FEIST, JOSEPH | FEISTEL, JOHN F | FELAIRE, ERNESTO F |
| FELARIS, JAMES P. | FELARIS, JAMES P. | FELAUER, HENRY A |
| FELDER, CLARENCE | FELDMAN, CLARENCE P JR | FELDMAN, MARTIN |
| FELDMAN, RICHARD C | FELDT, MICHAEL | FELICANO, JOSE V |
| FELICIANO, AMADO | FELICIANO, DOMINGO | FELICIANO, FELIX |
| FELICIANO, JAVIER | FELICIANO, JOHN R | FELICIANO, MIGUEL A |
| FELICIANO, REUBEN A | FELICIANO, ROBERTO | FELICIANO, ROBERTO |
| FELICIANO, ROLANDO R | FELICIANO, ROMEO F | FELICIANO, STANISLAUS S |
| FELICIANO-NIEVES, ISAAC | FELIEN, RICHARD E | FELIU, LUIS F |
| FELIX, ARLINDO | FELIX, CEFERINO R | FELIX, HECTOR |
| FELIX, HECTOR | FELIZARDO, RAUL B | FELIZARDO, ROGELIO E |
| FELKER, EDWIN M | FELKER, EDWIN M | FELL, QUIGLEY E |
| FELL, WILLIAM M | FELLER, ADAM F | FELLER, JOHN E |

| | | |
|---|---|---|
| FELLIN, JOSEPH A | FELLOWS, FRANK | FELLOWS, FRANK |
| FELLOWS, GEORGE T (DEC) | FELOS, ANTHONY P JR | FELT, EDDIE |
| FELTS, LEONARD R | FELTUS, GEORGE H. | FELTZ, FORD G |
| FENCER, MAURICE T | FENDERSON, JAMES W | FENIELLO, CHARLES E |
| FENNELL, BARRY E | FENNELL, BUTE E | FENNELL, JAMES E |
| FENNESSEY, DONALD F | FENNESSEY, GREGORY F | FENNESSY, THOMAS R |
| FENNEY, ROBERT | FENTON, PAUL J SR (DEC) | FENTON, WILLIAM JR |
| FENTRESS, HERBERT L | FENTRESS, HOWARD B | FENTRESS, JAMES E |
| FERARO, THEODORE C | FERDINANDO, ALFERDO J | FEREBEE, WILLIE E |
| FERENCZY, EARLE T | FERENCZY, EDWARD D | FERGERSON, ARTHUR |
| FERGUSON, BILLY J | FERGUSON, CLARENCE I | FERGUSON, GEORGE J. |
| FERGUSON, GEORGE J. | FERGUSON, ISAIAH | FERGUSON, JAMES P |
| FERGUSON, LOUIS D | FERGUSON, OZIE L | FERGUSON, OZIE L (DEC) |
| FERGUSON, RALPH | FERGUSON, ROBERT B | FERGUSON, ROBERT W |
| FERGUSON, SARAH L | FERGUSON, TROY W | FERGUSON, VERNON JR |
| FERGUSON, VICTOR | FERIA, ALEX F | FERIA, BENJAMIN P |
| FERIA, CONRADO F JR | FERLAND, HAROLD R. | FERLAS, NAZARIO D JR |
| FERMA, AGUSTIN E | FERMA, PEPE C | FERMA, VIVENCIO E |
| FERMAY, EFRAIN | FERMINO, HENRY | FERNANDES, ALEXANDRE J |
| FERNANDES, ANTONIO J | FERNANDES, BENJAMIN (DEC) | FERNANDES, DAVID G |
| FERNANDES, DOMINGOS | FERNANDES, EDMUNDO G | FERNANDES, EDUARDO |
| FERNANDES, FRANCISCO J | FERNANDES, HENRIQUE G | FERNANDES, JOHN J |
| FERNANDES, MANUEL JR | FERNANDES, ORLANDO L | FERNANDES, WALTER G |

| | | |
|---|---|---|
| FERNANDEZ, ADRIANO S | FERNANDEZ, ALBERTO A | FERNANDEZ, ALBERTO H. |
| FERNANDEZ, ALFONSO | FERNANDEZ, ANTHONY | FERNANDEZ, BENEDICTO |
| FERNANDEZ, BENEDICTO (DEC) | FERNANDEZ, BERNABE C | FERNANDEZ, BILL G |
| FERNANDEZ, BOB T | FERNANDEZ, BOB T (DEC) | FERNANDEZ, CHARLES L |
| FERNANDEZ, CHARLES R | FERNANDEZ, EDELMIRO | FERNANDEZ, EDWARD |
| FERNANDEZ, EDWARD | FERNANDEZ, GENE R | FERNANDEZ, HILARIO |
| FERNANDEZ, HOBERTO F | FERNANDEZ, ISIDORO M | FERNANDEZ, JESUS B |
| FERNANDEZ, JOHN S | FERNANDEZ, JOSE M | FERNANDEZ, JOSE M |
| FERNANDEZ, JOSE M | FERNANDEZ, JOSE R | FERNANDEZ, JOSEPH E |
| FERNANDEZ, JOSEPH F | FERNANDEZ, JOSEPH M | FERNANDEZ, JUAN J |
| FERNANDEZ, JUAN V | FERNANDEZ, JUAN V. | FERNANDEZ, LORENZO |
| FERNANDEZ, LORENZO (DEC) | FERNANDEZ, LUIS E | FERNANDEZ, MARIO |
| FERNANDEZ, MARIO | FERNANDEZ, MIGUEL | FERNANDEZ, MIGUEL |
| FERNANDEZ, PRIMO F. | FERNANDEZ, PRIMO F. | FERNANDEZ, PRUDENCIO |
| FERNANDEZ, RAFAEL | FERNANDEZ, REUBEN D | FERNANDEZ, RUDY J |
| FERNANDEZ, SAMUEL N | FERNANDEZ-BEOSI, JOSE M. | FERNANDO, AUGUSTO P |
| FERNLUND, JOHN D | FERRAN, MIGUEL A. | FERRAN, RIGINALD A |
| FERRANDINO, NICKIE J | FERRARA, JIMMIE | FERRARESE, MICHAEL J (DEC) |
| FERRARI, MARK G | FERRARI, SIMON M | FERRAZZI, PETE E |
| FERREIRA, AGUINALDO L | FERREIRA, ANTHONY | FERREIRA, ANTONIO P |
| FERREIRA, DAVID | FERREIRA, DERLI A | FERREIRA, EDWARD P |
| FERREIRA, EVERETT | FERREIRA, FERNANDO A | FERREIRA, HENRIQUE I |
| FERREIRA, JOHN E | FERREIRA, JOSE | FERRELL, GORDON D |

| | | |
|---|---|---|
| FERRELL, GORDON D (DEC) | FERRELL, JULIAN P | FERRELL, RICHARD J. |
| FERRELL, WILLIAM L | FERRELL, WILLIAM L | FERRER, ALBERTO A |
| FERRER, ARTURO P | FERRER, FELIX S | FERRER, FELIX S (DEC) |
| FERRER, LORENZO V. | FERRER, ORLANDO J | FERRER, RALPH A |
| FERRER, SALVADOR V | FERRER, SIGILFREDO B | FERRER, WARLITO N |
| FERRERA, ROGER | FERRIER, BRUCE W | FERRIS, ROBERT M |
| FERRIS, RODNEY M | FERRON, RICHARD L | FERRONE, PETER M |
| FERRONE, WILLIAM | FERRY, EDWARD W | FERTADO, CARLOS A |
| FESSLER, PHILLIP R | FESTER, MICHAEL B. | FESTER, MICHAEL B. |
| FETSKO, EDWARD | FETTIG, HAROLD L | FETTIG, JAMES F |
| FETTKE, JOHN M | FETZER, RAYMOND D | FEURER, REGINA B |
| FEURTADO, CLIFFORD E | FEURTADO, CLORD A. SR. | FEURTADO, CLORD A. SR. |
| FEURTADO, ELLIS M. | FEURTADO, ELLIS M. | FEXER, HARLEY B SR |
| FEYEN, EDDO H | FEYRER, RICHARD F | FHAGEN, TED |
| FIACCO, STEPHEN F | FIALLA, ANTHONY R | FIALLOS, BENJAMIN |
| FIARITO, STEPHANIE E | FIARITO, STEPHANIE E. | FICCA, DANIEL E |
| FICHTMAN, JOHN F | FICKLE, GEORGE M | FIDELINO, CRISANTO S |
| FIEDLER, JOHN L | FIEL, JUANITO | FIELD, DAVID S |
| FIELD, MARK D | FIELD, MARSHALL | FIELD, ORMOND G |
| FIELD, PATRICK R | FIELD, RICHARD C | FIELD, WILLIAM F |
| FIELDER, HAROLD H. | FIELDER, JOHN W | FIELDING, WARREN |
| FIELDS, BERNARD P | FIELDS, JAMES R JR | FIELDS, MATTHEW JR |
| FIELDS, MELVIN D JR | FIELDS, N K | FIELDS, NELSON F SR |

| | | |
|---|---|---|
| FIELDS, NELSON F SR | FIELDS, NICHOLAS | FIELDS, OTIS |
| FIELDS, THOMAS | FIELDS, THOMAS (DEC) | FIGEROA, DOMINGO R |
| FIGG, GERALD L JR | FIGUEIRA, IVAN | FIGUERO, TIRSO S |
| FIGUEROA MALDONADO , LUIS | FIGUEROA, ALFREDO | FIGUEROA, ANGEL L |
| FIGUEROA, ANGELINO | FIGUEROA, ANTONIO | FIGUEROA, ANTONIO |
| FIGUEROA, ANTONIO E | FIGUEROA, CARLOS | FIGUEROA, CARMELO |
| FIGUEROA, CARMELO (DEC) | FIGUEROA, CLEMENTE | FIGUEROA, CLEMENTE |
| FIGUEROA, DIMAS | FIGUEROA, EFRAIN C. | FIGUEROA, EFRAIN C. |
| FIGUEROA, ENCARNACION | FIGUEROA, ESAU | FIGUEROA, FELIX N. |
| FIGUEROA, FELIX N. | FIGUEROA, FERDINAND | FIGUEROA, FRANCISCO |
| FIGUEROA, GERMAN F | FIGUEROA, HERMENEGILDO G | FIGUEROA, JESUS |
| FIGUEROA, JOSE A | FIGUEROA, JOSE B | FIGUEROA, JOSE B |
| FIGUEROA, JOSE P | FIGUEROA, LEONARD F. | FIGUEROA, LEONARD F. |
| FIGUEROA, MANUEL A (DEC) | FIGUEROA, MARCELINO | FIGUEROA, MARCELINO |
| FIGUEROA, MIGUEL A | FIGUEROA, MODESTO C | FIGUEROA, OSCAR E |
| FIGUEROA, PABLO G | FIGUEROA, PEDRO | FIGUEROA, PEDRO |
| FIGUEROA, PEDRO | FIGUEIROA, RAMON | FIGUEROA, REINALDO |
| FIGUEROA, ROBERTO R | FIGUEROA, SOLTICO J (DEC) | FIGUEROA, TONY |
| FIGUEROA, TULIO O. | FIGUEROA, VICTOR | FIGUEROA, VICTOR M |
| FIGUEROA, VICTOR M. | FIGUEROA, WILLIAM | FIGUEROA-ARROYO, JUAN |
| FIGUEROA-ARROYO, JUAN (DEC) | FIGUEROA-NAVEGO, MANUEL | FIGUEROA-ROSA, RAMON |
| FIGURES, FLORIAN | FILAS, FRANK A (DEC) | FILIPPETTI, JULIO C |
| FILIPPETTI, LUIS A | FILKINS, GERALD E | FILKINS, RICHARD D |

| | | |
|---|---|---|
| FILL, GEORGE III | FILLARE, ROBERT A | FILLIPOW, FRANCIS A |
| FILZEN, JOSEPH C | FINCH, DANIEL (DEC) | FINCH, JOHN A JR |
| FINCH, WILLIAM E | FINDAHL, FERDINAND N | FINDLAY, RUPERT A |
| FINESTONE, MAXWELL | FINK, CLIFFORD S | FINKLE, HYMAN D |
| FINKLEA, BILL | FINKLEA, LEROY | FINKLEA, WILLIE JR |
| FINKLES, CHARLES E | FINKLES, GEORGE D | FINLEY, EUGENE |
| FINLEY, FRANK | FINLEY, HOWARD B | FINLEY, JACK B |
| FINLEY, RICHARD T | FINN, JOHN F (DEC) | FINNEGAN, EUGENE W |
| FINNEGAN, JAMES J | FINNEMAN, ERIK V | FINNEY, GEORGE |
| FINNEY, GEORGE | FINNEY, GEORGE N | FINNIE, MICHAEL I |
| FINNIGAN, JOHN | FINROW, PAUL L | FIOL, FRANK F |
| FIORETTI, PETER | FIRMIN, HAROLD J | FIRMIN, JOSEPH A |
| FIRMIN-GUYON, ERIKA | FIRMIN-GUYON, GASTON | FISCHER, GEORGE P |
| FISCHER, JOHN L | FISCHER, KURT J | FISCHMAN, BENJAMIN |
| FISH, GERALD A | FISH, HAMILTON | FISH, MAHLON B |
| FISH, RICHARD G | FISH, ROBERT H | FISHBURNE, ELIAS P III |
| FISHER, ALVIN L | FISHER, BENJAMIN | FISHER, C C |
| FISHER, DARRELL B | FISHER, DONALD A | FISHER, DONALD E |
| FISHER, DOUGLAS | FISHER, DUANE R | FISHER, EDDIE |
| FISHER, EDDIE | FISHER, EDMUND C SR | FISHER, ELPHIN B |
| FISHER, FANNIE R. | FISHER, FRANCIS D (DEC) | FISHER, HARRY M. |
| FISHER, LAWRENCE I | FISHER, LEVI L | FISHER, MICHAEL W |
| FISHER, ROBERT | FISHER, ROBERT E | FISHER, ROBERT P |

| | | |
|---|---|---|
| FISHER, STANLEY | FISHER, THOMAS E | FISHER, WAYNE A |
| FISHER, WEALTHIE JR | FISHER, WILLIAM S | FISHMAN, STANLEY |
| FISK, JEROME | FISK, MAX E. | FITCH, LEON D |
| FITTAHEY, NORMAN | FITTAHEY, NORMAN | FITTON, LEWIS T |
| FITTRO, BILLY G | FITTS, CHARLES | FITTS, CHARLES (DEC) |
| FITZGERALD, ADDISON | FITZGERALD, ADDISON (DEC) | FITZGERALD, CLYDE T |
| FITZGERALD, DAVID T | FITZGERALD, DUNCAN M | FITZGERALD, EDWARD A |
| FITZGERALD, EDWARD A III | FITZGERALD, FREDRIC | FITZGERALD, GERALD L |
| FITZGERALD, JACK | FITZGERALD, JOHN J SR | FITZGERALD, LEWIS J (DEC) |
| FITZGERALD, THOMAS D | FITZGERALD, THOMAS V | FITZGERALD, TIMOTHY J |
| FITZPARTICK, DONALD J | FITZPATRICK, BERNARD E | FITZPATRICK, CHARLES T |
| FITZPATRICK, EILEEN | FITZPATRICK, HARLAND E (DEC) | FITZPATRICK, HARLAND E. |
| FITZPATRICK, JOHN W | FITZPATRICK, JOSEPH A JR | FITZPATRICK, MCKINLEY JR |
| FITZPATRICK, MCKINLEY JR. | FITZSIMMONS, MICHAEL T | FITZTHOMAS, CHARLES A |
| FITZULIO, MICHAEL J | FIVEASH, ISAAC S | FIVES, GERALD D |
| FIZELL, BRUCE A | FIZELL, GERALD J | FIZELL, GERALD J. |
| FIZELL, ROBERT L SR | FIZELL, ROBERT L. SR. | FLACK, FRANK C |
| FLAHERTY, FRANK C | FLAHERTY, JOHN M | FLAHERTY, JOHN P |
| FLAHERTY, WILLIAM F | FLAHERTY, WILLIAM M | FLAMENT, JOHN A |
| FLANAGAN, JAMES | FLANAGAN, JAMES M | FLANAGAN, JOHN F |
| FLANAGAN, JOSEPH T | FLANAGAN, PATRICK I | FLANAGAN, THOMAS P |
| FLANAGAN, WILLIAM T | FLANARY, GORDON L | FLANIGAN, FORREST L |
| FLATHAU, ROBERT | FLATIN, BRUCE A | FLATOW, BERNARD C |

| | | |
|---|---|---|
| FLAUM, HAROLD | FLAUTA, ARLEX P | FLAVELL, JAMES F |
| FLAVIANO, ABALOS M JR | FLAX, SIMON | FLAX, SIMON |
| FLECHA, PEDRO | FLECK, KENNETH B | FLEISCHER, KEITH R |
| FLEISCHER, NEIL R | FLEISCHMANN, FRED O | FLEMING, CAREY |
| FLEMING, HERBERT G | FLEMING, HUBERT W. | FLEMING, IRVIN L |
| FLEMING, JAMES W | FLEMING, MORRIS L (DEC) | FLEMING, VERNE A |
| FLEMINGS, AUDRY C | FLEMMING, ARTHUR F | FLEMMING, LIVINGSTONE N |
| FLEMMINGS, CLIFTON E | FLEMMINGS, TERRY | FLETCHER, ALBERT |
| FLETCHER, ALEXANDER | FLETCHER, ARTHUR L | FLETCHER, CHARLES |
| FLETCHER, CHARLES T. SR. | FLETCHER, DALE E | FLETCHER, EUGENE |
| FLETCHER, EUGENE | FLETCHER, ISAAC R | FLETCHER, JAMES A |
| FLETCHER, JAMES L | FLETCHER, JAMES L. | FLETCHER, JOHN D. |
| FLETCHER, JOHN D. | FLETCHER, NOBLE A JR | FLETCHER, WILLIAM A |
| FLINDT, STANLEY H | FLINN, HAROLD C | FLINT, MASON L |
| FLINT, ROBERT N | FLINT, RONALD | FLINT, STANLEY D |
| FLIPPO, JAMES C | FLODIN, EDNA | FLOOD, ALAN J |
| FLOOD, ANDREW W | FLOOD, MICHAEL | FLORENCE, FELIX F |
| FLORENCE, JAMES A | FLORENDO, ALFREDO B | FLORENDO, JESUS P |
| FLORENTINO, RAMIRO P | FLORES, ALEJANDRO | FLORES, ALFREDO S |
| FLORES, BENIGNO G | FLORES, CERFERINO R | FLORES, CHARLES |
| FLORES, CLEOFE | FLORES, CLEOFE (DEC) | FLORES, CRISANTO U |
| FLORES, CRISPINO | FLORES, DAVID H | FLORES, EMANUEL |
| FLORES, EMILIO | FLORES, EMILIO F | FLORES, ERNESTO M. |

| | | |
|---|---|---|
| FLORES, FRANK C. | FLORES, GEORGE | FLORES, HENRY |
| FLORES, ISAAC A | FLORES, ISAAC H | FLORES, JOE |
| FLORES, JOHN E | FLORES, JUAN | FLORES, JULIO A. |
| FLORES, LEO | FLORES, LEONELO A JR (DEC) | FLORES, LEOPOLDO |
| FLORES, LEOPOLDO | FLORES, MACK | FLORES, MARIO G |
| FLORES, ORLANDO | FLORES, PAULINO JR | FLORES, RAUL |
| FLORES, RAYMOND M | FLORES, REYES | FLORES, RICHARD |
| FLORES, RIGOBERTO | FLORES, ROLANDO H | FLORES, ROMEO R SR |
| FLORES, RUBEN D | FLORES, RUFINO P | FLORES, RUFINO P. |
| FLORES, SANTOS | FLORES, SUSAN D | FLORES, TEODORO M |
| FLORES, VINCENT B | FLORES, VINCENT B. | FLORITA, ALBERT P |
| FLORY, JOSEPH C | FLOTILDE, SILVESTRE F JR | FLOURNOY, LEON |
| FLOURNOY, MORRIS | FLOURNOY, MORRIS (DEC) | FLOURNOY, ROBERT L |
| FLOW, VINCENT J | FLOWERS, CARROL H | FLOWERS, CHRISTOPHER R |
| FLOWERS, CHRISTOPHER R (DEC) | FLOWERS, EDWARD J | FLOWERS, EDWARD W |
| FLOWERS, EDWICK F | FLOWERS, EDWICK F | FLOWERS, HAROLD J |
| FLOWERS, JAMES | FLOWERS, JAMES | FLOWERS, JOHN B |
| FLOWERS, JOHN L | FLOWERS, JOHN L | FLOWERS, LINBERG E |
| FLOWERS, LUIS H | FLOWERS, RONALD A | FLOWERS, RUDY |
| FLOWERS, RUDY | FLOWERS, RUFUS W | FLOWERS, WILLIAM S |
| FLOYD, AARON | FLOYD, HENRY | FLOYD, HENRY |
| FLOYD, JOHN E. | FLOYD, LUTHER E | FLOYD, ROSS F |
| FLUE, LARRY D | FLUEGEL, STEVEN R | FLUKER, JAMES |

| | | |
|---|---|---|
| FLUNKER, DONALD A | FLUNKER, JOHN | FLUNKER, JOHN (DEC) |
| FLURY, WILLIAM B | FLYNN, ANTHONY T | FLYNN, EDWARD A |
| FLYNN, EDWARD L | FLYNN, FRANK JR (DEC) | FLYNN, JAMES T. |
| FLYNN, MICHAEL | FLYNN, PAUL | FLYNN, WILLIE A. |
| FLYNN, WILLIE A. | FLYNT, ROBERT L | FLYTER, GERALD F |
| FOBBS, MINGO G | FOELSTER, RICHARD J (DEC) | FOEMAN, RUTHERFORD |
| FOERDER, LARRY | FOGERTY, RICHARD A | FOGG, ROBERT D |
| FOGG, ROBERT D. | FOKITIS, ARISTOTELIS G | FOLAN, FRANK T |
| FOLAN, JOHN P | FOLCARELLI, ONOFRIO J | FOLCK, LAWRENCE W |
| FOLCK, LAWRENCE W (DEC) | FOLDEN, GEORGE P | FOLDEN, GEORGE P (DEC) |
| FOLDEN, GREG W | FOLEY, BRIAN G | FOLEY, CHARLES H |
| FOLEY, JOHN J | FOLEY, MARK W | FOLEY, MICHAEL E |
| FOLEY, ROBERT S | FOLEY, RONALD E | FOLEY, WILLIAM D |
| FOLEY, WILLIAM P | FOLEY, WILLIAM R | FOLGER, JAMES |
| FOLGER, JAMES | FOLK, MARK C. | FOLKESTAD, MERALD D |
| FOLSOM, FRED T | FOLSOM, JAMES H | FOLSOM, WILLIAM L |
| FONG, BEN S. | FONG, BLACKIE | FONG, HAN CHIN |
| FONG, HAN CHIN | FONG, HAN L | FONG, HOWARD W (DEC) |
| FONG, WILLIAM | FONSECA, FEDERICO | FONT, CARLOS V |
| FONTAINE, HARRY | FONTANA, RUDOLPH | FONTANARES, APOLONIO F |
| FONTANELLA, ARGENTINA H | FONTANEZ, CALIXTO | FONTANEZ, CALIXTO |
| FONTE, RAFAEL | FONTELERA, IONCENCIO | FONTENETTE, WARREN |
| FONTENOT, ALFRED | FONTENOT, BERCHMAN | FONTENOT, CARY L |

| | | |
|---|---|---|
| FONTENOT, CHESTER J | FONTENOT, CLYDE G | FONTENOT, CURLEY J |
| FONTENOT, DALLAS | FONTENOT, ELVIN | FONTENOT, FLOYD A |
| FONTENOT, HERSEY B | FONTENOT, HERSEY B. | FONTENOT, HILERY J |
| FONTENOT, HOMER J (DEC) | FONTENOT, JEAN J | FONTENOT, JEFFREY E |
| FONTENOT, JIMMIE L | FONTENOT, JOHN | FONTENOT, JOSEPH A |
| FONTENOT, JOSEPH G | FONTENOT, JOSEPH I | FONTENOT, LEERANCE |
| FONTENOT, LEO | FONTENOT, LEO R | FONTENOT, LOUIS |
| FONTENOT, MADISON | FONTENOT, MAYAST | FONTENOT, MELVIN B |
| FONTENOT, ROBERT W | FONTENOT, RODNEY L C | FONTENOT, TERRY J |
| FONTENOT, ULYSSE B | FONTENOT, WILTZ | FONTILLAS, ROGER |
| FONTINELLI, FRANKLIN L. | FOO, KWE S. | FOO, KWE S. |
| FOO, YUE KING | FOO, YUE KING | FOOK, CHANG |
| FOOK, CHANG | FOOSHEE, CLOVIS L | FOOTS, CURTIS |
| FOOTS, CURTIS | FORAND, OSCAR JR | FORASSIEPI, LEDO U |
| FORBES, CONRADO R | FORBES, DAVID C JR | FORBES, HAROLD M (DEC) |
| FORBES, MARVIN K | FORBES, RODWELL L | FORBES, SAMUEL E (DEC) |
| FORBES, THOMAS A (DEC) | FORBES, WILLIAM Z. | FORCE, DONALD N. |
| FORD, ANTHONY J | FORD, ARDISS | FORD, BARRY E |
| FORD, CLAUDE JR | FORD, CORNELIUS P JR (DEC) | FORD, CUTHBERT C |
| FORD, DALLAS H. | FORD, DAVID J | FORD, DOLLY M |
| FORD, DONALD K | FORD, DWIGHT A | FORD, FRANK |
| FORD, JOHN L | FORD, JONATHAN | FORD, JULIUS A. SR. |
| FORD, JULIUS A. SR. | FORD, MICHAEL E | FORD, MURPHY B JR |

| | | |
|---|---|---|
| FORD, PAUL G (DEC) | FORD, RAYMOND J | FORD, RAYMOND J. |
| FORD, ROBERT | FORD, ROBERT B | FORD, ROBERT JR |
| FORD, THOMAS J. | FORDE, C K | FORDE, WILDRED |
| FORDE, WILLIAM A. | FORDHAM, BENJAMIN E | FORE, AARON |
| FOREE, VACHEL C | FOREE, VACHEL C | FOREMAN, LEO V. |
| FOREMAN, RUDOLPH | FOREMAN, WARREN | FORENSICH, PHILIP P |
| FOREST, ROLAND W (DEC) | FORESTER, JOHN | FORGERON, LORENZO A |
| FORGET, SCOTT H | FORGRAVE, THOMAS H (DECD) | FORGUE, JOSEPH J JR |
| FORGUES, GLEN P | FORGUS, EUGENE J | FORGUS, EUGENE J |
| FORIS, EDWARD | FORIS, THOMAS | FORIS, THOMAS M |
| FORIS, THOMAS M. | FORISTER, KENNETH | FORKEL, DANIEL A |
| FORMOSA, ANTHONY | FORMY DUVAL, BUNSON L. | FORNASDORO, CEFERINO B JR |
| FORNES, KAARE | FORNES, RAMON A | FORNIS, JOSEPH L |
| FORNWALT, JACK A | FORREST, EARL E | FORREST, ROBERT M |
| FORREST, WILLIAM | FORRINGTON, JOSEPH H | FORSBERG, CAHRLES E |
| FORSBERG, JOHN A | FORSE, WILLIAM D | FORSEY, RICHARD A |
| FORSLUUD, ROBERT A. | FORSMAN, KENNETH R | FORST, INDO V |
| FORSTER, ALFRED | FORSTER, KEITH W. | FORSTER, KEITH W. |
| FORSTER, LANNY L | FORT, BOBBIE L | FORT, LEROY L |
| FORTE, FRANCIS O | FORTE, WILBERT A. | FORTE, WINSTON L |
| FORTENBERRY, WILLIE | FORTES, JOAQUIM | FORTES, JOHN JR |
| FORTES, JOSEPH A | FORTES, JOSEPH J | FORTES, PAUL |
| FORTIN, GERALD L | FORTIN, MICHAEL W | FORTNER, CHARLES R |

| | | |
|---|---|---|
| FORTUNA, NED B. | FORTUNE, JOHN E | FOSGATE, LARRY K |
| FOSS, ROBERT W | FOSTER, BENDER D. | FOSTER, BYRON R |
| FOSTER, CALVIN L | FOSTER, CAREY L | FOSTER, CLIFFORD |
| FOSTER, DONALD R | FOSTER, EDLEY M | FOSTER, EDWARD B |
| FOSTER, EDWARD S | FOSTER, ESKER | FOSTER, ESKER |
| FOSTER, FLORON | FOSTER, FLORON | FOSTER, FRANCIS R (DEC) |
| FOSTER, FRANK D | FOSTER, GEORGE F. | FOSTER, HAROLD |
| FOSTER, HAROLD | FOSTER, HARRY H JR | FOSTER, HARRY N |
| FOSTER, HILLARD | FOSTER, JAMES M | FOSTER, JAMES M. |
| FOSTER, JAMES W | FOSTER, JESSIE D | FOSTER, JOHN B |
| FOSTER, JOHN L | FOSTER, JONATHAN | FOSTER, JOSEPH R |
| FOSTER, MICHAEL B | FOSTER, NUERING B | FOSTER, ROBERT S |
| FOSTER, ROLAND A | FOSTER, RUSSELL D | FOSTER, STEPHEN H |
| FOSTER, WALTER C. | FOSTER, WILLIE JR | FOTAIH, ABDO N |
| FOTI, PETER D | FOTI, SEBASTIAN C | FOTIS, GEORGE L |
| FOUNTAIN, BRIAN K | FOUNTAIN, GARY A | FOUNTAIN, GARY A. |
| FOUNTAIN, GERALD B | FOUNTAIN, KENNETH J | FOUNTAIN, KENNETH J. |
| FOUNTAIN, LEON F | FOUNTAINM JESSE J | FOUNTAS, JOHN L |
| FOURNIER, LEO H | FOURNIER, RALEIGH L | FOURNIER, ROGER G |
| FOUTS, GEORGE L | FOWLER, CLEON W | FOWLER, CONRAD L JR |
| FOWLER, ELWOOD J | FOWLER, JAMES C | FOWLER, MARVIN P |
| FOWLER, MICHAEL W | FOWLER, MILTON L | FOWLER, RAYMOND E |
| FOWLER, WILLIE V | FOWLER, WILLIE V. | FOWLES, DELMAR F |

| | | |
|---|---|---|
| FOWLIE, JAMES G | FOX, CHARLES T | FOX, GREGORY G |
| FOX, GREGORY G | FOX, HOWARD B JR | FOX, J L |
| FOX, JOHN F. | FOX, LAWRENCE N | FOX, MICHAEL W |
| FOX, RAYMOND E | FOX, ROBERT M JR (DEC) | FOX, ROBERTO P |
| FOXX, JAMES C. | FOY, CLEM M | FRAASSEN, JOHN VAN |
| FRACET, DOMINGO P | FRAGA, MARIA | FRAGGIAS, GREGORY A |
| FRAGGIAS, GREGORY A. | FRAHER, GERARD M | FRAHER, JOSEPH P |
| FRAISSE, OWEN W JR | FRANCA, JOHN V. | FRANCALANGIA, ANTHONY |
| FRANCE, MICHAEL E | FRANCE, WILLIAM L | FRANCES, ANGEL |
| FRANCESCHI, ISRAEL V | FRANCIS, ALBERT F JR | FRANCIS, ALBERT F JR |
| FRANCIS, ALVIN C | FRANCIS, ANSELMO D | FRANCIS, ANSELMO D |
| FRANCIS, ANTONE C | FRANCIS, EXCELMAN A | FRANCIS, JOHN J |
| FRANCIS, JOSEPH R | FRANCIS, LAWRENCE W SR | FRANCIS, LUCIEN E |
| FRANCIS, MERVIN J | FRANCIS, PAUL JR | FRANCIS, RODERICK |
| FRANCIS, SIDNEY S III | FRANCIS, SIDNEY S III | FRANCIS, WALTER JR |
| FRANCIS, WEBSTER JR | FRANCIS, WEBSTER JR | FRANCIS, WILLIS D |
| FRANCISCO, ALEX D | FRANCISCO, ALEX D. | FRANCISCO, ANGELITO B |
| FRANCISCO, EMMANUEL H | FRANCISCO, FEDERICO G | FRANCISCO, JOSE E |
| FRANCISCO, JOSE E. | FRANCISCO, NESTOR M | FRANCISCO, RAFAEL T |
| FRANCISCO, ROBERT | FRANCISCO, RODOLFO A. | FRANCISCO, RODOLFO G |
| FRANCISCO, ROMERO E | FRANCISCO, VICTOR C | FRANCO, ANTONIO |
| FRANCO, FRANCISCO A | FRANCO, GILDARDO | FRANCO, LUIS G |
| FRANCO, LUIS G (DEC) | FRANCO, LUIS G. | FRANCOIS, EDMOND J |

| | | |
|---|---|---|
| FRANCOIS, GEORGE E SR | FRANCOIS, RUDOLPH J | FRANCONE, STEPHEN L |
| FRANGAKIS, KOS S | FRANGOS, PAUL O | FRANK, AARON |
| FRANK, AARON | FRANK, ALBERT I | FRANK, ARTHUR (DEC) |
| FRANK, EARL A | FRANK, GABRIEL | FRANK, JOHN JR. |
| FRANK, JOHN JR. | FRANK, JOSEPH F | FRANK, RICHARD |
| FRANK, RICHARD J | FRANK, RICHARD J (DEC) | FRANK, RUBIN |
| FRANK, WILFRED | FRANK, WILLIAM | FRANKEBERGER, DONALD |
| FRANKEL, ISAAC | FRANKLIN, ASHTON B | FRANKLIN, BENJAMIN E |
| FRANKLIN, BENJAMIN SR | FRANKLIN, BYRON E | FRANKLIN, CHARLES |
| FRANKLIN, CHARLES F | FRANKLIN, CHARLES F. | FRANKLIN, DAVID W |
| FRANKLIN, DOUGLAS A. | FRANKLIN, FRED B | FRANKLIN, GEORGE D |
| FRANKLIN, HENRY G | FRANKLIN, IVORY | FRANKLIN, J B |
| FRANKLIN, JAMES O | FRANKLIN, JOHN O SR | FRANKLIN, LARRY D |
| FRANKLIN, LAWRENCE H III | FRANKLIN, LEO J | FRANKLIN, LEVY |
| FRANKLIN, LOUIS | FRANKLIN, MAURICE | FRANKLIN, MAURICE |
| FRANKLIN, MELVIN D | FRANKLIN, ROBERT L | FRANKLIN, ROBERT M JR (DEC) |
| FRANKLIN, ROBERT W | FRANKLIN, ROLAND L (DEC) | FRANKLIN, VICTOR |
| FRANKLIN, VICTOR | FRANKO, JACK R | FRANKS, STEPHEN R. |
| FRANKS, WILLIE J | FRANTZ, HORACE B | FRANTZ, LLOYD R |
| FRANZEN, CHARLES JR | FRANZEN, ERIC P | FRANZIK, VINCENT S |
| FRANZON, ALVAR G | FRAONE, FRANCESCO F | FRASER, ARCHIBALD F |
| FRASER, COLIN C (DEC) | FRASER, DOUGLAS M | FRASER, JAMES L |
| FRASER, JAN M | FRASER, RUDOLPH | FRASIER, LEWIS G |

| | | |
|---|---|---|
| FRASIER, LEWIS G (DEC) | FRASIER, VINCENT J | FRATALIA, FRANCESCO |
| FRATUS, RICHARD A | FRAWLEY, RICHARD T | FRAWLEY, TALBOT P |
| FRAY, ROBERT | FRAZEE, GEORGE J | FRAZER, ALBERT F |
| FRAZER, FRANK H | FRAZER, JERROLD H | FRAZER, THOMAS K |
| FRAZIER, CARL A | FRAZIER, DAN JR | FRAZIER, DANIEL F |
| FRAZIER, DANIEL F (DEC) | FRAZIER, DEWEY | FRAZIER, DEWEY |
| FRAZIER, ELDRIDGE | FRAZIER, HENRY A | FRAZIER, JAMES H |
| FRAZIER, JOSEPH A (DEC) | FRAZIER, LOUIS J | FRAZIER, NATHANIEL |
| FRAZIER, O.C. | FRAZIER, VINCENT J | FRAZIER, VINCENT J. |
| FRAZIER, WILLIAM A. | FREBURGER, BERNARD F | FREDERICK, FRANK J |
| FREDERICK, GRADIE E JR | FREDERICK, JOSEPH W | FREDERICK, LYN H |
| FREDERICK, TERRANCE J | FREDERICK, TOMAS O. | FREDERICK, WILLIAM B. |
| FREDERICK, WILLIAM B. | FREDERICKSON, JOHN M SR | FREDERICKSON, WILLIAM J |
| FREDERIKSEN, FRANK E (DEC) | FREDERIQUE, CHARLES | FREDETTE, KENNETH L |
| FREDRICKS, CLEVELAND | FREDRICKS, NORBERTH A | FREDRICKSON, CHARLES E |
| FREE, BOBBY J | FREE, JOHN E | FREE, WILLIAM H |
| FREE, WILLIAM H. | FREEBORN, HERBERT D | FREEBURN, LESTER W. |
| FREEBURN, LESTER W. | FREEBURN, MICHAEL A | FREEDMAN, MICHAEL B |
| FREEL, AMOS F. | FREEL, AMOS F. | FREELS, GILLUM |
| FREEMAN, AMBERS M JR (DEC) | FREEMAN, BENJAMIN | FREEMAN, CLARENCE N |
| FREEMAN, DAVID (DEC) | FREEMAN, ERNEST W | FREEMAN, EUGENE B |
| FREEMAN, GEORGE L. | FREEMAN, GEORGE L. | FREEMAN, GERALD |
| FREEMAN, GREGORY J | FREEMAN, HAROLD R | FREEMAN, HARRY E |

| | | |
|---|---|---|
| FREEMAN, JACK E | FREEMAN, JAMES JR | FREEMAN, JAMES L |
| FREEMAN, JOHN W | FREEMAN, JOHN W. | FREEMAN, JOSEPH |
| FREEMAN, JOSEPH R | FREEMAN, MELVIN A JR | FREEMAN, MELVIN C (DEC) |
| FREEMAN, MICHAEL W | FREEMAN, OLIVIA G | FREEMAN, ORAS V |
| FREEMAN, RICHARD F | FREEMAN, RICHARD F. | FREEMAN, ROBERT L |
| FREEMAN, ROBERT L | FREEMAN, THOMAS | FREEMAN, WILBERT SR |
| FREEMAN, WILBERT SR. | FREESE, WOODROW R | FREI, LYN A |
| FREIDENBLOOM, JOHN P (DEC) | FREIMANIS, EDGAR | FREITAS, ARTHUR R |
| FREITAS, BRUCE B | FREKEY, EDWARD H | FRELIX, LOUIS P |
| FRELIX, LOUIS P. | FRENCH, ALBERT D | FRENCH, ALVIN P |
| FRENCH, CHARLES E | FRENCH, DAVID M | FRENCH, GEORGE W |
| FRENCH, JACK | FRENCH, JACK | FRENCH, JAMES L. |
| FRENCH, JOHN D. | FRENCH, ROBERT L. | FRENCHWOOD, GEORGE I (DEC) |
| FRENDZEL, EDWARD H. | FRENETT, REIDY F | FRENETTE, LARRY A |
| FRENG, MICHAEL W | FRERE, ALBERT H JR | FRETTA, ALBERT A |
| FREW, KENNETH D | FREY, CARL | FREY, CARL |
| FREY, ERVIN E (DEC) | FREY, FRED A | FREY, HENRY J |
| FREYRE, RAFAEL S | FREYTAG, RONALD H | FRIBERG, GAMBER L |
| FRICK, ANDREW | FRICKE, EDWARD J | FRICKE, HENRY R |
| FRIDLEY, WARREN E | FRIED, AKE L | FRIED, CURT F |
| FRIEDEMANN, JOSEPH W | FRIEDENBLOOM, DENNIS J | FRIEDERICK, LEROY E. |
| FRIEDERICK, LEROY E. | FRIEDMAN, AARON | FRIEDMAN, DAVID L |
| FRIEDMAN, DAVID S | FRIEDMAN, HARRY | FRIEDMAN, SEYMOUR M |

| | | |
|---|---|---|
| FRIERSON, HOWARD E. | FRIESON, WILLIAM H JR | FRIGOLETTI, PETER |
| FRIGUEROA, ALFREDO | FRIJAS, EMILIO L | FRILOT, RAYMOND |
| FRIQUE, PAUL RADM(APPOLLINAIRE | FRISHKORN, DONALD R | FRISON, CHARLES D |
| FRISON, LAWRENCE C. | FRITJOFSON, KENNETH H | FRITZ, LYLE A |
| FRITZ, RALPH L | FRITZ, ROBERT W | FRITZ, STANLEY |
| FROBERG, HERBERT L | FROEHLICH, FRED H | FROEHLICH, ROLF G |
| FROESCHER, GUNTER O | FROESE, ELDON A. | FRONCEK, JACK A |
| FRONDA, EUGENE S | FRONDA, EUSTAQUIO S | FRONTARIO, FRANK |
| FROST, ANDREW JR (DEC) | FROST, CECIL L | FROST, CECIL L |
| FROST, FREDE C | FRUGE, CLIFTON J | FRUGE, EARL J |
| FRUGE, HERMAN | FRUGE, JAMES F (DEC) | FRUGE, JESSE |
| FRUGE, WILBERT (DEC) | FRUIK, JOHN F | FRYE, WESLEY |
| FRYER, WILLIE | FRYETT, DAVID E | FUELTO, ADRIEL L (DEC) |
| FUENTES, ALFREDO A. | FUENTES, ERDWIN A. | FUENTES, ERDWIN A. |
| FUENTES, FRANCISCO | FUENTES, JUAN | FUENTES, JUAN |
| FUENTES, LEOPOLDO V | FUENTES, MANUEL M | FUENTES, MARCUS A |
| FUENTES, OMAR R | FUENTES, PAUL | FUERTES, FRANCISCO |
| FUGATE, GENE | FUGITT, PAUL J | FUJII, SATOSHI |
| FUJON, ARTHUR | FUKANO, MAMORU | FUKAWA, YOSHITAKA (DEC) |
| FULCHER, JAMES A | FULD, VINCENT | FULFER, CHARLES F |
| FULGENCIO, NICK F | FULINARA, CLARITO F | FULLARD, HARVEY |
| FULLER, CARLTON H | FULLER, CHARLES W | FULLER, DALE H |
| FULLER, EARL J JR (DEC) | FULLER, EDWARD | FULLER, EDWARD R |

| | | |
|---|---|---|
| FULLER, EDWARD R | FULLER, GEORGE F | FULLER, GREGORY A. |
| FULLER, JACOB | FULLER, JOEL M | FULLER, JOHN M |
| FULLER, JUSTIN K | FULLER, KENNETH | FULLER, KENNETH |
| FULLER, LAZARUS | FULLER, PAUL K | FULLER, RICHARD S (DEC) |
| FULLER, RONALD P | FULLER, WILLIAM | FULLGRAF, WILLIAM F JR |
| FULMER, HUBERT L | FULMER, JAMES E | FULMER, WILLIAM T |
| FULMORE, LAURIE | FULTON, LAWRENCE JR | FULTON, RODNEY W |
| FULTZ, KENNETH L | FULTZ, WILLIAM B | FULTZ, WILLIAM B (DEC) |
| FUNCHESS, GENE R | FUNCHESS, JOE N | FUNCK, CHARLES J (DEC) |
| FUNES, FRANCISCO A | FUNES, GONZALO | FUNES, GONZALO (DEC) |
| FUNEZ, ROBERTO R. | FUNG, FRANKIE | FUNG, FRANKIE |
| FUNK, CHARLES S JR | FUNK, ROBERT H | FUNK, WALTER F. |
| FUNKA, RAYMOND | FUNKHOUSER, CLAYTON O (DEC) | FUQUA, LINWOOD E |
| FURBUSH, MICHAEL B | FURERSTNAU, RONALD H | FURGANG, STUART R |
| FURGERSON, DONN K | FURLONG, GERARD E | FURLONG, JOHN E |
| FURLONG, WILLIAM P | FURLOW, CLARENCE R | FURMAN, HERBERT |
| FURMAN, IRVIN | FURMAN, WILLIAM B | FURRIE, JOHN P |
| FURTAW, ALBERT W | FUSCO, JOSEPH L | FUSELIER, ALLEN D |
| FUSELIER, JOSEPH F | FUSELIER, LARANCE | FUSELIER, LOUIS JR |
| FUSELIER, MAYER C | FUSELIER, TERRY | FUSILIER, CELTON R |
| FUSILIER, ERVIN J. | FUSON, JAMES D. | FUSTON, HUGH R |
| FUSTON, HUGH R | FUTCH, HEAVARD E JR | FUTCH, TILLMAN |
| FYALL, LEROY | FYALL, LEROY | FYOTEK, JOHN E |

| | | |
|---|---|---|
| GAAB, WILLIAM C | GAARD, NORTON L | GABA, ALBERT M |
| GABASA, NORMAN G | GABEY, RICHARD | GABINO, FELICIANO |
| GABLE, EDDIE | GABLE, HENRY J. JR. | GABLE, JAMES R SR |
| GABLE, JIMMY | GABR, MOHAMED A | GABR, MOHAMED A. |
| GABRIEL, ADOLPH H. | GABRIEL, ADOLPH H. | GABRIEL, ADRIAN J |
| GABRIEL, AMBROSE JR | GABRIEL, AMBROSE SR | GABRIEL, FREDERICK J |
| GABRIEL, HERBERT J | GABRIEL, LAWRENCE H | GABRIEL, LAWRENCE H (DEC) |
| GABRIEL, MANUEL Z | GABRIELSON, LESLIE | GABRIELSON, MARVIN G |
| GABRILES, JAMES | GACHETTE, ALPHONSO A. | GACHETTE, RANDOLPH H |
| GACIALA, MICHAEL T | GACIALA, MICHAEL T. | GADDIS, WILLIAM R |
| GADOR, GABRIEL L | GADSON, LUTHER | GADSON, LUTHER |
| GADZINSKI, RICHARD J | GAFFNEY, ROBERT A | GAFFORD, WALTER K. |
| GAGE, FRANCIS | GAGLIANO, NICHOLAS J | GAGNE, DONALD J |
| GAGNE, HAROLD C | GAGNE, RENE G | GAGNER, ARMAND V |
| GAGNER, ROBERT G | GAGNON, PETER R | GAGNON, THOMAS |
| GAGO, PEDRO C | GAHART, WILLIAM L | GAHRAM, HOWARD C |
| GAIBORT, CRISTOBAL | GAIBORT, CRISTOBAL | GAILITIS, ROLANDS |
| GAILLARD, EDWARD | GAILLARD, REGINA | GAIN, ARLIS C |
| GAINES, HORACE | GAINES, JAMES M | GAINES, LEON |
| GAINES, MONTE D | GAINES, PAUL | GAINES, PAUL |
| GAINES, ULIS | GAINES,, BENSON G | GAINEY, GEORGE |
| GAINOR, GEORGE A | GAITAN, JUAN | GAITO, DOMINIC M |
| GAITWOOD, CLIFTON C (DEC) | GAJATE, MICHAEL | GALAC, CESAR A |

| | | |
|---|---|---|
| GALAMB, MICHAEL | GALAMB, MICHAEL | GALAN, JUAN |
| GALANG, ARTURO D | GALANG, HERINO P | GALANG, ISAGANI L |
| GALANG, NAPOLEON P | GALARNO, WILLIAM D | GALARPE, ARMANDO A |
| GALARZA, PABLO C | GALAS, ROBERT C | GALBAN, JOSE S |
| GALBAN, OSCAR P | GALBRAITH, ERNEST A | GALBRAITH, JOHN A |
| GALBRAITH, JOHN M. | GALBUSERA, NORBERTO H | GALE, JOHN |
| GALE, LEONARD A | GALE, OXFORD H | GALEAS, ISIDRO |
| GALEAS, JOSE A | GALES, ALEX | GALES, MADISON |
| GALGANO, NICHOLAS J | GALICKI, HENRY A | GALICKI, HENRY A |
| GALINDO, ALBERTO M | GALINDO, MICHAEL T | GALINSKI, ALBERT F |
| GALIT, DOMINADOR | GALKA, THOMAS A | GALL, ROBERT A |
| GALLAGHER, HUGH | GALLAGHER, JOHN A | GALLAGHER, JOHN J |
| GALLAGHER, JOHN M | GALLAGHER, JOHN P JR | GALLAGHER, MICHAEL F |
| GALLAGHER, PATRICK F | GALLAGHER, RONALD J | GALLAHUE, WILLIAM J JR |
| GALLANT, REGINALD V | GALLANT, RICHARD W | GALLANT, ROBERT H |
| GALLARDO, BILLY E | GALLARDO, FEDERICO | GALLARDO, MANUEL R |
| GALLAUD, MORRIS | GALLAUD, MORRIS | GALLEGO, RICHARD O |
| GALLEGOS, OSCAR M | GALLEGOS, OSCAR M. | GALLEGUEZ, LEO S |
| GALLEGUILLOS, JOSEPH B | GALLEGUILLOS, RUBEN S | GALLELLO, DOMINIC |
| GALLEZZO, DANIEL J | GALLIANO, GUISEPPE | GALLIANO, MARCO A |
| GALLIEN, RUSSELL T | GALLIEN, RUSSELL T (DEC) | GALLIER, JOHNNIE A. |
| GALLIPANI, JOSEPH S | GALLISTL, GARY M | GALLIVAN, CHRISTOPHER P |
| GALLO, JOSEPH A | GALLOP, HERREL L | GALLOP, WILLIAM H |

| | | |
|---|---|---|
| GALLOWAY, DONALD | GALLOWAY, DONALD | GALLOWAY, FRANK F |
| GALLUCCI, DOMINIC | GALSTAN, SAMUEL W | GALT, CHADBOURNE W |
| GALUZ, NICANOR M | GALVAN, RONALD A | GALVANI, FERDINANDO |
| GALVEZ, IGNACIO | GALVIN, CHARLES F | GALVIN, GEORGE F |
| GALVIN, JOHN P | GALVIN, RALPH M | GALVIN, THOMAS A |
| GAMARRA, LUIS | GAMBA, BUDDY C | GAMBLE, ARTHUR L. |
| GAMBLE, ARTHUR L. | GAMBLE, JAMES C | GAMBLE, LONNIE JR. |
| GAMBLE, RICHARD | GAMBLIN, PETER D | GAMBO, LEONARD |
| GAMBOA, BENITO | GAMBOA, BENJAMIN E | GAMBOA, EDWARD M |
| GAMBOA, OSCAR G | GAMBOA, ROBERT E | GAMBOA, ROBERT E. |
| GAMES, CHARLIE JR | GAMIELLO, FRANK | GANAC, JESUS I |
| GANDALL, ROBERT L | GANDARA, JOSEPH F | GANGES, CHARLES M |
| GANI, MOHAMED | GANN, BEN | GANNAWAY, ROBERT C |
| GANNON, ELEANOR M (DEC) | GANNON, JOHN T | GANNON, WILLIAM E |
| GANOE, EUGENE B | GANSER, PETER J | GANT, CHARLES E |
| GANT, HENRY H | GANT, HENRY H (DEC) | GANT, JERRY S |
| GANT, JERRY S. | GANTALA, MARIANO L | GANTER, JOHN L |
| GANTER, JOHN L (DEC) | GANTLIN, HAROLD | GANTLIN, HAROLD |
| GANTOSE, ALFRED (DEC) | GANTZ, CARL P JR | GANTZ, CARL P. JR. |
| GANUNG, DONALD B | GANZ, RAYMOND J | GAPCZYNSKI, ALAN B |
| GARABEDIAN, HARRY | GARABEDIAN, VAROUJAIN | GARAY, LISANDRO |
| GARAY, MANUEL C | GARAY, MANUEL C | GARAY, PETER J (DEC) |
| GARAY, RUFINO | GARAY-DELAPAZ, RICARDO | GARAYUA, AMERICO |

| | | |
|---|---|---|
| GARAYUA, AMERICO | GARBER, ANDREW P | GARBER, ANDREW P. |
| GARBER, JOSEPH P | GARBER, MICHAEL J. | GARBER, PAUL |
| GARBER, PAUL | GARBER, PAUL L | GARBUTT, WALTER E |
| GARCELON, LOUIS JR | GARCES, EDWARD O | GARCES, EDWARD O. |
| GARCIA, ALBERTO | GARCIA, ALFONSO | GARCIA, ALFRED J. |
| GARCIA, ALFREDO F | GARCIA, ALFREDO R | GARCIA, ALTON |
| GARCIA, ALTON | GARCIA, AMADO L. | GARCIA, ANDRES |
| GARCIA, ANGEL L. | GARCIA, ANGEL R. | GARCIA, ANGEL R. |
| GARCIA, ANTONIO F | GARCIA, APOLINARIO G | GARCIA, BERNARDO B |
| GARCIA, BRIGIDO | GARCIA, CARLOS | GARCIA, CESAR A. |
| GARCIA, CRISTOBAL | GARCIA, CRISTOBAL | GARCIA, CRISTOBAL |
| GARCIA, DAGOBERTO | GARCIA, DANILO G | GARCIA, DIOSDADO |
| GARCIA, DIOSDADO D | GARCIA, EDWARD M | GARCIA, EFRAIN |
| GARCIA, EUGENIO | GARCIA, FELIX | GARCIA, FRANCISCO |
| GARCIA, FRANCISCO | GARCIA, FRANCISCO P. | GARCIA, FRANK |
| GARCIA, FRANKLIN F | GARCIA, GERARDO | GARCIA, GUILLERMO |
| GARCIA, HERMAN A | GARCIA, HUMBERTO FALCON | GARCIA, JEROME F |
| GARCIA, JESUS | GARCIA, JESUS | GARCIA, JESUS C |
| GARCIA, JOAQUIN | GARCIA, JOE JR | GARCIA, JOHN R |
| GARCIA, JOSE A | GARCIA, JOSE K | GARCIA, JOSE K |
| GARCIA, JOSE P (DEC) | GARCIA, JOSE R | GARCIA, JOSEPH |
| GARCIA, JUAN | GARCIA, JUAN L | GARCIA, JUAN O |
| GARCIA, JUAN O. | GARCIA, JUAN R | GARCIA, JULIAN |

| | | |
|---|---|---|
| GARCIA, LEOPOLDO U | GARCIA, LUPE V | GARCIA, MANUEL |
| GARCIA, MARCELINO | GARCIA, MARCO T. | GARCIA, MARIO |
| GARCIA, MIGUEL R | GARCIA, OSCAR C. | GARCIA, PEDRO |
| GARCIA, PEDRO | GARCIA, RAFAEL H. | GARCIA, RAY A |
| GARCIA, RAYMUNDO M. | GARCIA, RAYMUNDO M. | GARCIA, RENE |
| GARCIA, RICARDO | GARCIA, RICARDO A | GARCIA, RICARDO A. |
| GARCIA, RICHARD | GARCIA, ROBERT | GARCIA, ROBERT F |
| GARCIA, ROBERT ROSADO (DEC) | GARCIA, ROBERTO | GARCIA, ROBERTO C |
| GARCIA, RODINIO D | GARCIA, RODOLFO D | GARCIA, RODOLFO R |
| GARCIA, ROMUALDO F | GARCIA, ROMUALDO V | GARCIA, RUDOLPH G |
| GARCIA, SANTIAGO | GARCIA, SILVESTRE | GARCIA, TEODORO M |
| GARCIA, TOMAS L | GARCIA, VICTOR R. | GARCIA, VIVIAN H |
| GARCIA, WALTER E | GARCIA, WILFREDO | GARCIA, WILLY E |
| GARCIA, WILSON | GARCIA, WILSON | GARD, CHARLES L. |
| GARD, LARRY W. | GARDEGA, ALEXANDER | GARDELLA, WILLIAM A |
| GARDEMAL, LEONARD J | GARDINER, EVERT N | GARDINER, LLOYD K |
| GARDINER, PETER T | GARDNER, ALMAN N | GARDNER, ANDREW O |
| GARDNER, BENNIE W | GARDNER, BUDDY J | GARDNER, DYKE P |
| GARDNER, FRANCIS W JR | GARDNER, GLEN E | GARDNER, HERBERT L JR |
| GARDNER, JAMES E. | GARDNER, JAMES O | GARDNER, JOHNNIE W |
| GARDNER, WHIRL L. | GARDNER, WILLIAM | GARDNER, WINSTON H |
| GARDONE, FRANK D | GARDUNO, DANILO F | GARFIELD, JESSE J |
| GARFILL, ESTANISLAO C | GARFUNKEL, GEORGE J. | GARFUNKEL, GEORGE J. |

| | | |
|---|---|---|
| GARLAND, ALAN R. | GARLAND, NELSON F | GARLEPIED, RAYMOND J |
| GARNER, JAMES V | GARNER, JERRY M | GARNER, JIMMIE W |
| GARNER, MARION E | GARNETT, JACK S | GARNEY, RALPH O |
| GAROFALO, ANTHONY | GAROFALO, ANTHONY (DEC) | GAROFALO, VINCENT J JR |
| GAROUTTE, DAVID J | GARRAUGHTY, RICHARD C | GARRETT, DONALD A (DEC) |
| GARRETT, ELMER L | GARRETT, FRED A | GARRETT, JACK E (DEC) |
| GARRETT, KENNETH P | GARRETT, RICHARD | GARRETT, ROBERT C |
| GARRETT, THOMAS J | GARRETT. WILLIAM C. | GARRETT-GROSHONG, JUNE |
| GARRICK, WYMAN C | GARRIDO, IGNACIO G | GARRIGA, JAMES U |
| GARRIGUS, JOHN I | GARRISON, CECIL | GARRISON, DONALD K |
| GARRISON, THOMAS P | GARRISON, TYRONE M | GARRISON, WILLIE M |
| GARRITY, EDWARD F | GARRITY, GERLAD L. | GARRITY, JAMES J |
| GARRY, MARSHALL S | GARST, JAMES D | GARTHWAITE, KEVIN J |
| GARTNER, BRUCE K | GARTON, JACK E | GARVEY, JOHN J |
| GARVIN, JOHN H | GARVIN, MICHAEL J | GARVIN, RUDOLPH M |
| GARWOL, LEO J | GARY, CHARLES | GARY, GEORGE C |
| GARY, JAMES C | GARY, THOMAS L | GARZA, ANTONIO |
| GARZA, ANTONIO | GARZA, GUADALUPE | GARZA, JOE J |
| GARZA, JUAN J | GARZA, MANUEL B | GARZA, PETER J |
| GARZA, REINALDO M | GARZA, SACRAMENTO | GARZIA, CIRO |
| GARZIO, LOUIS F (DEC) | GARZON, LUIS M | GASAWAY, KEVIN E |
| GASKILL, CLEM B | GASKILL, ERNEST | GASKILL, ERNEST |
| GASKILL, HORACE B | GASKILL, WILLIAM G | GASKIN, BRUCE W. |

| | | |
|---|---|---|
| GASKINS, CHARLES T | GASKINS, GORDON L. | GASKINS, RICHARD F |
| GASKINS, SELBY D | GASKINS, SHERMAN E | GASMIN, ERNESTO A |
| GASPARO, JOHN M | GAST, MICHAEL C | GASTINELL, AARON |
| GASTINELL, EUGENE | GASTINELL, EUGENE | GASTINELL, LAWRENCE |
| GASTINELL, LAWRENCE (DEC) | GASTON, CHARLES E | GASTON, JAMES JR |
| GASTON, WILMER P | GASTON, WILMER P. | GASTON, WORTHY I. |
| GATCHALIAM, ROMULO E | GATDULA, BENJAMIN A (DEC) | GATES, CARROL O |
| GATES, CECIL C. | GATES, JOHN SR | GATES, ROBERT S |
| GATES, SAMUEL A JR (DEC) | GATES, WALTER | GATEWOOD, LEARTIS |
| GATEWOOD, LOUISE S | GATHERS, FREDERICK L | GATHERS, HAROLD B |
| GATHERS, HAROLD B. | GATHRIGHT, JOHNNY JR | GATHRIGHT, JOHNNY JR. |
| GATLIN, DANIEL R | GATLIN, JOHN | GATOUX, LUIS L |
| GATOUX, LUIS L. | GATTON, LESTER L | GAUCI, GEORGE J |
| GAUDETTE, CARL E | GAUDETTE, PAUL A | GAUDIN, LAWRENCE E |
| GAUDIO, MICHAEL J | GAUDIO, MICHAEL J. | GAUDREAU, LAWRENCE G JR |
| GAULT, MERRILL W | GAULT, MERRILL W. | GAURAN, CARMELITO M |
| GAUSE, CRAIG | GAUSE, CRAIG | GAUSS, WILLIAM F JR |
| GAUT, DELMER K | GAUTHIER, ALBERT T | GAUTHIER, FRANCIS E |
| GAUTHIER, MARVIN J | GAUTIER, DIMAS | GAUTIER, JEAN E |
| GAUTNEY, DELBERT | GAVAGAN, THOMAS J | GAVALA, WILLIAM P |
| GAVE, MICHAEL | GAVILAN, JOSE | GAVILAN, JOSE |
| GAVILAN, JOSE (DEC) | GAVIN, MICHAEL L | GAVIN, NAPOLEON |
| GAVIN, PATRICK JR | GAVIN, PATRICK JR. | GAVIN, ROBERT L |

| | | |
|---|---|---|
| GAVIOLA, RICARDO D | GAVION, HERMAN R | GAW, EDWARD J JR |
| GAWKOWSKI, HENRY J. | GAWKOWSKI, HENRY J. | GAY, CLAUDE W |
| GAY, DENNIS R | GAY, HENRY L | GAY, LEROY |
| GAY, RAYMOND R | GAY, WYATT M. | GAYDOS, GARY |
| GAYESKA, RICHARD R | GAYHART, GERALD V | GAYHART, GERALD V |
| GAYLE, ROLANDO | GAYLE, ROLANDO | GAYNOR, ELLIS E G |
| GAYNOR, ERIC | GAYNOR, PAUL | GAYTAN, EDWARDO T |
| GAZILLO, PASQUALE | GAZILLO, PASQUALE (DEC) | GAZZIER, EMANUEL A JR |
| GEBOTT, FRED W | GEDDINGS, ALPHONSO | GEDDINGS, ALPHONSO |
| GEDDINGS, WILLIAM N | GEE, ANDRE W | GEE, ANDREW |
| GEE, LAWRENCE | GEELHAAR, JOHN D | GEER, CARL O |
| GEER, ROBERT | GEER, ROBERT | GEERTSEMA, GEORGE D |
| GEGENHEIMER, RICHARD | GEHM, CHARLES J | GEHRING, JOHN L |
| GEHRING, WILLIAM R | GEIGER, KENNETH I | GEIGER, WILLIAM H |
| GEISLER, CHRISTOPHER J | GEITNER, EVERETT F | GELACIO, CONRADO V |
| GELAN, MOHAMMED | GELERA, EFREN O | GELETA, ZIGMUND M |
| GELFGREN, GARY | GELFO, ANTHONY A | GELHAR, AMBROSE |
| GELINAS, ALBERT A JR | GELINAS, RAYMOND F | GEN, DAVID |
| GENARO, JOSE R | GENDERSKI, EDWARD J | GENNINGER, GILBERT |
| GENO, NORWOOD E | GENOESE, WILLIAM F | GENOVES, JIMMIE S |
| GENTHNER, FRED A | GENTHNER, RICHARD D | GENTILCORE, CHARLES J JR |
| GENTILE, ANTHONY T | GENTILE, PETER V | GENTINETTA, MARIO R. |
| GENTRY, B. G. JR | GENTRY, CURTIS A | GENTRY, JOHN B. |

JAQUES ADMIRALTY LAW FIRM

| | | |
|---|---|---|
| GENTRY, LLOYD B | GEOFFROY, RENE P | GEORGE, ADDISON G |
| GEORGE, ALLAN A | GEORGE, ALLEN W | GEORGE, BILLY D |
| GEORGE, FRED E | GEORGE, GEORGE J | GEORGE, HAROLD F |
| GEORGE, HENRY | GEORGE, HENRY | GEORGE, HORACE C JR |
| GEORGE, JAMES B | GEORGE, JAMES T | GEORGE, JOHN W |
| GEORGE, JOSEPH | GEORGE, LATIEF | GEORGE, LEE R |
| GEORGE, LESLIE C JR | GEORGE, MICHAEL L | GEORGE, RONALD L |
| GEORGES, ASSOUMANY | GEORGES, ASSOUMANY (DEC) | GEORGEVICH, JOHN |
| GEORGOPOULOS, PETER W | GEORGOUSSIS, GEORGE | GEOSANO, ROBERT A |
| GEOSANO, ROBERT A | GEPPI, VINCENT A | GERACE, JOHN J |
| GERARD, EDWIN J SR | GERARDINO, PEDRO | GERARDO, CAMACHO |
| GERBA, GEORGE (DEC) | GERBACIO, MACARIO M (DEC) | GERBACIO, ROLANDO L |
| GERBASI, ANTHONY L | GERBER, BENJAMIN D | GERBER, THEODORE H |
| GERENA, ISMAEL | GERLACH, HERMAN G (DEC) | GERLACH, WILLIAM JR |
| GERMAIN, JOSEPH | GERMAIN, RALPH J | GERMAINE, ARTHUR G JR |
| GERMAN, JOHN D. | GERMAN, JOHN E | GERMAN, JOSEPH |
| GERMANY, RICKY | GERONIMO, EDUARDO A | GERRETS, CHARLES N JR (DEC) MI |
| GERSIE, WILLIAM J | GERST, FRED | GERVAIS, JACK E |
| GERVASIO, DONALD R (DEC) | GESSERT, JOHN W | GESUALDI, SAMUEL J |
| GETCHELL, JERRY W (DEC) | GETCHEY, JOHN E | GETCHIS, HILLARD |
| GETHING, AUBREY D | GETTIS, WILLIE A. | GETTLER, ALVIN D |
| GETTY, LYTLE E (DEC) | GEURDES, WILLIAM F | GEYER, PAUL J |
| GEYER, WILLIAM C | GEYER, WILLIAM H | GEZALIDES, GEORGE |

| | | |
|---|---|---|
| GHALEB, FADEL H | GHALEB, YAHYA | GHALEBI, MOSLEH |
| GHALIB, RAHMAT | GHANI, SUHERMADHY | GHARAMA, ABDUL Q |
| GHAZALI, MOHAMED M | GHENO, HAROLD L | GHOLSON, CHARLIE T |
| GHOLSON, WALTER R | GIACALONE, FRANK | GIACOSA, MARIO A |
| GIAMOYRIS, EMMANUEL | GIANAKURA, SAMUEL C | GIANNIS, GEORGE A |
| GIANNOLA, VINCENT J | GIANOPULOS, THELMA R | GIATZIKIS, NICHOLAS |
| GIBAU, GAUDENCIO J | GIBAU, HENRIQUE L | GIBB, JAMES R |
| GIBBONS, GEORGE W | GIBBONS, JAMES B | GIBBONS, JOHN D |
| GIBBONS, MARION E | GIBBS, ALBERT | GIBBS, ARHUR |
| GIBBS, ARTHUR | GIBBS, ARTHUR G | GIBBS, AUBREY L. |
| GIBBS, EARL | GIBBS, HOWARD W III | GIBBS, RICHARD W |
| GIBBS, ROBERT E | GIBBS, RONALD | GIBBS, RONALD H |
| GIBBS, TONY | GIBBS, WALTER L | GIBBY, CLARENCE |
| GIBLER, JAMES D | GIBLIN, JAMES R | GIBSON, ALVIN C |
| GIBSON, CLIFFORD | GIBSON, DELBERT L | GIBSON, DOUGLAS S |
| GIBSON, GORDON A | GIBSON, HOMER N | GIBSON, JACK T |
| GIBSON, JAMES A | GIBSON, JAMES A | GIBSON, JAMES E |
| GIBSON, JOHN E | GIBSON, MERVAIN L | GIBSON, MERVAIN L. |
| GIBSON, PHILLIP G | GIBSON, PHILLIP G. | GIBSON, RALPH |
| GIBSON, RAYMOND R | GIBSON, RICHARD M | GIBSON, ROBERT |
| GIBSON, ROBERT | GIBSON, ROBERT | GIBSON, SAMUEL L. |
| GIBSON, SCOTTMAN | GIBSON, THOMAS R JR | GIBSON, VERNON |
| GIBSON, WALTER E | GIBSON, WOODIE L | GIDDINGS, CHARLES E |

| | | |
|---|---|---|
| GIDZINSKI, JOHN G | GIEBEL, CON E (DEC) | GIEBEL, CON E. |
| GIERCZIC, RICHARD P. | GIFFEN, RAYMOND G | GIFFORD, FEREUZA |
| GIFFORD, MICHAEL | GIFFORD, RICHARD H | GIFFORD, ROBERT G SR |
| GIGLIO, LOUIS | GIL, FELIPE L | GIL, PETER |
| GIL, ROBERT | GILBERT, ALTHEUS R | GILBERT, ANTONE G |
| GILBERT, ARMANDO J | GILBERT, DAVID | GILBERT, DAVID |
| GILBERT, DAVID W | GILBERT, EDWARD A I | GILBERT, EDWARD A I |
| GILBERT, EDWARD J | GILBERT, GEORGE E | GILBERT, HOMER L |
| GILBERT, JACK | GILCHRIST, GEORGE | GILCHRIST, GEORGE |
| GILCHRIST, LEON A | GILCHRIST, LEON A | GILCHRIST, ROBERT R JR |
| GILDER, ARTHUR | GILDERSLEEVE, ROBERT C | GILDS, JACQUES E |
| GILDS, JACQUES E. | GILDS, JACQUES E. | GILES, CHARLES E |
| GILES, HUBERT T | GILES, WESLEY R JR | GILGAN, AUGUST M |
| GILL,  JUAN M | GILL, BERNARD | GILL, CHARLES E |
| GILL, DONALD M | GILL, ELLIS A | GILL, FRANK A. |
| GILL, FRANK A. | GILL, HAROLD H | GILL, JOHN (DEC) |
| GILL, LEONIDAS S JR | GILL, LEORY JR | GILL, MARCELINO |
| GILL, MARCELION | GILL, PHILIP P (DEC) | GILL, RICARDO E. |
| GILL, RONALD K | GILL, STEPHEN E | GILL, STEPHEN E. |
| GILL, THOMAS A | GILLAIN, LEE E | GILLARD, AUTREY |
| GILLARD, AUTREY | GILLARD, HERBERT C | GILLELAND, MICHAEL G |
| GILLEN, GEORGE J | GILLEN, JAMES B III | GILLER, NORMAN W |
| GILLESPIE, ARDELL H | GILLESPIE, GEORGE G | GILLESPIE, JAMES W |

| | | |
|---|---|---|
| GILLESPIE, MARTIN J (DEC) | GILLESPIE, WILLIAM L | GILLETTE, RONALD J |
| GILLEY, DONALD V | GILLEY, LAURENCE V | GILLEY, SULLIVAN E |
| GILLIAM, ARTHUR J | GILLIAM, ARTHUR J (DEC) | GILLIAM, AUBRY |
| GILLIAM, AUBRY | GILLIAM, HERMAN M. | GILLIARD, WALTER L |
| GILLIKIN, CHARLES O | GILLIKIN, JOHN F | GILLIKIN, MURRAY T JR |
| GILLIKIN, NORMAN D. | GILLIKIN, NORMAN D. | GILLILAND, ARTHUR G |
| GILLION, CHESTER L (DEC) | GILLIS, JOHN J | GILLIS, SHERWOOD H |
| GILLIS, WILLIAM L | GILLMER, PATRIC L | GILLOHM, WILLIAM W |
| GILLUM, ORVILLE A SR | GILMAN, ANTHONY N (DEC) | GILMAN, DEVON D |
| GILMARTIN, DAVID W | GILMETE, JOAO J | GILMETTE, ANICETO M (DEC) |
| GILMETTE, DONALD R | GILMETTE, JOHN G | GILMETTE, MATHEUS |
| GILMETTE, MATHEW P | GILMORE, CHARLES | GILMORE, CHARLES T |
| GILMORE, EDWARD L | GILMORE, HARVETTE | GILMORE, HUGH M JR |
| GILMORE, JOHN | GILMORE, JOHN | GILMORE, JOHN P |
| GILMORE, JOHN P (DEC) | GILMORE, RUSSELL | GILSDORF, LLOYD R |
| GILSON, HAROLD J | GILSON, JOHN J | GILSON, KENNETH |
| GILSON, PAUL S | GILWEIT, EDWIN | GILWEIT, EDWIN |
| GILYARD, KELLER E | GIMBEL, GORDON L | GIMENEZ, PEDRO J |
| GIMENEZ, PEDRO J (DEC) | GIMPEL, CARY A | GIMPEL, CARY A |
| GIMPEL, ROBERT F | GIMUTAO, HERMENEGILDO A | GIN, KIM Y. |
| GIN, YOUNG K. | GINEL, JOSEPH A | GINES, ANTONIO |
| GINES, MIGUEL | GINES, PABLO M | GINEZ, PANTALEON R |
| GINN, JOSEPH G | GINN, JOSEPH G. | GINSBURG, HAROLD |

| | | |
|---|---|---|
| GINSBURG, STUART M. | GINTHER, JEROME V | GIONCO, GEORGE |
| GIORDANO, JOSEPH P | GIORGI, BERNARD B | GIORGILLI, PASQUALE |
| GIORGIO, AMERICO | GIOVANNA, EMILE C | GIRALDEZ, SECUNDINO |
| GIRARD, MAURICE P | GIRARDET, PHILIP E | GIRAU, MARIO |
| GIRAUD, JORGE | GIRON, MANUEL C | GIRONA, JOSE |
| GIRONE, SALVATORE | GIRSON, WILLIAM B (DEC) | GIRVAN, KENNETH H |
| GISTAND, ARCHIE L | GITTENS, FRANK A (DEC) | GITTENS, LENNOX R |
| GITTLER, HARVEY | GITZEN, JEROME J | GIUSTI, ADELMO |
| GIUSTI, SERGIO | GIVAN, KENNETH H | GIVEN, MARK S |
| GLADNEY, JAMES W | GLADSTONE, ANTHONY B. | GLADSTONE, ANTHONY B. |
| GLADSTONE, JOHN E | GLADWIN, KENNETH M. SR. | GLANDER, ROBERT M |
| GLAROS, STEVE A | GLASER-STRANGER, HELEN D | GLASER-STRANGER, HELEN D. |
| GLASGOW, MARVIN K | GLASHEEN, WILLIAM M | GLASHOFER, LEWIS |
| GLASS, IRVIN | GLASS, KENNETH W | GLASSER, ELMER A |
| GLATTHORN, LOUIS R | GLAVAN, FRANK J | GLAWSON, JOHN B |
| GLEASON, DALE P | GLEASON, DONALD J | GLEASON, PATRICK W |
| GLEATON, JAMES H | GLEN, JAMES A | GLENN, JOHN JR |
| GLENN, JOHN O | GLENN, KENNETH F | GLENN, ROBERT L |
| GLENN, WILLIE C | GLESZER, KENNETH M | GLETTI, FRANK J |
| GLEW, ROBERT D | GLICK, JOSEPH M | GLICKMAN, PHILLIP C |
| GLIDDEN, FRED L | GLINSKI, FLORIAN J | GLINSKI, FLORIAN J. |
| GLOBIS, JOHN E | GLOECKL, CHARLES J | GLOGOVSKY, TONY F |
| GLOSTER, EARNESTINE | GLOSTER, EARNESTINE | GLOVER, CLARENCE |

GLOVER, CLARENCE

GLOVER, CLAYTON M

GLOVER, DON V

GLOVER, EARL A

GLOVER, HENRY

GLOVER, HENRY L (DEC)

GLOVER, HENRY N

GLOVER, JAMES L

GLOVER, TALMADGE W

GLOWACKI, HELEN

GLUCK, EDWARD

GLUCK, MURRAY

GLUCKSMAN, FRED J

GLUNT, THOMAS S

GLUSSICH, ALDO G

GLYMPH, WILLARD E

GLYNN, JAMES M

GLYNN, JAMES M

GLYNN, RICHARD J

GMELCH, CHARLES S

GO, JOSE C

GOAD, GERALD W

GOBARD, JOHN C

GOBERT, PAUL M

GOBERT, PAUL M

GOCHKO, WILLIAM

GOCHKO, WILLIAM

GODDARD, KENNETH R

GODDARD, VERNON

GODFREY, CECIL R

GODFREY, CLARENCE W

GODFREY, EDISON

GODIN, ROMEO W JR

GODOEN, SEBJORN J

GODOY, LEONARDO G

GODOY, OSVALDO A

GODWIN, CHARLES E

GODWIN, OTIS (DEC)

GOEBEL, MATTHIAS R

GOEDEWAAGEN, THOMAS

GOEHRS, EUGENE A SR

GOEKE, FREDERICK J

GOELTZ, WILLIAM R

GOELTZ, WILLIAM R.

GOENAGA, JOSE E

GOETJEN, ALBERT R

GOETZ, CARL R

GOETZ, CECIL C (DEC)

GOETZ, CHARLES E

GOETZ, GREG VON

GOETZ, WAYNE J

GOFF, DAVID C

GOFF, JERYL R (DEC)

GOFF, LEROY B

GOFF, LEROY B.

GOFF, RAYNELL

GOFFNEY, CEBERT W

GOFFNEY, LAWRENCE M

GOFORTH, DENNIS R

GOFTON, EDWARD T

GOGERTY, WILLIAM R.

GOGUEN, DAVID N

GOICURIA, ANTONIO R

GOICURIA, ANTONIO R.

GOINES, WILLIAM H

GOINGS, WALTER

GOINGS, WALTER

GOINS, GEORGE J

GOINS, PETER JR.

| | | |
|---|---|---|
| GOINS, SAM S (DEC) | GOLD, AARON J (DEC) | GOLD, SIDNEY |
| GOLD, SIMON (DEC) | GOLDBERG, DAVID M | GOLDBERG, ELI |
| GOLDBERG, MURRAY | GOLDEN, CHARLES R | GOLDEN, JEX |
| GOLDEN, PAUL F | GOLDEN, WILLIAM A | GOLDEN, WILLIAM B |
| GOLDEY, ORIS E | GOLDICH, RALPH | GOLDINER, JAMES L |
| GOLDING, ALAN | GOLDMAN, JACK | GOLDSBURY, THOMAS C |
| GOLDSTEIN, RUDOLF B | GOLDSTEIN, RUDOLF B | GOLEZ, WILFREDO A |
| GOLICH, JOHN | GOLIGHTLY, NIM V | GOLITZ, WILLIAM J (DEC) |
| GOMER, FRANCIS A | GOMES, ABEL | GOMES, ANTONIO |
| GOMES, ARMANDO J. | GOMES, ARMANDO J. | GOMES, BARTOLOMEU M |
| GOMES, CASIMIRO B | GOMES, GEORGE A | GOMES, GEORGE R |
| GOMES, HARWOOD | GOMES, JOHN P | GOMES, JOSE |
| GOMES, JOSE A | GOMES, JOSE M | GOMES, JOSE M |
| GOMES, JOSE P | GOMES, MANUEL J | GOMES, MARCELINO J |
| GOMES, MARCELINO P | GOMES, NAPOLEON F | GOMES, PETER JR |
| GOMES, RICHARD J | GOMES, SERGIO | GOMES, ULISSES |
| GOMEZ, BENITO G | GOMEZ, CLODUALDO G | GOMEZ, DANIEL |
| GOMEZ, DELFIN F | GOMEZ, EBERTO | GOMEZ, FELICIANO J. |
| GOMEZ, FELICIANO J. | GOMEZ, FRANCIS F | GOMEZ, FRANCIS F. |
| GOMEZ, GABRIEL F | GOMEZ, GEORGE | GOMEZ, GERARDO |
| GOMEZ, GILBERTO | GOMEZ, GILBERTO J | GOMEZ, GILBERTO J. |
| GOMEZ, GUILLERMO D. | GOMEZ, HENRY R | GOMEZ, JORGE R. |
| GOMEZ, JOSE S | GOMEZ, JOSE S. | GOMEZ, JOSEPH M |

| | | |
|---|---|---|
| GOMEZ, JUAN JR | GOMEZ, JUAN N (DEC) | GOMEZ, JULIO |
| GOMEZ, MANUEL C | GOMEZ, MARCOS A. | GOMEZ, PEDRO |
| GOMEZ, RAFAEL R | GOMEZ, STEVEN A (DEC) | GOMEZ, TEODORO P |
| GOMEZ, TULIO N | GOMEZ, URBANO B | GOMEZ, URBANO B. |
| GOMLICK, WILLIAM C. | GOMLICK, WILLIAM C. | GONANO, ALEXANDER B |
| GONCALVES, ANTONIO M | GONCALVES, BOAVENTURA J | GONCALVES, DANIEL L |
| GONCALVES, DOMINGOS | GONCALVES, JOAO A | GONCALVES, JOAO J |
| GONCALVES, JOSE L | GONCALVES, MANUEL P | GONDER, ALLAN L |
| GONG, MING SHEK | GONGORA, FERNANDO | GONSALVES, FRANK |
| GONSALVES, JOAO L | GONSALVES, JOAO M | GONSALVES, LAWRENCE M |
| GONSALVES, PETER | GONSALVES, RICHARD A | GONTHA, EDWARD J |
| GONTOVICH, RUDOLPH | GONTOWSKI, FRANK | GONZALES, ALCADIO N |
| GONZALES, ALPHONSO | GONZALES, ARMANDO | GONZALES, ARTURO |
| GONZALES, BENJAMIN M | GONZALES, CARL | GONZALES, CHARLES S |
| GONZALES, CHARLES S. | GONZALES, EDUARDO A | GONZALES, EDWARD SR. |
| GONZALES, FRANK M | GONZALES, FRANK M. | GONZALES, FRANK T |
| GONZALES, GEORGE R. | GONZALES, GEORGE R. | GONZALES, HENRY C |
| GONZALES, JAMES (DEC) | GONZALES, JOAQUIN D | GONZALES, JOE |
| GONZALES, JOHNNY L | GONZALES, JOSE L | GONZALES, JUAN JR |
| GONZALES, LAURO | GONZALES, LUIS | GONZALES, MARCELINO R |
| GONZALES, MARIANO | GONZALES, MIKE | GONZALES, RAUL O |
| GONZALES, RAYMUNDO A | GONZALES, REYNALDO Q | GONZALES, ROBERT S |
| GONZALES, RODOLFO C | GONZALES, ROY R | GONZALES, ROY R |

| | | |
|---|---|---|
| GONZALES, VAL A | GONZALES, VICENTE | GONZALES, WILLIAM O. |
| GONZALEZ, AGUSTIN | GONZALEZ, ALFRED | GONZALEZ, ALFREDO |
| GONZALEZ, ALLEN A | GONZALEZ, AMILCAR E | GONZALEZ, ANDRES |
| GONZALEZ, ANDRES | GONZALEZ, ANDRES S | GONZALEZ, ANGEL |
| GONZALEZ, ANGEL | GONZALEZ, ANTONIO | GONZALEZ, ANTONIO |
| GONZALEZ, BENITO | GONZALEZ, BENITO | GONZALEZ, BENJAMIN |
| GONZALEZ, BERNARDO | GONZALEZ, CALIXTO L | GONZALEZ, CARLOS J |
| GONZALEZ, CARMELO G | GONZALEZ, CRISTOBAL | GONZALEZ, DOMINGO |
| GONZALEZ, EDGAR H | GONZALEZ, EDWIN | GONZALEZ, ELISEO |
| GONZALEZ, ENGRACIA | GONZALEZ, ENRIQUE | GONZALEZ, ERNESTO |
| GONZALEZ, EUGENIO | GONZALEZ, EUSEBIO | GONZALEZ, EUSEBIO |
| GONZALEZ, FERNANDO R | GONZALEZ, FRANCISCO P | GONZALEZ, GILBERTO O |
| GONZALEZ, GILBERTO R | GONZALEZ, HECTOR J | GONZALEZ, HERMINIO C |
| GONZALEZ, JAVIER | GONZALEZ, JOHN | GONZALEZ, JOHN (DEC) |
| GONZALEZ, JORGE M | GONZALEZ, JORGE N | GONZALEZ, JOSE |
| GONZALEZ, JOSE H | GONZALEZ, JOSE L | GONZALEZ, JOSE L. |
| GONZALEZ, JUAN C. | GONZALEZ, JUAN COLON | GONZALEZ, JULIO C |
| GONZALEZ, JULIO J | GONZALEZ, LEOPOLDO G | GONZALEZ, LESTER |
| GONZALEZ, LESTER | GONZALEZ, LINO | GONZALEZ, LINO |
| GONZALEZ, LOUIS O | GONZALEZ, LOUIS O | GONZALEZ, LUIS |
| GONZALEZ, LUIS M | GONZALEZ, MANUEL | GONZALEZ, MANUEL |
| GONZALEZ, MANUEL | GONZALEZ, MANUEL | GONZALEZ, MANUEL J |
| GONZALEZ, MARIO | GONZALEZ, MIGUEL A III | GONZALEZ, ORLANDO |

| | | |
|---|---|---|
| GONZALEZ, OSVALDO | GONZALEZ, PABLO | GONZALEZ, PABLO |
| GONZALEZ, PABLO E | GONZALEZ, PABLO E (DEC) | GONZALEZ, PEDRO |
| GONZALEZ, PEDRO J | GONZALEZ, PEDRO M | GONZALEZ, PETER |
| GONZALEZ, RAFAEL F | GONZALEZ, RAFAEL G. | GONZALEZ, RAFAEL L |
| GONZALEZ, RAMON | GONZALEZ, RAMON P | GONZALEZ, RAUL |
| GONZALEZ, ROBERTO | GONZALEZ, RUBEN A | GONZALEZ, RUFINO |
| GONZALEZ, SANTIAGO | GONZALEZ, SANTIAGO | GONZALEZ, SANTOS C. |
| GONZALEZ, VENTURA R | GONZALEZ, VICTOR | GONZALEZ, VICTOR M |
| GONZALEZ, WILLIAM | GONZALEZ, WILLIAM | GONZALO, FRANCISCO R |
| GOO, GARY L | GOO, JAMES M. | GOO, JOHN K |
| GOO, KOON KIN | GOO, KOON KIN | GOOBECK, ANDREW R |
| GOOCH, TRAWN D | GOOD, LESLIE R | GOODBOE, JAMES K |
| GOODELL, MAURICE L | GOODEN, EARL S | GOODEN, FRISBIE A. |
| GOODEN, GEORGE S | GOODING, WILLIAM T | GOODMAN, CLYDE |
| GOODMAN, GEORGE W | GOODMAN, JACK | GOODMAN, JEFFREY J (DEC) MILLE |
| GOODMAN, PETER | GOODMAN, RALEIGH L. | GOODMAN, THEODORE R |
| GOODO, HENRY A | GOODREAU, LEONARD G | GOODREAU, LEONARD G |
| GOODRICH, ENOS D | GOODRICH, KERRY C. | GOODRUM, HAROLD C |
| GOODRUM, ROBERT C. | GOODRUM, ROBERT C. | GOODSON, RALPH L |
| GOODSON, ROY L | GOODSON, WILLIAM T | GOODWATER, THOMAS L |
| GOODWIN, ALBERT T | GOODWIN, ARCHIE A | GOODWIN, CLARENCE |
| GOODWIN, CLARENCE | GOODWIN, ERNOLD R JR | GOODWIN, HERMAN |
| GOODWIN, MICHAEL C | GOODWIN, RANDY E | GOODWIN, RICHARD D |

| | | |
|---|---|---|
| GOODWIN, RICHARD W | GOODWIN, RICHARD W | GOODWIN, ROBERT E |
| GOODWIN, ROLAND O | GOODWIN, THOMAS J | GOODWIN, WILLIAM H |
| GOPAUL, SOLOMON J. | GOPEZ, DOMINGO M | GORAY, JOHN V |
| GORBAS, HENRY F | GORBEA, ROBERT C. | GORDIAN, DOMINGO |
| GORDIAN, JULIO L | GORDILLO, OSCAR E | GORDON, ARTHUR (DEC) |
| GORDON, BENJAMIN R | GORDON, CARLTON M | GORDON, DONN C |
| GORDON, EDWARD L | GORDON, FRANCIS J SR | GORDON, FRANCIS J. SR. |
| GORDON, FRANK E | GORDON, FRANK E. | GORDON, GERALD M |
| GORDON, HENRY W JR | GORDON, HOMER JR | GORDON, ISAAC G |
| GORDON, ISAAC G. | GORDON, JANIE G | GORDON, JOHN W (DEC) |
| GORDON, KENNETH G | GORDON, MALCOLM G | GORDON, MICHAEL J |
| GORDON, ROBERT JR. | GORDON, ROBERT JR. | GORDON, RODERICK T SR |
| GORDON, RONALD | GORDON, SIGISMUND | GORDON, WASHINGTON T |
| GORDON, WILLIAM W | GORE, CHARLES L | GORE, PRESTON L |
| GORE, PRESTON L | GORECKI, EDWARD | GOREE, COARTLEN G. |
| GOREE, COARTLEN G. | GOREN, JOSEPH B | GOREN, JOSEPH B (DEC) |
| GORGICK, MICHAEL | GORHAM, EDWARD | GORKOWSKI, ALFRED |
| GORLEWSKI, MARK J | GORLEY, CRAMER W | GORMAN, JAMES J |
| GORMAN, PATRICK J | GORMAN, PAUL E JR (DEC) | GORMAN, WALTER V |
| GORSKI, STANLEY E | GORTON, DAVID A | GOSNELL, JERRY S |
| GOSS, EUGENE H | GOSS, SHADRACH A SR | GOSSAR, CLAIR L |
| GOSSE, FREDERICK D. | GOSSE, WALTER F | GOSSELIN, ARTHUR L |
| GOSSETT, DONALD D. | GOSSETT, DONALD D. | GOTAY, RAUL A |

| | | |
|---|---|---|
| GOTHBERG, EUGENE L | GOTTESMAN, ISRAEL | GOTTHEARDT, ALVIN A (DEC) |
| GOTTSCHALK, ALFRED W | GOTTSCHLICH, HANS J | GOTUSO, VINCENZO JR |
| GOUGE, WILLIAM R | GOUGH, CHARLES R | GOULANDRIS, DIMITRIOS M |
| GOULD, JACK C | GOULD, JOSEPH R | GOULD, PAUL I |
| GOULD, RAYMOND E | GOULD, WENDELL E | GOUMAS, STYLIANOS |
| GOUMENEAS, GUS B | GOUVEIA, JOHN | GOW, THOMAS J |
| GOWANS, DAVID | GOWANS, ROSS | GOWER, ROBERT W. |
| GOWING, C OSCAR | GOYNE, HARRY J JR | GOZO, JUANITO C |
| GRAAB, ROBERT | GRABHORN, HEINZ | GRABOW, STEPHEN H |
| GRABOWSKI, EDWIN L | GRABOWSKI, STEPHEN (DEC) | GRABSKY, ALBERT |
| GRACA, FRANCISCO T | GRACA, JOAO J | GRACA, JOSE J |
| GRACA, PEDRO J | GRACE, WILLIAM D | GRACIANI, JESUS M |
| GRACIN, JOSEPH M. | GRACIOS, FRANK J | GRADLE, BRUCE |
| GRADY, EDWARD M | GRADY, HAROLD J (DEC) | GRADY, JOHN E. |
| GRADY, JOHN E. | GRADY, ROBERT C | GRADY, U L GOFF |
| GRADY, U L GOFF (DEC) | GRAEBER, KENNETH M (DEC) | GRAF, ROBERT H |
| GRAFF, ROBERT H | GRAFF, ROBERT S | GRAFF, WILLIAM |
| GRAFTON, ROBERT E | GRAGERA, JUN R | GRAGNANI, FRANK E |
| GRAH, ALBERT B (DEC) | GRAHAM, CARL H | GRAHAM, CHARLES A |
| GRAHAM, HARVEY L | GRAHAM, HARVEY L. | GRAHAM, JAMES T |
| GRAHAM, JOHN E SR | GRAHAM, JOHN R | GRAHAM, JOHNNIE |
| GRAHAM, JULIUS B | GRAHAM, KENNETH | GRAHAM, LEONARD |
| GRAHAM, MILTON L. | GRAHAM, ROBERT L | GRAHAM, SHELTON W |

| | | |
|---|---|---|
| GRAHAM, THEODORE JR. | GRAHAM, WALTER | GRAHAM, WILLIAM A |
| GRAINGER, ERNEST E | GRAJALES, GUILLERMO | GRAMPP, FRED G |
| GRAMS, STEPHEN J | GRAMS, STEPHEN J | GRAN, ROBERT L |
| GRANADA, ROLDOLFO V JR | GRANAI, LEONELLO J | GRANDE, JESUS R |
| GRANDE, SAMUEL D | GRANDE, VINCENT B | GRANDIZIO, FRANK T |
| GRANDONE, MIGUEL | GRANDPRE, ROY J | GRANDSTAFF, RONALD L |
| GRANDY, DAVID | GRANDY, DAVID | GRANFORS, NILS J |
| GRANGE, JOHN L | GRANGER, ROYNALD A (DEC) | GRANGER, ROYNALD A. |
| GRANGER, VOHRANCE | GRANGER, WALLACE J. | GRANGER, WARREN |
| GRANGER, WILSON J | GRANLUND, JOHN J | GRANLUND, JOHN J. |
| GRANMO, EUGENE H | GRANMO, TRYGVE | GRANT, BARBARA A |
| GRANT, BOBBIE L | GRANT, BRUCE | GRANT, BRUCE A |
| GRANT, CHARLES B | GRANT, CURTIS L | GRANT, DALE P |
| GRANT, EARL L | GRANT, EDWARD J. | GRANT, FRANKLIN |
| GRANT, JAMES | GRANT, JOE J | GRANT, JOHN H |
| GRANT, JOSEPH L | GRANT, LONNIE | GRANT, LONNIE |
| GRANT, MELVIN | GRANT, PHILIP W | GRANT, ROBERT |
| GRANT, ROBERT | GRANT, ROBERT A | GRANT, ROBERT V |
| GRANT, STEPHEN | GRANT, STEPHEN | GRANT, TRAVIS W |
| GRANT, TRUMAN B | GRANT, VALLANCOURT L | GRANT, WALTER R |
| GRANT, WILLIAM | GRANT, WILLIE J | GRANTHAM, EUGENE T. |
| GRANUCCI, JOHN G. | GRAS, EDWARD W | GRASECK, HENRY E |
| GRASSI, JAMES J | GRASSMAN, SAMUEL L JR | GRASSO, ROSARIO C |

| | | |
|---|---|---|
| GRASTY, ARNO L | GRAU, LEO J | GRAU, LEO J |
| GRAUL, ALBERT J | GRAULAU, JUAN | GRAVATT, GROVER J |
| GRAVELEY, ROBERT W | GRAVER, ROLAND T | GRAVES, ALAN |
| GRAVES, ALEXANDER S | GRAVES, ALLEN JR. | GRAVES, JAMES |
| GRAVES, JOSEPH JR | GRAVES, JOSEPH R | GRAVES, LELAND E |
| GRAVES, ORVILLE C (DEC) | GRAVES, STANLEY | GRAVES, WILLIAM A. |
| GRAVES, WILLIAM A. | GRAY, ALBERT F SR | GRAY, ALFRED |
| GRAY, DOYNE A | GRAY, EARL N. SR. | GRAY, EARL N. SR. |
| GRAY, EDWARD C. | GRAY, ERNEST C | GRAY, GEORGE A |
| GRAY, HERMON | GRAY, HURSCHELL W | GRAY, ISAIAH |
| GRAY, JOHN H JR | GRAY, JOSEPH | GRAY, JOSEPH W |
| GRAY, KENNETH L | GRAY, LAWRENCE | GRAY, LESTER B JR |
| GRAY, LONNIE Q | GRAY, OVID | GRAY, RAYMOND H |
| GRAY, RONALD L | GRAY, STEPHEN C | GRAY, WAILEHUA |
| GRAY, WESLEY A | GRAY, WILLIAM H | GRAY, WILLIAM L |
| GRAYDON, JIMMIE R | GRAYDON, JIMMIE R. | GRAYSON, SPENCER C |
| GRAYSON, WILLARD | GRAZIANO, BERNARD | GRAZINI, JAMES A |
| GRBAC, JOSEPH A | GREASHAM, WILLIE | GREAUX, EUGENE |
| GREAVES, GERALD G | GREAVES, ROBERT F | GREEN, ALBERT J |
| GREEN, ALBERT P | GREEN, ALFRED G | GREEN, ALPHONSO (DEC) |
| GREEN, ARTHUR JR (DEC) | GREEN, ARZE | GREEN, AUDLEY C |
| GREEN, BERNARD | GREEN, BURNETT K | GREEN, CARL S |
| GREEN, CARLOS | GREEN, CHARLES W II (DEC) | GREEN, CHRISTOPHER M. |

| | | |
|---|---|---|
| GREEN, CLIFFORD L | GREEN, DAVID W JR | GREEN, EDDIE W. SR. |
| GREEN, EDWARD C | GREEN, EDWARD C JR | GREEN, EDWARD W |
| GREEN, ELDRED | GREEN, ELLIS | GREEN, ERNEST |
| GREEN, ERNEST | GREEN, ERWIN M | GREEN, FELTON C |
| GREEN, FREDERICK L | GREEN, GEORGE | GREEN, GEORGE H |
| GREEN, GEORGE W | GREEN, GEORGE W | GREEN, HERBERT L |
| GREEN, HERON | GREEN, JAMES H | GREEN, JAMES JR |
| GREEN, JAMES JR (DEC) | GREEN, JAMES X | GREEN, JIMMY W |
| GREEN, JOHNNIE H | GREEN, JOHN E JR | GREEN, JOHNNIE H. |
| GREEN, JOHNNIE L | GREEN, JOSEPH | GREEN, JOSEPH A |
| GREEN, JOSEPH A. | GREEN, JOSEPH B | GREEN, JOSEPH L |
| GREEN, JUDAS | GREEN, JULIAN W (DEC) | GREEN, JUNIUS JR (DEC) |
| GREEN, LAWRENCE | GREEN, LAWRENCE D | GREEN, LEONARD E |
| GREEN, LEROY F | GREEN, LESLIE R | GREEN, MARVIN SR |
| GREEN, MATT T | GREEN, RICHARD S | GREEN, ROBERT E |
| GREEN, ROBERT H II | GREEN, ROBERT JR | GREEN, SAMUEL |
| GREEN, SAMUEL H | GREEN, SIYLAS | GREEN, THEODORE |
| GREEN, VERNON A | GREEN, WALDEN L | GREEN, WALTER |
| GREEN, WALTER J | GREEN, WILFRED | GREEN, WILLARD H |
| GREENBAUM, NATHAN | GREENBERG, SHELDON S | GREENE, CHARLES H |
| GREENE, CHARLES W | GREENE, HUGH R | GREENE, JOHN |
| GREENE, JOHN W | GREENE, KEITH B | GREENE, LORELL S |
| GREENE, MILTON N JR | GREENE, ROBERT R | GREENE, SAMUEL Q. |

| | | |
|---|---|---|
| GREENE, SAMUEL Q. | GREENE, SHIRLEY A | GREENE, WILLIE J |
| GREENFIELD, CHARLES R. | GREENHOUSE, DAVID W. | GREENIDGE, KENNETH H |
| GREENIDGE, ST. CLAIR | GREENLAND, RICHARD L | GREENLES, LAWRENCE C |
| GREENROAD, CURTIS W | GREENROAD, JOHN R | GREENWALD, CHARLES S |
| GREENWALD, RICHARD I | GREENWELL, LOUIS E | GREENWOOD, GEORGE B. |
| GREENWOOD, GEORGE B. | GREENWOOD, PERRY H | GREENWOOD, STEVEN A |
| GREENWOOD, TRACY T | GREER, BOBBY L SR | GREER, DOROTHY B |
| GREER, GEORGE | GREER, GEORGE B JR | GREEVER, SAMUEL D |
| GREF, JOSEPH J (DEC) | GREFALDIA, SOLEM D | GREGG, CHENSAL |
| GREGG, JAMES E | GREGGS, DONALD J | GREGOIRE, ANTHONY J. JR. |
| GREGOIRE, ELMER V | GREGOREK, RAYMOND F | GREGOREK, WALTER P |
| GREGORICH, PAUL N | GREGORIE, WILLIAM | GREGORIE, WILLIAM |
| GREGORIO, FRED V | GREGORIO, HERMOGENES C | GREGORIO, RENNIE D |
| GREGORY, CHARLES JR | GREGORY, CHARLES JR | GREGORY, ERVIN M |
| GREGORY, GARLAND F | GREGORY, JOHN W | GREGORY, LUCAS MUNIZ |
| GREGORY, WILLIS N | GREILLION, RAYMOND F | GREISING, PAUL G |
| GRELOCK, EDWARD | GREMBOCKI, LAWRENCE J | GREMILLION, CORNELIUS |
| GREMILLION, RAYMOND F | GRENERT, FRED A | GREPO, PAUL J |
| GRESHAM, BOBBY R | GRESHAM, JOHN M. | GRESHAM, ROBERT E |
| GRESHAM, ROBERT E (DEC) | GRESSER, SEYMOUR G | GRESTH, HELEN |
| GREVE, LIONEL | GREY, CHARLES R | GREY, VINCENT G |
| GRIBBIN, LAWRENCE | GRIBBIN, WILLIAM K | GRIBBLE, LOUIS L |
| GRIEF, DONALD J | GRIER, CLARENCE O | GRIER, CLARENCE O |

| GRIFFIN, ALFRED F | GRIFFIN, BENNIE | GRIFFIN, CLIFFORD |
|---|---|---|
| GRIFFIN, DONALD E SR | GRIFFIN, ERNEST E | GRIFFIN, FREDDIE |
| GRIFFIN, FREDDIE (DEC) | GRIFFIN, FREDDIE L | GRIFFIN, GEORGE L |
| GRIFFIN, JACK D (DEC) | GRIFFIN, JOHN P | GRIFFIN, JOHN R (DEC) |
| GRIFFIN, LLOYD | GRIFFIN, MICHAEL J | GRIFFIN, PRENTISS A (DEC) |
| GRIFFIN, RALPH G | GRIFFIN, RICHARD | GRIFFIN, ROLAND E |
| GRIFFIN, ROLAND E | GRIFFIN, RONALD V | GRIFFIN, STANLEY V |
| GRIFFIN, SYLVESTER J | GRIFFIN, TROY | GRIFFITH, ALBERT N |
| GRIFFITH, ALGERNON B. | GRIFFITH, GEORGE M JR | GRIFFITH, JAMES W JR |
| GRIFFITH, LAVEN | GRIFFITH, LEONARD F | GRIFFITH, NORMAN J |
| GRIFFITH, NORMAN J. | GRIFFITH, OLIVER H | GRIFFITH, OLIVER H. |
| GRIFFITH, PAUL R | GRIFFITH, SYDNEY A | GRIFFITH, WAYNE |
| GRIFFITH, WAYNE W | GRIFFITH, WAYNE W. | GRIFFITH, WILLARD C (DEC) |
| GRIFFITHS, ANDREW | GRIFFITHS, GLENN A | GRIGAS, FRANCIS T |
| GRIGGERS, IRA W | GRIGGS, DALE R | GRIGGS, DONALD E |
| GRIGORATOS, NICK | GRIGORE, JULIUS JR | GRIMA, VINCENT |
| GRIMA, VINCENT | GRIMES, ANDREW J JR | GRIMES, CLIFFORD C |
| GRIMES, HENRY B | GRIMES, LAWRENCE G | GRIMES, MONTE R |
| GRIMES, MONTE R. | GRIMES, WILLIAM E | GRIMES, WILLIAM E |
| GRIMES, WILLIAM J | GRIMMITT, JAMES C | GRIMSLEY, DONALD N |
| GRINNELL, JAMES R | GRIPPI, THOMAS J | GRISHAM, HOMER H |
| GRISSOM, RONNIE D | GRIST, WILLIAM A | GRISWOLD, ROBERT J |
| GRISWOLD, ROGER G | GROBY, JACOB B. | GROCE, THOMAS B |

| | | |
|---|---|---|
| GROENING, RICHARD | GROENING, RICHARD | GROGAN, CHARLES W |
| GROGAN, CHARLES W. | GROGG, ARTHUR R | GROLL, RAYMOND |
| GROMACKI, LARRY P | GRONDAHL, JON O SR | GRONEMAN, ALLEN J |
| GROOVER, JOHN V | GROOVER, ROBERT J | GROSS, HERBERT C |
| GROSS, JAMES E | GROSS, RICHARD W | GROSS, WARREN C |
| GROSSKURTH, THOMAS W | GROSSMAN, DAVID J | GROSSMAN, JACOB A |
| GROSSMAN, NORMAN | GROTH, CARL R | GROTH, ROBERT C (DEC) |
| GROVER, CORNEL G | GROVER, CORNEL G (DEC) | GROVES, GALE C |
| GROVES, WILLIAM E | GROWE, EDWIN F | GRUBB, KERRY M |
| GRUBBS, ROBERT T JR | GRUBER, DANIEL J | GRUBER, GLENN L |
| GRUBER, THOMAS W | GRUBERT, ELLIOT A. | GRUBERT, ELLIOT A. |
| GRUHNER, PAUL S | GRUIS, PAUL R (DEC) | GRUND, ERNEST A JR |
| GRUNFELD, VICTOR | GRUNWALD, EDWIN F | GRUVER, WILLIAM E |
| GRZYCH, HENRY A. | GSCHWIND, EDWARD O. | GUADALUPE, MARCOS A |
| GUAJARDO, DAVID E. | GUAJARDO, DAVID E. | GUANILL, ARMANDO |
| GUANILL, JUAN A (DEC) MILLER A | GUANLAO, RONALD D | GUARIN, ALEX C |
| GUARIN, ERNESTO D | GUARINO, LOUIS | GUARINO, MICHAEL J. |
| GUARIS, JUAN | GUARIS, JUAN | GUARNELO, ESTANILADO |
| GUARNELO, ESTANILADO | GUARNELO, PHILIPE | GUARRACINO, PASQUALE J |
| GUBISCH, CECIL R | GUCCINI, VINCENT N | GUDA, FERNANDO D |
| GUEN, GEE F. | GUENARD, ARCADIO F | GUENARD, JULIO F. |
| GUENTHER, GENE W | GUENTHER, JAMES | GUERIN, RICHARD H. |
| GUERIN, RICHARD H. | GUERNSEY, DONALD E | GUERRA, ARTHUR C |

JAQUES ADMIRALTY LAW FIRM

| | | |
|---|---|---|
| GUERRA, JESUS C | GUERRA, JOHN A SR | GUERRA, RUBEN |
| GUERRA, RUBEN G | GUERRA, WILLIAM | GUERRERO, ADRIAN (DEC) |
| GUERRERO, ANTONIO C | GUERRERO, CARLOS J | GUERRERO, CRESENCIO |
| GUERRERO, DOMINADOR L | GUERRERO, ELMER R | GUERRERO, FELICIANO |
| GUERRERO, FIDEL | GUERRERO, FIDEL | GUERRERO, GEORGE |
| GUERRERO, GEORGE | GUERRERO, MELENCIO C | GUERRERO, MODESTO G |
| GUERRERO, NICOLAS | GUERRERO, PATRICIO | GUERRERO, ROBERT G. |
| GUERRERO, SEVERO | GUERRIN, MICHAEL C | GUERTIN, CAROLA A |
| GUEVARA, JOSE R | GUEVARA, PABLO | GUEVARA, PAUL |
| GUEVARRA, BAYANI C | GUEVARRA, PATERNO S | GUGLER, HENRY T |
| GUGLIELMO, ANTHONY M | GUGLIELMO, ERNEST | GUIANAN, CEREAL E |
| GUIANG, ROMAN | GUICHARD, MORRIS J | GUIDETTE, MARIO L |
| GUIDRY, HERBERT | GUIDRY, HERBERT | GUIDRY, HORACE SR |
| GUIDRY, LAWRENCE G JR | GUIDRY, LAWRENCE SR. | GUIDRY, LAWRENCE SR. |
| GUIDRY, LEROY J | GUIDRY, LUCILLE L | GUIDRY, MELVIN J. |
| GUIDRY, MELVIN N | GUIDRY, RODNEY C | GUIDRY, ROLAND J |
| GUIDRY, VICTOR | GUIDRY, WESLEY | GUIDRY, WILSON (DEC) |
| GUILLARD, ALFRED J | GUILLEN, BOLIVAR | GUILLEN, GERMAN |
| GUILLEN, GERMAN (DEC) | GUILLEN, GUILLERMO | GUILLEN, GUILLERMO |
| GUILLEN, MAGNO A | GUILLORY, BERLIN | GUILLORY, BERNNEL |
| GUILLORY, CHARLES J | GUILLORY, EVERTON | GUILLORY, FLORENCE |
| GUILLORY, FRANCIS C | GUILLORY, FRANCIS R | GUILLORY, HERMAN J |
| GUILLORY, JAMES H | GUILLORY, JEFFRAY | GUILLORY, JOHN |

| | | |
|---|---|---|
| GUILLORY, JOSEPH E | GUILLORY, JOSEPH F | GUILLORY, LAWRENCE |
| GUILLORY, LUTHER A | GUILLORY, MURPHY | GUILLORY, PAUL C |
| GUILLORY, RODNEY (DEC) | GUILLOT, ALVIN J | GUILLOT, LARRY J |
| GUINAND, LOUIS J | GUITIERREZ, MAURO G | GUITRAU, WILFRED M |
| GUITSON, FRANK E | GUITY, CANDIDO B | GUITY, DERRIK |
| GUITY, EUGENIO E. | GUITY, EUGENIO E. | GUITY, FERNANDO M. |
| GUITY, NICOLAS | GUITY, ROMAN A (DEC) | GUITY, RUFINO Z |
| GUIZON, FRENCHIA | GULA, PAUL W | GULIZIA, CHARLES D |
| GULLEFF, GEORGE N | GULLETT, CLIFTON | GULLETTE, WILLIAM L |
| GULLEY, FREDDIE | GULLEY, LEROY | GULLEY, LETORIES |
| GULLI, NICOLO | GUMAPAS, CESAR R | GUMATAOTAO, CARLOS I |
| GUMBEL, PAUL A | GUMM, LINDSEY R | GUNDERSEN, CHARLES A |
| GUNDERSEN, JOHN D (DEC) | GUNDERSON, JOHN D | GUNN, WILLIAM L |
| GUNNING, GILMAN J (DEC) | GUNTER, FRANK O | GUNTER, HARVEY P |
| GUNTHER, ARTHUR J | GUNTNER, URBAN A | GURECKI-RACHUBA, SHIRLEY F |
| GURGUI, ANTHONY | GURINOVICH, WALTER J | GURNARI, ANGELO V |
| GURNEY, MICHAEL D | GURNEY, STANLEY A | GURNOE, RICHARD L |
| GURO, RICARTE C | GURRY, RICHARD M | GURSKY, VINCENT F |
| GURSKY, VINCENT F | GURULE, RICHARD | GUSCOTT, NORMAN C (DEC) |
| GUSH, FRANK A | GUSMAN, ALFRED A. | GUSMAN, ALFRED A. |
| GUSTAFSON, JOSEPH R | GUSTAFSON, LESTER A | GUSTAFSON, MELVIN C |
| GUSTAFSON, RICHARD O | GUSTAFSON, RICHARD O. | GUSTAFSON, ROBERT |
| GUSTAFSON, ROBERT J | GUSTAFSON, ROBERT W | GUSTAFSON, WESLEY C JR |

GUSTAVSSON, NILS | GUSTAVUS, HOWARD | GUSTIN, THOMAS R

GUTHORN, ROBERT J | GUTHRIE, GARY H | GUTIEREZ, NORBERTO

GUTIERREZ, ALBERTO | GUTIERREZ, CARLOS | GUTIERREZ, CESAR A

GUTIERREZ, DIOS M | GUTIERREZ, DOMINGO | GUTIERREZ, ELOY

GUTIERREZ, FRANK H | GUTIERREZ, FRANK H (DEC) | GUTIERREZ, JOSEPH H

GUTIERREZ, MARIO B SR | GUTIERREZ, MAX | GUTIERREZ, PEPITO D

GUTIERREZ, RAOUL | GUTIERREZ, RAOUL | GUTIERREZ, RUBEN C

GUTIERREZ, TOMAS | GUTIERREZ, TOMAS | GUTMANN, FRANCIS J

GUTOW, WILLIAM J | GUY, ARTHUR | GUY, DOYLE C

GUY, MERLE E | GUY, RALPH H | GUY, WILLIAM H.

GUYMON, HEBER R | GUYTON, JAMES JR | GUYTON, ROYCE A

GUZELIAN, VAHRAM | GUZMAN, ADAM | GUZMAN, ANGEL L

GUZMAN, CEZAR P | GUZMAN, FEDERICO | GUZMAN, GUILLERMO RYAN

GUZMAN, JOSEPH | GUZMAN, JOSEPH A (DEC) MILLER | GUZMAN, LEOPOLDO M

GUZMAN, MIGUEL A | GUZMAN, MIGUEL A | GUZMAN, PETER

GUZMAN, RAMON | GUZMAN, RAMON C | GUZMAN, RAY

GUZMAN, RAY | GUZZETTA, JOSEPH V | GWYNN, HOWARD C (DEC)

HAAR, VERNON T | HAARMANN, JOHN T | HAAS, ELWOOD L

HAAT, BERNARD L | HAAT, EUGENE J | HAATAJA, ALFRED F (DEC)

HABEGGER, FRANCIS O | HABER, EDWARD L | HABERSACK, STEPHEN A (DEC) MIL

HABERSHAM, CHARLIE J | HABERSHAM, CHARLIE J (DEC) | HABIB, JOHN

HACHULI, EDWARD S | HACKEL, FRANCIS H | HACKER, LARRY W

HACKER, MICHAEL W | HACKETT, THOMAS C | HACKLEY, CARROLL

| | | |
|---|---|---|
| HADDAD, ALI | HADDAD, ALI | HADDAD, EDWARD (DEC) |
| HADLEY, LOIS E | HADLEY, LOIS E. | HADLEY, OLIVER JR |
| HADSOCK, PARNELL | HADWAN, MOHAMED M | HADWAN, MOHAMED S |
| HAGAGI, ABDALLA | HAGAN, BENJAMIN J | HAGAN, CHARLES R |
| HAGAN, SYLVESTER E | HAGAN, WESLEY R | HAGAN, WILLIAM C (DEC) |
| HAGANS, JOHN T | HAGBERG, CHADWICK C | HAGEDORN, WILLIAM H |
| HAGEMANN, HARRY R | HAGEN, GEORGE J | HAGEN, LEO C |
| HAGEN, LEO C (DEC) | HAGEN, RICHARD E | HAGENE, PAUL J |
| HAGLER, CHARLES B (DEC) | HAGLER, SIDNEY (DEC) | HAGMAN, WILLIAM E |
| HAGNER, JAMES F | HAGSTROM, DAVID W | HAHN-ECHEVARRIA, WALTER |
| HAIL, ALVINA G | HAILES, RAYMOND C | HAILEY, EDGAR J (DEC) |
| HAILEY, HOWARD L | HAILI, ROY K | HAILSTONE, JAMES D |
| HAIMOWITZ, LOUIS | HAINER, GERALD P | HAINES, ALBERT H. |
| HAINES, CLIFFORD A | HAINES, JAMES F | HAINES, JAMES R |
| HAINES, JAMES R | HAINES, OSCAR W | HAINES, RONALD J |
| HAIRE, LARRY J | HAIRSTON, GALE E | HAISTEN, HOWARD B. |
| HAJDINAK, JOSEPH A | HAJKIEWICZ, LEON | HAJKIEWICZ, LEON |
| HAJKOWSKI, THADDEUS | HAKKILA, TOIVO I | HAKKILA, TOIVO I (DEC) |
| HAKLIV, MICHAEL | HALBROOK, ODIE R JR | HALDANE, RAY E |
| HALE, DEAN T | HALE, EARNEST | HALE, EDWARD N |
| HALE, JAMES D | HALE, THOMAS H | HALE, WALTON S |
| HALEY, DARWIN S | HALEY, EDWARD P | HALEY, EUGENE J SR |
| HALEY, LEO F | HALEY, MICHAEL W | HALEY, PATRICK |

| | | |
|---|---|---|
| HALFMAN, DON L | HALISON, FRANK JR | HALKA, STANLEY J |
| HALL, CHARLES C | HALL, CHARLES G | HALL, CHARLES G |
| HALL, CHARLES L | HALL, CHARLES M | HALL, CHARLES W (DEC) |
| HALL, CHARLEY | HALL, CLARK E | HALL, CURTIS F (DEC) |
| HALL, DAVID B | HALL, DEWEY (DEC) | HALL, DONOVAN V |
| HALL, EDDIE E | HALL, ELBERT W | HALL, ELVIN H |
| HALL, EUGENE R | HALL, FRANK L. | HALL, HORACE W |
| HALL, JACK D | HALL, JACKIE R | HALL, JAMES B |
| HALL, JAMES E | HALL, JAMES E | HALL, JAMES L JR |
| HALL, JAMIE L | HALL, JOHN E | HALL, JOSEPH |
| HALL, JOSEPH | HALL, JOSEPH C JR (DEC) | HALL, JOSEPH R III |
| HALL, JOSEPH R III (DEC) | HALL, LAWRENCE (DEC) | HALL, LEWIS E. SR. |
| HALL, LLOYD B | HALL, MAURICE L JR | HALL, MICHAEL W |
| HALL, NAPOLEAN B | HALL, NILS G (DEC) | HALL, PAUL JR |
| HALL, RONNIE C | HALL, RONNIE C | HALL, ROOSEVELT M. |
| HALL, THOMAS E | HALL, THOMAS R. | HALL, WALDO W |
| HALL, WILLIAM R | HALL, WILLIAM R | HALL, WILSON |
| HALL, ZANNIE I JR | HALLAM, JOHN R | HALLET, WILLIAM F |
| HALLETT, GEORGE M | HALLFORD, MOSES G. | HALLFORD, MOSES G. |
| HALLGREN, SVEN T | HALLIGAN, GERARD M | HALLMAN, HERMAN |
| HALLMARK, KENNETH E | HALLWERCK, DAVID H | HALOJ, ROBERT G |
| HALONIE, DALE | HALPERN, MORTON | HALPIN, MICHAEL E |
| HALPNY, CLARENCE E | HALSALL, KENNETH  J | HALTER, GEORGE J |

| | | |
|---|---|---|
| HALTERMAN, WILLIAM E | HALVORSEN, JOHN M JR | HALVORSEN, JOHN M JR |
| HALVORSON, CYRIL D | HALVORSON, ROBERT O. | HALVORSON, ROBERT O. |
| HAM, ROY | HAM, ROY (DEC) | HAMANN, JAMES |
| HAMANN, JOHN C JR | HAMAT, BERAHIM (DEC) | HAMATY, ELTON |
| HAMBELTON, JACK O | HAMBLETT, BLAIR | HAMBLETT, CYRIL |
| HAMBLIN, LARRY G | HAMBOUZ, HALIM Y | HAMBY, WILLIAM H. |
| HAMBY, WILLIAM H. | HAMELINE, RICHARD F | HAMILTON, ANTHONY |
| HAMILTON, ANTHONY | HAMILTON, BENNIE H | HAMILTON, BENNIE H |
| HAMILTON, BRUCE A | HAMILTON, CHARLES B | HAMILTON, DONNA M. |
| HAMILTON, EARL W | HAMILTON, EARNEST L | HAMILTON, EDWARD B |
| HAMILTON, FRANK JR | HAMILTON, FRED | HAMILTON, FRED |
| HAMILTON, HERVEY P | HAMILTON, HORACE | HAMILTON, HORACE |
| HAMILTON, JAMES B | HAMILTON, JERRY T | HAMILTON, JERRY T. |
| HAMILTON, JOHN D | HAMILTON, JOHN M. JR. | HAMILTON, JOSEPH |
| HAMILTON, JOSEPH | HAMILTON, JOSEPH L | HAMILTON, JOSEPH L |
| HAMILTON, LONNIE | HAMILTON, MACK D | HAMILTON, MCIVER (DEC) |
| HAMILTON, MICHAEL A | HAMILTON, MICHAEL A. | HAMILTON, MURPHY P |
| HAMILTON, NEIL D | HAMILTON, ROBERT D | HAMILTON, ROBERT III |
| HAMILTON, ROBERT L (DEC) | HAMILTON, TYRONE V | HAMILTON, WALTER |
| HAMILTON, WAYNE K | HAMILTON, WILLIAM | HAMILTON, WILLIAM F JR |
| HAMILTON, WILLIAM J | HAMILTON, WILLIAM R | HAMLIN, JACKSON  F |
| HAMLIN, MAYES L | HAMLIN, MAYES L. | HAMM, CHARLES N |
| HAMM, DICKIE R | HAMM, STEVEN G | HAMMACK, HENRY D |

| | | |
|---|---|---|
| HAMMEL, BENJAMIN F | HAMMETT, ROGER E JR | HAMMILL, BRUCE M |
| HAMMOCK, MICHAEL F | HAMMOND, CARL L | HAMMOND, CHARLES H |
| HAMMOND, JOHN B | HAMMOND, MARTIN M | HAMMONS, HARRY L. |
| HAMNER, BENGT H | HAMNER, NICHOLAS D | HAMOCKS, HOWARD E |
| HAMON, JOHN F. | HAMPL, FRANK J (DEC) | HAMPSHIRE, ROBERT G |
| HAMPSTON, JOHN P | HAMPTON, ALFRED J SR | HAMPTON, EDDIE L |
| HAMSTRA, CALVIN J (DEC) | HANAN, ELDON C | HANBOUZ, MIKE Y |
| HANBURY, BILLY R | HANCE, BILLIE R | HANCE, JOSEPH D. |
| HANCOCK, DWIGHT W | HANCOCK, LARRY D | HAND, CHARLES G |
| HAND, JACK SR | HAND, JOHN F | HANDSCHIEGL, ROBERT E JR |
| HANES, ROLF A | HANES, ROLF A. | HANEY, EARL E (DEC) |
| HANEY, RICHARD Z | HANEY, WILLIAM F | HANG, LOUIE G |
| HANHISALO, FRANK W | HANISH, BARRY N | HANJILES, EMANUEL J |
| HANKEN, ENNO C | HANKERSON, WALLINGTON | HANKINS, JAMES M |
| HANKINS, JAMES S | HANKINS, JOHN JR | HANKINS, OLLIE |
| HANKINS, THOMAS C | HANKINSON, JOHN C | HANKS, CHARLES E |
| HANKS, JOHN E | HANKS, WALTER D | HANKS, WILLIE |
| HANLEY, GEORGE P | HANLEY, JOHN H | HANLEY, PAUL D |
| HANLON, CHARLES P | HANLON, EDWARD | HANLON, FRANCIS I. |
| HANLY, RICHARD C | HANNA, GEORGE F. | HANNA, ISIAH |
| HANNA, WILLIAM E | HANNA, WILLIAM S | HANNAN, JACK N |
| HANNAN, JAMES P | HANNAN, RAYMOND G | HANNEY, JOHN J |
| HANNIBAL, ROBERTO (DEC) | HANNON, ALBERT | HANNON, MCCENA N |

| | | |
|---|---|---|
| HANNON, ROBERT C | HANOVER, ALFRED | HANRAHAN, CHARLES G |
| HANSCOM, VINCENT P | HANSEN, CYRIL G | HANSEN, EDGAR JR |
| HANSEN, FRANK | HANSEN, FRED | HANSEN, GUNDER H |
| HANSEN, HANS E | HANSEN, HANS E | HANSEN, HAROLD |
| HANSEN, JENS A | HANSEN, LAWRENCE J | HANSEN, MARK |
| HANSEN, NEAL (DEC) | HANSEN, NIELS  H | HANSEN, THOMAS H |
| HANSEN, THOMAS H. | HANSEN, TORBEN B | HANSEN, TORLEIF M |
| HANSEROTH, FREDERICK J | HANSHAW, DENNIS R | HANSIL, JOSEPH E |
| HANSON, ANDREW | HANSON, DUANE J | HANSON, EDWIN M |
| HANSON, EMERY S | HANSON, FRANK E | HANSON, GEORGE M |
| HANSON, HAROLD O | HANSON, HARVEY A | HANSON, JOSEPH G |
| HANSON, KARL H | HANSON, LEROY E | HANSON, LEROY E (DEC) |
| HANSON, RICHARD J | HANSON, WILLIAM | HANZOK, ANDREW J JR |
| HARA, KENNETH K | HARBISON, WILLIAM H | HARBURDA, ROBERT F (DEC) |
| HARDAMAN, WILLIE L | HARDEE, JOHN A | HARDEE, JOHN A. |
| HARDEMAN, EUGENE JR | HARDEMAN, FREDDIE D JR | HARDEMAN, FREDDIE D JR |
| HARDEMAN, WILLIE J | HARDEN, FRED G | HARDEN, LEROY JR (DEC) |
| HARDER, ROBERT D | HARDIMAN, LAWRENCE J | HARDIMAN, ROBERT L |
| HARDING, ARTHUR D | HARDING, CLIVE | HARDING, JAMES L |
| HARDING, RALPH L | HARDING, VERNON A | HARDING, WILLIAM J |
| HARDISON, JAMES A | HARDISON, RORY G | HARDWICK, CHARLES B |
| HARDY, JACK S. | HARDY, JAMES A. | HARDY, JAMES A. |
| HARDY, JAMES F | HARDY, LOUIS K | HARDY, LUTHER |

| | | |
|---|---|---|
| HARDY, LUTHER | HARDY, NATHANIEL | HARDY, NORRIS |
| HARDY, OREN L | HARDY, ROBERT | HARDY, ROBERT |
| HARDY, RONALD A | HARDY, ROSS A | HARDY, THOMAS C |
| HARDY, WILLIAM H (DEC) | HARE, HOWARD F | HAREWOOD, GALE S |
| HARGETT, RICHARD A | HARGRAVES, WILLIAM E | HARGUS, DANNY L |
| HARHARA, KASSIM A | HARHARA, MOHSIN A | HARING, JOHN H JR |
| HARIS, JEANNE M | HARIVEL, ROBERT W | HARJADI, HENGKY |
| HARKER, RAYNOR A | HARKEY, DON M. | HARKIN, JOHN |
| HARKINS, JOHN J | HARKLESS, LAWRENCE | HARLAN, CLARENCE L |
| HARLAND, PECOS | HARLESS, DONALD R JR | HARLESS, JACK G |
| HARLEY, JAMES | HARLEY, RODELL | HARLOW, DELMAR R |
| HARM, ANDREW W | HARM, RICHARD C | HARMAN, DE LOSS C. |
| HARMAN, DE LOSS C. | HARMAN, JAMES I | HARMAN, JOHN W |
| HARMAN, WILLIAM H | HARMANSON, CLIFTON | HARMANSON, FLOYD SR |
| HARMASON, LEE SR | HARMON, GERALD C | HARMON, TERRY |
| HARMOND, REUBEN | HARMS, KEITH E | HARMS, MARIA |
| HARMS, QUINTUS R. | HARNES, LEIF P | HAROLD, RALPH E |
| HAROOTUNIAN, DURAND | HARP, ROGER V | HARPER, BENJAMIN T |
| HARPER, FRANCIS E | HARPER, FRANCIS E. | HARPER, JAMES E |
| HARPER, KATHRYN F REINOLDS | HARPER, ROGER | HARPER, VERNON J |
| HARPER, WILLIAM D | HARPER, WILLIS A | HARPER, WILLIS A. |
| HARPHAM, GEORGE L | HARRAWAY, GEORGE W | HARRELL, ALEXANDER |
| HARRELL, ALEXANDER | HARRELL, CLARENCE W. | HARRELL, JOHNNIE (DEC) |

| HARRELL, ROBERT L | HARRELL, WILLIAM G (DEC) | HARRIEL, JOHNNIE |
| --- | --- | --- |
| HARRIGAN, JOHN K | HARRIGAN, THOMAS J | HARRIMAN, RICHARD L |
| HARRINGTON, ARNOLD G (DEC) | HARRINGTON, PETER A. | HARRINGTON, PETER A. |
| HARRINGTON, ROBERT T | HARRIS, ALBERT | HARRIS, ALBERT |
| HARRIS, ALONZO | HARRIS, ANDREW L | HARRIS, ARTHUR L |
| HARRIS, BARRY L | HARRIS, BUSTER | HARRIS, CECIL |
| HARRIS, CHARLES E | HARRIS, CHARLES L | HARRIS, CHARLES L (DEC) |
| HARRIS, CHARLIE | HARRIS, CHARLIE | HARRIS, CLABE |
| HARRIS, CLARENCE | HARRIS, CLAYBURNE F | HARRIS, DENNIS |
| HARRIS, DON E | HARRIS, DONALD A | HARRIS, DURIEL L |
| HARRIS, ERNEST L | HARRIS, ERNEST L (DEC) | HARRIS, FOREST L |
| HARRIS, FRANK E | HARRIS, FRANK M | HARRIS, FREDERICK J |
| HARRIS, GEORGE E | HARRIS, GILBERT N | HARRIS, GUSTAV A |
| HARRIS, HENRY G JR | HARRIS, HENRY G JR (DEC) | HARRIS, HERMAN |
| HARRIS, HERMAN (DEC) | HARRIS, JACK M | HARRIS, JAMES E |
| HARRIS, JAMES E | HARRIS, JAMES E | HARRIS, JAMES R |
| HARRIS, JESSIE J | HARRIS, JIM | HARRIS, JOE S |
| HARRIS, JOHN B (DEC) | HARRIS, JOSEPH | HARRIS, JOSEPH A |
| HARRIS, JOSEPH D | HARRIS, JOSEPH H JR | HARRIS, JOSEPH H JR (DEC) |
| HARRIS, LARRY D | HARRIS, LARRY J | HARRIS, LARRY L |
| HARRIS, LEON J | HARRIS, LESLIE L | HARRIS, LESTER |
| HARRIS, LUCIAN A. | HARRIS, MARVIN A | HARRIS, MATTHEW |
| HARRIS, MICHAEL A | HARRIS, MICHAEL G | HARRIS, MICHAEL J |

| | | |
|---|---|---|
| HARRIS, MILTON C | HARRIS, NATHANIEL | HARRIS, NATHANIEL |
| HARRIS, NATHANIEL N | HARRIS, NED | HARRIS, NORMAN E. |
| HARRIS, OSCAR | HARRIS, PHILIP S | HARRIS, RAEFORD |
| HARRIS, RAEFORD | HARRIS, RICHARD D (DEC) | HARRIS, ROBERT |
| HARRIS, ROBERT C | HARRIS, ROBERT C | HARRIS, ROBERT E |
| HARRIS, ROBERT G JR | HARRIS, ROBERT G JR | HARRIS, ROBERT K |
| HARRIS, ROBERT S | HARRIS, RONALD E | HARRIS, STEPHEN B |
| HARRIS, THOMAS SR | HARRIS, THOMAS SR | HARRIS, THOMAS W |
| HARRIS, TILLMAN | HARRIS, VICTOR H JR (DEC) | HARRIS, WALTER |
| HARRIS, WALTER B | HARRIS, WALTER F | HARRIS, WILLIAM E |
| HARRIS, WILLIAM E (DEC) | HARRIS, WILLIAM H | HARRIS, WILLIAM J |
| HARRIS, WILLIAM S | HARRIS, WILLIE L | HARRISON, ANNE B |
| HARRISON, ANNE B. | HARRISON, ARTHUR SR | HARRISON, CLYDE W |
| HARRISON, CLYDE W | HARRISON, CURTIS B | HARRISON, FORD K |
| HARRISON, GEORGE E | HARRISON, HERMAN | HARRISON, JACOB D |
| HARRISON, JAMES B | HARRISON, JAMES H | HARRISON, JAMES R |
| HARRISON, JOHN W | HARRISON, JOSEPH | HARRISON, KIRBY |
| HARRISON, LEONARD C | HARRISON, MATTHEW | HARRISON, MATTHEW |
| HARRISON, MELVIN M | HARRISON, REGINALD L | HARRISON, REGINALD L |
| HARRISON, ROBERT J | HARRISON, ROBERT JR | HARRISON, WALTER |
| HARRISON, WILLIAM L | HARRISON, WILLIAM M | HARROLD, ALEX B |
| HARROLD, THOMAS C SR | HARRY, OCTAVIO | HARSVICK, OLAV M |
| HART, BERNARD | HART, BOBBY R | HART, BRET S |

| | | |
|---|---|---|
| HART, CHARLES L | HART, CONELIUS B JR | HART, DANIEL E |
| HART, DAVID K | HART, FRANCIS J | HART, FRANCIS J |
| HART, GRADY | HART, HERBERT | HART, JACK A JR |
| HART, JUNIOR D | HART, KENNETH L | HART, KENNETH N |
| HART, RAY U | HART, ROBERT L | HART, SYDNEY B |
| HART, THEODORE | HART, THEODORE (DEC) | HART, THOMAS H |
| HARTEIS, EDWARD A | HARTERSON, JIMMIE D | HARTGE, ROBERT L |
| HARTIE, JAMES O | HARTIE, JAMES O | HARTIS, WALTER F. |
| HARTLEY, JACK R | HARTLEY, WAYNE T | HARTMAN, DAVID E SR |
| HARTMAN, DONALD M | HARTMAN, JOHN N | HARTMAN, MARION D (DEC) |
| HARTNETT, DAVID P (DEC) | HARTNETT, ROBERT C | HARTONO, JOHN S |
| HARTSFIELD, LEROY | HARTSHORN, MITCHELL L | HARTSHORN, THOMAS W JR |
| HARTWELL, CLARENCE J | HARTWELL, L H | HARTWELL, THEODORE R |
| HARTWELL, THEODORE R | HARTWIG, CLARENCE W | HARTWIG, LEWIS |
| HARTWIG, LORNE C | HARTY, JOHN G | HARTZELL, WILLIAM R |
| HARU, RICHARD T | HARVEY, BESSIE J | HARVEY, CECIL W |
| HARVEY, CHARLES H | HARVEY, FREDERICK H | HARVEY, JESSIE W. |
| HARVEY, JOHN R | HARVEY, JOSEPH T | HARVEY, LEE J |
| HARVEY, LEE J | HARVEY, ROY L | HARVILICK, STANLEY |
| HARVILICK, STANLEY | HARVILICK, STANLEY | HARVILLE, ARTHUR JR |
| HARVIN, HERMAN JR. | HASBROOK, LYLE M | HASELDEN, JEFF D |
| HASELDEN, ROBERT G | HASELDEN, ROBERT G (DEC) | HASELDEN, ROBERT T |
| HASENBUHLER, GORDON C | HASHIMOTO, SADAMI | HASHIMOTO, SADAMI |

| | | |
|---|---|---|
| HASIN, HARRY | HASKE, JAMES W SR | HASKELL, WINTHROP A |
| HASKINS, JOHN R | HASKINS, RAYMOND M | HASKINS, RUSSELL L |
| HASS, HERMAN E | HASS, RICHARD C | HASSAN, ABDO M |
| HASSAN, ALI A | HASSAN, ALI B | HASSAN, ALI J |
| HASSAN, EDWARD S | HASSAN, EDWARD S. | HASSAN, ISMAIL I. |
| HASSAN, ISMAIL I. | HASSAN, JIM | HASSAN, NAGI |
| HASSAN, RAMADAN A | HASSAN, YACOB B (DEC) | HASSELBACH, GERARD |
| HASSETT, JAMES W | HASSI, DAVID G | HASSMAN, JOANNE |
| HASSON, OSMON M | HASTINGS, DONALD E | HASTINGS, ELLIOT J. |
| HASTINGS, JOHN L | HASTON, DUANE M | HATALSKY, CHARLES E |
| HATCH, DIEGO | HATCH, GAYLORD H | HATCH, WALDO M |
| HATCHEL, WILLIAM D | HATCHER, CHARLES C | HATCHER, LOUIS C |
| HATCHER, LOUIS C. | HATCHL, ENEDINA L | HATFIELD, TRUEMAN L (DEC) |
| HATGIMISIOS, GEORGE | HATGIMISIOS, GEORGE (DEC) | HATHAWAY, BRIAN M SR |
| HATHAWAY, DONALD M | HATHAWAY, JAMES C | HATT, ALBERT A (DEC) |
| HATZIGIANNIS, IOANNIS | HATZIGIANNIS, IOANNIS | HAU, FOOK |
| HAUBER, FRANK C | HAUBERT, GUY D | HAUBERT, GUY D. |
| HAUCK, DOROTHY M | HAUCK, ROBERT M | HAUENSTEIN, AUBERT C |
| HAUGEN, HAAKON T | HAUGHT, RICHARD E | HAUGHT, ROBERT E |
| HAUKE, ADAM A | HAUN, RAYMOND W (DEC) | HAVA, JOHN J |
| HAVA, ROMAN R | HAVASY, GERARD F | HAVELOCK, SYDNEY |
| HAVENER, OSCAR | HAVERLAND, WILLIAM | HAVERLOCK, JOSEPH |
| HAVERTY, JOHN G | HAVORKA, CALVIN L | HAWKINS, CLARENCE W |

| | | |
|---|---|---|
| HAWKINS, DAVID L | HAWKINS, EDMON | HAWKINS, EDWARD H |
| HAWKINS, GERALD | HAWKINS, HARRY E | HAWKINS, HOUSTON JR |
| HAWKINS, KENNETH D (DECD) | HAWKINS, MERRIL W | HAWKINS, PAUL |
| HAWKINS, PAUL C | HAWKINS, PHELLON | HAWKINS, RUSSELL P |
| HAWKINS, STEPHEN I | HAWKINS, THEODORE V | HAWKINS, WILLIAM M |
| HAWORTH, CLIFFORD L | HAWRAN, NESTER | HAWTHORNE, ALBERT |
| HAWTHORNE, ALBERT | HAWTHORNE, FRANKLIN C | HAWTHORNE, JOE D |
| HAWTHORNE, JOE D | HAWTHORNE, JOSEPH J | HAWTHORNE, W T |
| HAY, CHARLES W | HAY, DONALD H | HAYDEN, CHRISTOPHER J JR |
| HAYDEN, JAMES E | HAYDEN, ROBERT L. | HAYE, DUDLEY C |
| HAYE, DUDLEY C | HAYES, ALEX JR | HAYES, ARTHUR |
| HAYES, CLARENCE C | HAYES, CLAUDE | HAYES, DAVID E |
| HAYES, EDWARD C | HAYES, ELTON T | HAYES, EUGENE |
| HAYES, EUGENE H | HAYES, FRANCIS B | HAYES, GORDON B |
| HAYES, JAMES M | HAYES, KENNETH R | HAYES, LENZIE |
| HAYES, LEON | HAYES, ROBERT B | HAYES, TIMOTHY F |
| HAYES, WILLIAM | HAYES, WILLIAM R | HAYLES, WINDLE S |
| HAYLOCK, CASPER D | HAYLOCK, EDWARD V SR | HAYLOCK, HENNIE L |
| HAYLOCK, IRWIN A | HAYLOCK, IVAN L | HAYMAN, ROBERT C |
| HAYNES, BOBBY L | HAYNES, CHRISTOPHER | HAYNES, GLENN D |
| HAYNES, HUGH E | HAYNES, HUGH J SR | HAYNES, KENNETH G |
| HAYNES, LEROY SR | HAYNES, MACK JR | HAYNES, RUSSELL D |
| HAYNES, THOMAS R. | HAYNIE, LESLIE F. | HAYRYNEN, WILLIAM R |

| | | |
|---|---|---|
| HAYRYNEN, WILLIAM R | HAYWARD, CHARLES D | HAYWARD, CHARLES JR |
| HAYWARD, CHARLES W | HAYWARD, OTIS JR | HAYWOOD, BOYCE E |
| HAYWOOD, CARY V | HAYWOOD, WILBERT | HAYWOOD, WILBERT |
| HAZARD, GERALD H | HAZARD, HAROLD C (DEC) | HAZEL, CHESTER D |
| HAZELL, GILES O | HAZEN, CHARLES C | HAZEN, HAROLD C |
| HAZEN, JAMES E | HAZEN, MAYNARD W | HAZZARD, CALVIN |
| HAZZARD, CALVIN | HAZZARD, LAVELL | HAZZARD, LEWIS J JR |
| HEAD, ARTHUR | HEAD, JOSEPH W | HEAD, KENNETH |
| HEADINGTON, EUGENE J. | HEADINGTON, LAWRENCE V | HEADINGTON, VINCENT F |
| HEALEA, ALLYN W | HEALEY, JAMES J | HEALEY, WILLIAM J |
| HEALY, ROBERT F | HEALY, RUSSELL P | HEANEY, LEO V |
| HEARD, MCKINLEY | HEARN, GEORGE C | HEARN, JAMES P |
| HEARTH, KURT W | HEATH, DONALD H | HEATH, DONALD M |
| HEATH, HORACE P | HEATH, JOHN C JR | HEATHCOTE, ALFRED F |
| HEATON, JAMES R | HEATON, JAMES R. | HEAU, FRANCIS L Y (DEC) |
| HEBERT, ALBERT A (DEC) | HEBERT, ALBERT A. | HEBERT, CHARLES W |
| HEBERT, CLYDE J | HEBERT, V. L. | HEBERT, WAYNE T |
| HEBRANK, EDWARD G | HEBREO, BENJAMIN R | HECHT, JOSEPH E (DEC) |
| HECK, RANDAL M | HECKEL, ELMER J | HECKENLAIBLE, WALFRED E |
| HECKMAN, RICHARD W | HECKMAN, ROBERT W | HEDINE, RUSSELL E |
| HEDINE, RUSSELL E. | HEDLUND, JOHN A | HEDLUND, JOHN A (DEC) |
| HEDQUIST, ORVIN D | HEDRICK, CLYDE J | HEDSPETH, RUBIN I |
| HEEDLY, GEORGE | HEFFENTRAGER, MARK M | HEFFERAN, RAYMOND T (DEC) |

| | | |
|---|---|---|
| HEFFERON, ROBERT O | HEFFERON, ROBERT O. | HEFFLEY, RICHARD |
| HEFFNER, WAYNE C | HEFFRON, JAMES M | HEFLER, RUSSELL E |
| HEFNER, FLOYD B | HEGER, TERRENCE R | HEGG, MARLIN J |
| HEGGINS, PERCY L | HEICK, CARROL G | HEIDELBERG, COLONAL M |
| HEIKELL, CARL R | HEILIG, CHARLES R | HEILIG, JASPER S JR |
| HEIMBACH, DAVID V V | HEIMBUCH, JOSEPH W JR | HEIN, KENNETH A |
| HEIN, LEROY | HEIN, WILLIAM J | HEINONEN, LEE W SR |
| HEINTZ, PETER G | HEINZ, HENRY E | HEINZ, TOMMY M |
| HEINZE, ERNEST J | HEISE, CARL | HEISLER, HARRY B |
| HELAIRE, OPRISE JR | HELBIG, EDGAR F | HELLEBRAND, ROBERT |
| HELLER, LEON A | HELLER, PERRY E | HELLSTROM, JOHN D |
| HELLSTROM, JOHN D. | HELMS, JAMES O | HELZER, EARL W |
| HELZER, RODNEY J | HELZER, RODNEY J. | HEMBY, CLARENCE E |
| HEMINGSON, RICHARD H | HEMMANS, RUPERT | HEMMANS, RUPERT |
| HEMMERICH, JOSEPH F | HEMMING, PATRICK W | HEMMINGER, TONY L |
| HEMMINGS, ARTHUR W | HEMMINGS, ROBERT | HEMMINGS, ROBERT |
| HEMPEL, HENRY M. | HEMPHILL, CLOTE | HEMPTON, GORDON |
| HENDERSON, ANTONIO V | HENDERSON, BIVENS B. | HENDERSON, CLEVE |
| HENDERSON, CLEVE | HENDERSON, DALE K | HENDERSON, DAVID |
| HENDERSON, DAVID K | HENDERSON, EARL C (DEC) | HENDERSON, EDWARD K |
| HENDERSON, EUGENE | HENDERSON, EUGENE H | HENDERSON, EUGENE H (DEC) |
| HENDERSON, GEORGE A | HENDERSON, GEORGE A. | HENDERSON, GLENN |
| HENDERSON, HARRY A (DEC) | HENDERSON, JAMES | HENDERSON, JAMES |

| | | |
|---|---|---|
| HENDERSON, JAMES E | HENDERSON, JAMES O | HENDERSON, JOSEPH E |
| HENDERSON, JOSEPH G | HENDERSON, PETER R SR | HENDERSON, RAY W |
| HENDERSON, ROBERT J. | HENDERSON, ROBERT J. | HENDERSON, RONALD |
| HENDERSON, STEVE D | HENDERSON, STEVE D | HENDERSON, VINSON G |
| HENDERSON, WILLIAM JR | HENDERSON, WILLIAM JR. | HENDON, TOMMY L |
| HENDRICK, MILTON W | HENDRICK, MILTON W. | HENDRICKS, ALBERT L. |
| HENDRICKS, LAWRENCE A | HENDRICKS, PAUL | HENDRICKS, THOMAS F. |
| HENDRICKS, THOMAS F. | HENDRICKS, WALTER E | HENDRICKSON, WILLIAM |
| HENDRIX, JAMES S | HENDRIX, JAMES S. | HENDRIX, MAURICE K |
| HENDRIX, ROBERT H | HENDRY, GEORGE E | HENDY, RALPH F |
| HENG, LOY W. | HENG, LOY W. | HENLEY, DAVID L |
| HENLEY, FRANK | HENLEY, JAMES B. | HENNARD, THOMAS W |
| HENNEBERRY, WILLIAM S | HENNEMAN, MICHAEL C | HENNESSEY, GEORGE T. |
| HENNESSEY, GEORGE T. | HENNESSEY, JOHN | HENNESSEY, MICHAEL |
| HENNESSEY, MICHAEL | HENNESSEY, WILLIAM S | HENNESSY, PATRICK J |
| HENNIG, FRANCIS E | HENNIGAN, WILLIAM P | HENNING, ABRAHAM K |
| HENNING, CHARLES M | HENNING, JACK H | HENNING, SAMUEL L JR |
| HENNINGS, GLAIR W | HENNINGSEN, AGNER J | HENNUM, LAWRENCE R |
| HENNUM, LESLIE M | HENRIKSEN, JAMES M (DEC) | HENRIQUES, ANTONE |
| HENRIQUES, ROBERT | HENRY, ANTHONY J | HENRY, CHARLES A |
| HENRY, EARL W | HENRY, EDWARD | HENRY, ERNEST |
| HENRY, GEORGE A | HENRY, JAMES P | HENRY, JOHN C |
| HENRY, JOHN M | HENRY, RUDOLPH E | HENRY, THOMAS J. |

| | | |
|---|---|---|
| HENRY, TIMOTHY | HENRY, WILLIAM J | HENSINGER, ERNEST D |
| HENSLEY, FREDERIC Z | HENSLEY, TOLEMAN E | HENSON, BEATTY G. |
| HENTON, ALTHALO B | HENTON, ALVIN J | HENTON, FRANKIE L |
| HENTON, MELTON R | HEPLER, JAMES R | HEPLER, PAUL W |
| HEPPINSTALL, HARRY | HERALD, RICHARD F | HERBERT, BENTLEY D |
| HERBERT, FRANCIS C | HERBERT, JOHN T (DEC) | HERBERT, THOMAS J |
| HERBSMAN, EDWIN | HERBST, FREDERICK W | HEREDIA, RAUL (DEC) |
| HERGENROTHER, WILLIAM J | HERIGSTAD, GORDON | HERIGSTAD, GORDON |
| HERITCH, HERBERT | HERKUL, HUMBERT W | HERMAN, FREDERICK J (DEC) |
| HERMAN, LARRY J | HERMAN, ROBERT | HERMAN, SEYMOUR |
| HERMAN, WILLIAM JR | HERMANN, BEAUFORD H | HERMANN, JOHN T JR |
| HERMANSON, GEORGE B | HERMANSON, JEFF R | HERMANSON, MILTON F |
| HERMELIN, EUGENE M. | HERMELIN, EUGENE M. | HERMIDA, RAMON |
| HERMOSURA, RODOLFO R | HERN, HERBERT R | HERNAIZ, ROBERTO |
| HERNAIZ, ROBERTO | HERNANDE, JOSEPH | HERNANDEZ, ALIRIO A. |
| HERNANDEZ, ANA MARIA | HERNANDEZ, ANA MARIA | HERNANDEZ, ANGEL R |
| HERNANDEZ, ANGEL S | HERNANDEZ, ANGELO | HERNANDEZ, ANGELO |
| HERNANDEZ, ANTHONY A | HERNANDEZ, ANTONIO | HERNANDEZ, ANTONIO |
| HERNANDEZ, ANTONIO L | HERNANDEZ, BEN | HERNANDEZ, BEN |
| HERNANDEZ, BENITO | HERNANDEZ, CASIMIRO MEJIAS | HERNANDEZ, CLYDE A |
| HERNANDEZ, CRUZ (DEC) | HERNANDEZ, EDDIE | HERNANDEZ, EDWIN A |
| HERNANDEZ, EDWIN S | HERNANDEZ, EMIL | HERNANDEZ, ENRIQUE |
| HERNANDEZ, ENRIQUE | HERNANDEZ, ERASMO | HERNANDEZ, FAUSTINO |

JAQUES ADMIRALTY LAWFIRM

| | | |
|---|---|---|
| HERNANDEZ, FELIX | HERNANDEZ, FRANCISCO | HERNANDEZ, GENARO |
| HERNANDEZ, GREGORIO L JR | HERNANDEZ, JAIME M | HERNANDEZ, JESSE M. |
| HERNANDEZ, JOSE | HERNANDEZ, JOSE L | HERNANDEZ, JOSE M. |
| HERNANDEZ, JOSE M. | HERNANDEZ, JOSE R | HERNANDEZ, JOSE R |
| HERNANDEZ, JOSE R. | HERNANDEZ, JOSEPH L | HERNANDEZ, JUAN |
| HERNANDEZ, JUAN E | HERNANDEZ, LOUIS | HERNANDEZ, LUIS |
| HERNANDEZ, LUIS A. | HERNANDEZ, LUIS A. | HERNANDEZ, MAGON F. |
| HERNANDEZ, MANUEL | HERNANDEZ, MANUEL | HERNANDEZ, MARIO |
| HERNANDEZ, MARIO | HERNANDEZ, MARTIN | HERNANDEZ, MARTIN |
| HERNANDEZ, NESTOR P | HERNANDEZ, PABLO E | HERNANDEZ, PABLO E. |
| HERNANDEZ, PETE | HERNANDEZ, PILAR | HERNANDEZ, PONCIANO B |
| HERNANDEZ, RAFAEL | HERNANDEZ, RAMIRO (DEC) | HERNANDEZ, RAMON |
| HERNANDEZ, RAY | HERNANDEZ, RAY | HERNANDEZ, RICHARD D |
| HERNANDEZ, ROBERTO | HERNANDEZ, RODOLF | HERNANDEZ, RODOLF |
| HERNANDEZ, ROSS | HERNANDEZ, ROY R | HERNANDEZ, RUFUS |
| HERNANDEZ, SALVADOR | HERNANDEZ, SATURNINO | HERNANDEZ, SERAFIN |
| HERNANDEZ, SERGIO B | HERNANDEZ, TOMAS | HERNANDEZ, VALENTIN D |
| HERNANDEZ, VICTOR M. | HERNANDEZ, WILFREDO | HERNANDEZ, WILLIAM V (DEC) |
| HERNANDEZ, ZENER D | HERNDON, DUDLEY | HERNESH, HAROLD |
| HEROD, ROGER W | HERON, SAMUEL | HERR, JAMES E |
| HERRALA, ABNER A | HERRENBERG, AUGUST F | HERRERA, AAMAND A SR |
| HERRERA, AAMAND A. SR. | HERRERA, ANTONIO | HERRERA, ANTONIO |
| HERRERA, BASILIO R | HERRERA, BENJAMIN M | HERRERA, CHARLES O |

| HERRERA, DANIEL | HERRERA, ENRIQUE | HERRERA, ENRIQUE (DEC) |
| HERRERA, ERNESTO | HERRERA, FRANK R | HERRERA, GEORGE |
| HERRERA, GUILLERMO P | HERRERA, MANUEL A | HERRERA, WARLITO C |
| HERRING, DAVID | HERRING, DAVID | HERRING, GRANVILLE M. |
| HERRING, PAUL | HERRING, WILLIE T | HERRIOTT, PAUL B |
| HERRIOTT, PAUL B. | HERRMANN, MANFRED J | HERRMANN, WILLIAM A (DEC) |
| HERRON, ANNA L | HERRON, JOSEPH A (DEC) | HERSHEY, GEORGE F |
| HERSHKOWITZ, MORRIS (DEC) | HERSON, EUGENE V | HERTZ, PAUL R |
| HERUTH, DENNIS E | HERZOG, KEO J | HERZSTEIN, KENNETH J |
| HESHIZER, JOHN G | HESLER, DONALD D | HESLINGA, HAROLD B |
| HESS, EWING W | HESS, JOHN | HESS, LAWRENCE |
| HESS, ROBERT E | HESSEL, MARK L | HESSELL, CLARENCE W |
| HESSELTINE, ERWIN J | HESSEN, FRED | HESTER, DONNIE D |
| HESTER, RICHARD M (DEC) | HETHERSHAW, KENNETH W | HETLAND, WAYNE L |
| HETT, RICHARD E (DEC) | HEUER, ROBERT W | HEVA, RICHARD J |
| HEVA, RICHARD J | HEWER, VERNON B | HEWETT, DONALD F |
| HEWITT, ARTHUR W | HEWITT, DUANE E | HEWITT, IVAN L |
| HEWITT, LOUIS W | HEWITT, THOMAS M (DEC) | HEY, GEORGE H (DEC) |
| HEYER, WILLIAM (DEC) | HEYMAN, JACK | HEYMAN, MICHAEL A |
| HIBBARD, EDWARD J | HIBBERT, GEORGE | HIBBERT, HUNTLEY A |
| HICKERSON, EVERTT JR | HICKEY, JAMES E | HICKEY, RAYMOND F |
| HICKMAN, C CARLTON | HICKMAN, LEROY | HICKMAN, LEROY |
| HICKS, ALFRED (DEC) | HICKS, BENNIE G | HICKS, BRIAN J |

| | | |
|---|---|---|
| HICKS, CHARLES B | HICKS, DANIEL L | HICKS, ERNEST C |
| HICKS, FRANK JR | HICKS, FRED R JR (DEC) | HICKS, GEORGE JR |
| HICKS, HAMPTON | HICKS, HARRY E | HICKS, JAMES C |
| HICKS, JOSEPH | HICKS, JOSEPH | HICKS, LAURIS |
| HICKS, LEON B | HICKS, PERCY | HICKS, RALPH S. |
| HICKS, RICHARD E | HICKS, ROBERT J | HICKS, THOMAS N (DEC) |
| HICKS, WILLIE | HICKS, WILLIE | HICKSON, THOMAS K |
| HICKSON, WALTER H. | HIDALGO, ADAM L | HIDALGO, JOSE M (DEC) |
| HIDALGO, MIGUEL J. | HIDALGO, MIGUEL J. | HIEL, EDWARD J |
| HIEL, ROBERT M | HIGA, HOEI | HIGA, JOHN Y |
| HIGGIN,S MARTIN B JR | HIGGINBOTHAM, BOYD | HIGGINBOTHAM, EARNEST L |
| HIGGINBOTHAM, WALFRED (DEC) | HIGGINS, CLARENCE | HIGGINS, CLARENCE JR |
| HIGGINS, DONALD R (DEC) | HIGGINS, EDWARD M | HIGGINS, HAMAN W JR (DEC) |
| HIGGINS, JAMES V | HIGGINS, JOHN F | HIGGINS, JOHN T (DEC) |
| HIGGINS, KIM | HIGGINS, KIM | HIGGINS, KYLE D |
| HIGGINS, LEO T | HIGGINS, LOUIS J | HIGGINS, MARTIN F |
| HIGGINS, ROBERT H | HIGGINS, ROY G | HIGGINS, SAMUEL J |
| HIGGINS, SAMUEL J (DEC) | HIGGINS, THEODORE | HIGGINS, WILLIAM F (DEC) |
| HIGGS, ALPHONZO | HIGHLAND, DALE | HIGHSMITH, DONALD L |
| HIGHTOWER, ALTON E | HIGHTOWER, WINFRED S | HIGHTOWER, ZAID |
| HIGLEY, ROBERT L | HIKE, JERRY (DEC) | HILAIRE, JOSEPH A |
| HILARIO, EMMANUEL A | HILARZEWSKI, GEORGE E. | HILARZEWSKI, GEORGE E. |
| HILBURN, THOMAS J | HILDEN, GERALD L | HILDRETH, EZEKIEL A. |

| | | |
|---|---|---|
| HILDRETH, EZEKIEL A. | HILEMAN, RONALD D | HILL, CLAIR S (DEC) |
| HILL, CLAIR S. | HILL, CLINTON T | HILL, DALE H (DEC) |
| HILL, DAN L | HILL, DANIEL L | HILL, DAVID E JR |
| HILL, DENIS M | HILL, DONALD E | HILL, ELLA M |
| HILL, ELMER L | HILL, ELTON | HILL, ELTON |
| HILL, EUBANKS C. | HILL, FRANK S | HILL, FRANK S |
| HILL, GARY W | HILL, GEORGE W JR (DEC) | HILL, HENRY |
| HILL, HENRY | HILL, J D | HILL, JAMES J (DEC) |
| HILL, JAMES W | HILL, JIM | HILL, JIMMIE |
| HILL, JOE L | HILL, JOHN A | HILL, JOHN C |
| HILL, JOHN C | HILL, KARL B | HILL, KENNETH |
| HILL, LEWIS S | HILL, MARCOS | HILL, MARCOS |
| HILL, MEDWELL | HILL, MICHAEL A | HILL, RALPH O |
| HILL, RAYMOND M | HILL, RICHARD N | HILL, RICHARD P |
| HILL, ROBERT (DEC) | HILL, RONALD S SR | HILL, THEODORE |
| HILL, THEODORE | HILL, THOMAS JR | HILL, WALTER H JR |
| HILL, WILLIAM | HILL, WILLIAM A | HILL, WILLIAM C |
| HILL, WILLIAM P | HILLARY, ARTHUR F | HILLARY, E MILES |
| HILLERY, GLADYS | HILLIARD, BILLY R | HILLIARD, ROBERT H |
| HILLIARD, ROBERT H. | HILLIS, FRANCIS X | HILLIWELL, GEORGE J |
| HILLMAN, DONALD W | HILLMAN, SHIRLEY E | HILLMAN, WILLARD E |
| HILLMAN, WILLIAM H | HILLS, JAMES D | HILLS, JAMES D. |
| HILLS, JOHN J | HILL-TOUT, ROBERT C | HILTS, KENNETH W |

| | | |
|---|---|---|
| HILZENDRAGER, JACOB G | HIMMELMANN, HENRY R | HINCHEY, EDWARD E (DEC) |
| HINCHEY, RAYMOND H | HINCHMAN, JOHN K (DEC) | HINCHMAN, JOHN K. |
| HINCKE, BUDDY R | HINDENESS, ARNOLD N | HINDLE, JACK |
| HINDMAN, DOYLE E | HINDS, KENNETH E | HINDS, SANDY M |
| HINDS, THOMAS S. | HINDS, THOMAS S. | HINDSON, THOMAS H |
| HINDSON, THOMAS H (DEC) | HINE, THOMAS M. | HINES, CARL B |
| HINES, CHARLES M | HINES, DONALD E (DEC) | HINES, JOHN W |
| HINES, LARRY J | HINES, OBIE | HINES, PHILLIP |
| HINES, ROBERT | HINES, TERRY L | HINES, WARD A |
| HINES, WILBERT | HINES, WILBERT (DEC) | HING, FUNG |
| HINGLE, ROBERT J | HINK, MICHAEL D | HINKLE, CHARLES A |
| HINKLE, JAY L | HINKSON, ERIC S | HINKSON, ERIC S |
| HINSEE, EDWIN W | HINSEE, SAMUEL H K | HINSON, JAMES R |
| HINTON, MICHAEL A | HINTON, WILLIE B | HINTZKE, RAYMOND D |
| HINZ, ARTHUR E. | HIONIS, PETER | HIOTT, JAMES M JR |
| HIOTT, JAMES M. JR. | HIPPS, ELGIN R (DEC) | HIRONS, MAURICE L. |
| HIRSCH, ALFRED SR (DEC) | HIRSTIO, VEIKKO O | HISER, JOHN E. |
| HISER, JOHN E. | HISHMEH, FRED J | HISTO, LAWRENCE L |
| HITCHENS, WILLIAM T | HITE, DONALD V | HITE, MORRIS M |
| HITE, MORRIS M. | HITT, ALLAN F. III | HITT, ALLAN F. III |
| HITZELBERG, WILLIAM A | HIVES, WILLIAM E | HIVORAL, VIVENCIO H |
| HIZINSKI, ROBERT B | HJELLE, CARSTEN | HJELLE, CARSTEN |
| HJELM, EIGIL E. | HJORTH, WILLIAM J | HNATT, EDWARD J. |

| | | |
|---|---|---|
| HO, IU P | HO, JAMES | HO, JAMES |
| HO, WALLACE L | HOAG, ROBERT | HOAGLAND, WILLIAM P |
| HOAR, THOMAS J | HOARE, PHILIP O | HOBBS, ANDREW JR |
| HOBBS, HENRY W | HOBBS, HENRY W. | HOBBS, HURSHEL B JR |
| HOBBS, LEON | HOBBS, MERL C. | HOBDY, WALTER W |
| HOBIRK, JEFFERY D | HOBIRK, KURT L | HOBSON, A KENNETH |
| HOBSON, JOSEPH N | HOBURN, PAUL H (DEC) | HOCHBERG, SAM |
| HOCHMAN, SHELDON L | HOCHREITER, JOSEPH M (DEC) | HOCKETT, DONALD R |
| HOCKLESS, EARL JR | HODGE, ANTHONY A. | HODGE, ARTHUR W |
| HODGE, ARTHUR W. | HODGE, DONALD E | HODGE, JAMES A. |
| HODGE, JOHN L | HODGE, JOHN M | HODGERT, CRAIG B |
| HODGES, CHARLES F JR | HODGES, DOUGLAS A | HODGES, FRANK B |
| HODGES, LEAH B | HODGES, RICHARD A | HODGES, ROBERT F |
| HODGES, RONALD J | HODGKISS, ROBERT C | HOEFT, LESLIE M (DEC) |
| HOEPEL, AUGUST | HOEPEL, AUGUST | HOFFLER, JOSEPH J JR |
| HOFFMAN, ALTON V | HOFFMAN, CARL E. | HOFFMAN, CHARLES C |
| HOFFMAN, GEORGE C | HOFFMAN, GEORGE C | HOFFMAN, JACK |
| HOFFMAN, LESTER C | HOFFMAN, VICTOR F | HOFFMANN, MARTIN |
| HOFMANN, BRUCE T | HOFMANN, THOMAS J | HOFSTAD, LESTER T |
| HOFSTADT, JOHN H (DEC) | HOGAN, FLOYD | HOGAN, FRANKLIN D |
| HOGAN, RICHARD J | HOGARTY, JAMES J | HOGGE, ELBERT J |
| HOHEISEL, CLEO | HOHMAN, EDWIN G (DEC) | HOHOLAK, GEORGE |
| HOIE, DONALD P | HOISINGTON, ROBERT W. | HOITT, ERNEST R JR |

| | | |
|---|---|---|
| HOJARA, MARTIN E | HOJNA, MATTHEW | HOJNA, MATTHEW |
| HOKANSON, RICHARD E | HOKE, HERMAN A | HOKE, MERLE V |
| HOKE, RANDALL H | HOKR, RICHARD G | HOLASO, SALVADOR V |
| HOLBROOK, JOE P | HOLBROOK, WILLIAM JR | HOLCOMBE, BILLY B |
| HOLCOMBE, BILLY B | HOLCOMBE, BILLY B. | HOLCOMBE, JOHN D JR |
| HOLCOMBE, LADSON S JR | HOLCOMBE, RAYMOND | HOLDEN, HENRY F |
| HOLDEN, JOHN P. | HOLDEN, JOHN P. | HOLDEN, ROBERT L |
| HOLDEN, THOMAS S JR | HOLDER, ANTHONY C. | HOLDER, CONRAD L |
| HOLDER, HORACE B | HOLDER, JOHN B | HOLDER, JOHN T |
| HOLDER, RALPH A II | HOLDER, RALPH A. II | HOLGUIN, MANUEL F |
| HOLIFIELD, KARL L | HOLIMAN, DAVID C | HOLINGS, CLAUDE JR |
| HOLINGS, CLAUDE JR | HOLLAND, GEORGE F | HOLLAND, HARRY E |
| HOLLAND, HERMAN | HOLLAND, JAMES B | HOLLAND, JAMES E |
| HOLLAND, JOSEPH C. | HOLLAND, LARRY C | HOLLAND, LEON M |
| HOLLAND, ONEIL W JR | HOLLAND, ONEIL W JR (DEC) | HOLLAND, RICHARD J |
| HOLLAND, THOMAS | HOLLAND, WILLIE | HOLLANDER, NICHOLAS (DEC) |
| HOLLENBECK, HOWARD E | HOLLENBECK, MARTIN R | HOLLER, JOHN A |
| HOLLEY, ARTEMUS JR | HOLLEY, ARTHUR | HOLLEY, EDWARD L |
| HOLLEY, GEORGE T JR | HOLLEY, GEORGE T JR | HOLLEY, LINWOOD (DEC) |
| HOLLIDAY, CHARLES H | HOLLIDAY, CHARLES H (DEC) | HOLLIDAY, GEORGE |
| HOLLIE, ALBERT JR | HOLLINGER, ALAN E | HOLLINGER, WILLIE J |
| HOLLINGS, CLAUDE III | HOLLINGS, HERBERT | HOLLINGSWORTH, ULYSSUS M |
| HOLLINS, RALPH | HOLLINS, RODNEY S | HOLLINS, RUDOLPH |

| | | |
|---|---|---|
| HOLLINS, RUDOLPH | HOLLINS, WARSELL D | HOLLIS, EDWARD W II |
| HOLLOBAUGH, ROBERT E | HOLLOWAY, CLARENCE | HOLLOWAY, ERNEST W |
| HOLLOWAY, IVORY | HOLLOWAY, JAY D | HOLLOWAY, JAY D |
| HOLLOWAY, JIMMIE L (DEC) | HOLLOWAY, MILTON K | HOLLOWAY, PAUL E |
| HOLM, DOLPH E | HOLM, RUSSELL H | HOLMAN, ALEX D |
| HOLMAN, JERRY J | HOLMAN, MARK A | HOLMAN, WILLIAM L |
| HOLMBERG, PAUL | HOLMER, NORMAN L | HOLMES, ANDREW JR |
| HOLMES, ANDREW JR | HOLMES, ARTHUR C | HOLMES, AUSTIN A |
| HOLMES, AUSTIN V (DEC) | HOLMES, CHARLES M | HOLMES, CHARLES R. |
| HOLMES, CHARLES R. | HOLMES, CLAUDIE L (DEC) | HOLMES, ELIJAH |
| HOLMES, GERALD S | HOLMES, GILBERT JR. | HOLMES, GLORIA |
| HOLMES, HUEY P. | HOLMES, JAMES H | HOLMES, JAMES M |
| HOLMES, JOHN J | HOLMES, JOSEPH D | HOLMES, L. A. |
| HOLMES, L. A. | HOLMES, LEO A | HOLMES, LOUIS JR |
| HOLMES, PETER A | HOLMES, PHILMA J | HOLMES, RICHARD S. |
| HOLMES, ROBERT E | HOLMES, RONALD D | HOLMES, RONALD D |
| HOLMES, THOMAS A | HOLMES, THOMAS R | HOLMES, TYRONE J |
| HOLMES, WALLACE R (DEC) | HOLMES, WARREN W. | HOLMES, WILEY T |
| HOLMES, WILLIAM | HOLMES, WILLIAM D | HOLMES, WILLIE |
| HOLMES, WILLIE | HOLMES, WILSON | HOLMSTROM, RODGER E |
| HOLOMAN, FREDERICK N. | HOLPER, CHARLES R | HOLROYD, FRANK W |
| HOLSEY, LEON D | HOLSTON, CARL R | HOLT, ALEX |
| HOLT, CECIL C SR | HOLT, CHARLES Y | HOLT, CULVER Q |

| | | |
|---|---|---|
| HOLT, TERENCE M | HOLT, THOMAS H (DEC) | HOLTERMAN, JOSEPH |
| HOLTZ, ANTHONY A | HOLTZ, ANTHONY A (DEC) | HOLTZER, HAROLD E |
| HOLTZER, RUDULF E | HOLTZER, RUDULF E | HOLZENDORF, ALBERT O |
| HOLZENDORF, ALBERT O. | HOMAGE, JOSEPH | HOMER, JOHN R |
| HOMERES, VICTOR | HOMES, RICHARD K | HOMICH, LEO P JR |
| HOMMEL, ROBERT E. | HONDA, TOSHIMARU T | HONECK, KEITH E |
| HONG, SAMUEL W | HONG, WONG Y. | HONG, WONG Y. |
| HONGO, KOSUKE | HONORE, LEON P JR | HONORE, LEON P. JR. |
| HONORE, MALVIN B. | HONORE, MALVIN B. | HONOVIC, BRUNO |
| HONRADA, ALFREDO C | HOOBLER, DANIEL B | HOOD, JACK E |
| HOOD, JAMES H | HOOD, JAMES H | HOOD, ROBERT A |
| HOOKER, FRANCIS W | HOOKS, ELLIS E. | HOOKS, LINDELL |
| HOOLAHAN, THOMAS J | HOOPER, ALFRED F | HOOPER, HARRY J |
| HOOPER, WILLIAM E | HOOTEN, CHARLES E | HOOVER, ANDREW |
| HOOVER, DALE W | HOOVER, JAMES J | HOOVER, SYLVESTER W |
| HOOVER, SYLVESTER W (DEC) | HOPE, FRANCIS H | HOPE, FRANCIS J |
| HOPE, GEORGE E | HOPE, LEONARD C. | HOPE, ROBERT A JR |
| HOPKINS, ALONZO P | HOPKINS, BIRD | HOPKINS, CHRISTOPHER D |
| HOPKINS, CLARENCE J | HOPKINS, DONALD R | HOPKINS, GEORGE A |
| HOPKINS, GEORGE A (DEC) | HOPKINS, GREGGORY B | HOPKINS, GREGGORY B. |
| HOPKINS, HAROLD L | HOPKINS, HAROLD L | HOPKINS, JAMES E |
| HOPKINS, JOSEPH P | HOPKINS, KENNETH G | HOPKINS, LAUREN E |
| HOPKINS, LAWRENCE | HOPKINS, LEROY K | HOPKINS, LESLIE SR |

| | | |
|---|---|---|
| HOPKINS, MAXIN JR | HOPKINS, ROBERT J | HOPKINS, WILLIAM E |
| HOPP, DONALD E | HOPPER, JAMES T | HOPSON, JAMES |
| HOPSON, JAMES | HOPWOOD, WILBUR A JR | HORACE, ALFRED T |
| HORACE, ALPHONSE T | HORAK, ROBERT L | HORAN, PATRICK C |
| HORD, JASON R | HORDEN, EUGENE | HORDEN, EUGENE (DEC) |
| HORIHATA, KEIYA | HORN, AUGUSTA | HORN, AUSTIN |
| HORN, HAROLD P. | HORN, JAMES W | HORN, MARLOW J |
| HORN, MARLOW J. | HORNBARGER, JESSE T | HORNBY, REEVES O |
| HORNE, ARMEALIS | HORNE, CLARENCE | HORNE, OLIVER S |
| HORNECKER, ROGER A | HORNER, ARTHUR K | HORNING, ROBERT |
| HORNING, ROBERT | HORNSBY, WARREN H | HOROWITZ, CHARLES |
| HOROWITZ, CHARLES | HORR, WILLIAM L | HORSFORD, CEDRIC |
| HORTILLOSA, JOSEPH A SR | HORTON, ARTHUR | HORTON, DAVID |
| HORTON, DAVID A | HORTON, DAVID A. | HORTON, DAVID C |
| HORTON, DAVID G JR (DEC) | HORTON, HENRY L JR | HORTON, JEFFERSON D |
| HORTON, JULIUS C | HORTON, ROBERT G | HORTON, ROBERT L |
| HORTON, ROBERT L. | HORTON, RONALD | HO-SHING, WAYNE H |
| HOSKINS, GREEN A | HOSKINS, WILLIE E | HOSTOS, HERMAN |
| HOSTOS, HERMAN | HOUCHINS, CLARENCE M | HOUGHTON, JAMES A |
| HOUGHTON, JOSEPH F | HOULDEN, THOMAS E | HOULE, CLARENCE W SR |
| HOULE, DALE H | HOULE, WILLIAM JR | HOUPIS, MILTON H |
| HOURULA, AIMO J | HOUSE, HUBERT H | HOUSE, HUBERT H (DEC) |
| HOUSE, TIMOTHY J | HOUSLEY, ROBERT C | HOUSTON, HAROLD E |

JAQUES ADMIRALTY LAW FIRM

| | | |
|---|---|---|
| HOUSTON, ISAIAH JR. | HOUSTON, LILLIE R | HOUTMAN, HERBERT |
| HOVE, PETER H | HOVEN, JOSEPH | HOVER, ROBERT W |
| HOVEY, WILLIAM G | HOWARD, ALBERT W | HOWARD, ARTHUR P |
| HOWARD, BILLY J | HOWARD, CURTIS | HOWARD, FRED F SR |
| HOWARD, GEORGE W | HOWARD, GEORGE W. | HOWARD, HAROLD J |
| HOWARD, HENRY V. | HOWARD, JAMES A | HOWARD, JOSEPH H |
| HOWARD, JOSEPH L | HOWARD, LINDELL | HOWARD, ROBERT C III |
| HOWARD, SHERMAN (DEC) | HOWARD, THOMAS C | HOWARD, VICTOR L |
| HOWARD, WILLIAM | HOWARD, WILLIAM E | HOWARD, WILLIE E |
| HOWARD, WILLIE III | HOWARTH, JOHN M | HOWE, JAMES H |
| HOWE, PETER R | HOWELL, AVON | HOWELL, CHARLES D |
| HOWELL, CYRIL G | HOWELL, FRANK J. | HOWELL, GEORGE R |
| HOWELL, HENRY JR | HOWELL, JAMES T (DEC) | HOWELL, JOHN W |
| HOWELL, MARIO H | HOWELL, MARIO H (DEC) | HOWELL, PHILIP L |
| HOWELL, RALPH C | HOWELL, RALPH C | HOWELL, ROBERT E |
| HOWELL, ROBERT F | HOWELL, TED L | HOWELL, THOMAS E |
| HOY, CARL JR | HOY, WILLIAM W | HOYOS, MIGUEL A. |
| HOYOS, MIGUEL A. | HOYT, HARRY M | HOYT, HARRY M (DEC) |
| HOYT, JACK L | HOYT, JOHN R | HRECHKO, MICHAEL |
| HRICKO, ALBERT H | HROBUCHAK, WILLIAM B | HRUBY, WILLIAM |
| HSIEZ, MA M. | HU KIM, GEORGE K | HU KIM, GEORGE K. |
| HUBBARD, AUGUST J M | HUBBARD, CHARLES M | HUBBARD, CLAY |
| HUBBARD, CLEVELAND | HUBBARD, CLIFFORD D. | HUBBARD, CLIFFORD D. |

| | | |
|---|---|---|
| HUBBARD, COUNCIL C. | HUBBARD, COUNCIL C. | HUBBARD, DONALD J |
| HUBBARD, FRANK | HUBBARD, FRANK | HUBBARD, JOHN L |
| HUBBARD, JOSEPH A. | HUBBARD, LESTER J SR | HUBBARD, MILTON |
| HUBBARD, MORRIS C. | HUBBARD, WILLIAM J | HUBILLA, RODOLFO T |
| HUCKABY, ROBERT L | HUCKELBERRY, THOMAS J | HUCZKO, STEPHEN (DEC) MILLER A |
| HUDAK, ANDREW F III | HUDDLESTON, GEORGE T | HUDDLESTON, MITCHELL J |
| HUDDLESTON, RELF L | HUDGINS, DARDEN H | HUDGINS, EVERETT D |
| HUDGINS, JOHN R | HUDGINS, JOSEPH E | HUDGONS, EDDIE L |
| HUDNELL, PERRY S (DEC) | HUDOCK, MICHAEL C | HUDSON, ARTHUR L. |
| HUDSON, BEN | HUDSON, HAROLD L | HUDSON, JAMES R |
| HUDSON, JAMES R | HUDSON, JOHN C | HUDSON, JOHN E. |
| HUDSON, JOHN E. | HUDSON, JOHN W JR | HUDSON, MACK M JR |
| HUDSON, MAURICE L | HUDSON, RICHARD D | HUDSON, RICHARD L |
| HUDSON, ROBERT L | HUDSON, ROBERT L | HUDSON, THOMAS W |
| HUDSON, WILLIAM B (DEC) | HUDSON, WILLIAM M | HUERTAS, ANTHONY R |
| HUERTAS, FELIPE | HUERTAS, ROBERTO T | HUERTAS, ROLAND R |
| HUERTAS, SAN JUAN | HUERTO, FERNANDO O JR | HUERTO, OSCAR M |
| HUERTO, ROGELIO M | HUFALAR, HIPOLITO V | HUFF, JACK W |
| HUFF, LARRY F | HUFF, THURMAN | HUFFER, DEWEY R |
| HUFFER, WAYTEMAN B | HUFFMAN, CARL W | HUFFMAN, CARL W. |
| HUFFMAN, CARL W. | HUFFMAN, EDDIE D. | HUFFMAN, RUSSELL R |
| HUFFORD, JOHN F | HUFFORD, RICHARD H | HUFFORD, THOMAS P |
| HUGATE, WALTER R | HUGER, ROBERT L | HUGGINS, GEORGE M |

| | | |
|---|---|---|
| HUGGINS, WILLARD C (DEC) | HUGHART, CHESTER (DEC) | HUGHES, ALVIN SR (DEC) |
| HUGHES, ARCHIE L | HUGHES, ARNOLD E | HUGHES, BERNARD J |
| HUGHES, CHARLES D | HUGHES, CHRISTOPHER L | HUGHES, CLARENCE L (DEC) |
| HUGHES, CLIFTON B | HUGHES, CLIFTON B | HUGHES, DON B |
| HUGHES, ELMO | HUGHES, FRANK J | HUGHES, GERARD P |
| HUGHES, GRADY | HUGHES, GUY W | HUGHES, JAMES J |
| HUGHES, JAMES P | HUGHES, JOEL T | HUGHES, JOHN |
| HUGHES, JOHN R | HUGHES, JOHN R | HUGHES, JOHN W |
| HUGHES, JOSEPH H. JR. | HUGHES, LAURENCE C | HUGHES, LEE H |
| HUGHES, LEVERN | HUGHES, LEVERN JR | HUGHES, MANNIE JR |
| HUGHES, MARTIN E. | HUGHES, MARTIN E. | HUGHES, MELVIN |
| HUGHES, MONZELLA | HUGHES, ROBERT L | HUGHES, ROY D |
| HUGHES, TONY | HUGHES, VERNARD | HUGHES, WILLARD G |
| HUGHES, WILLIE A. | HUGHES, WILLIE A. | HUGHETT, KEITH D |
| HUGHLEY, J.W. | HUGHSON, JAMES E | HUGNEY, EDWARD |
| HUGULEY, MARTIN G | HUHN, CLARENCE R. | HUIE, BOBBY F |
| HUIETT, JOE L | HUISMAN, FREDRICK A | HUISMAN, FREDRICK A. |
| HULETT, PETER J | HULETT, PETER J. | HULICK, ELMER P |
| HULL, HOWARD K (DEC) | HULL, ROBERT J | HULLER, KENNETH G. |
| HULSEY, ANTHONY R | HULT, HARTLEY C | HUMBERSON, RALPH R |
| HUMBERT, WALTER B. | HUMMEL, NED R | HUMPHREY, BERNARD L |
| HUMPHREY, JAMES C. | HUMPHREY, JAMES C. | HUMPHREY, JAMES N |
| HUMPHREY, JAMES N. | HUMPHREY, LEE | HUMPHREY, NELSON R |

| | | |
|---|---|---|
| HUNDERTMARK, ROBERT C | HUNDLEY, JESSIE J | HUNDT, JOHN E |
| HUNEYCUTT, DEWEY J JR | HUNG, SCOTT K | HUNIU, LEO |
| HUNIU, SAMUEL J | HUNLEY, JAMES K | HUNSICK, GROVER C |
| HUNSICK, GROVER C | HUNT, ARTHUR R | HUNT, BARBARA L. |
| HUNT, BARBARA L. | HUNT, BENJAMIN T | HUNT, DWANE E |
| HUNT, FARREL S | HUNT, FERDINAND V | HUNT, JEANETTE |
| HUNT, JOHN E | HUNT, JOHN E | HUNT, MARTIN V |
| HUNT, PAUL L | HUNT, SIDNEY | HUNT, SIDNEY E |
| HUNT, WILLIAM F | HUNTE, CLARENCE | HUNTE, DUDLEY T |
| HUNTER, ARTHUR L | HUNTER, CHALMERS L | HUNTER, CLEVELAND |
| HUNTER, DAVID | HUNTER, DAVID | HUNTER, DAVID L |
| HUNTER, DAVID L | HUNTER, EXCELL J | HUNTER, FLOYD L |
| HUNTER, FREDDIE L | HUNTER, HENRY K (DEC) | HUNTER, HENRY R |
| HUNTER, HERBERT H | HUNTER, HILARY M | HUNTER, JOHN C (DEC) |
| HUNTER, LEE E | HUNTER, LESSEL C. | HUNTER, RAYMOND J |
| HUNTER, RICHARD G. | HUNTER, ROBERT G | HUNTER, ROBERT G. |
| HUNTER, ROBERT L. | HUNTER, THEODORE E. | HUNTER, WELDON E |
| HUNTER, WILLIAM | HUNTER, WILLIAM J | HUNTER, WILLIE |
| HUNTINGTON, WALTER C | HUNTLEY, EVERETT D | HUNTLEY, EVERETT D. |
| HUNTLEY, FREDERICK S | HUNZIKER, FREDERICK H | HURD, HAROLD P |
| HURDLE, JESSE C | HURIA, PETER JR | HURLEY, GEORGE X |
| HURLEY, JAMES J | HURLEY, RICHARD C | HURLSTON, JOHN C |
| HURNY, JOHN E | HURON, ERNEST | HURST, BARBARA A |

| | | |
|---|---|---|
| HURST, DAVID A | HURST, FRED G | HURST, KIM L |
| HURST, MICHAEL E | HURST, VERNON W | HURST, VILAS L |
| HURT, ANTHONY | HURTADO, FRANK | HURTADO, MIGUEL |
| HURTS, DARRELL M | HURWITZ, ARTHUR | HUSEIN, ALI |
| HUSEIN, ALI (DEC) | HUSMANN, JACK H | HUSS, PHILIP L |
| HUSS, ROBERT E | HUSSAIN, ADAM A | HUSSAIN, AHMED M |
| HUSSEIN, ABDULLA A | HUSSEIN, ABDULLA M | HUSSEIN, MOHAMED M |
| HUSSEY, JOSEPH D | HUSSEY, LLOYD C | HUSTON, ARNOLD E JR |
| HUSTON, HARRY R | HUSTON, RANDLES T | HUSTY, RICHARD M |
| HUSZAR, STEVE N | HUTCHINGS, NEIL F | HUTCHINS, JAMES W |
| HUTCHINS, JEAN D | HUTCHINS, NICK D | HUTCHINS, ROBERT L |
| HUTCHINSON, DONALD E | HUTCHINSON, DONALD E. | HUTCHINSON, HERBERT |
| HUTCHINSON, JOHN J | HUTCHINSON, JOHN L | HUTCHINSON, ORRIN J |
| HUTCHINSON, RICHARD B | HUTCHINSON, WALTER R | HUTCHISON, FRED T |
| HUTH, JAMES R | HUTSELL, JOHN D | HUTSON, CLIFFORD A |
| HUTSON, LAWRENCE A. | HUTSON, TERRY E | HUTTAR, WILLIAM H |
| HUTTENHOFF, ROBERT L | HUTTO, NATHANIAL (DEC) | HUTTO, WILLIAM L |
| HUTTON, ALBERT W | HUTTON, CLYDE R | HUTTON, GEORGE M SR |
| HUTTON, ROBERT M | HUX, JOSEPH E | HUXTABLE, MELVIN E |
| HUY, MARIO J | HUYLER, HORACE L | HYATT, WILBUR V |
| HYDE, CONNIE W | HYDE, DAVID W | HYDE, DAVIS T |
| HYDE, DENNIS B. | HYDE, DONOVAN G. | HYDE, EDDIE J |
| HYDE, FREDERICK R | HYDE, GEORGE R | HYDE, JAMES N |

| | | |
|---|---|---|
| HYDE, LAWTON | HYDE, OROBIA | HYDE, WILLIAM G (DEC) |
| HYDER, EDWARD A | HYDER, LAWRENCE J | HYDERA, ALI S |
| HYDES, HERBERT D. | HYDES, HERBERT D. | HYDES, THOMAS M |
| HYDES, THOMAS V | HYDOCK, THOMAS V | HYER, CHARLES R |
| HYER, HARRY C | HYLER, ALAN S | HYLLESTAD, CRAIG L |
| HYMAN, GERALD L | HYMAN, JACK L | HYMAN, MARVIN |
| HYMAN, SOCORRO | HYNDS, HOOVER | HYNES, HERBERT C |
| HYNES, LESLIE R (DEC) | HYSLOP, JOHN S JR | HYTTEN, CHRISTOPHER |
| IACOBACCI, RAYMOND | IACONO, VINCENT | IANNI, LORENZO |
| IANNI, LORENZO | IAROPOLI, JOSEPH J | IBANEZ, GIL M. |
| IBAY, JANUARIO P | IBERT, URSULA H | IBRAHIM, SALIM |
| IDOYAGA, ISIDORO | IDOYAGA, ISIDORO | IDRIS, SEDEK B |
| IGNACIO, GEORGE R | IGNACIO, MORA | IGUINA ONOFRE, FRANCISCO |
| ILAGAN, RODOLFO M | ILANGILANG, PATROCINIO P | ILANO, LAZARO D |
| ILARRAZA, MAXIMO | ILARRAZA, RICARDO | ILLARRAZA-MEDINA, REINALDO |
| ILLIG, EDWARD J | IMAMURA, EDWIN T | IMAN, HARRY H |
| IMANUEL, LEONARD E | IMES, MELVIN L | IMHOF, CHARLES F |
| IMPERIO, ROBERT R | IMUS, KEITH N | INACIO, DELFIN |
| INACIO, DELFIN (DEC) | INDERBITZIN, IDA | INDURSKY, MORRIS |
| INFANTE ESTAY, GERMAN (DEC) | INFANTE, RAFAEL | INFANTE, RAFAEL |
| INFANTI, RUDOLPH J | INFANZON-DELGADO, JORGE | INFANZON-DELGADO, JORGE |
| INGALLS, LOWELL L | INGALLS, LOWELL L. | INGEBRETSEN, ALVIN W |
| INGEBRETSEN, EDWIN E | INGEBRETSEN, JAMES V | INGEBRETSEN, WESLEY K |

| | | |
|---|---|---|
| INGEGNERI, ANTHONY | INGEGNERI, ANTHONY | INGELSBY, JOHN V (DEC) |
| INGEMANSSON, GERALD B | INGLES, JULIO D. | INGLES, SERGIO B. |
| INGRAHAM, CARL J | INGRAM, CANUTE J SR | INGRAM, JOHN G |
| INGRAM, MICHAEL L | INGRAM, REUBEN B | INGRAM, ROBERT L. |
| INGRAM, ROBERT L. | INGRAM, WILLIE R | INGRAM, WILLIE R. |
| INIGO, LUIS E. | INIT, NESTORIO A | INKS, EDGAR R JR |
| INMAN, CLARK S | INNOCENTI, RALPH C | INOCENCIO, JUSTO |
| INOCERTA, RUFINO I | INOSANTO, REGALADO E | INOUYE, ROY M. |
| INSANA, GEORGE R | INSCOR, CHARLES H SR | INSELL, GRANT F |
| INSELL, HAROLD L | INSELL, HAROLD L. | IOCOLAMO, SALVATORE |
| IOLI, RICHARD B | IRBY, LEE H | IRELAND, GEORGE S |
| IRIARTE, PAULA GONZALEZ | IRIGOYEN, MANUEL | IRISH, RODERICK P |
| IRIZARRY, DIEGO | IRIZARRY, GUILLERMO | IRIZARRY, JOSE A |
| IRIZARRY, PABLO M. | IRIZARRY, ROBERTO G. | IRSFELD, ROMAIN G |
| IRSFELD, ROMAIN G. | IRULA, RAMON | IRVIN, CHARLES H |
| IRVINE, ROBERT J | IRVINE, ROBERT J | IRVING, FELIX S |
| IRWIN, EDWARD G | ISA, AHMED M. | ISAAC, KENNETH R |
| ISAAC, ROBERTO | ISAAC-ROSARIO, LUIS A | ISAACS, LESLIE A |
| ISADORE, GERALDINE E | ISADORE, GERALDINE E. | ISADORE, GERALDINE E. |
| ISADORE, WILFRED JR | ISAROON, MONSELL N | ISBELL, WILLIAM F |
| ISENSTADT, BRIAN J | ISHENGOMA, GREGORY | ISIDRO, RENATO L |
| ISKE, HERBERT H | ISLAND, ELLIS W | ISLES, CARLOS S |
| ISLES, MARLON | ISMAEL, AL A | ISMAIL, MUSID A |

| | | |
|---|---|---|
| ISMAIL, USAMAH | ISOM, LOUIS | ISOM, LOUIS |
| ISOM, MILTON | ISRAEL, MILTON L | ISRAEL, NORMAN L |
| ISRAELSON, MARTIN I | ISSEL, RICHARD H | ISTED, CHARLES S |
| ITEN, RAYMOND A | ITO, KAZUYUKI | ITONEY, PAUL B |
| ITTEL, WILLIAM | ITURRALDE, JOSEPH B | ITURRINO, LEONIDE |
| ITURRINO, LUIS | ITURRINO, LUIS | IVANO, NICHOLAS M |
| IVERSEN, BRYAN D | IVERSEN, ROBERT L | IVERSON, OTTO E |
| IVERSON, WILLIAM E | IVERY, JAMES | IVES, RICHARD G |
| IVES, WARREN O | IVEY, CLIFFORD B | IVEY, HOWARD W |
| IVEY, JAMES A | IVEY, JAMES F | IVEY, WILLIAM P |
| IVORY, LEO JR | IWASKI, MICHAEL | IWATA, PAUL S |
| IZAGUIRRE, ADAN | IZATT, ALEXANDER | IZUNO, MITSUGI |
| IZZO, BRIAN M | IZZO, JOSEPH A | IZZO, JOSEPH A |
| JABER, ALI AHMED A | JABLONSKI, BRUCE | JABLONSKI, CHARLES E |
| JABLONSKI, THEODORE | JABO, MICHAEL JR | JACINTHO, ABEL D |
| JACINTO, JAIME E | JACINTO, PEDRO | JACK, CHESTER J |
| JACK, RUDOLPH V | JACK, RUDOLPH V | JACKMAN, ARTHUR F |
| JACKO, CLARENCE | JACKO, CLARENCE | JACKSON, ALBERT |
| JACKSON, ALBERT H | JACKSON, ALBERT N | JACKSON, ALGIE B |
| JACKSON, ALWIN J | JACKSON, ANTHONY | JACKSON, ARNOLD N |
| JACKSON, ARSIE V. | JACKSON, ARSIE V. | JACKSON, AUGUST C |
| JACKSON, BENJAMIN | JACKSON, BLANTON | JACKSON, BOBBY |
| JACKSON, CARL | JACKSON, CHARLES K | JACKSON, CHARLIE |

| | | |
|---|---|---|
| JACKSON, CLINTON S SR | JACKSON, CLYDE C | JACKSON, CLYDE W |
| JACKSON, COLUMBUS | JACKSON, CURTIS (DEC) | JACKSON, CURTIS L |
| JACKSON, DAVID | JACKSON, DEAN | JACKSON, DEBORA A |
| JACKSON, DONALD R | JACKSON, EARL O | JACKSON, EDDIE H |
| JACKSON, EDDIE H (DEC) | JACKSON, EDDIE J | JACKSON, EDDIE L |
| JACKSON, ELERY E | JACKSON, EMANUEL W | JACKSON, ERNEST |
| JACKSON, FELIX | JACKSON, FRANK JR | JACKSON, FRED JR |
| JACKSON, FUE | JACKSON, FUE | JACKSON, GARLAND E. |
| JACKSON, GARLAND L | JACKSON, GEORGE A JR (DEC) | JACKSON, GEORGE J |
| JACKSON, GEORGE J SR | JACKSON, GEORGE N | JACKSON, GEORGE SR. |
| JACKSON, GRAHAM J | JACKSON, GREGORY L | JACKSON, HALSTEAD D |
| JACKSON, HAROLD F III | JACKSON, HARRY C | JACKSON, HENRY |
| JACKSON, HERBERT A | JACKSON, HERMAN B | JACKSON, HILDREN |
| JACKSON, HILDREN | JACKSON, HORACE | JACKSON, HOWARD J |
| JACKSON, HUBERT E | JACKSON, JACK D | JACKSON, JAMES |
| JACKSON, JAMES E | JACKSON, JAMES H | JACKSON, JAMES JR |
| JACKSON, JAMES T SR | JACKSON, JESSE L | JACKSON, JIM JR |
| JACKSON, JOHN T | JACKSON, JOHN T | JACKSON, JOHN T JR |
| JACKSON, JOSEPH A | JACKSON, KEDRICK M | JACKSON, KENNETH F |
| JACKSON, LARRY | JACKSON, LEWIS | JACKSON, MELTON R |
| JACKSON, MELTON R. | JACKSON, MERLE P | JACKSON, MICHAEL L. |
| JACKSON, MILTON B | JACKSON, MILTON V | JACKSON, MOISES E |
| JACKSON, N ANTHONY | JACKSON, OLIVER | JACKSON, OSBORNE E |

| | | |
|---|---|---|
| JACKSON, OSCAR | JACKSON, OSMOND | JACKSON, RAMONT |
| JACKSON, RAYMOND L | JACKSON, RICHARD | JACKSON, RICHARD H |
| JACKSON, ROBERT J | JACKSON, ROBERT L | JACKSON, ROBERT O |
| JACKSON, ROY A | JACKSON, ROY A | JACKSON, ROY M |
| JACKSON, RUBIN | JACKSON, RUDOLPH JR | JACKSON, S PERRY |
| JACKSON, SAMUEL | JACKSON, SHERMAN | JACKSON, SHERMAN B |
| JACKSON, SIDNEY C. | JACKSON, SNOOKIE | JACKSON, SNOOKIE |
| JACKSON, SNOOKIE | JACKSON, STEPHEN H JR | JACKSON, TEXAS A |
| JACKSON, THOMAS L | JACKSON, THOMAS W | JACKSON, TURHAN D |
| JACKSON, WALTER | JACKSON, WALTER L | JACKSON, WARREN F |
| JACKSON, WARREN SR. | JACKSON, WARREN SR. | JACKSON, WILLIAM A |
| JACKSON, WILLIAM A | JACKSON, WILLIE B JR (DEC) | JACKSON, WILLIE I JR |
| JACKSON, WILLIE JR | JACKSON, WILLIES A | JACOB, EDWARD J |
| JACOB, STUART C | JACOBELLY, PETER | JACOBS, DALE W |
| JACOBS, HENRY F | JACOBS, HERBERT L | JACOBS, JACK W |
| JACOBS, JOSEPH E | JACOBS, JOSEPH L | JACOBS, LINCOLN A |
| JACOBS, LINCOLN A. | JACOBS, PERRY | JACOBS, SHALTO F |
| JACOBS, WALTER R | JACOBS, WILBUR E (DEC) | JACOBS, WILLIAM F (DEC) |
| JACOBSEN, ALF B. | JACOBSEN, JOHN H | JACOBSEN, RAY |
| JACOBSON, DAVID S. | JACOBSON, DAVID S. | JACOBSON, LELAND J |
| JACOBSON, LESTER W | JACOBSON, LESTER W. | JACOBSON, WALTER W (DEC) MILLE |
| JACOVETTI, JAMES A (DEC) | JACQUELIN, PAUL P. | JACQUELIN, PAUL P. |
| JACQUES, JOSEPH H JR | JACQUES, JOSEPHH JR | JACQUES, SIDNEY |

| | | |
|---|---|---|
| JACQUET, ORENTON L. | JAESSON, MIKE | JAGEL, LOUIS A |
| JAGUSZEWSKI, CHESTER T | JAHAFI, HAMMOUD N | JAHNES, CARL J |
| JAIMAN, ADOLFO J | JAKUSH, SHAWN A | JAKWAY, JAMES E |
| JALHAM, MOHAMED A | JALOMO, ROMERO M | JAMEROS, EDDIE K |
| JAMERSON, LORENZO | JAMES M THOMAS | JAMES, ADOLFO |
| JAMES, BERTRAM B | JAMES, CARLOS L | JAMES, CLARENCE C |
| JAMES, DEWEY J | JAMES, DONALD P | JAMES, GEORGE D SR |
| JAMES, HAROLD | JAMES, HORACIO N | JAMES, JESSE L |
| JAMES, JESSE L. | JAMES, JOSE V | JAMES, JOSE V |
| JAMES, JOSEPH | JAMES, KENNETH L | JAMES, LARRY L |
| JAMES, LEE A. SR. | JAMES, LEONARD G | JAMES, LESLIE W |
| JAMES, LLOYD | JAMES, MELVIN | JAMES, MILTON R |
| JAMES, MOSE A JR | JAMES, OSCAR W | JAMES, RALPH C JR |
| JAMES, RALPH C. JR. | JAMES, RICHARD | JAMES, ROBERT |
| JAMES, ROBERT C | JAMES, ROBERT G | JAMES, SAMUEL |
| JAMES, SAMUEL | JAMES, SAMUEL JR | JAMES, THEODORE D. |
| JAMES, THEODORE D. | JAMES, THOMAS A | JAMES, WALTER M |
| JAMES, WILRICK E | JAMESON, WILIS | JAMINAL, DANILO R |
| JAMIR, EDUARDO G | JAMISON, GEORGE G | JAMISON, JAMES L |
| JAMISON, JAMES L. | JAMISON, ROBERT L. | JAMISON, ROBERT L. |
| JAMORA, EDUARDO G | JANAVARIS, GUSS A | JANCIC, SAMUEL |
| JANES, DAVID P | JANETSKE, JOHN S | JANG, CHEE K (DEC) |
| JANICKE, KENNETH L | JANIGIAN, HAGOP B | JANNAH, ROBERT |

| | | |
|---|---|---|
| JANNAH, ROBERT | JANSE, FRANK | JANSEN, GABRIEL |
| JANSON, LAWRENCE W | JANSSEN, JOHN F | JANTZEN, WILLIAM |
| JAPNGIE, EUGENE V | JARA, CESAR | JARAMILLO, AMOS J |
| JARAMILLO, ROMAN | JARAMILLO, WILLIAM | JARDINE, DALE S |
| JARDINE, THOMAS A | JARDINES, NELSON | JARMAN, RICHARD E |
| JARMAN, SHERMAN L | JARMON, JARVIS L | JARRARD, GREGORY C |
| JARRELL, ERNEST O | JARRELL, THOMAS L | JARRETT, JACK B |
| JARRETT, WILLIAM | JARRETT, WILLIAM | JARRIN, ISABEAU |
| JARUSZEWSKI, BERNARD | JARVELA, ROBERT M | JARVI, BRADLEY J. |
| JARVI, BRADLEY J. | JARVIS, BILLY R (DEC) | JARVIS, DAVID E |
| JARVIS, DAVID E. | JARVIS, PAUL J | JARVIS, THOMAS W |
| JASKIERNY, ARTHUR K | JASMIN, RASBY A | JASMIN, RASBY A |
| JASMIN, SAMUEL V | JASTER, WALTER L | JAUCH, BOBBIE D |
| JAUNDOO, CECIL L | JAUREGUI, JOSEPH A | JAVAR, LEONARDO A |
| JAVIER, ARTURO B | JAVIER, BUENAVENTURA C | JAVIER, JERRY A |
| JAVIER, JORGE S | JAVIER, NAVARRO Z | JAVIER, RAFAEL M |
| JAWAD, MUHANNA | JEAN, JOSEPH F | JEANNETTE, ROBERT E |
| JEANSONNE, DEUS M | JEFFCOAT, HUGO B | JEFFCOAT, HUGO B. |
| JEFFERIES, JOHN W | JEFFERIES, WILLIAM C | JEFFERSON, ALBERT J. |
| JEFFERSON, CHARLES | JEFFERSON, CHARLIE F | JEFFERSON, CHROMER W |
| JEFFERSON, ELLIS W | JEFFERSON, GEORGE B | JEFFERSON, JAMES L JR |
| JEFFERSON, JAMES L JR | JEFFERSON, JUNIOUS | JEFFERSON, LINEAR T |
| JEFFERSON, MALKIAH | JEFFERSON, MURPHY | JEFFERSON, NATHANIEL |

| | | |
|---|---|---|
| JEFFERSON, REBECCA | JEFFERSON, REBECCA | JEFFERSON, SILAS L |
| JEFFERSON, THOMAS O. | JEFFERSON, VERNELL M. | JEFFORDS, JAMES P |
| JEFFORDS, JAMES P | JEFFORDS, ORVEL M | JEFFRIES, DONALD |
| JEFFRIES, ELLIOT D | JEFFRIES, LAWRENCE C | JEGLINSKI, JAMES F |
| JEKOT, DAVID J (DEC) | JEKOT, LEON T | JELINEK, NICHOLAS |
| JELLICO, WILLIAM J | JELLICO, WILLIAM J. | JEMISON, WILLIAM P SR |
| JEMMOTT, CLIVE | JEMMOTT, CLIVE | JENKIN, ELTON T |
| JENKINS, AARON J | JENKINS, ANTONIO | JENKINS, BILLIE (DEC) |
| JENKINS, CALVIN Q | JENKINS, CHARLES W | JENKINS, CLIFTON J |
| JENKINS, CYRUS J JR | JENKINS, DARNEL | JENKINS, DESTER JR |
| JENKINS, EDDIE J. SR. | JENKINS, EDDIE J. SR. | JENKINS, EDWARD |
| JENKINS, EDWARD | JENKINS, EDWARD H | JENKINS, FLOYD (DEC) |
| JENKINS, FRED JR | JENKINS, FREDERICK D | JENKINS, GEORGE E |
| JENKINS, GRADY E | JENKINS, JESSE J (DEC) | JENKINS, JULIUS E |
| JENKINS, LAWRENCE O JR | JENKINS, LESTER | JENKINS, LINDELL R |
| JENKINS, MARVIN | JENKINS, NELSON B | JENKINS, ROBERT |
| JENKINS, ROBERT | JENKINS, ROBERT | JENKINS, ROLAND |
| JENKINS, ROLAND | JENKINS, ROY L | JENKINS, ROY L |
| JENKINS, RUSSELL L | JENKINS, SPENCER D | JENKINS, WARD L |
| JENKINS, WILLIAM A III | JENKINS, WILLIAM H | JENKINS, WILLIAM W |
| JENNE, FRANK A | JENNETTE, NASA F JR | JENNINGS, ADRIAN H |
| JENNINGS, BERNARD A | JENNINGS, CHARLES F | JENNINGS, CLARENCE R |
| JENNINGS, EDWARD L | JENNINGS, JEAN R. | JENNINGS, NED (DEC) |

| | | |
|---|---|---|
| JENSEN, ANDREW L | JENSEN, ANDREW L. | JENSEN, ARTHUR A |
| JENSEN, CHARLES | JENSEN, EINER R | JENSEN, FRED J |
| JENSEN, FREDERICK B | JENSEN, GORDON V | JENSEN, HANS T. |
| JENSEN, HANS T. | JENSEN, HOLGER C | JENSEN, JOEL P |
| JENSEN, JOHN B | JENSEN, JORGEN P. | JENSEN, JORGEN P. |
| JENSEN, KENNETH N | JENSEN, KNUD | JENSEN, LEWIS |
| JENSEN, NORMAN C | JENSEN, OVE | JENSEN, PREBEN F |
| JENSEN, RICHARD N | JENSEN, ROBERT D | JENSEN, ROBERT W |
| JENSEN, THOMAS A | JENSEN, WILLIAM (DEC) | JENSEN-HAMMER, HANS E |
| JENSSEN, EDWARD W | JEONG, DANIEL D | JEREZ, BALTAZAR C (DEC) |
| JEREZ, BALTAZAR C. | JERNIGAN, JEAN W | JERNIGAN, JOHNNIE W |
| JEROME, FRED | JEROME, FRED | JERSCHEID, JAMES F |
| JERSTED, ERIK | JESEN, BEN O | JESONIS, BERNARD G |
| JESONIS, JOHN V | JESSIE, IRA JR | JESTER, EARL W |
| JESTES, BOBBY G | JESUKAITIS, CASIMIR A | JESUS, JOHN J |
| JESUS, MANUEL J | JETER, RUDDIE V (DEC) | JETSON, JAMES JR |
| JETT, JIMMIE R | JETTE, JOHN J | JETTON, DELBERT |
| JEUNG, LOUIE Y | JEUVELIS, WILLIAM P | JEVITZKY, FRANK H |
| JEWELL, GREGORY D | JEWELL, JAMES E | JEWELL, JUNIOR M |
| JEWETT, JEROME M | JEWETT, JOHN A | JEWETT, LELAND R |
| JIBRELL, JAMA | JIM, JENNIFER K | JIMENEZ, ADOLFO F |
| JIMENEZ, ALBERTO C | JIMENEZ, ALEJANDRO | JIMENEZ, ANGEL |
| JIMENEZ, APARITO C | JIMENEZ, CHARLIE | JIMENEZ, EVARISTO |

| | | |
|---|---|---|
| JIMENEZ, FERNANDO P | JIMENEZ, FLAVIO | JIMENEZ, JACINTO M |
| JIMENEZ, JAMES | JIMENEZ, JOSE | JIMENEZ, LUIS S |
| JIMENEZ, MARIO C | JIMENEZ, NESTOR P | JIMENEZ, NICANOR F |
| JIMENEZ, NOEL R | JIMENEZ, PEDRO J | JIMENEZ, RENE C |
| JIMENEZ, VICENTE | JIMENEZ, WILLIAM | JIMENEZ, WILLIAM |
| JIMENEZ, WILLIAM (DEC) | JIMINEZ, EFRAIN J | JINGLES, THOMAS J |
| JINKS, EDGAR | JOAO, LAWRENCE E (DEC) | JOB, ROBERT B |
| JOBE, FLOYD C | JOBE, LEO M | JOCKHECK, JOHN R |
| JODOI, MASAMI | JODOI, MASAMI | JOE, CURTIS |
| JOE, WILLIAM J | JOFFRAY, HENRY G | JOHANNESSEN, ARTHUR L |
| JOHANSEN, EDMUND H | JOHANSEN, ERNEST E | JOHANSEN, GEORGE L |
| JOHANSEN, GEORGE L | JOHANSEN, HENRY | JOHANSEN, ROBERT C |
| JOHANSEN, STEVEN | JOHANSEN, VERNESS H | JOHANSEN, WALTER B |
| JOHANSSON, EVERT R | JOHANSSON, IVAR | JOHN, HIRAM |
| JOHN, MAX W | JOHN, NEVILLE A | JOHNKOSKI, EUGENE |
| JOHNS, EDSEL M | JOHNS, EDSEL M. | JOHNS, ERNEST (DEC) |
| JOHNS, GREGORY T | JOHNS, ISERELLA J. | JOHNS, JACK |
| JOHNS, JAMES R | JOHNS, MELVIN V (DEC) MILLER A | JOHNS, RICHARD D |
| JOHNSEN, CHARLES P | JOHNSON, ABEL A | JOHNSON, ABRAHAM |
| JOHNSON, ADRIAN L | JOHNSON, ALBERT B | JOHNSON, ALFONZO |
| JOHNSON, ALFRED JR | JOHNSON, ALFRED L (DEC) | JOHNSON, ALLAN R |
| JOHNSON, ALLEN E JR | JOHNSON, ALONZO JR | JOHNSON, ALONZO JR |
| JOHNSON, ALPHONSE | JOHNSON, ALPHONSE | JOHNSON, ALPHONSE |

| JOHNSON, ALTON C | JOHNSON, ALTON C | JOHNSON, ALVIN |
|---|---|---|
| JOHNSON, ALVIN E | JOHNSON, ARDUTH M | JOHNSON, ARNOLD J |
| JOHNSON, ARNOLD J. | JOHNSON, ARZA H | JOHNSON, AUBREY H |
| JOHNSON, AUSBON N | JOHNSON, BARNEY | JOHNSON, BENJAMIN M |
| JOHNSON, BENJAMIN O | JOHNSON, BENJAMIN O (DEC) | JOHNSON, BERNARD G |
| JOHNSON, BREDELL | JOHNSON, BREDELL | JOHNSON, BRENT W |
| JOHNSON, BYRON J | JOHNSON, CAREY J. | JOHNSON, CARL E |
| JOHNSON, CARL L | JOHNSON, CARMEN I | JOHNSON, CESAR |
| JOHNSON, CHARLES | JOHNSON, CHARLES | JOHNSON, CHARLES D |
| JOHNSON, CHARLES D | JOHNSON, CHARLES E | JOHNSON, CHARLES H |
| JOHNSON, CHARLES I | JOHNSON, CHARLES V | JOHNSON, CLAIBORN |
| JOHNSON, CLARENCE O (DEC) | JOHNSON, CLAUDIO | JOHNSON, CLIFTON |
| JOHNSON, CLIFTON (DEC) | JOHNSON, CLINTON L | JOHNSON, CURTIS |
| JOHNSON, CURTIS E | JOHNSON, CURTIS E | JOHNSON, CURTIS L |
| JOHNSON, CURTIS L | JOHNSON, DALE M | JOHNSON, DALE R |
| JOHNSON, DAMON | JOHNSON, DARRELL L | JOHNSON, DARRIS |
| JOHNSON, DAVE | JOHNSON, DAVID E | JOHNSON, DAVID G |
| JOHNSON, DAVID L | JOHNSON, DAVID L | JOHNSON, DAVID L |
| JOHNSON, DAVID M | JOHNSON, DENNIS | JOHNSON, DENNIS L |
| JOHNSON, DESMOND D SR | JOHNSON, DEWEY JR | JOHNSON, DONALD A |
| JOHNSON, DONALD O | JOHNSON, DONALD W | JOHNSON, DOUGLAS E |
| JOHNSON, DOUGLASS | JOHNSON, DOUGLASS | JOHNSON, DUDLEY |
| JOHNSON, DUDLEY | JOHNSON, EARL D | JOHNSON, EARL D |

| | | |
|---|---|---|
| JOHNSON, EARL L (DEC) | JOHNSON, EDDIE JR | JOHNSON, EDMOND E |
| JOHNSON, EDWARD H | JOHNSON, EDWARD S | JOHNSON, EDWIN C (DEC) |
| JOHNSON, ELMER E | JOHNSON, ELMER L | JOHNSON, ELOZIA P |
| JOHNSON, ELSON B | JOHNSON, EUGENE | JOHNSON, EVERETT F JR |
| JOHNSON, EWING L | JOHNSON, FATE | JOHNSON, FEDERICO |
| JOHNSON, FORRESTER T | JOHNSON, FRANCIS L | JOHNSON, FRANKLIN K |
| JOHNSON, FRED D | JOHNSON, FREDDIE JR | JOHNSON, FREDERICK H |
| JOHNSON, FREDERICK H. | JOHNSON, FREDERICK W JR | JOHNSON, GARNIE |
| JOHNSON, GEORGE | JOHNSON, GEORGE R | JOHNSON, GEORGE R |
| JOHNSON, GEORGE R | JOHNSON, GEORGE R (DEC) | JOHNSON, GERALD A |
| JOHNSON, GLENN C | JOHNSON, GRANT R | JOHNSON, GREGORY |
| JOHNSON, GREGORY M | JOHNSON, HALSBERRY M | JOHNSON, HAROLD L |
| JOHNSON, HAZEL (DEC) | JOHNSON, HELGE G | JOHNSON, HENRI L |
| JOHNSON, HENRY M | JOHNSON, HERBERT A | JOHNSON, HERBERT JR |
| JOHNSON, HERBERT T | JOHNSON, HIRAM | JOHNSON, HIRAM |
| JOHNSON, HOWARD L | JOHNSON, HUBIE | JOHNSON, IRVING F |
| JOHNSON, IRWIN | JOHNSON, ISAAC M. III | JOHNSON, IVANHOE |
| JOHNSON, JACK (DEC) | JOHNSON, JAMES | JOHNSON, JAMES A |
| JOHNSON, JAMES C | JOHNSON, JAMES D | JOHNSON, JAMES E |
| JOHNSON, JAMES H | JOHNSON, JAMES J JR | JOHNSON, JAMES L |
| JOHNSON, JAMES R | JOHNSON, JAMES R JR | JOHNSON, JAMES W |
| JOHNSON, JAMES W | JOHNSON, JAY D SR | JOHNSON, JAY D SR |
| JOHNSON, JAY L | JOHNSON, JAY T | JOHNSON, JAY T. |

| | | |
|---|---|---|
| JOHNSON, JEROME A | JOHNSON, JEROME A. | JOHNSON, JERRY J |
| JOHNSON, JOE L | JOHNSON, JOHN | JOHNSON, JOHN A |
| JOHNSON, JOHN C | JOHNSON, JOHN JR | JOHNSON, JOHN L |
| JOHNSON, JOHN P | JOHNSON, JOHN S | JOHNSON, JOHNNIE JR |
| JOHNSON, JOHNNY M | JOHNSON, JOSEPH H | JOHNSON, JOSEPH J |
| JOHNSON, JOSEPH L | JOHNSON, JUNIUS C. | JOHNSON, KEITH F |
| JOHNSON, KENNETH | JOHNSON, KENNETH D | JOHNSON, KENNETH L |
| JOHNSON, KNOXIE L JR | JOHNSON, LAWRENCE JR | JOHNSON, LAWRENCE JR |
| JOHNSON, LAWRENCE JR | JOHNSON, LAWRENCE W | JOHNSON, LEHWALD |
| JOHNSON, LEHWALD | JOHNSON, LENEL | JOHNSON, LEON O |
| JOHNSON, LEONARD M | JOHNSON, LEONARD S | JOHNSON, LEONARD W |
| JOHNSON, LOFTON N | JOHNSON, LONNIE | JOHNSON, LOUIS |
| JOHNSON, LOUIS A | JOHNSON, LOUIS A JR | JOHNSON, LOUIS J |
| JOHNSON, LOUIS J. | JOHNSON, MARCUS S. | JOHNSON, MARK Q |
| JOHNSON, MARK Q | JOHNSON, MICHAEL S | JOHNSON, MICKAL |
| JOHNSON, MIKE G | JOHNSON, MILTON L | JOHNSON, MOISES S |
| JOHNSON, MONROE JR | JOHNSON, NATHANIEL M | JOHNSON, NELS E |
| JOHNSON, NEVILLE | JOHNSON, NORMAN | JOHNSON, NORMAN K |
| JOHNSON, NORMAN M | JOHNSON, NORMAN W. | JOHNSON, ORPHA |
| JOHNSON, OSCAR | JOHNSON, OSCAR (DEC) | JOHNSON, P. DALE |
| JOHNSON, PAMELA E | JOHNSON, PATRICK C. | JOHNSON, PAUL A (DEC) |
| JOHNSON, PAULIE C | JOHNSON, PETER N | JOHNSON, PHILLIP |
| JOHNSON, PHILLIP E. | JOHNSON, PRENTISS C | JOHNSON, R C |

| JOHNSON, R. B. | JOHNSON, RALPH | JOHNSON, RALPH E |
|---|---|---|
| JOHNSON, RAYMOND F | JOHNSON, RAYMOND G | JOHNSON, RAYMOND G. |
| JOHNSON, RAYMOND L | JOHNSON, RICHARD A SR | JOHNSON, RICHARD B |
| JOHNSON, RICHARD L | JOHNSON, RICHARD L | JOHNSON, RICHARD L |
| JOHNSON, RICHARD L | JOHNSON, RICHARD R | JOHNSON, RICHARD S |
| JOHNSON, RICKIE L | JOHNSON, ROBBIE L SR | JOHNSON, ROBBIE L. SR. |
| JOHNSON, ROBERT | JOHNSON, ROBERT | JOHNSON, ROBERT A |
| JOHNSON, ROBERT E | JOHNSON, ROBERT E | JOHNSON, ROBERT F |
| JOHNSON, ROBERT G | JOHNSON, ROBERT G SR | JOHNSON, ROBERT G. SR. |
| JOHNSON, ROBERT J SR | JOHNSON, ROBERT J. SR (DEC) | JOHNSON, ROBERT JR |
| JOHNSON, ROBERT K | JOHNSON, ROBERT L | JOHNSON, ROBERT R |
| JOHNSON, ROLAND A (DEC) | JOHNSON, RONALD | JOHNSON, RONALD R |
| JOHNSON, ROOSEVELT | JOHNSON, ROOSEVELT | JOHNSON, SAMUEL |
| JOHNSON, SAMUEL H | JOHNSON, SAMUEL S | JOHNSON, SIDNEY D |
| JOHNSON, SIDNEY N | JOHNSON, SOLISTER | JOHNSON, STANLEY |
| JOHNSON, T J | JOHNSON, TERANCE B | JOHNSON, TERRY J |
| JOHNSON, THAKILL A | JOHNSON, THEODORE A (DEC) | JOHNSON, THOMAS |
| JOHNSON, THOMAS | JOHNSON, THURMAN C | JOHNSON, TOMAS N |
| JOHNSON, TYRONE | JOHNSON, TYRONE | JOHNSON, VICTOR W |
| JOHNSON, WALTER E | JOHNSON, WALTER R JR | JOHNSON, WALTER S III |
| JOHNSON, WARREN | JOHNSON, WARREN L | JOHNSON, WARREN L. |
| JOHNSON, WAYNE | JOHNSON, WAYNE | JOHNSON, WAYNE K |
| JOHNSON, WESLEY | JOHNSON, WESLEY M | JOHNSON, WHEELER SR |

| | | |
|---|---|---|
| JOHNSON, WILBANKS | JOHNSON, WILLIAM | JOHNSON, WILLIAM A. |
| JOHNSON, WILLIAM H | JOHNSON, WILLIAM H | JOHNSON, WILLIAM J |
| JOHNSON, WILLIAM L | JOHNSON, WILLIAM O | JOHNSON, WILLIAM V |
| JOHNSON, WILLIAM W | JOHNSON, WILLIE E | JOHNSON, WILLIE E |
| JOHNSON, WILLIE L | JOHNSON, WORCESTER JR | JOHNSTED, ROBERT S |
| JOHNSTON, CHARLES M | JOHNSTON, FOREST M | JOHNSTON, HERBERT W JR |
| JOHNSTON, JAMES A | JOHNSTON, JOHN H. | JOHNSTON, L.C. |
| JOHNSTON, LAVERN W | JOHNSTON, PAUL M | JOHNSTON, WALTER C |
| JOHNSTON, WALTER S | JOHNSTON, WILLIAM D | JOHNSTON, WILLIAM F (DEC) |
| JOHNSTON, WILLIAM G (DEC) | JOHNSTONE, GEORGE A | JOIA, FRANCISCO |
| JOINER, JAMES A | JOKE-PAUN, TIN | JOLLY, EDWARD N |
| JOMAUD, CANDIDO C | JOMIDES, PETER | JONCAS, ARMAND J |
| JONES, AARON M | JONES, ADRIAN L JR | JONES, ALBERGA S. |
| JONES, ALFRED | JONES, ALLEN SR | JONES, ANDY E |
| JONES, ANTHONY C | JONES, ANTHONY F. | JONES, ANTHONY F. |
| JONES, ARTHUR | JONES, ARTHUR | JONES, ARTHUR A |
| JONES, ASA L | JONES, BARRY L | JONES, BOBBY H |
| JONES, BRONSON W | JONES, CARL J | JONES, CARL J. |
| JONES, CASEY R | JONES, CECIL D | JONES, CHARLES |
| JONES, CHARLES A | JONES, CHARLES A. | JONES, CHARLES M |
| JONES, CHARLES T. | JONES, CLARENCE | JONES, CLARENCE B |
| JONES, CLARENCE L | JONES, CLARENCE L. | JONES, CLAURENCE |
| JONES, CLEO | JONES, CLINTON | JONES, CURTIS W |

| | | |
|---|---|---|
| JONES, CYRIL J III | JONES, DAVID (DEC) | JONES, DAVID A |
| JONES, DAVID L J | JONES, DIANNE M | JONES, DONALD |
| JONES, DOUGLAS M | JONES, DOUGLAS W | JONES, DYER |
| JONES, DYER | JONES, EARL J | JONES, EARL L |
| JONES, EARL L SR | JONES, EARNEST R | JONES, EDWARD |
| JONES, EDWARD T JR | JONES, EDWARD W | JONES, EDWARD W. |
| JONES, EGBERT | JONES, EGBERT | JONES, ELLIS E |
| JONES, ELVERT C | JONES, ELVERT C | JONES, EMILE |
| JONES, EMMETT JR | JONES, EUGENE | JONES, EVERET S |
| JONES, FELTON N | JONES, FLOYD R | JONES, FORREST L |
| JONES, FORREST L SR (DEC) | JONES, FREDRICK C | JONES, GARFIELD F |
| JONES, GARLAND L | JONES, GEORGE | JONES, GEORGE B |
| JONES, GEORGE E SR | JONES, GRANVILLE | JONES, HARRY |
| JONES, HARVEY | JONES, HARVEY N | JONES, HENRY A |
| JONES, HENRY JR. | JONES, HERBERT A | JONES, HERMAN JR |
| JONES, IRVIN A. | JONES, ISAAC L | JONES, JAMES (DEC) MILLER ADMX |
| JONES, JAMES A | JONES, JAMES L | JONES, JAMES T |
| JONES, JEROME M | JONES, JERRY W | JONES, JESSE J |
| JONES, JESSIE H | JONES, JOHN | JONES, JOHN (DEC) |
| JONES, JOHN A | JONES, JOHN B | JONES, JOHN H |
| JONES, JOHN H | JONES, JOHN R | JONES, JOHN W |
| JONES, JOHNNIE N | JONES, JOSEPH | JONES, JOSEPH B |
| JONES, JOYCE M | JONES, KEITH | JONES, KEITH |

| | | |
|---|---|---|
| JONES, KENNETH E | JONES, KENNETH E | JONES, KENNETH E |
| JONES, KENNETH P | JONES, KENNETH V | JONES, KENNETH V |
| JONES, KOLSTER L | JONES, LARIE E | JONES, LARIE E (DEC) |
| JONES, LARRY | JONES, LAWRENCE V | JONES, LEGGETTE N |
| JONES, LEO M | JONES, LEO M. | JONES, LEON |
| JONES, LEROY JR | JONES, LESTER A | JONES, LINWOOD N |
| JONES, LINWOOD N | JONES, LLOY C SR | JONES, LLOYD F |
| JONES, LLOYD R | JONES, LOUIS | JONES, LOZZIE |
| JONES, LUCIOUS P III | JONES, LUCIOUS P. III | JONES, LUTHER F |
| JONES, MARCUS | JONES, MART N JR | JONES, MARY C |
| JONES, MARY C | JONES, MATTHEW | JONES, MATTHEW |
| JONES, MATTHEW JR | JONES, MAURICE (DEC) | JONES, MAYNARD |
| JONES, MCKINLEY JR | JONES, MELVIN | JONES, MICHAEL L |
| JONES, MICHAEL W | JONES, NATHANIEL | JONES, NELSON C |
| JONES, ORION | JONES, OSCAR L | JONES, OTIS L JR |
| JONES, PAUL E | JONES, PAUL L | JONES, PAUL W |
| JONES, PAUL W | JONES, R D | JONES, RAE R JR |
| JONES, RAYMOND A SR | JONES, RAYMOND L | JONES, READISON |
| JONES, RICHARD | JONES, RICHARD A | JONES, RICHARD A |
| JONES, RICHARD H | JONES, RICHARD L | JONES, ROBERT |
| JONES, ROBERT | JONES, ROBERT | JONES, ROBERT A |
| JONES, ROBERT C | JONES, ROBERT C JR | JONES, ROBERT E |
| JONES, ROBERT L | JONES, ROBERT M | JONES, ROMALIES |

| | | |
|---|---|---|
| JONES, RONALD W | JONES, ROSCOE | JONES, ROY E. |
| JONES, RUPERT J (DEC) | JONES, RUTH F (DEC) | JONES, SAM N. |
| JONES, SAMUEL | JONES, SAMUEL W | JONES, SHERMAN C |
| JONES, SHIRLEY A | JONES, STEPHEN N | JONES, STEVEN T |
| JONES, THOMAS D | JONES, VERLIN C | JONES, VERNEL SR |
| JONES, VERNON | JONES, VERNON | JONES, VICTOR L |
| JONES, W C | JONES, WADE | JONES, WADE |
| JONES, WALTER | JONES, WALTER | JONES, WALTER C |
| JONES, WALTER E | JONES, WALTER M | JONES, WALTER S |
| JONES, WARREN J | JONES, WAYNE E | JONES, WILFRED JR. |
| JONES, WILFRED JR. | JONES, WILLIAM | JONES, WILLIAM E |
| JONES, WILLIAM H | JONES, WILLIAM H | JONES, WILLIAM H |
| JONES, WILLIAM J | JONES, WILLIAM J | JONES, WILLIAM M |
| JONES, WILLIE | JONES, WILLIE E | JONES, WILLIE I SR |
| JONES, WILLIE L. JR (DEC) | JONES, WILLIS SR | JONES, WILLIS SR. |
| JONTEE, ISIAH | JORDAN, CARSON | JORDAN, DAVID Z (DEC) |
| JORDAN, DEWEY B | JORDAN, DEWEY B | JORDAN, DONALD L |
| JORDAN, DONALD L (DEC) | JORDAN, EDWARD C | JORDAN, EDWARD J. |
| JORDAN, HOMER L. | JORDAN, JACK K (DEC) | JORDAN, KAYE J |
| JORDAN, LARRY A | JORDAN, LEARTHUR | JORDAN, LESTER JR |
| JORDAN, MARSHALL | JORDAN, MARSHALL | JORDAN, NELSON P |
| JORDAN, NORMAN | JORDAN, OTTO L | JORDAN, RALPH L |
| JORDAN, RAYMOND A | JORDAN, ROBERT | JORDAN, ROBERT L |

| | | |
|---|---|---|
| JORDAN, ROBERT T | JORDAN, THEOPHILUS F. | JORDAN, THEOPOLIS |
| JORDAN, TOMMIE | JORDAN, TOMMIE (DEC) | JORDAN, WILLIAM C |
| JORDANIDES, EUSTRATUS | JORDANIDES, GEORGE | JORDANIDES, MICHAEL |
| JORDON, JEROME | JORGE, MANUEL | JORGE, MANUEL |
| JORGENSEN, DONALD M | JORGENSEN, DOYLE R | JORGENSEN, EGON |
| JORGENSEN, HANS V | JORGENSEN, HOLGER | JORGENSEN, JOHN T |
| JORGENSEN, RONALD D | JORGENSEN, SEAN F | JORGENSEN, TORBEN F |
| JORGENSEN, TORBEN F | JORGENSON, RICHARD T | JOSAFAT, ORLANDO A |
| JOSCSON, CECILIO P | JOSE, ROLANDO S | JOSE, RONALDO D |
| JOSEPH, ALFREDO | JOSEPH, ALVIN | JOSEPH, ANDREW JR (DEC) |
| JOSEPH, BISHOP A | JOSEPH, CYRIL T | JOSEPH, DENNIS M |
| JOSEPH, EDMUND | JOSEPH, ERIC | JOSEPH, ERIC |
| JOSEPH, HARRY K | JOSEPH, JAMES | JOSEPH, JESSE |
| JOSEPH, JESSE JR | JOSEPH, JOSEPH C | JOSEPH, KENNETH |
| JOSEPH, LEROY A | JOSEPH, ROBERT P | JOSEPH, ROY (DEC) |
| JOSEPH, SIDNEY | JOSEPH, SOLOMON M | JOSEPH, THEODORE E III |
| JOSEPH, ULYSSES | JOSEPH, WILLIE R | JOSEY, BERNARD |
| JOUBERT, LINDA C | JOUBERT, LIONEL | JOUGANATOS, SPIRO |
| JOURDAIN, ROMMEL A | JOURDAN, JOHN J | JOURDAN, JOHN J |
| JOY, CHARLES E | JOY, THOMAS E | JOY, WENDELL S |
| JOYCE, CHARLES C JR | JOYCE, FREDERICK A (DEC) | JOYCE, GERARD |
| JOYCE, JOHN J | JOYCE, RICHARD E | JOYCE, THOMAS P |
| JOYCE, WILLIAM F | JOYNER, DEXTER C | JOYNER, EDWARD C |

| | | |
|---|---|---|
| JOYNER, OSCAR L SR | JOYNER, TOMMY JR | JOYNER, VAN D |
| JOYNER, WALTER R | JUAN, EUGENIO | JUAN, EUGENIO |
| JUANENGO, MARCELINO A | JUANICO, AQUINO G | JUANICO, AQUINO G |
| JUCO, RICARDO M | JUDAH, FRANK JR | JUDAH, FRANKLIN C |
| JUDD, WILLIAM S JR | JUDD, WILLIAM S SR | JUDD, WILLIAM S SR |
| JUDGE, JAMES J | JUDGE, KING S | JUDGE, WILLIE J. |
| JUDGE, WILLIE J. | JUDSON, CLINTON | JUGOVATZ, MATTHEW J |
| JUHALA, PAUL R | JULES, ALPHONSE | JULES, FRANCIS R |
| JULES, HENRY | JULIA, RAMON | JULIAN, ANDREW M |
| JULIAN, JOHNNY Z | JULIAN, RAMON J JR | JULIO, PEDRO D |
| JULIUS, CLIFFORD L | JULIUS, ROBERT L | JULY, ZACK JR. |
| JULYAN, LOUIS M | JUNCAL, CARLO M SR | JUNEAU, PERRY J |
| JUNG, LEON G | JUNGCLAUS, LLOYD R | JUNGLES, JAMES F |
| JURADO, CARLOS | JURADO, CHARLES V | JURGENS, JOHN F |
| JUROWICZ, PAUL | JUSSILA, CHARLES E | JUST, RONALD |
| JUSTI, WILLIAM | JUSTICE, JOHN J | JUSTICE, LUTHER B |
| JUTRAS, PAUL O | JUTZ, EDMUND F | JUZANG, ANDREW G JR |
| JUZANG, ANDREW G. JR. | JUZANG, GEORGE W | JUZANG, JAMES B. |
| JUZANG, REGINALD L | JUZANG, REGINALD L. | JUZANG, RICKIE L |
| KAAKUA, HERMAN K | KABAKOVICH, JAMES J. | KABKE, GARY M |
| KACSUR, CHARLES | KACZANOWSKI, WIT | KACZMAREK, JOHN W |
| KACZYNSKI, THEODORE | KADDERLY, MICHAEL W | KADY, AHMED M |
| KAER, DONALD R | KAHALI, MOHAMED M | KAHL, CHARLES H |

| | | |
|---|---|---|
| KAHL, JAMES N | KAHL, NICK (DEC) | KAID, ALEXANDER S |
| KAID, YEHIA M | KAIGHN, JAMES M (DEC) | KAIN, WILLIAM A |
| KAIN, WILLIAM J | KAIPIO, DONALD P | KAISER, ARTHUR D |
| KAISER, OSCAR | KAIWA, HALL E | KAKUDA, KEICHI |
| KALAI, FRANCIS D. | KALAMA, HENRY | KALASANCKAS, JOSEPH D |
| KALATA, JOSEPH F. | KALATA, JOSEPH F. | KALAZ, M0HAMED A. |
| KALAZ, MOHAMED A | KALB, ROBERT A | KALDOR, GERALD D |
| KALE, ROBERT L | KALFE, PETER E | KALILOA, JOSEPH B |
| KALINOWSKI, HENRY P | KALIVAS, THEODORE | KALLIST, JOACHIM |
| KALLOS, DONALD E | KALLWEIT, ALFRED O | KALM, DAVID L |
| KALMBACH, CHARLES R | KALOUDIS, NICHOLOAS E | KALPOUSOS, DAVID S |
| KALSON, SAM | KALUP, EDWARD H | KALUP, EDWARD H |
| KAM, YIP | KAM, YIP | KAMAI, NICHOLAS K |
| KAMANTIGUE, GODOFREDO S | KAMEDRA, ANDREW F | KAMINASH, EMANUEL |
| KAMINSKI, MARION F | KAMINSKI, ROBERT J | KAMINSKI, ROBERT J (DEC) |
| KAMMERER, GEORGE L | KAMMERZELL, WILLIAM C | KAMPHAUS, MICHAEL R |
| KAMPLIN, RHEINHART J | KAMZOL, BERND | KANAHELE, WALLACE K |
| KANAHELE, WALLACE K. | KANAZAWA, KEN K | KANAZAWA, KEN K. |
| KANCHUGA, STEVEN W | KANE, ARTHUR D. | KANE, DANIEL |
| KANE, FRANK J | KANE, JAMES F | KANE, JOHN W JR |
| KANE, JOSEPH F | KANE, ROBERT L | KANE, ROLAND W |
| KANE, WILLIAM F (DEC) | KANE, WILLIAM H | KANE, WILLIAM J |
| KANG, SOON C. | KANGAS, LARRY A | KANGE, SOON C |

| | | |
|---|---|---|
| KANTER, MARVIN J | KAPAONA, JOSEPH H K | KAPOOSIAN, EDWARD |
| KAPPEDAL, BERENDT E JR | KAPPEL, JOSEPH R | KARACZYNSKI, JAMES T |
| KARAFOTIAS, CHARLES G | KARAHALIS, TED | KARANDY, KRIS J |
| KARATZAS, ALEX | KARAVOLOS, MICHAEL | KARAVOLOS, MICHAEL |
| KARBOWSKI, JOSEPH T | KARKKAINEN, VEIKKO | KARLIC, STEFAN M |
| KARLKVIST, FREDRIK | KARLSEN, LEIF K | KARLSON, JEFFREY E |
| KARLSVIK, RAYMOND P | KARM, MEINHARD | KARMELICH, PETER M |
| KARMENDY, CHARLES V | KARNA, JOHN A | KARNA, JOHN A (DEC) |
| KARNS, RONALD L | KARNUTH, VINCENT A | KAROLEWSKI, EDWARD R |
| KAROLY, FRANK | KARPINEN, JACK V | KARPINSKI, WALTER |
| KARPIO, FLORANTE D | KARPOWSKY, ALEXANDER | KARPOWSKY, ALEXANDER |
| KARR, ORVAL F | KARSH, DANIEL | KARSH, DANIEL |
| KARSH, MELVIN | KARTTUNEN, LEO A | KARWACKI, GEORGE J |
| KASE, THELMA | KASE, THELMA | KASH, JAMES E |
| KASHPUREFF, EUGENE V | KASIM, SAIF M | KASKI, DAVID J |
| KASKY, BENNIE | KASPAR, NEIL G | KASPER, RICHARD |
| KASS, JEFFREY H | KASSA, EDDIE I | KASSA, EDDIE I |
| KASSEL, LARRY L | KASSEL, LOGAN L | KASSIM, MUSSLIH B |
| KASTANOS, STEPHEN M | KASTAWA, RONALD M | KASTEL, STEVE R |
| KASTENHUBER, ALFRED | KASTERN, JERRY E | KASTL, GEORGE |
| KASTNING, LEONARD D | KASZUBINSKI, EDWARD | KATAPODIS, PAUL G |
| KATECHIS, CHRIS | KATHER, ALOISIUS | KATKA, RICHARD C |
| KATKA, WAYNE W | KATRISHIN, PETER | KATRISHIN, PETER |

| | | |
|---|---|---|
| KATSOS, JOHN G | KATUSA, JOSEPH | KAUA, THOMAS S |
| KAUAI, BERNARD A | KAUDER, EUGENE | KAUFMAN, HARRY K |
| KAUFMAN, KATHRYN D | KAUL, GEORGE L | KAULUPALI, HERMAN K (DEC) |
| KAUMANS, JAMES C | KAURALA, PAUL M | KAVANAUGH, MORGAN P |
| KAVO, CHARLES W | KAWASAKI, FRANK K | KAWASAKI, FRANK K. |
| KAWULAK, GEORGE | KAY, JOSEPH R | KAY, MITCHELL |
| KAYSER, LLOYD B | KAYSER, STEVEN A | KAZMER, JOSEPH J |
| KAZMIERSKI, ANTHONY L | KAZMIERSKI, BIERNEY R | KAZOR, DANIEL A |
| KEA, JOSEPH C | KEALOHA, ENOCH | KEAN, THOMAS R |
| KEANE, JOHN J | KEAR, CHRISTOPER L | KEARBEY, BYRON R |
| KEARNEY, EDWARD L | KEARNEY, FRANCIS X | KEARNEY, VINCENT B |
| KEARNS, HERBERT F | KEARNS, JAMES F | KEARNS, JESSE J JR |
| KEARNS, JESSE J. JR. | KEARNS, JOHN T | KEARNS, ROBERT E |
| KEATING, DANIEL W | KEATING, JAMES F | KEATING, NORMAN M |
| KEDZIERSKI, LEON J | KEE, CHARLES V | KEEBLER, FRANK W JR |
| KEEFE, ANDREW E | KEEFE, TIMOTHY D | KEEGAN, EDWARD M |
| KEEGAN, MATTHEW J | KEEL, JAMES P | KEEL, LAWRENCE A |
| KEELEN, ANTHONY E | KEELEN, JOHN E | KEELER, MARY G |
| KEELER, MARY G | KEELING, GORDON M | KEELING, JOHN JR |
| KEELING, MANFORD N | KEELING, SHERMAN | KEEN, HAROLD H |
| KEENAN, EDWARD J | KEENAN, EDWARD J | KEENAN, OWEN D (DEC) MILLER AD |
| KEENAN, PETER J | KEENAN, ROBERT E | KEENAN, THOMAS A JR |
| KEENE, GREGORY G | KEENE, KENNETH | KEENER, JAMES F JR |

| KEEP, RAYMOND E | KEETH, LEO F (DEC) | KEEVER, JOHN R |
|---|---|---|
| KEHRWIEDER, JOHN F | KEIDEL, LAWRENCE A | KEIDER, JOHN T |
| KEIFER, ROBERT G | KEILER, JOSEPH A | KEISER, ALBERT J |
| KEITH, BRUCE C | KEITH, JAMES C JR | KEITH, LAWRENCE W |
| KEITH, RICHARD C | KEITH, RICHARD C | KEITH, SINCLAIR D |
| KELL, ERNEST E JR | KELL, FRANK | KELL, LYLE N |
| KELLAM, JAMES I | KELLAM, ROBERT L (DEC) | KELLEHER, FRANK J |
| KELLEHER, JAMES | KELLEHER, JAMES H | KELLER, FREDDIE |
| KELLER, GEORGE E | KELLER, GIBSON | KELLER, HERMAN |
| KELLER, JOHN F | KELLER, JOSEPH | KELLER, JOSEPH |
| KELLER, MARSHALL W. | KELLER, MARSHALL W. | KELLER, RICHARD L |
| KELLER, ROBERT D | KELLER, SCOTT K | KELLET, JAMES E |
| KELLETT, JOHN C (DEC) | KELLEY, EDWARD W | KELLEY, EMMA V |
| KELLEY, EMMA V. | KELLEY, FREDRIC K | KELLEY, GENE A |
| KELLEY, HOMER P | KELLEY, J F | KELLEY, JAMES J |
| KELLEY, JOHN A | KELLEY, JOHN D | KELLEY, JOSEPH M |
| KELLEY, MICHAEL T | KELLEY, STEVEN R | KELLEY, THEODORE T (DEC) |
| KELLEY, WILLIS A | KELLY, ALBERT B | KELLY, ALLEN E |
| KELLY, CHARLES | KELLY, CHARLES S | KELLY, CHRISTOPHER |
| KELLY, DAVID R | KELLY, DAVIS C. | KELLY, DAVIS C. |
| KELLY, DONALD J | KELLY, EDWARD F | KELLY, EDWARD W |
| KELLY, FRED | KELLY, FRED | KELLY, HOWARD W |
| KELLY, JAMES J | KELLY, JAMES JR | KELLY, JAMES W |

JAQUES ADMIRALTY LAW FIRM

| | | |
|---|---|---|
| KELLY, JOHN E | KELLY, JOHN F | KELLY, JOHN F |
| KELLY, JOHN F | KELLY, JOHN J (DEC) | KELLY, JOHN M |
| KELLY, JOHN P | KELLY, JOHN R | KELLY, KEVIN D |
| KELLY, LAUREL R (DEC) | KELLY, MARVIN JR. | KELLY, MELVIN |
| KELLY, PATRICK L | KELLY, PATRICK R | KELLY, PAUL B JR |
| KELLY, PAUL W | KELLY, RODERICK | KELLY, ROGERS A |
| KELLY, SALFUS | KELLY, THEARTHER S | KELLY, THEARTHER S. |
| KELLY, THOMAS G | KELLY, THOMAS V | KELLY, VICTOR E. |
| KELLY, WILLIAM P | KELSEY, VICTOR L | KELSO, ARNOLD |
| KELSO, JOSEPH S | KEMBLE, ALVIN T JR | KEMISH, DOROTHY |
| KEMP, EVELYN S | KEMP, GARY R | KEMP, SANFORD |
| KEMPER, JOHNNY C | KEMPTON, BENJAMIN E | KEMPTON, DALE A |
| KEMPTON, DALE A | KEMRER, CHAUNCEY I | KENDALL, FREDERICK R |
| KENDAWI, SIRRY | KENDLE, PAUL R (DEC) | KENDRICK, DAVID R |
| KENDRICK, HENRY L | KENDRICK, WALTER JR | KENISON, WOODSWORTH F |
| KENNEDY, ALBERT L | KENNEDY, AMOS | KENNEDY, ARTHUR J (DEC) |
| KENNEDY, ARTHUR P | KENNEDY, CHARLES H. | KENNEDY, CHARLES H. |
| KENNEDY, CHARLES R | KENNEDY, CHARLEY H | KENNEDY, DANIEL F |
| KENNEDY, EDWARD E | KENNEDY, GARLAN J | KENNEDY, GARLAN J |
| KENNEDY, GERALD C | KENNEDY, HENRY I. | KENNEDY, JACK D |
| KENNEDY, JACK F | KENNEDY, JACK W | KENNEDY, JAMES J |
| KENNEDY, JOHN H | KENNEDY, LEO N | KENNEDY, LEONARD O |
| KENNEDY, LEONARD O. | KENNEDY, LOUIS | KENNEDY, LOUIS |

| | | |
|---|---|---|
| KENNEDY, MICHAEL J | KENNEDY, MIKELL | KENNEDY, PERCY W |
| KENNEDY, PETER M | KENNEDY, PETER M. | KENNEDY, RAYMOND |
| KENNEDY, RAYMOND | KENNEDY, RAYMOND | KENNEDY, ROBERT |
| KENNEDY, ROBERT L | KENNEDY, RONALD A | KENNEDY, ROVENNER |
| KENNEDY, WILLIAM | KENNEDY, WILLIAM C JR | KENNEDY, WILLIAM E |
| KENNERLEY, WILLIAM J | KENNERLY, JOHN L. | KENNERLY, JOHN L. |
| KENNETH, DONNA M | KENNEY, DONALD C | KENNEY, HOWARD L |
| KENNEY, RONALD M | KENNEY, SIDNEY G | KENNEY, WILLIAM P (DEC) |
| KENNY, CARROLL C | KENNY, DANIEL P | KENNY, DAVID R |
| KENNY, GEORGE | KENNY, JAMES S. | KENNY, PATRICK J |
| KENNY, PAUL L | KENNY, THOMAS D. | KENNY, THOMAS D. |
| KENNY, THOMAS L | KENO, JAMES | KENO, JAMES (DEC) |
| KENOYER, FREDERICK | KENSINGER, HARLAN L | KENSLEY, ROBERT E |
| KENSLEY, ROBERT E. | KENT, CLYDE A | KENT, ELKIN |
| KENT, KENNETH M | KENT, L C | KENUL, ROBERT |
| KEOGH, MICHAEL J | KEON, DANIEL O | KEONG, WOO K |
| KERCADO, NELSON | KERCADU, GERMAN H | KERCADU, GERMAN H. |
| KERCSI, JOHN L | KERFOOT, CHARLES G JR | KERLEGAN, LEVINGSTON |
| KERLEY, WILLIAM M | KERN, JAMES W | KERN, KARL E |
| KERN, RAYMOND T | KERNS, CALVIN JR | KERNS, JAMES B |
| KERON, HENRY M | KERR, CLARK G | KERR, CLARK G III |
| KERR, JACK S | KERR, JOHN W | KERR, ROY R |
| KERR, WILLIAM C | KERRIGAN, JAMES W | KERRIGAN, WILLIAM J |

| | | |
|---|---|---|
| KERRY, CURLEY | KERSHNER, JACOB L. | KERVIZIC, ETIENNE L |
| KERWIN, JERRY J | KERWIN, THOMAS L | KESIRE, FREDDIE |
| KESIRE, FREDDIE | KESLER, HERBERT | KESLER, HERBERT C |
| KESSELL, ARTHUR | KESSLER, DAVID | KESSLER, JOHN A |
| KESSLER, RALPH | KESSLER, RALPH (DEC) | KESSLER, REGIS S |
| KESTER, NICHOLAS W | KESTERSON, BENNY L | KETOLA, FREDERICK G |
| KETOLA, THEODORE M | KETOLA, THEODORE M. | KETTEMAN, FREDERICK C |
| KETTNER, JAMES H | KEYES, JOHN P | KEYS, BILLY K |
| KEYS, DANIEL JR | KEYS, HARDEN | KEYS, WILLIAM L |
| KHALIL, HARRY J | KHALIL, JOSEPH | KHAN, GEORGE B |
| KHAN, GERALD | KHAN, JOHN | KHAN, JOHN |
| KHULAQI, GEORGE O | KIBBE, NATHANIEL | KIBBE, ROY L |
| KIBBEY, GRAYDON E. | KIBSGAARD, WILLIAM G | KICHAK, CHARLES C |
| KICHAK, CHARLES C. | KICHKA, ANDREW | KICHKA, ANDREW |
| KIDD, JAMES F | KIDD, JAMES F (DEC) | KIDD, JULIUS F. |
| KIDD, MICHAEL | KIDD, TORRY JR | KIDDER, EARL C |
| KIEFER, EMIL L | KIELB, ARTHUR J | KIELKUCKI, CONRAD |
| KIELY, WILLIAM J | KIENLEN, PAUL L | KIENY, LEO J |
| KIERNAN, CLINTON C | KIERNAN, DANIEL A | KIERNAN, JOSEPH W |
| KIERNAN, THOMAS J | KIES, GARY W | KIETEL, ERNST |
| KIGGINS, ODEAN S. | KIGHT, JAMES J | KIHN, RALPH N SR |
| KIIKEN, RUDY C | KILBRIDE, THOMAS J | KILBURN, NELSON F |
| KILEY, JOHN A | KILGORE, JAMES A | KILGORE, MICHAEL D |

| | | |
|---|---|---|
| KILLACCKEY, THOMAS F | KILLEEN, CHARLES I | KILLEN, CHARLEY R |
| KILLILEA, NOREEN | KILLINGBECK, FREDERICK W JR | KILMER, FREDERICK D |
| KILPATRICK, BRUCE C | KILPIA, DAVE | KILROY, KENNETH E |
| KIM, ALBERT C | KIM, JOHN S M (DEC) | KIM, ROBERT |
| KIM, ROBERT S C | KIM, SOI KEE | KIMBALL, F C |
| KIMBALL, GEORGE F | KIMBALL, ROBERT G | KIMBALL, ROBERT G. |
| KIMBALL, WILLIAM M | KIMBLE, FRANK JR. | KIMBLE, JOHN C |
| KIMBOROWICZ, FREDERICK | KIMBREL,, LOUIE H | KIMBROUGH, CHARLES C |
| KIMBROUGH, LEROY | KIMBROUGH, LEROY | KIMINSKI, JOSEPH (DEC) |
| KIMMEL, MARTIN S | KIMMEL, ROBERT S | KIMMELL, ALLAN T |
| KIMMICK, EUGENE M | KIMMONS, ROBERT | KIMOTO, CHARLES T |
| KINANAHAN, SANTIAGO M | KINANAHAN, SANTIAGO M. | KINDT, HERBERT D |
| KING, ALCEE | KING, ALCEE (DEC) | KING, ANDREW J |
| KING, ANTHONY O | KING, BILLY C | KING, CALVIN J |
| KING, CHARLES | KING, CHARLES R | KING, CICERO M JR |
| KING, CLARENCE | KING, CLINTON P | KING, DAVID E |
| KING, DAVID R | KING, DORIAN | KING, EDWARD A |
| KING, EDWARD A. | KING, ELMER N. | KING, ELMER N. |
| KING, FLOYD | KING, FLOYD | KING, FRANCISCO A |
| KING, FRANK | KING, FREDDIE D | KING, FREDDIE T |
| KING, GEORGE | KING, GEORGE E | KING, GEORGE F |
| KING, GEORGE M | KING, GORDON P | KING, GOVAN M |
| KING, HAROLD L | KING, HARRY M. | KING, HARRY M. |

| | | |
|---|---|---|
| KING, HARVEY E JR | KING, HENRY | KING, HERMAN E |
| KING, HERMAN E. | KING, ISAAC B. | KING, JAMES A |
| KING, JAMES E | KING, JAMES H | KING, JAMES O |
| KING, JAMES W (DEC) | KING, JERRY B | KING, JERRY V |
| KING, JESSE | KING, JESSE F III | KING, JESSIE J |
| KING, JOHN W | KING, JOHN W. | KING, JOSE SR |
| KING, JOSE SR | KING, JULIUS L | KING, LAWRENCE D |
| KING, LAWRENCE P | KING, LEANDRO POTTER | KING, LEE R |
| KING, LESLIE A. | KING, LOUIS | KING, LUCIEN E JR |
| KING, MARVIN J | KING, MARVIN J | KING, MAX E |
| KING, MITCHELL L | KING, NESMOND L | KING, NORMAN A |
| KING, RICHARD | KING, RICHARD | KING, RICHARD L |
| KING, ROBERT E | KING, ROY E | KING, RUSSELL E (DEC) |
| KING, THOMAS A | KING, THOMAS F | KING, TRAMEL W |
| KING, WEAVER H | KING, WILLIAM | KING, WILLIAM |
| KING, WILLIAM | KING, WILLIAM E | KING, WILLIE D |
| KING, WILLIE D | KING, WILLIE J | KING, WILLIE J (DEC) |
| KING, WILLIE JR (DEC) | KINGMA, LOUIS | KINGSBURY, RICHARD C |
| KINGSLEY, DUANE L | KINGSLEY, JACK D | KINGSLEY, WARREN |
| KINLEY, VERNON C | KINNAIRD, ELDEN G | KINNEY, HARLEY N JR |
| KINNEY, STEVE M | KINNIE, GORDON B | KINNIEBREW, WILLIE |
| KINOSHITA, SAICHI | KINSEY, GREGORY P | KINSLER, LESTER L |
| KINSMAN, HARRY J | KINTANA, RODOLFO (DEC) | KINTER, EDMUND B |

| | | |
|---|---|---|
| KINTER, WILLIAM L | KINTON, JOHN M | KIPP, DAVID H |
| KIRBY, EDWARD F | KIRBY, JAMES (DEC) | KIRBY, RAYMOND K |
| KIRBY, THOMAS T JR | KIRBY, WILLIAM D | KIRCHHARR, ANTHONY |
| KIRCHHARR, EMMONS A (DEC) | KIRCHHARR, JAMES A | KIRCHHARR, JAMES A |
| KIRCHHOFER, CHRISTOPHER J | KIRCHNER, JAMES E | KIRCHNER, JAMES E. |
| KIRGAN, PRESLEY L | KIRK, DONALD H | KIRK, DONALD H |
| KIRK, JAMES E | KIRK, PAUL D | KIRK, ROBERT H |
| KIRK, THOMAS W | KIRKCONNELL, COLVERT S | KIRKER, THOMAS R |
| KIRKLAND, BERNICE M. | KIRKLAND, CHRIS C | KIRKLAND, DAVID E SR |
| KIRKLAND, JAMES R. | KIRKLAND, PAUL | KIRKLAND, WILLIAM R |
| KIRKLEWSKI, JOSEPH A | KIRKPATRICK, ALLEN E | KIRKPATRICK, THOMAS L |
| KIRKSEY, ALVIN L | KIRKSEY, CHARLES J | KIRKSEY, DARNELL |
| KIRKSEY, EDDY G | KIRKSEY, JAMES W. | KIRKSEY, VINCENT L |
| KIRKWOOD, OLIVER | KIRSCH, FRANK P III | KIRSCH, FRED E |
| KIRSCHNER, ALBERT | KIRSTEATTER, FREDERICK E | KIRTLEY, CHARLES R (DEC) |
| KIRTON JR., ROBERT W. | KIRTON, ROBERT W JR | KIRWIN, GEORGE C |
| KISER, NATHANIEL JR. | KISER, NATHANIEL JR. | KISER, ODELL |
| KISER, WALTER H JR | KISH, JOHN W. | KISH, STEPHEN J |
| KISHEL, WILLIAM E | KISILEUSKI, VICTOR D | KISLER, JOSEPH S |
| KISLER, JOSEPH S | KISLING, HENRIK C | KISNER, DAVID M |
| KISSEN, MARTIN | KIT, TEO KENG | KITCHEN, ELIZE |
| KITCHEN, ELIZE | KITCHEN, GARVIN F | KITCHEN, SANDY JR. |
| KITCHENS, NATHAN (DEC) | KITCHINGS, WILLIE A. | KITELEY, ROBERT J |

| | | |
|---|---|---|
| KITELEY, ROBERT J. | KITLAS, RONALD | KITTEL, JAMES H |
| KIVLAN, ROBERT T | KIYUNA, MARK K | KLARSTROM, LARRY |
| KLAS, JOSEPH J | KLASKY, NATHAN | KLASNICH, JOSEPH A. |
| KLASNICH, JOSEPH A. | KLASS, ARTHUR | KLATT, JAMES H |
| KLATT, JAMES H. | KLAUS, KENNETH R | KLAUSNER, STANLEY |
| KLAVANO, SANFORD C | KLEBER, RICHARD M | KLEIMOLA, WILLIAM R |
| KLEIN, ARLO L | KLEIN, DARRELL A | KLEIN, IVAN D |
| KLEIN, JAMES V | KLEIN, ROGER P | KLEINEWEBER, RICHARD A |
| KLEMASH, ANDREW | KLEMENS, ROBERT S | KLEPACH, KENNETH J. |
| KLEPEK, MICHAEL P. | KLIM, CHARLES N | KLIMA, JOHN B |
| KLIMCZYK, HENRY | KLIMEK, FRANK | KLINE, JAMES A |
| KLINE, JOHN R | KLINE, LEON K | KLINE, RAYMOND H |
| KLINE, ROBERT E | KLINETSKY, ISIDORE | KLING, JENS E |
| KLINGER, PAUL I | KLOPP, DON J | KLOS, DONALD F |
| KLOTZ, JOHN E | KLUG, JOHN P | KMETZ, ROBERT T |
| KNAPP, BENJAMIN A | KNAPP, DARIUS L | KNAPP, WAYNE J |
| KNATT, EUGENE | KNAUSS, GEORGE L | KNEAVEL, EDWARD J |
| KNECHTEL, VICTOR W | KNELLER, LLOYD G | KNERICK, STEPHEN |
| KNIERIREM, RUDY H | KNIGHT, BRUCE E | KNIGHT, CHARLES L |
| KNIGHT, DAVID A | KNIGHT, GLORIA M | KNIGHT, HAROLD L |
| KNIGHT, JIMMIE L | KNIGHT, JOHN E | KNIGHT, LETHIRRE B |
| KNIGHT, MARION P | KNIGHT, OTIS W (DEC) | KNIGHT, REGINALD A |
| KNIGHT, REYNOLDS | KNIGHT, WARREN | KNIGHT, WILFORD |

| | | |
|---|---|---|
| KNIGHTON, ROBERT R. | KNOBLOCH, JOSEPH H | KNOLL, HAROLD R |
| KNOPP, LEONARD | KNOTT, CHARLES W | KNOWLES, PRESKER |
| KNOWLES, RAYMOND C | KNOWLES, ROBERT G | KNOWLES, ROBERT L (DEC) |
| KNOX, GENE L. | KNOX, GEORGE S | KNOX, HARVEY R |
| KNOX, HOWARD C | KNOX, JOHN S | KNOX, QUINTON B. |
| KNOX, QUINTON B. | KNUTSEN, CLIFFORD M | KNUTSON, JACK R |
| KOACHWAY, ALLAN E | KOBAREE, NAGI | KOBBE, FERDINAND W |
| KOBETICH, THEODOR | KOBETICH, THEODOR | KOBETT, ERNEST F |
| KOBLE, WILLIAM | KOBYLINSKI, CHESTER E. | KOBYLINSKI, CHESTER E. |
| KOCAN, MIKE | KOCANOWSKI, EDWARD J | KOCH, GEORGE W |
| KOCH, HARRY A (DEC) | KOCH, JOSEPH C | KOCH, JOSEPH M |
| KOCH, RICHARD J | KOCH, ROBERT H | KOCHAN, JOSEPH H |
| KOCHANSKY, JEANETTE | KOCHEL, SHELDON R | KOCHUBKA, JOHN |
| KOCHUBKA, JOHN (DEC) | KOCZYNSKI, CHESTER J. | KOD, STEPHEN S (DEC) |
| KODACK, GORDON | KOEBEL, TIMOTHY D | KOEHLER, JOHN L |
| KOEHLER, JOSEPH E | KOEHLER, JOSEPH E. | KOEL, VOLDEMAR |
| KOEP, SEBASTIAN L | KOEPPEL, WILLIAM E | KOFLWITCH, WILLIAM |
| KOFOD, JOHN W JR | KOGUT, MARTHA R | KOHLBACH, GARY A |
| KOHN, JAMES H. | KOHR, EDWIN J | KOHUT, GEORGE J |
| KOHUT, JOHN | KOHUT, PETRO | KOK, WAH |
| KOLAKOWSKI, EDWARD M | KOLAR, JOSEPH | KOLASA, STANISLAW |
| KOLASKI, CLINTON J | KOLB, CLARK C | KOLBACH, DAVID L |
| KOLBACH, WALTER J | KOLBASH, CHESTER | KOLBE, MARK R |

JAQUES ADMIRALTY LAW FIRM P.C.

| | | |
|---|---|---|
| KOLESAR, NICK | KOLIBABZUK, CONSTANTY | KOLIVOSKY, JOHN E |
| KOLKA, JAMES M | KOLLAR, FRANK J | KOLOWSKY, EDWARD |
| KOLWYCK, PAUL N | KOMAS, FRANK | KOMAT, JOSEPH S |
| KONCHER, ROBERT L | KONCZAK, THOMAS J | KONDO, KUNIO |
| KONDO, KUNIO | KONEAZNY, JOHN J | KONETES, JOHN |
| KONG, SOON H | KONIECZKO, ROBERT W | KONIKOWSKI, MARK |
| KONKEL, DANIEL M | KONKEL, JEROME A | KONOPA, JOHN W |
| KONOPACKI, BRONAC W | KONRAD, CHARLES A | KONTNY, CHESTER T |
| KONTNY, RICHARD J | KONTNY, ROBERT J | KONTOS, GEORGE |
| KONTOS, GEORGE | KONTRA, JOSEPH P | KONZELMAN, ALAN G |
| KOO, YU LAI | KOOLE, JOHN E | KOON, JOHN R |
| KOONCE, KENNETH C | KOONS, GEORGE W | KOONTZ, PAUL |
| KOOS, ISTVAN | KOOYSTRA, JOHAN | KOPATZ, WALTER |
| KOPCAK, GREGORY J (DEC) | KOPP, CARL M | KOPP, JOHN J |
| KOPPERSMITH, HENRY J. | KOPPERSMITH, HENRY J. | KORAN, DUANE M |
| KORAN, LAURENCE J | KORB, WAYNE L | KORBAR, RALPH J |
| KORECHOFF, GEORGE | KOREJWO, FRANCIS J | KORMAN, RONALD |
| KORSMO, DONALD J | KORTES, WILLIAM H | KORWATCH, CONSTANTINE |
| KORWATCH, LAWRENCE | KORYCKI, LAWRENCE | KORYCKI, LAWRENCE |
| KORZON, EDWARD F | KORZON, EDWARD F. | KOSKELA, RAYMOND C. |
| KOSKI, HOWARD E | KOSLOWSKI, PETER C | KOSNY, HARRY J. |
| KOST, FRED L (DEC) | KOST, GEORGE J | KOST, HUGH B |
| KOSTISIN, WILFRED J | KOSTIUK, JOSEPH JR | KOTECKI, ROBERT J |

KOTERA, CHARLES J

KOTERA, ROBERT J

KOTLESKI, JACK

KOTUN, MICHAEL A

KOUBEK, WILLIAM A

KOUKEAS, ANASTASIOS

KOULOURIS, GEORGE

KOULOURIS, NICHOLAS

KOURY, GEORGE F

KOUTOURAS, KONSTANTINOS M

KOVACH, BARRY W

KOVACH, JAMES J

KOVACH, WILLIAM J

KOVACK, BENJAMIN D

KOVACS, ANDREW S

KOVARY, GLENN H

KOVAS, JOHN

KOVI, RONALD C

KOVSKY, BRIAN B

KOWAL, MICHAEL

KOWAL, STANLEY J

KOWALSKI, MARTIN M

KOWALSKI, PATRICK M

KOWALSKI, ROBERT W

KOWALYK, DANIEL

KOZAK, ANTHONY

KOZAK, RUDOLPH S

KOZAR, JOHN F

KOZIORYNSKY, HARRY

KOZUBEK, ALEXANDER J.

KOZUSNIK, JOHN D

KRABER, GEORGE G

KRADOLFER, JOHN C

KRAGEL, JAMES F

KRAINAK, RICHARD J

KRALICH, ELI W

KRALJEVIC, MICHAEL S

KRALJIC, PETER

KRAM, RONALD A

KRAMER, DUANE W

KRAMER, MARVIN F

KRAMER, MARVIN F.

KRAMER, MAURICE

KRAMER, MAURICE

KRAMER, MERLIN J

KRAMER, RAYMOND G

KRAMER, SAMUEL

KRAMER, SANFORD

KRAMER, STEPHEN U

KRAMER, THEODORE J

KRAMLICH, KENNETH W

KRANKEWICZ, BOB

KRANSDORF, HERBERT

KRANTZ, WAYNE L

KRANZ, HERBERT G

KRANZLER, JON A

KRATSAS, WILLIAM

KRATZ, LEO D

KRAUKLIS, JOHN H

KRAUS, CLARENCE J SR

KRAUSE, MALCOLM

KRAUSE, MALCOLM

KRAUSE, NORMAN D

KRAUSER, CHARLES H

KRAVCHUK, RICHARD A

KRAWCYZNSKI, STANLEY

KRAWCZAK, MICHAEL H

KRAWCZYK, FRANK S

KRAWCZYK, JOSEPH J.

| | | |
|---|---|---|
| KREBS, GERARD R | KRECH, JAMES L | KRECHEL, JOSHUA J |
| KRECKER, JOHN E | KREIDLER, DANIEL R | KREIDLER, LAWRENCE A |
| KREIS, THOMAS D | KREITNER, ARTHUR W | KREITZMAN, GEORGE |
| KRELL, GUSTAU N | KRENCIPROCK, RUSSELL C | KREPPS, CRAIG M |
| KREPPS, PHILLIP C | KRIDER, JAMES G | KRIDER, JAMES G |
| KRIEG, BARNEY L | KRIEG, JOSEPH P | KRIEG, ROBERT S |
| KRIEGER, ROBERT A | KRIESCH, JOHANNES W | KRIFKA, JOHN |
| KRILOVICH, THOMAS | KRINEY, NORMAN J SR | KRING, HOLLIS |
| KRING, JAMES E | KRISTENSEN, KAJ E | KRISTENSEN, KAJ E. |
| KRISTIANSEN, GUNNAR | KRISTIANSEN, PETTER A | KRISTOFFERSON, CARL A |
| KRITZER, DONALD L | KRIZANIC, JOHN J | KRKOVICH, STEVE |
| KRMPOTICH, JOSEPH M | KRMPOTICH, JOSEPH M. | KROCHAK, MICHAEL J |
| KROGMOE, WALTER J | KROGSTAD, JAMES M | KROL, DONALD J |
| KROLL, FELIX C. | KROLL, FELIX C. | KROMBEL, ALEX |
| KROMBEL, ALEX | KRON, JOHN P | KROON, EFRAIN |
| KRPALEK, ROBERT G | KRUCZEK, FRANK | KRUGER, GERALD B |
| KRUIDENIER, DANIEL P | KRUM, GEORGE S | KRUPMANN, HANS |
| KRUPSKI, JOHN | KRUSE, CLAYTON E | KRUSE, DONALD F JR |
| KRUSE, MARTIN P | KRUSZESKI, EDWARD | KRYGER, GUNNAR |
| KRZEMINISKI, ROMAN | KUBACKI, EDMUND W | KUBECKA, LINDMORE J |
| KUBIS, JOHN | KUBOTA, SHOICHI | KUCHINSKI, VINCENT A |
| KUCHINSKI, VINCENT A | KUCHINSKY, ANTHONY R | KUCHINSKY, JAMES A SR |
| KUCIK, MICHAEL | KUDIAN, HENRY | KUDIAN, HENRY |

| | | |
|---|---|---|
| KUECK, KLAUS | KUEHNE, DONALD L | KUEHNEL, CLARENCE A |
| KUESTNER, WALTER T | KUHL, VINCENT S | KUHLMEY, NORMAN E |
| KUHN, EDDIE W | KUHN, EDWARD L | KUHN, GERALD J |
| KUHN, RAYMOND J | KUHR, JOHN K | KUILAN, MIGUEL |
| KUJAWA, SYLVESTER A | KUJAWA, SYLVESTER A. | KUKAHIKO, EDWARD N SR |
| KUKEAS, DEMOSTHENES | KUKLA, DONALD P | KUKLA, WILLIAM J |
| KUKLIS, DUSAN J | KUKLIS, MIROSLAV M | KUKLOK, GEORGE |
| KUKLOK, GEORGE | KUKTA, STEPHEN (DEC) | KULA, ANTON |
| KULA, ANTON | KULA, JAMES K | KULA, LANI |
| KULA, ROLAND L | KULAS, STEPHEN W | KULAS, WILLIAM J |
| KULBASHIAN, MISAK M | KULESA, RONALD | KULESZA, THEODORE W. |
| KULICZKOWSKI, MATHEW | KULIG, ALBIN H | KULIG, STANLEY J |
| KULIKOFF, EDWARD | KULIKOWSKI, CHESLAW | KULIKOWSKI, CHESLAW |
| KULIN, OTTO J. | KULYK, PETER | KUMIS, JAMES |
| KUMIS, JAMES | KUMOR, JOSEPH (DEC) | KUNAK, WILLIAM |
| KUNC, LAWRENCE L | KUNDIKOFF, PETER | KUNDRAT, JOSEPH J |
| KUNG, JOHN H | KUNIMURA, YUTAKA | KUNKIL, RICHARD A |
| KUNTZ, HARRY G JR | KUNTZE, BERNA G | KUPA, JOHN JR |
| KURCZESKI, ROBERT E | KURETSCH, RAYMOND E | KURPESKI, RALPH B |
| KURTH, DAVID A | KURTZ, WESLEY | KUSEL, HENRY |
| KUSHMAR, HOWARD S | KUSHNER, JOSEPH | KUSHNER, WALTER |
| KUSNIR, JOHN J | KUST, TERRY L. | KUTCH, JOSEPH F |
| KUTNEY, WILLIAM J | KUTTIG, FRED W | KUTZ, BERNARD W. |

| | | |
|---|---|---|
| KUTZ, BERNARD W. | KUTZLER, JAMES W | KVALO, HARALD A |
| KWAK, SUNG S. | KWASNIK, JOHN L | KWASNJUK, PETER |
| KWIATKOWSKI, ADAM | KWIATKOWSKI, EDMUND A | KWONG, RAYMOND C |
| KWONG, UN HEE | KYNER, KENNETH D | KYRIAKOS, DEMETRIOS |
| KYRIAKOS, DEMETRIOS | KYSER, EARL E | KYSER, EDWARD |
| KYSER, FRANCIS E | KYZAR, EUGENE | LA FERRIERE, JOSEPH R |
| LA FERRIERE, JOSEPH R | LA FONTAINE, ERNESTO | LA FORCE JAMES W. |
| LA FRAGE, HORACE C | LA JOIE, EDWARD J | LA MAR, JACK R |
| LA MOY, ALDEN J | LA PARL, LOUIS C JR | LA PONSIE, EUGENE W |
| LA SALA, PASQUALE J | LA SHA, GEORGE G | LA SORSA, MICHAEL R |
| LAABS, JOHN L (DEC) | LABACO, FROILAN A | LABACZEWSI, JOSEPH J |
| LABACZEWSKI, AUGUSTINE L | LABARR, GERTRUDE | LABARTHE, LAURENCE |
| LABARTHE, LAURENCE | LABAT, RAYMOND J SR | LABAT, RAYMOND J. SR. |
| LABEE, FLOYD R. | LABELLA, SEBASTIAN J | LABENZ, JAMES |
| LABIT, JAMES E | LABIT, MANUEL T | LABITAN, JAIME S |
| LABITAN, LAMBERTO B | LABO, ANATALIO L | LABO, FELIPE L |
| LABORDE, PAUL | LABORDE, WILFRED | LABORDE, WILFRED |
| LABORG, DAVID D | LABORIEL, JORGE | LABOSTRIE, PAUL B (DEC) |
| LABOUSTRIE, LOUIS L | LABOVE, E. L. SR | LABOY, PEDRO J |
| LABOY, VICTOR | LABRACHE, FRANCIS W JR | LABRADOR, OSCAR F |
| LABRANCHE, JOSEPH P | LABREE, MARVIN G | LABUS, JOSEPH |
| LACASSE, ROLAND H | LACAYO, ISIDORO M | LACAYO, MARIANO C |
| LACAZE, JOSEPH F | LACERDA, EDMUNDO J | LACEY, ADELBERT W |

JAQUES ADMIRALTY LAW FIRM

| | | |
|---|---|---|
| LACEY, WILLIAM J | LACHAGA, NICHOLAS | LACHAPELLE, GERALD F |
| LACHAPPELLE, EUGENE | LACHICA, DANTE S | LACKEY, DEAN M |
| LACO, ROBERTO L | LACOMBE, LESTER H | LACORTE, IGNAZIO |
| LACOSTE, NICHOLAS J | LACOY, FRANK E | LACSAMANA, JOSE A |
| LACUNZA, ERNEST JR | LACY, ALFRED R | LACY, CHARLES W |
| LACY, DEAN S | LACY, JOHN O | LACY, ROTTRIA |
| LADD, FREDERICK A III | LADD, WILLIAM E. | LADEFOGED, NIELS E |
| LADIA, ELKANAH B | LADMIRAULT, ELLIOTT N. | LADNER, JAMES C |
| LADRAN, JESUS H | LADRIDO, JOSE F | LADRINGAN, AGAPITO A |
| LADSON, JUNIOR | LADZINSKI, JOSEPH S SR | LADZINSKI, PETER J |
| LADZINSKI, WALTER R | LAFARGUE, DANIEL L | LAFARGUE, EUGENE D |
| LAFAYETTE, ANTHONY C | LAFFARGUE, LAWRENCE W | LAFFERR, THEADORE W (DEC) |
| LAFFERR, THEADORE W. | LAFFEY, JOSEPH J JR | LAFFITTE, TYLER N. |
| LAFFITTE, TYLER N. | LAFLAMME, STEVEN R | LAFLEUR, EDGAR |
| LAFLEUR, ELMER | LAFLEUR, JOHN D | LAFLEUR, MITCHELL S |
| LAFLEUR, ROLAND J | LAFLEUR, STANLEY J | LAFLEUR, WARREN |
| LAFORGIA, NICHOLAS A | LAFRANCE, DAVID C | LAFRANCE, DAVID C. |
| LAFRENIER, LOUIS J | LAGA, JOHN P | LAGAC, JOSE PEPITO S |
| LAGAMAYO, MARINO L | LAGARE, LEONARD | LAGASCA, AGUSTIN V |
| LAGDA, BENJAMIN G | LAGE, HOWARD H | LAGOEY, THOMAS R |
| LAGOS, JOSE | LAGRANGE, STANLEY J. | LAGRAZON, JAIME G |
| LAGRIMAS, GILBERT A | LAGUANA, JOSEPH J | LAGUANA, JUAN S (DEC) |
| LAGUDIS, NICHOLAS C | LAGUER, AUGUST | LAGUER, ILDEN M |

| | | |
|---|---|---|
| LAGUILLO, ALEXANDER | LAGUNA, JOHN M. | LAHEY, JOHN J (DEC) |
| LAHEY, RICHARD T JR | LAHTI, ARCHIE R | LAICHE, PAUL G III |
| LAIGNIEZ-CLEARY, EDWARD J (DEC | LAIRD, EDWARD T. | LAIRD, JOHN A |
| LAITINEN, DANIEL JR | LAITINEN, UNEEDA E | LAJARA, RUBEN E |
| LAK, BOLESLAW J | LAKE, CALVIN | LAKE, CALVIN |
| LAKE, JOHN E JR | LAKE, JOSEPH A SR | LAKE, JULIO |
| LAKE, RICHARD N | LAKES, JOSEPH D | LAKY, ARISTIDES P |
| LALAN, CLIFFORD W | LALANNE, ROBERT R | LALICH, ELI |
| LALIN, DONALD E | LALIN-CAYETANO, LUIS | LALONDE, CLAIR G |
| LALONDE, JOSEPH F | LAMB, CLARENCE L | LAMB, DOUGLAS L |
| LAMB, HENRY J | LAMB, JAMES F | LAMB, JOHN A |
| LAMB, LEROY G | LAMB, ROBERT A | LAMB, RODNEY L |
| LAMB, ROGER L | LAMBERO, NATHANIEL | LAMBERT, ANIBAL F |
| LAMBERT, ANIBAL F | LAMBERT, BOBBY J | LAMBERT, BRIDGET T |
| LAMBERT, ENRIQUE M | LAMBERT, GEORGE R | LAMBERT, GERARDO |
| LAMBERT, JAMES A | LAMBERT, JESSIE C | LAMBERT, JOHN M. |
| LAMBERT, JOHN M. | LAMBERT, JUSTO | LAMBERT, KENNETH W |
| LAMBERT, RALPH G | LAMBERT, RAYMOND | LAMBERT, RAYMOND J |
| LAMBERT, ROBERT K | LAMBERT, WILLIAM E | LAMBERTY, HENRY D (DEC) |
| LAMBIER, WILFRED E (DEC) | LAMBOY, GONZALO C. | LAMBOY, GONZALO C. |
| LAMBRIGHT, WILDEN | LAMIQUIZ, FRANK JR | LAMM, HERMAN J |
| LAMM, HERMAN J | LAMO, STEPHEN A | LAMONTHE, ADOLPHE L (DEC) |
| LAMONTHE, ADOLPHE L. | LAMOTHE, GARY M | LAMOTHE, RONALD P |

| | | |
|---|---|---|
| LAMOTTA, JACK L | LAMP, ROBERT H | LAMPKINS, CHAVON S |
| LAMPREY, ROBERT M SR | LAMY, WILLIAM J JR | LAN, JOE |
| LAN, JOHN (DEC) | LANCASTER, JAMES F | LANCASTER, L. C. |
| LANCASTER, L. C. | LANCASTER, WILLIAM T | LANCON, WAYNE J |
| LANCON, WAYNE J. | LANCOUR, DONALD A | LANCOUR, DONALD D |
| LANCOUR, JAMES D | LANCOUR, JOHN L | LANCOUR, JOHN L JR |
| LAND, CARL L | LAND, HORTON | LAND, NORMAN D |
| LAND, ROLAND J | LANDBERG, LAWRENCE L | LANDER, ROBERT B |
| LANDES, WALTER H | LANDIAK, NICHOLS | LANDIS, BRYAN A |
| LANDIS, LEONARD A | LANDOS, BRUCE A | LANDRENEAU, GEORGE C |
| LANDRENEAU, GEORGE C | LANDRENEAU, JAMES S | LANDRETH, WILLIAM W |
| LANDRON, JESUS M | LANDRY, FRED J | LANDRY, JOHN W |
| LANDRY, KIRK P | LANDRY, LEO W | LANDRY, LEO W |
| LANDUCCI, ROBERT A | LANE, ALBERT L | LANE, ALFRED G |
| LANE, GASTON M. | LANE, GASTON M. | LANE, JOHN F |
| LANE, KENNETH M | LANE, LEONARD E | LANE, LOUIS H |
| LANE, LOUIS H. | LANE, LUKE C | LANE, MARLIN E |
| LANE, PAUL D | LANE, RICHARD | LANE, ROBERT |
| LANE, ROBERT W | LANE, STEPHEN A. | LANE, STEPHEN J |
| LANE, TEDDY K. | LANE, TERRENCE A | LANE, WILLIAM A |
| LANE, WILLIAM C | LANE, WILLIAM JR | LANERI, MILTON P |
| LANES, FRED | LANG, ALFRED R | LANG, CORNELIUS |
| LANG, EMILE | LANG, JOHN H | LANG, MARION J JR |

| | | |
|---|---|---|
| LANG, NIGEL B SR | LANG, ROY | LANGAN, WILLIAM F |
| LANGDALE, ROBERT L | LANGE, JAMES T | LANGE, PAUL R |
| LANGE, ROBERT C | LANGE, ROLAND P | LANGELLA, WILLIAM J |
| LANGENDERFER, RICHARD L | LANGER, RABBI YOSEF | LANGEVIN, ROLAND |
| LANGHAM, THEODORE R | LANGLEY, BERT L | LANGLOIS, ARISTIDE III |
| LANGLOIS, ARISTIDE III | LANGLOIS, CARMINE J SR | LANGLOIS, CARMINE J. SR. |
| LANGSTON, ARTHUR L. | LANGSTON, FREDERICK T | LANI, DAVID K. |
| LANIER, CLINTON C (DEC) MILLER | LANIER, DAVID R | LANIER, LOUIS R |
| LANKFORD, JOHN | LANKFORD, RAYMOND E JR | LANKFORD, RAYMOND E. JR. |
| LANNON, PATRICK J | LANPHEAR, TOMMY E | LANSBERRY, RUSSELL G |
| LANSDOWN, SILAS E | LANTGEN, JAMES E | LANZAS, SERGIO R |
| LAPARL, LOUIS C JR | LAPINE, JERRY E SR | LAPLANTE, RAYMOND J |
| LAPOINTE, PAUL A | LAPORTE, ANTHONY | LAQUERRE, EUGENE A |
| LARA, EULALIO C | LARA, ROBERTO | LARANANG, LARRY R |
| LARATTA, FRANK | LARATTA, JAMES | LARES, JOHN |
| LARKIN, AUSBY | LARKIN, KENNETH V | LARKIN, THOMAS F |
| LARKIN, THOMAS K | LARKIN, WILLIAM J. | LARKINS, ROBERT E |
| LARNTZ, CHARLES R SR | LAROCHELLE, DAVID N | LAROCK, EDWARD M. |
| LAROCQUE, JOSEPH G | LARPENTEUR, KENNETH E | LARRY, FRANK |
| LARRY, GEORGE H. | LARRY, GEORGE H. | LARSEN, ARNOLD C |
| LARSEN, ARTHUR G | LARSEN, CARL E | LARSEN, CHARLES C |
| LARSEN, CLIFFORD S | LARSEN, DONALD J | LARSEN, GUNNAR P |
| LARSEN, JAMES K | LARSEN, KEITH M | LARSEN, KENNETH E |

LARSEN, LEO P

LARSEN, NEAL L

LARSEN, NORMAN B

LARSEN, OLE A

LARSEN, ORSON B

LARSEN, RODNEY W

LARSEN, RONALD R

LARSEN, STEVEN K

LARSON, ALBERT (DEC)

LARSON, BRIAN A.

LARSON, CARL T

LARSON, CLARENCE H

LARSON, CLARENCE H.

LARSON, DONALD W

LARSON, FLOYD J

LARSON, FLOYD J

LARSON, GREGORY P

LARSON, JOHN E

LARSON, JOHN H

LARSON, JUNIOR N

LARSON, JUNIOR N (DEC)

LARSON, RAYMOND A

LARSON, RICHARD H.

LARSON, ROBERT P

LARSON, ROY G

LARSON, WILLIAM G

LARUE, THOMAS M

LARUE, THOMAS M.

LARUE, TIMOTHY L

LARUSSO, THOMAS

LARZO, FELIPE S.

LASALLE, CARMELO

LASALLE-VARGAS, ANGEL O.

LASALLE-VARGAS, ANGEL O.

LASANA, LUMUMBA

LASATER, THOMAS W

LASCOLA, CHARLES (DEC)

LASEIGE, CLARENCE D

LASHLEY, JOSEPH G SR

LASHLEY, STEPHEN A

LASHOCK, LEO S

LASHUEL, AHMED N

LASHWAY, RAYMOND S (DEC)

LASOULEY, FREDERICK J

LASPADA, ROBERT E

LASPAKIS, STEVE

LASPAKIS, STEVE

LASSALLE, FRANKLIN J

LASSERE, ALVIN

LASSO, EDUARDO

LASTER, CHARLES

LASTER, HORACE

LASTRAP, ROBERT D

LASZCZYNSKI, MELVIN S

LATHAM, DELBERT M.

LATHAM, RAYMOND A

LATHAN, CARL

LATHBURY, JACK

LATIMER, DANIEL

LATIMER, EDWARD R

LATIMER, JOHN F.

LATIMER, VINCENT

LATIOLAIS, DAVIS

LATORRE, AMADO F

LATORRE, ANTHONY P

LATORRE, FRANCISCO P.

LATORRE, MICHAEL A

LATORRE, PAUL J SR

LATSON, OTTIS W

| | | |
|---|---|---|
| LATTANZIO, ANTHONY A | LATTEN, HENRY JR | LATTIMER, DWAIN E |
| LATZ, EDWARD W | LAU, ALBERT | LAU, CONRAD |
| LAU, HARRY | LAU, KAM Y | LAU, KING T |
| LAU, ROGER H | LAU, ROGER H. | LAU, TACK C |
| LAU, WALLY WING YIT | LAUE, FREDERICK C | LAUE, FREDERICK C. |
| LAUFFER, JAMES R | LAUG, ADOLF E | LAUGHLIN, DOUGLAS R |
| LAUGHLIN, EDWARD H | LAUGHLIN, JASPER L (DEC) | LAUGHLIN, WILLIAM J. |
| LAUGLAUG, TEODULO | LAUN, ROBERT L | LAUREANO, DAVID |
| LAUREANO, JOSE L | LAURENT, VERDELL R | LAURIA, RAYMOND |
| LAURIANO, JOSEPH C | LAURICELLA, LEO F JR | LAURICELLA, NUNCITO F |
| LAURIE, BERNARD | LAURIE, DONALD F | LAURON, JOSE L |
| LAUSELL, DAMIAN C | LAUTERBACH, GEORGE L | LAUX, ARTHUR |
| LAUZON, BERNARD L | LAVADO, JOHN S | LAVELLE, FRANCIS |
| LAVENDER, WILLIE B | LAVERDURE, RENE G | LAVEZOLI, ANDREW H |
| LAVIN, HERBERT | LAVOINE, RAYMOND T JR (DEC) | LAW, BRUCE R |
| LAW, JACOB R | LAWARE, ALBERT R | LAWING, ORMOND E |
| LAWLER, JOHN B | LAWLESS, JOHN R | LAWLESS, WAYNE J |
| LAWRANCE, JOSEPH L | LAWRENCE, DONALD R | LAWRENCE, EARL |
| LAWRENCE, EARL JR | LAWRENCE, FRANK W. | LAWRENCE, FRANK W. |
| LAWRENCE, FRED | LAWRENCE, FRED E | LAWRENCE, HARRY J (DEC) |
| LAWRENCE, JOSEPH R | LAWRENCE, NATHANIEL | LAWRENCE, RICHARD |
| LAWRENCE, RICHARD C | LAWRENCE, ROY S | LAWRENCE, THEODORE A JR |
| LAWRENCE, WILLIAM A | LAWRENCE, WILLIAM A | LAWRENCE, WILLIAM T |

| | | |
|---|---|---|
| LAWRY, GORDON B | LAWS, ALLAN | LAWSON, ARTHUR J JR |
| LAWSON, CHARLES E | LAWSON, DAVID A | LAWSON, JAMES H. |
| LAWSON, JAMES R | LAWSON, LEON P | LAWSON, MICHAEL D |
| LAWSON, RAYMOND A. | LAWSON, VERNON A | LAWSON, WILBUR J |
| LAWTON, THADDEUS M. | LAWTON, THADEUS M. | LAXAMANA, ANTERO O |
| LAXAMANA, REMIGIO R | LAY, HARLAN G | LAYACAN, WILFREDO R |
| LAYCO, FELIPE | LAYNAR, MELVIN W | LAYNE, CHESTER (DEC) |
| LAYNE, JOHN P | LAYNO, BENJAMIN S | LAYON, ERNESTO L |
| LAYSA, FERNANDO T | LAYTON, JOHNNIE M | LAZADA, PEREGRINO A |
| LAZAR, JOSEPH G | LAZARD, FRANK JR | LAZARD, FRANK JR |
| LAZAREVSKI, VLADO | LAZAROPOULOS, PETROS A | LAZARTO, VICTOR J |
| LAZERSON, SAMUEL | LAZERUS, VERNON B | LAZORKO, PETER |
| LAZU, JULIO M | LAZU, JULIO M. | LAZZARI, STEPHEN A |
| LE FURGY, ROBERT D | LE MON, FREDERICK F (DEC) | LE PREVOST, BRIAN P |
| LEA, JAMES B | LEABER, ELVIN J | LEABER, GEORGE |
| LEABER, SIDNEY J. | LEACH, ROBERT H | LEACOCK, OSWALD |
| LEAF, GORDON C | LEAF, GUS | LEAHY, CHARLES |
| LEAHY, CLIFFORD J | LEAHY, THOMAS M | LEAKE, HERBERT O (DEC) |
| LEAKE, ROBERT J | LEAKS, RICHMOND | LEAKS, RICHMOND |
| LEANDER, WALTER H | LEANO, JUANITO V | LEANO, MARIO |
| LEARY, JOHN B | LEARY, JOHN P (DEC) | LEARY, LAWRENCE G |
| LEARY, RICHARD B | LEASGANG, EDWARD F | LEASK, LAWRENCE G JR |
| LEASON, FRANK | LEASON, FRANK | LEATHERWOOD, LARRY (DEC) |

| | | |
|---|---|---|
| LEAU, ALLEN S | LEAVY, VALVART | LEAVY, VALVART |
| LEBEAU, ALBERT P | LEBEAU, GEORGE J | LEBEAU, JOSEPH |
| LEBLANC, CLARENCE | LEBLANC, CURTIS A | LEBLANC, JOSEPH E |
| LEBLANC, JOSEPH P | LEBLANC, LAWRENCE | LEBLANC, LAWRENCE J SR |
| LEBLANC, ROBERT J | LEBLANC, WILLIAM A | LEBLOCH, JOSEPH P (DEC) |
| LEBOUEF, BELDON B SR | LEBRASSEUR, LEONARD J. | LEBRON, ANGEL |
| LEBRON, MANUEL G | LEBRON, MANUEL G. | LEBRON, RAFAEL A |
| LEBRON, RAUL | LECAROS, ANDRES | LECAROS, ANDRES |
| LECCA, PEDRO (DEC) | LECHADORES, RUFINO A | LECHER, EDGAR J |
| LECHNER, GERARD M | LECHNER, GORDON L | LECLAIR, WALTER W |
| LECOMPTE, HOWARD | LEDAY, ROBERT L | LEDBETTER, BRADLEY C |
| LEDBETTER, CLIFFORD | LEDBETTER, HARRY H | LEDDY, HUGH J |
| LEDDY, JOHN A | LEDEE, ROBERT | LEDERMANN, STEVEN H |
| LEDESMA, ANTONE | LEDESMA, DAVID | LEDESMA, DAVID |
| LEDESMA, DEMETRIO M | LEDESMA, MANUEL S | LEDESMA, PETER |
| LEDGERWOOD, BYRON K | LEDOUX, JOSEPH L | LEDOUX, TERRENCE G |
| LEE, ALVIN S | LEE, ANTONE A | LEE, ARTHUR N |
| LEE, ARVIE J | LEE, BENNY A (DEC) | LEE, BRIAN E |
| LEE, CALVIN L. SR. | LEE, CHING LIK | LEE, CHING LIK |
| LEE, DAN | LEE, DAN | LEE, DAVID G |
| LEE, DICK | LEE, DONALD L | LEE, DONALD T |
| LEE, EDWARD F. | LEE, EDWARD F. | LEE, EDWIN S C |
| LEE, ERNEST | LEE, EVERETT P | LEE, FONG S |

| | | |
|---|---|---|
| LEE, FRANK S | LEE, GARY P | LEE, GEORGE |
| LEE, GEORGE | LEE, GEORGE E | LEE, GEORGE E. |
| LEE, GEORGE R | LEE, GEORGE S | LEE, GILBERT O |
| LEE, GORDON JR | LEE, HENRY C | LEE, HOWARD W |
| LEE, HUBBERT A | LEE, ISHMOND F | LEE, JAMES E |
| LEE, JEREMIAH | LEE, JEREMIAH | LEE, JOCELYN H |
| LEE, JOE N | LEE, JOHN A | LEE, JOHN A (DEC) |
| LEE, JOHN L | LEE, JOHN T (DEC) | LEE, JOSEPH |
| LEE, JOSEPH | LEE, JOSEPH W | LEE, JOSHUA J |
| LEE, LARRY E (DEC) | LEE, LARRY W | LEE, LEONARD |
| LEE, LINCOLN | LEE, LIONEL SR | LEE, MANUEL I |
| LEE, MELVIN B | LEE, MICHAEL F | LEE, NORMAN R. |
| LEE, PAUL F. | LEE, PING S | LEE, RICHARD P. |
| LEE, ROBERT | LEE, ROBERT (DEC) | LEE, ROBERT A |
| LEE, ROBERT JR | LEE, ROBERT JR. | LEE, ROY I |
| LEE, ROY I | LEE, ROY R | LEE, RUTHVEN H |
| LEE, SUEY C | LEE, SUEY C. | LEE, WILLIAM A |
| LEE, WILLIAM A | LEE, WILLIAM Y M | LEE, WILLIE J |
| LEE, WILSON | LEE, YONG HO | LEEDS, DAVID H |
| LEEFLANG, KAREL F | LEEGARD, MEREDITH I. | LEEGARD, MEREDITH I. |
| LEEKS, JOSEPH JR | LEETEG, KANE K | LEFEBVRE, EDWARD J |
| LEFEBVRE, JACK C | LEFEBVRE, MARC E | LEFFLER, WILLIAM P |
| LEFLEUR, MANSEL J | LEFLEUR, RODNEY J | LEFLORE, JOHN L |

| | | |
|---|---|---|
| LEFORGIA, PAUL | LEGARD, ARNOLD P. | LEGARDYE, ALVIN L |
| LEGASPI, EDGARDO S | LEGASPI, EDWARD V | LEGASPI, ELY I |
| LEGASPI, FLORENTINO G | LEGASPI, GERALDITO G | LEGASPI, JESSE P |
| LEGASPI, RONALD Q | LEGATO, FRANK J JR | LEGATO, FRANK J JR |
| LEGENDRE, RAE | LEGENDRE, RODNEY S. | LEGER, GERVIS J |
| LEGER, JESSE J | LEGERE, JOSEPH R | LEGERE, ROBERT A SR |
| LEGGAT, WALTER S | LEGGETT, BILLIE | LEGGETT, BILLIE |
| LEGGETT, BYRON | LEGGETT, JOHN C | LEGGINGTON, JOHN D |
| LEGMAN, MAX | LEGO, ANDY L (DEC) MILLER ADMX | LEGO, BOBBY L |
| LEGO, BOBBY L. | LEGO, PATRICK J | LEGRAND, ROBERT J SR |
| LEGROW, MELVIN C (DEC) | LEHTO, WILLIAM L. | LEHTO, WILLIAM L. |
| LEI, HERBERT G (DEC) | LEIALOHA, ELMER A. | LEICHEL, HERMAN L |
| LEIGHTON, CHARLES | LEIGRAF, THEODORE J | LEINWEBER, THOMAS J |
| LEIPSNER, ROBERT | LEITAO, DAVID A | LEITE, PEDRO D. |
| LEITE, PEDRO D. | LEJEUNE, LEROY J (DEC) | LEMA, MICHAEL K |
| LEMARBRE, PHILIP | LEMAY, RICHARD L | LEMBKE, ANNEMARIE D |
| LEMBKE, CLINTON R | LEMIEUX, EUGENE R | LEMIEUX, MITCHELL L |
| LEMIEUX, PAUL H (DEC) | LEMILY, JOHN | LEMILY, JOHN |
| LEMIRE, LEONARD P | LEMKE, PAUL D | LEMKIE, JAMES R |
| LEMKUIL, NORMAN H | LEMLE, LLOYD P (DEC) | LEMMON, GREGORY K |
| LEMN, RUDOLPH P | LEMON, AMOS C | LEMON, JAMES |
| LEMONAKIS, GEORGE | LEMOS, LYLE W | LEMPRIERE, RONALD AR |
| LENCE, ORLANDO | LENCE, ORLANDO (DEC) | LENGEL, ROYCE H (DEC) |

LENHART, LAWRENCE H

LENHOFF, HENRY C

LENNERTZ, FREDERICK T

LENNON, DELBERT R

LENNON, JOSEPH

LENSE, ROBERT

LENTNER, EVERETT J

LENTNER, NORBERT

LENTSCH, ROBERT G

LENTZ, LINDLEY A

LENTZ, RAYMOND J (DEC)

LENZ, ENGELBERT E

LENZA, SALVATORE

LENZEN, CLARENCE A

LEO, ANTHONY

LEO, ANTHONY

LEO, ARNOLD F

LEON, DOMINGO JR

LEON, ISIDORO

LEON, LUIS (DEC)

LEON, PEDRO M

LEON, STEPHEN

LEONARD, ALBERT A

LEONARD, ANDREW J JR

LEONARD, DONALD J

LEONARD, DONALD M

LEONARD, EUGENE P

LEONARD, FRANK A.

LEONARD, FRANK A.

LEONARD, GEORGE W

LEONARD, GREGORY R

LEONARD, HAROLD B (DEC)

LEONARD, JOHN J

LEONARD, JOHN V.

LEONARD, JOHN V.

LEONARD, LEO P.

LEONARD, LEO P.

LEONARD, ROBERT

LEONARD, ROBERT C

LEONARD, THEODORE A.

LEONARD, WARREN

LEONCY, JOSEPH

LEONE, PASQUAL (DEC)

LEONG, AL

LEONG, CHARLES Y

LEONG, JUANITO L

LEONG, TIN GUM

LEONG, TIN GUM

LEONHARDT, ROBERT

LEONOR, SHARON R

LEON-WALCOTT, EGBERT

LEPAGE, FERDINAND A

LEPAGE, JOSEPH C

LEPPEK, BRYCE S

LEQUE, JAMES I

LEQUIER, JOSEPH H

LEQUIRE, WILLIAM G (DEC)

LERAS, KARLIS

LEROUX, DENNIS T.

LEROUX, DENNIS T.

LEROY, ROBERT

LEROY, ROBERT

LERRO, JOHN E

LERRO, SOPHIE

LERZO, JIMMY R

LESANTE, SAMUEL A

LESASSIER, THEODORE J.

LESASSIER, THEODORE J.

LESCINSKIS, FRANCIS

| | | |
|---|---|---|
| LESIC, GEORGE L | LESKO, SAMUEL P | LESLEY, GEORGE V |
| LESLIE, ALBERTO S | LESLIE, ALEXANDER D | LESLIE, BENJAMIN |
| LESLIE, KELLY | LESNANSKY, ANDREW | LESSA, JOAO (DEC) |
| LESSA, JOSE | LESSARD, JOSEPH I | LESSARD, PAUL J |
| LESSARD, RENALD A | LESTER, BILLY | LESTER, CHARLES L |
| LESTER, JOHN | LESTER, JOHNNIE L | LESTER, MELVIN L |
| LESTER, WALTER A | LESTER, WINSTON D | LESTRO, JOE A JR |
| LETIZIA, THOMAS L | LETMAN, MARIO T | LETROISE, AMOS N. |
| LETT, GEORGE | LETT, LE ANDREW | LEUFFER, FREDERICK P |
| LEUGERS, JAMES E (DEC) MILLER | LEUNG, HOWARD | LEUNG, HOWARD |
| LEUNG, RALPH | LEUNG, RICHARD | LEUSCHNER, CARL J |
| LEUSCHNER, MANFRED | LEUTY, LESTER M | LEVANG, HARRY A |
| LEVASSEUR, JOHN D | LEVCHUCK, DANIEL J | LEVEILLE, ALFRED A |
| LEVERETT, R. H. | LEVETO, CHESTER | LEVETT, ROY R |
| LEVEY, EDWARD M | LEVI, DONALD L | LEVI, KENNETH S (DEC) |
| LEVIN, BURT L | LEVINE, BERNARD (DEC) | LEVINE, HOWARD |
| LEVINE, HOWARD O | LEVINE, RALPH | LEVITA, LUCIO C |
| LEVITAN, HYMAN R | LEVOI, SALVATORE | LEVY, AUSTIN |
| LEVY, EDWARD | LEVY, EDWARD | LEVY, JAMES O |
| LEVY, MYRON M | LEVY, THEODORE L | LEWANDOWSKI, CHARLES |
| LEWELLYN, WALTER SR. | LEWELLYN, WALTER SR. | LEWETT, JOHN D |
| LEWIN, SAMUEL L (DEC) | LEWIS, ALFRED | LEWIS, ALLAN E SR |
| LEWIS, ALTON | LEWIS, ARTHUR J | LEWIS, CALVIN H. |

JAQUES ADMIRALTY LAW FIRM

| | | |
|---|---|---|
| LEWIS, CARL F | LEWIS, CHARLIE | LEWIS, CLIFTON A |
| LEWIS, EDWARD JR | LEWIS, EDWIN | LEWIS, EDWIN C |
| LEWIS, ERNEST | LEWIS, FLENALL | LEWIS, FRANCIS J |
| LEWIS, FRANK T. | LEWIS, FRANK W | LEWIS, FREDERICK |
| LEWIS, FREDERICK A | LEWIS, GEORGE | LEWIS, GEORGE H |
| LEWIS, GEORGE H | LEWIS, GEORGE JR | LEWIS, GEORGE JR |
| LEWIS, GUY | LEWIS, HARRY | LEWIS, HARRY B |
| LEWIS, HERMAN | LEWIS, HEZEKIAH | LEWIS, HUBERT M |
| LEWIS, HUBERT M | LEWIS, JACK D (DEC) | LEWIS, JAMES A |
| LEWIS, JAMES C | LEWIS, JAMES E. | LEWIS, JAMES H |
| LEWIS, JESSE | LEWIS, JESSE A | LEWIS, JESSE S. |
| LEWIS, JOHN B | LEWIS, JOHN D | LEWIS, JOHN E |
| LEWIS, JOHN E | LEWIS, JOHN M | LEWIS, JOSEPH W |
| LEWIS, JULIAN W | LEWIS, LEONARD W | LEWIS, LUCIUS |
| LEWIS, MARCUS JR | LEWIS, MELBURN T | LEWIS, MELVIN |
| LEWIS, MICHELLE J | LEWIS, NAPOLEON JR | LEWIS, NICK |
| LEWIS, OSCAR J | LEWIS, PAUL J | LEWIS, RAYMOND |
| LEWIS, RAYMOND B | LEWIS, RAZ L | LEWIS, RICHARD A |
| LEWIS, RICHARD D | LEWIS, RICHARD L | LEWIS, ROBERT |
| LEWIS, ROBERT | LEWIS, ROBERT D | LEWIS, ROBERT F |
| LEWIS, ROBERT JR | LEWIS, ROBERT R | LEWIS, ROBERT W |
| LEWIS, ROGER S | LEWIS, ROY | LEWIS, ROY L |
| LEWIS, SAMUEL D | LEWIS, SHIRLEY | LEWIS, THOMAS H |

| | | |
|---|---|---|
| LEWIS, VERDEL C | LEWIS, WALLACE N | LEWIS, WILLARD P |
| LEWIS, WILLIAM | LEWIS, WILLIAM A | LEWIS, WILLIAM H |
| LEWIS, WILLIAM H JR | LEWIS, WILLIE | LEWIS, WILLIE C |
| LEWIS, WILLIE JR | LEYCOCK, CLAUDE A SR | LEYDON, MICHAEL |
| LEYS, ROBERT N | LEYVA, ROBERT | LEZOTT, LEONARD V |
| LIAKOS, GEORGE S | LIAL, CANDIDO C | LIBAO, DANIEL A |
| LIBBY, ROBERT E | LIBED, ELEUTERIO O | LIBERTS, JOHN |
| LIBERTY, CLARENCE F | LIBERTY, RAYMOND J | LIBOON, RAFAEL N |
| LICARI, GUISEPPE | LIDDELL, JAMES B. | LIDELL, JAMES B. |
| LIDTKA, DELMAR W | LIDTKA, MELVIN R | LIEBMAN, MARTIN |
| LIECHTI, ROBERT O | LIESSEM, RAINER | LIETZOW, THOMAS L |
| LIGHT, CALVIN E (DEC) | LIGHT, SCRIVEN | LIGHTBODY, WILLIAM L |
| LIGHTELL, GEORGE JR | LIGHTELL, HAROLD A. | LIGHTELL, PAUL G. |
| LIGHTELL, PAUL G. | LIGHTFOOT, ELZIE (DEC) | LIGHTFOOT, LARRY L |
| LIGHTFOOT, PAUL E. | LIGHTFOOT, PAUL E. | LIGHTNER, HAL R |
| LIGHTSEY, JAMES L | LIGNOS, WILLIAM G. | LIGNOS, WILLIAM G. |
| LIGON, EDWARD | LIGUID, ANTEDIO T | LIJEWSKI, EDWARD B |
| LIJEWSKI, ROBERT D | LIKIARDOPOULOS, ALEXANDROS I | LIKIARDOPOULOS, HRISTOS I |
| LIKIARDOPOULOS, HRISTOS I. | LILES, CHARLES A. | LILLARD, JAMES W |
| LILLEVIG, ARTHUR W | LILLEY, THOMAS J | LILLY, EDWARD N |
| LILLY, FRANCIS J | LIM, ALFREDO M | LIM, CHEW T |
| LIM, CHEW T. | LIM, EDICER S | LIM, GERTRUDO G |
| LIM, JOSE M | LIM, KOON | LIM, PHILIP W |

| | | |
|---|---|---|
| LIMA, JORGE A. | LIMA, JORGE A. | LIMA, LUIS J |
| LIMARDO, CARLOS | LIMARDO, CARLOS M | LIMBAG, EUGENIO A JR |
| LIMBAG, OSCAR A | LIMOS, FERNANDO B | LINAH, KENNETH F |
| LINARES, ANTENOR O | LINARES, ANTENOR O. | LINARES, FERNANDO |
| LINASAN, ROGER D | LINCERTIN, DANIEL | LINCOLN, JAMES T. |
| LIND, LANCE L | LIND, LANCE L. | LINDBERG, CHARLES H |
| LINDBERG, CHARLES H III | LINDBERG, HELMER O | LINDBERG, LLOYD C (DEC) |
| LINDBLOOM, BERNARD | LINDBLOOM, GERALD B | LINDELOF, WILLIAM G |
| LINDEMAN, JOHN J | LINDEN, MAURICE P. | LINDEN, WILLIAM P |
| LINDER, RAMON R | LINDERMAN, PAUL S | LINDGREN, ERIC A |
| LINDLEY, JOHN C | LINDMAN, WILLARD E | LINDMARK, ROBERT F |
| LINDO, CARLTON R | LINDO, FERNANDO C | LINDO, WILLIAM H. |
| LINDOR, DESIDERIO | LINDROTH, ERNEST | LINDSAY, BRUCE C JR |
| LINDSAY, EDWARD E | LINDSAY, MAURICE P | LINDSAY, ROBERT B.F. JR |
| LINDSAY, ROBIN A | LINDSAY, WILLIAM H | LINDSEY, FRED N. |
| LINDSEY, FRED N. | LINDSEY, JOHN E | LINDSEY, LAWRENCE |
| LINDSEY, LLOYD | LINDSEY, MELVIN R | LINDSEY, WILLIE L |
| LINDSJO, NILS | LINDSTROM, FRANK | LINDSTROM, LEIF H |
| LINDSTROM, ROLF L | LINDTUIT, JENS | LINDVALL, ROBERT J |
| LINE, HARRY F | LINEHAN, JOSEPH J | LING, KEE |
| LINGBEEK, JOHN J | LINGLE, LENORD A | LINKE, FREDERICK H |
| LINNETTE, WAYNE | LINO, BRIGIDO A | LINO, HECTOR V (DEC) |
| LINSCOMB, SIMUL D (DEC) | LINSCOMB, SIMUL D. | LINSCOMB, UNIA L |

JAQUES ADMIRALTY LAW FIRM

| | | |
|---|---|---|
| LINSCOTT, ROBERT E | LINSTER, JOHN R | LINTON, JOHN D |
| LINTON, MORRIS H JR | LINTON, THOMAS | LINUS, MICHAEL |
| LINWOOD, ELWOOD H | LINWOOD, GUESSLER A. | LION, ROBERT |
| LION, WILLIAM D | LIPANE, GAETANO E | LIPINSKI, CHESTER |
| LIPINSKI, JOHN A | LIPNICKY, WALTER Y | LIPPINCOTT, MARVIN M |
| LIPPNER, LEWIS A | LIPSCOMB, WILLIAM T | LIPSHITZ, BERNARD |
| LIPSONEN, ALLAN E | LIPUSCEK, JOHN | LIS, STANLEY P |
| LISBON, GILBERT M | LISCUM, WILLIAM C | LISENBY, JOSEPH |
| LISIER, PEDRO | LISK, CHARLES L | LISK, CHARLES L |
| LISKIEWICZ, EDWARD J | LISSER, MORTON S | LISTON, JOHN J |
| LITCHFIELD, PAUL L | LITCHFORD, LARRY J | LITERSKY, JOHN A |
| LITERSKY, RONALD R | LITONJUA, GEORGE V | LITTLE, CLIFTON A |
| LITTLE, EDWARD L | LITTLE, EDWARD L. | LITTLE, JAMES M |
| LITTLE, JAMES W | LITTLE, JESSIE | LITTLE, JOHN A |
| LITTLE, JOHN JR | LITTLE, LYLE P | LITTLE, RONNIE J |
| LITTLE, THOMAS H | LITTLE, THURMAN T | LITTLEFIELD, DAVID P |
| LITTLEFIELD, LOUIS | LITTLEFIELD, THOMAS B | LITTLEJOHN, ARTHUR L |
| LITTLETON, JAMES H. | LITTLETON, JAMES H. | LITTLETON, JAMES R |
| LITTLETON, ROBERT L SR | LITTLETON, ROBERT L. | LITTLETON, RONALD J |
| LITTLETON, THOMAS R | LITTLEWOOD, FRANCIS W | LITTRELL, LESTER H |
| LITZ, DONALD E | LITZE, JAMES C | LIUNI, ALBERT |
| LIVERMORE, ROBERT S | LIVINGSTON, BANCROFT | LIVINGSTON, BILLY R |
| LIVINGSTON, HAROLD V | LIVINGSTON, HAVEN L | LIVINGSTON, ROBERT L |

| | | |
|---|---|---|
| LIVINGSTON, TIMOTHY V | LIVINGSTON, TIMOTHY V | LIVRAMENTO, ANTONE S |
| LIVRAMENTO, ARTHUR J | LIVRAMENTO, EDWIN L | LIWAG, EXEQUIEL |
| LIWANAG, EDUARDO M | LIWANAG, ENRIQUE M JR | LIZANO, FERNANDO |
| LIZON, ROBERT H | LIZOTTE, MAURICE E | LIZZIANA, ALBERT P |
| LLAMAS, TEODOLFO M | LLANDA, MANOLITO O | LLANES, RAMON T |
| LLANES, RANDOLPH P | LLANIGUEZ, CARSON A | LLANOS, RAFAEL |
| LLANOS, REINALDO JR | LLAVORE, ANACLETO B | LLIMO, EUGENE |
| LLORENTE, JOSE | LLOYD, CHARLES A | LO, FAT (DEC) |
| LOBIONDO, SALVATORE JR | LOBO, ANTONE | LOBO, ARTHUR J |
| LOBODA, THADDEUS J | LOBUS, THOMAS J | LOCARNO, FRANK |
| LOCASCIO, ROSARIO | LOCKABY, DUANE J | LOCKE, BEVELON D |
| LOCKE, MICHAEL P | LOCKE, ROBERT J | LOCKETT, GEORGE B |
| LOCKETT, LEROY (DEC) | LOCKETT, MELVIN | LOCKETT, THOMAS E |
| LOCKHART, BILLY J | LOCKHART, LAWRENCE | LOCKHART, SAMUEL JR. |
| LOCKHART, SAMUEL JR. | LOCSIN, ALBERTO P | LOCSIN, DAVID G JR |
| LODICHAND, IVAN A (DEC) | LODIGIANI, EDWARD C | LOEBER, GLEN R |
| LOECHNER, JAMES P | LOEHR, DOANLD A. | LOEWE, THEODORE C |
| LOFFA, ANGELO M | LOFFA, ANGELO M | LOFLIN, JOHN P |
| LOFTESNES, EINAR | LOFTIN, GARY W | LOFTIN, HENRY W (DEC) |
| LOFTIN, SAMUEL L | LOFTON, GEORGE JR | LOFTON, JACK |
| LOFTON, JACK (DEC) | LOFTON, LIONEL | LOFTON, PRITCHETT T |
| LOFTON, WILLIAM H | LOFTUS, JERRY J (DEC) | LOGAN, DAVID J |
| LOGAN, GEORGE S | LOGAN, LEON | LOGAY, STEVEN J |

LOGGINS, ALBERT W.

LOGSTON, VON R

LOIK, PETER

LOLICH, THEODORE

LOMAS, NICHOLAS

LOMBA, JOSE J

LOMBARDO, LUDWIG L

LOMELAND, LUKE

LONAS, RAYMOND J

LONDON, ULRIC

LONERGAN, MICHAEL P

LONG, CHILTON SR.

LONG, EDWARD C

LONG, FELIX

LONG, HORACE C. JR.

LONG, JOHN A

LONG, LARRY L

LONG, MAX O

LONG, TAN C

LONG, WILLIAM J

LONGANECKER, DAVID C (DEC)

LONGBEHN, JEROME F

LONGO, EUGENE D

LOGGINS, ALBERT W.

LOGSTON, VON R

LOIK, PETER

LOLLIS, ELDRIDGE G

LOMAS, NICHOLAS

LOMBARDI, ALDO

LOMBARDO, SALVATORE

LOMELI, GEORGE

LONCOSKY, EDWARD J

LONDON, ULRIC

LONG, CHARLES H

LONG, DAVID J

LONG, EDWARD C.

LONG, FRANKLIN P

LONG, JAMES M

LONG, JOSEPH M

LONG, LEWIS D

LONG, ROY N

LONG, WAVERLY

LONG, WILLIAM O

LONGANECKER, LEWIS E

LONGID, THOMAS P

LONGO, JOHN F

LOGRONO, MANUEL

LOHR, ALFRED

LOKEN, VIRGIL L

LOMAHAN, JULIAN P

LOMBA, BELFRED M

LOMBARDI, ALESSANDRO P

LOMBERA, ADOLFO

LOMERS, KENNETH T

LONDBERG, DONALD J

LONDON, WILLIE L

LONG, CHILTON SR

LONG, DONALD R

LONG, EDWARD J

LONG, HARVEY V (DEC)

LONG, JAMES T

LONG, KENNETH

LONG, LEWIS D.

LONG, SEBASTIAN P.

LONG, WAVERLY

LONGANECKER, DAVID C

LONGANILLA, SINFOROSO C

LONGLEY, PETER A

LONGO, JOHN R

| | | |
|---|---|---|
| LONGO, LEONARD E | LONGO, RICHARD | LONGO, SALVATORE |
| LONGORIA, CONRADO E | LONGORIA, FREDERICO | LONSCHEIN, ALLAN J |
| LONTOC, MEYNARDO D | LOO, KEE | LOO, KEE (DEC) |
| LOO, SAN T. | LOOMIS, CHARLES R | LOOMIS, CRAIG A |
| LOOMIS, GLENN R | LOOMIS, YATES S | LOOS, ROBERT R JR |
| LOPAUS, DAVID P | LOPAUS, ROY C | LOPE, MAXIMO F |
| LOPE, MAXIMO F. | LOPER, COLLIE JR | LOPES, ABEL |
| LOPES, ALBERT | LOPES, ANTERO | LOPES, ARTHUR L |
| LOPES, AUGUST | LOPES, DANIEL | LOPES, GEORGE R |
| LOPES, JAMES R | LOPES, JOAO D | LOPES, JOHN C |
| LOPES, JOSEPH (DEC) | LOPES, JULIUS JR | LOPES, QUINTINO M |
| LOPES, RAMIRO M | LOPES, RAYMOND R | LOPEZ, ABELARDO |
| LOPEZ, ALBERTO | LOPEZ, ALBERTO | LOPEZ, ALEJANDRO |
| LOPEZ, ALEXANDER D | LOPEZ, ALFRED D. | LOPEZ, ANASTACIO (DEC) |
| LOPEZ, ANDRES M | LOPEZ, ANDRES M (DEC) | LOPEZ, ANDREW |
| LOPEZ, ANDREW JR | LOPEZ, ANGEL JR | LOPEZ, ANGEL L RIVERA |
| LOPEZ, ANTONIO R | LOPEZ, ARMANDO | LOPEZ, ARTEMIO S (DEC) |
| LOPEZ, ARTURO | LOPEZ, AUGUSTINE A | LOPEZ, BAYANI P |
| LOPEZ, CARLOS S. | LOPEZ, DANIEL L | LOPEZ, DANTE P |
| LOPEZ, DEMETRIO H JR | LOPEZ, DOMINGO C. | LOPEZ, EDUARDO MONTALBO |
| LOPEZ, EDWARD | LOPEZ, FELIX C | LOPEZ, FERNANDO T |
| LOPEZ, FRANK | LOPEZ, FRANK J. | LOPEZ, FRANSICO D JR |
| LOPEZ, GERARDO | LOPEZ, HUMBERTO S | LOPEZ, ISAIAS |

| | | |
|---|---|---|
| LOPEZ, JAIME M | LOPEZ, JAMES D | LOPEZ, JESUS A |
| LOPEZ, JESUS FLORES | LOPEZ, JESUS RUIZ | LOPEZ, JOHNNY S |
| LOPEZ, JORGE | LOPEZ, JORGE R | LOPEZ, JOSE A |
| LOPEZ, JOSE A. | LOPEZ, JOSE D | LOPEZ, JOSE G |
| LOPEZ, JOSE G. | LOPEZ, JOSELITO A | LOPEZ, JOSEPH |
| LOPEZ, JUAN | LOPEZ, JUAN A | LOPEZ, JUAN B |
| LOPEZ, JUAN M | LOPEZ, JULIO G (DEC) | LOPEZ, JUSTO |
| LOPEZ, JUSTO V | LOPEZ, LARRY | LOPEZ, LEONEL S |
| LOPEZ, LEONIDES | LOPEZ, LORENZO | LOPEZ, LUIS A |
| LOPEZ, LUIS A | LOPEZ, MANUEL F. | LOPEZ, MANUEL F. |
| LOPEZ, MICHAEL D. | LOPEZ, MIGUEL | LOPEZ, MIGUEL D |
| LOPEZ, ORLANDO | LOPEZ, PABLO P. | LOPEZ, PHILLIP |
| LOPEZ, PHILLIP | LOPEZ, PIO A (DEC) | LOPEZ, RAFAEL R. |
| LOPEZ, ROBERT F | LOPEZ, RODOLFO C | LOPEZ, RUDOLPH |
| LOPEZ, SANTOS (DEC) | LOPEZ, SAUL D. | LOPEZ, SAUL D. |
| LOPEZ, SERAFIN S | LOPEZ, TOMAS | LOPEZ, TOMAS (DEC) |
| LOPEZ, VICENTE | LOPEZ, VICTORINO M | LOPEZ, WILFREDO M |
| LOPEZ-CRUZ, WILFREDO L | LOPEZ-GARCIA, MONICO A | LOPEZ-MARTINEZ, CARLOS E |
| LOPEZ-ORTIZ, HERIBERTO | LOPICCOLO, CHRISTOPHER | LOPRESTI, FRANK |
| LOQUET, LOUIS J JR | LORAH, RAYMOND M | LORCH, JOHN L (DEC) |
| LORD, AUBURN D | LORD, EMMANUEL | LORD, FRANCIS J |
| LORD, OSCAR E | LORD, ROGER D | LORENTZEN, EDWARD |
| LORENZ, WILLIAM E | LORENZANO, LOUIS | LORENZI, ANTONIO Z |

| | | |
|---|---|---|
| LORENZO, JOE | LORENZO, JOSEPH B | LORENZO, LUIS |
| LORENZO, LUIS (DEC) | LORENZO, ROLANDO C | LORETTA, RAYMOND E |
| LORMAN, DONALD A | LOS, ROMUALD | LOSA, ANDRES V |
| LOSA, ANDRES V | LOSCHI, ALFRED | LOSCHI, ALFRED |
| LOSKO, MICHAEL | LOSS, HENRY W | LOSS, ROBERT A |
| LOSTERNAU, ANTONIO | LOTENERO, JOSEPH | LOTHIAN, WALTER |
| LOTT, JAMES (DEC) MILLER ADMX | LOTT, RUBY D | LOTT, TOMMY |
| LOTTERMAN, RAYMOND A | LOUDEN, RAY B | LOUGH, GEORGE J |
| LOUGHRAN, MATTHEW J | LOUIE, ROBIN | LOUIE, ROBIN |
| LOUNSBERRY, RAY E | LOUPE, LOUIS J | LOVAAS, RICHARD T |
| LOVAAS, THOR | LOVAAS, THOR | LOVAASEN, ERNEST N |
| LOVATO, FELIX G | LOVE, BLOXUM H | LOVE, CHERYL D |
| LOVE, JAMES F | LOVE, JAMES G | LOVE, LAWRENCE JR |
| LOVE, MORDACIA JR | LOVE, ROBERT W | LOVEDAY, CHARLES E |
| LOVEGREN, NELS P | LOVELACE, CLAUDE | LOVELAND, CHARLES R |
| LOVELAND, CHARLES R. | LOVELESS, LEROY | LOVELL, FRANK |
| LOVELL, JOSEPH B | LOVERING, LYNN N | LOVETT, DALE S |
| LOVETT, MILLAGE | LOVETT, MOSE J | LOVETT, WILLIAM |
| LOVETT, WILLIAM | LOVING, JOHN A | LOVING, JOHN A. |
| LOVINGOOD, GEORGE D JR | LOVINGS, FORREST M | LOVOTTI, LOUIS J |
| LOW, FREDERICK M | LOW, RICHARD W | LOW, ROBERT |
| LOW, THOMAS T | LOWE, ALBERT | LOWE, ALFRED R |
| LOWE, ARTHUR E JR | LOWE, BILLY J | LOWE, EUGENE R |

| | | |
|---|---|---|
| LOWE, FRANK | LOWE, FRED D JR | LOWE, SELVIN S |
| LOWENBORG, VICTOR M | LOWERY, ERNEST | LOWERY, ERNEST |
| LOWNDES, VERNON B | LOWRANCE, JOSEPH | LOWRIE, WALTER B |
| LOWRY, RICHARD | LOWRY, RICHARD | LOWTHER, ROY |
| LOWTHER, ROY (DEC) | LOY, PETER J | LOYAL, JOSEPH A |
| LOYE, EDWARD T | LOZA, DIEGO G. | LOZA, JORGE E. |
| LOZADA, BERNARDO | LOZADA, JULIO RIVERA | LOZADA, PEREGRINO A. |
| LOZADA, RAMON | LOZADA, ROLANDO J | LOZANO, ALFRED A |
| LOZANO, AMANCIO Z | LOZIER, FRANKLYN R | LOZOS, WILLIAM |
| LU, SHOU S | LUA, GEORGE K | LUBACH, JOSEPH W |
| LUBAG, MARTIN A | LUBETICH, JOSEPH | LUBICICH, CELESTINO |
| LUBICICH, CELESTINO | LUBNICKI, RICHARD | LUBNICKI, RICHARD |
| LUCARELLI, LARENZO C | LUCAS, ALFONSO A. | LUCAS, CHARLES (DEC) |
| LUCAS, CHARLES S | LUCAS, CHARLES S. | LUCAS, DYKE (DEC) |
| LUCAS, EDDIE JR | LUCAS, EDDIE JR. | LUCAS, FRANCIS L |
| LUCAS, JAMES | LUCAS, PETER G | LUCAS, RAYMOND |
| LUCAS, ROBERT JR. | LUCAS, RODNEY J | LUCCHESI, GEORGE R |
| LUCCHESI, RENAUD | LUCE, GORDON N | LUCENA, ARMANDO D |
| LUCENA, MIGUEL S | LUCERO, HENRY F | LUCERO, ORLANDO A |
| LUCEY, DANIEL | LUCIANO, VICTOR M. | LUCIANO, VICTOR M. |
| LUCIANO-RIVERA, JUAN | LUCIER, ARTHUR L | LUCIN, ALFONSO B |
| LUCIN, ARMANDO B | LUCK, MARTIN J (DEC) | LUCKER, GEORGE J |
| LUCKETT, ROBERT L | LUCKEY, EUGENE E | LUDES, FREDERICK T |

| | | |
|---|---|---|
| LUDGOOD, EARL | LUDGOOD, EARL | LUDGOOD, GLOVER |
| LUDGOOD, WILLIE F | LUDGOOD, WILLIE F. | LUDWIG, JOHN N |
| LUECK, PAUL W | LUEHNING, KLAUS V | LUGAR, WILFREDO M JR |
| LUGAY, MARIO G | LUGO, ANGEL A | LUGO, FELIPE |
| LUGO, FELIPE | LUGO, FERDINAND | LUGO, FERNANDO |
| LUGO, GILBERTO G | LUGO, JOSE | LUGO, JOSE A. |
| LUGO, JUAN | LUGO, MARCIAL | LUGO, MARIO ROMAN |
| LUGO, PASCUAL B. | LUGO, PEDRO M | LUGO, SALVADOR |
| LUGO, THOMAS | LUGO, THOMAS | LUICK, EDWARD J |
| LUIKART, WALTER W | LUIS-MARTINEZ, HECTOR | LUKACS, RONALD F |
| LUKE, GEORGE W. | LUKE, HAROLD L. | LUKE, JAMES A |
| LUKE, JAMES C | LUKE, JAMES E | LUKETICH, THOMAS |
| LUKKARILA, STEVEN J | LUKOS, SIMON F | LUKSHAW, RONALD L. |
| LUKSHAW, RONALD L. | LULLO, JOSEPH (DEC) | LULOFF, TODD R |
| LUM, CHUCK | LUM, HARRY Y | LUMANLAN, ORLANDO O |
| LUMBAN, JUAN A | LUMBO, ALBERTO M | LUMBRERAS, LUIS O |
| LUMBRES, ELISEO L | LUMIO, MAURO S (DEC) | LUMMEN, CHESTER F |
| LUMMEN, CORNELIUS | LUMMEN, JESSE M | LUMPKIN, FRANK |
| LUNA, CARLOS M (DEC) | LUNA, FRED J | LUNA, LUCIANO O |
| LUNA, WILLIAM | LUND, ERIK G B | LUNDBERG, ARTHUR A |
| LUNDBERG, ARTHUR A | LUNDBERG, ARTHUR A. | LUNDBORG, JOHN B |
| LUNQUIST, BRUCE A | LUNT, GERALD R | LUP, PETER |
| LUPIA, ANTHONY | LUPINACCI, ROMEO V | LUPO, GEORGE |

JAQUES ADMIRALTY LAW FIRM P.C.

| | | |
|---|---|---|
| LUPORSI, EDOUARD | LUQUIS-BERRIOS, JOSE | LUSA, RICO J |
| LUSCO, DANIEL M | LUSE, CLYDE B | LUSK, CLAUD C |
| LUSK, GEORGE E | LUSTIG, NICHOLAS F JR | LUTACK, CHARLES |
| LUTACK, JOHN R | LUTACK, MICHAEL | LUTEMAN, PAUL G |
| LUTEMAN, PAUL G | LUTEMAN, PAUL G | LUTES, JAMES F |
| LUTHER, RUSSELL J | LUTHMANN, ERNEST E | LUTHMANN, WILLIAM F (DEC) |
| LUTTRELL, MELVIN D | LUTZ, EDWARD M | LUXNER, MORTON B |
| LUXTON, ROY | LUYANDO, FRANK | LUYUN, EXPEDITO B |
| LUZADAS, JESUS C | LUZIER, EDGEL E | LYBA, ANTHONY |
| LYCZYNSKI, EDMUND A (DEC) | LYELL, FRANKLIN D | LYKINS, LOUIE E. |
| LYLE, JAMES R. | LYLES, FRANK JR | LYLES, TOMMY |
| LYMAN, ARTHUR E | LYNAM, JOHN T | LYNCH, DANIEL A |
| LYNCH, DAVID T | LYNCH, HENRY | LYNCH, HENRY B |
| LYNCH, HERBERT W (DEC) | LYNCH, JOSEPH | LYNCH, JOSEPH E |
| LYNCH, JUNIUS L | LYNCH, LAWRENCE A. | LYNCH, THOMAS F |
| LYNCH, WILLIAM F | LYNCH, WILLIAM G | LYNN, ALBERT H |
| LYNN, ROBERT A | LYNN, ROBERT A (DEC) | LYNN, WILLIAM |
| LYNN, WILLIAM | LYNN, WYNZELL | LYON, DONALD V |
| LYONS, BOBBY | LYONS, EARL J | LYONS, EARL JR |
| LYONS, FLOYD O | LYONS, JAMES | LYONS, MARK |
| LYONS, ROBERT D | LYONS, ROBERT O. | LYONS, RUDOLPH |
| LYONS, RUDOLPH | LYONS, WILLIAM P | LYPKA, ALEX A |
| LYSAGHT, JEREMIAH F | LYSAGHT, JEREMIAH F | LYSEK, JOSEPH |

| | | |
|---|---|---|
| LYTLE, HARLAND J | LYVERS, JAMES E. III | LYVERS, JAMES E. III |
| MAALA, ELPIDIO P | MAANUM, CLARENCE J | MAANUM, GERALD W |
| MAAS, HENRY J JR | MAAT-KHERU, AMANI | MABAYAN, HERMOGENES P |
| MABE, FRENCH C JR | MABE, JAMES A | MABE, LUTHER R |
| MABEE, ERNEST D SR | MABEN, ANTHONY | MABINI, JOSE M |
| MABRY, MARVIN L | MAC GREGOR, NORMAN R | MACADAAN, CARLOS B |
| MACAGNONE, FRANK | MACAHILAS, SANTIAGO B. SR. | MACAM, DANIEL D |
| MACAPAGAL, JOSE N | MACARAEG, GREGORIO D | MACARAEG, PETE |
| MACARTHUR, RICHARD L | MACASADIA, CANDIDO B JR | MACASADIA, RUDY B |
| MACASIEB, PERFECTO F | MACAULAY, JOHN M | MACAYAN, MABINI S |
| MACAYZA, DONALD | MACCOUMBER, DENNIS | MACCRACKEN, CALVIN F |
| MACCULLOCH, WILLIAM W | MACDONALD, CLYNE A | MACDONALD, JOSEPH R |
| MACDONALD, ROBERT E | MACDOUGALL, GEORGE B | MACDUFFIE, ROSS D |
| MACE, WALTER J | MACEIRA, JOSE F | MACEY, WALLACE J JR |
| MACGILL, BRUCE E | MACH, FRANK J | MACH, FRANK J. |
| MACHA, BENNIE D | MACHAC, JOSEPH L | MACHADO, ARTHUR D |
| MACHADO, CEFERINO | MACHADO, CEFERINO | MACHADO, EDWARD |
| MACHADO, FRANCISCO | MACHADO, GEORGE R | MACHADO, VICTOR M |
| MACHELL, LEON F | MACHNIK, EDWARD J | MACHOLDA, RALPH J |
| MACIAS, GONZALO | MACIAS, JOSEPH | MACIAS, THOMAS |
| MACIEJEWSKI, GERALD B | MACIP, HARRIN (DEC) | MACK, ABELL |
| MACK, BRADFORD L. | MACK, BRADFORD L. | MACK, CLEMMIE L |
| MACK, CLEMMIE L (DEC) | MACK, DEAN A | MACK, FRED |

| | | |
|---|---|---|
| MACK, FRED | MACK, HERBERT | MACK, HOWARD O JR |
| MACK, ISHMEL | MACK, PAUL H | MACK, ROBERT L |
| MACK, RONNIE | MACK, ROY J | MACK, WILLIAM A |
| MACKAY, HENRY L | MACKEEN, ROBERT A | MACKENZIE, DONALD N. |
| MACKENZIE, DONALD N. | MACKENZIE, JACK B | MACKENZIE, RONALD B (DEC) |
| MACKENZIE, RONALD M | MACKEY, WILMER | MACKIE, ARCHIBALD |
| MACKINNON, WILLIAM E | MACKLIN, BOMAR L. | MACKNIGHT, ARTHUR |
| MACKO, WALTER (DEC) | MACKOY, HERBERT F. | MACKSOUD, ABEL H |
| MACLARA, EMILIO F | MACLEAN, DONALD G | MACLEAN, WALTER M |
| MACLENNAN, ALLAN C | MACLEOD, GEORGE R | MACMORRAN, DAVID E |
| MACNEIL, JOHN D | MACNEIL, JOHN D. | MACOM, EARL M |
| MACOMB, CHARLES H | MACPHAIL, NORMAN | MACPHAIL, NORMAN |
| MACQUESTON, ROBERT C JR | MACRAE, RODERICK A | MACY, EDGAR J |
| MADAN, BUYRAL E | MADARA, LEWIS A. | MADARANG, RUBEN V |
| MADARI, AHMED N | MADDEN, JAMES J | MADDEN, JOHN P |
| MADDEN, PATRICIA A | MADDEN, RICHARD H | MADDEN, ROBERT T |
| MADDEN, THOMAS J | MADDOCK, JOSEPH S | MADDOX, ALAN J |
| MADDOX, ROBERT L | MADDY, JAMES M (DEC) | MADEIROS, CHARLES A |
| MADEJA, JOSEPH J | MADENBURG, RICHARD | MADERA, BENITO |
| MADERA, CESAR A | MADERA, JOSE A | MADHIGI, MOHAMED T |
| MADIGAN, JOSEPH P | MADISON, ARZA K | MADISON, CLARK G. |
| MADISON, ELROY M | MADISON, REX B. | MADISON, SEYMOUR |
| MADISON, WILLIE | MADLANGBAYAN, ARTURO A | MADLANGBAYAN, JOSELITO A |

JAQUES ADMIRALTY LAW FIRM

| | | |
|---|---|---|
| MADORE, MICHAEL S | MADRACK, BERNARD K | MADRETSMA, LEO P |
| MADRID, CARLOS A | MADRID, JOE T | MADRID, JOHN J |
| MADRIGAL, FELIPE | MADRUGA, ALVIN J | MADSEN, FREDERICK G |
| MAEHL, ARTHUR J | MAES, DANIEL X | MAES, GABRIEL |
| MAFFEY, MARLAND E (DEC) | MAFFIOLI, GEORGE L | MAGADIA, NILO R |
| MAGAHIS, RAMON M | MAGALIS, WALTER L | MAGALONG, HENRY M |
| MAGDIRILA, AMBROSE A | MAGDULE, LEON D | MAGEE, JAMES L |
| MAGEE, WILLIE JR | MAGES, SAMUEL | MAGGAY, ERNESTO R |
| MAGINN, NORMAN D | MAGINN, STANLEY E | MAGINSAY, RAUL A |
| MAGNESS, ESKRIDGE G. | MAGNESS, ESKRIDGE G. | MAGNO, JULIO M |
| MAGNO, MICHAEL D | MAGNO, ROMEO V | MAGNUSON, HERBERT A |
| MAGOULAS, CONSTANTINOS V | MAGRUDER, JERRY JR | MAGSINO, HERMINIO D |
| MAGTOTO, JOSE P | MAGUIRE, BRIAN J | MAGUIRE, JOHN P |
| MAGUIRE, LOUIS A | MAGUIRE, THOMAS E | MAGUIRE, THOMAS F |
| MAGUYON, ALFREDO S | MAHAM, LEONARD E | MAHAR, ROBERT L |
| MAHAVEN, WALTER F | MAHDI, MUSID S | MAHER, CHARLES A JR |
| MAHER, CHARLES T | MAHER, DAVID T | MAHER, FRANK A JR |
| MAHER, JOHN | MAHER, STUART J | MAHI, PETER |
| MAHL, EDWARD F. | MAHL, EDWARD F. | MAHLER, ROBERT H |
| MAHLER, ROBERT S | MAHOE, WILSON H | MAHONEY, BILLY G |
| MAHONEY, CHARLES I | MAHONEY, FREDERICK J | MAHONEY, GEORGE R |
| MAHONEY, JAMES F JR | MAHONEY, JERRY | MAHONEY, RALPH P |
| MAHONEY, RICHARD | MAHONEY, VIRGIL L | MAHUSAY, ELISEO S JR |

| | | |
|---|---|---|
| MAI, GEORGE C | MAIBEN, ERIC G | MAIER, PAUL G |
| MAIKKE, JOHN W. | MAILLET, ARTHUR SR. | MAILLET, ARTHUR SR. |
| MAILLHO, MILTON P | MAIN, WILLIAM N | MAINERS, CLIFTON E. |
| MAINIERI, LOUIS A | MAINIERI, LOUIS A. | MAIR, KAY B. |
| MAIRE, FANNIE C | MAIZ, JOSE S. | MAJCHRZAK, RONALD J. |
| MAJCHRZAK, TOM M | MAJER, WALTER | MAJERNIK, MICHAEL E |
| MAJESKIE, JOSEPH L | MAJEWSKI, BOGUSLAW | MAJEWSKI, FRANK J |
| MAJOR, ALVIN E | MAJOR, FRED B | MAJOR, GEORGE |
| MAJOR, GEORGE (DEC) | MAJOR, GEORGE E | MAJOR, RALPH A |
| MAKAREWICZ, GERALD | MAKEDON, EMMANUEL G | MAKELA, ARNOLD E |
| MAKER, JAMES | MAKER, JOHN | MAKI, ELMER A (DEC) |
| MAKI, WILLIAM H | MAKIN, WALTER D | MAKIN, WALTER D |
| MAKOWSKI, HILARY C | MAKRINOS, BILL S | MAKRIS, GUS |
| MAKUA, ELMER K | MAKUA, JOSEPH K | MALABAD, EDUARDO N |
| MALAHI, ALI M | MALAIA, KENNETH A (DEC) | MALAN, NATHAN F |
| MALAR, WALTER | MALAUGHLIN, ROBERT J | MALAVE, FRANCISCO |
| MALAVE, LUIS A | MALAVE, RUPERTO | MALAVE-RIVERA, MARIANO |
| MALAVET, MARCELINO | MALAVET, MARCELINO | MALBROUGH, PAUL W |
| MALCOLM, THOMAS S | MALDEN, ROLAND A | MALDO, NICHOLAS |
| MALDONADO, ANDRES O | MALDONADO, DOMINGO | MALDONADO, JOHN |
| MALDONADO, JOSE R. | MALDONADO, MANUEL O | MALDONADO, MARGARO O. |
| MALDONADO, NORBERTO | MALDONADO, RAMON | MALDONADO, ROBERTO A |
| MALDONADO, VICTOR | MALDONADO, VITALIANO R | MALDONADO, WILFREDO |

| | | |
|---|---|---|
| MALDONADO, WILFREDO | MALDONADO-MELENDEZ, ANTONIO | MALENSKY, GUSTAVE |
| MALEY, RICHARD J | MALHEW, ROBERT L (DEC) | MALIGA, FAGALILO |
| MALISHESKE, HILARY | MALISHESKE, HILARY | MALLARD, OTIS |
| MALLARD, OTIS (DEC) | MALLARI, ARTURO M | MALLARI, PEPITO D |
| MALLER, JOHN L | MALLETT, DONALD M | MALLETT, RICHARD D |
| MALLETTE, DAVID B | MALLOCK, STEVEN J | MALLOCK, WILLIAM B |
| MALLON, EUGENE | MALLORY, ARTHUR L | MALLOY, WILLIAM J |
| MALLOY, WILLIAM R | MALLOY, WILLIAM R | MALM, GORDON W |
| MALM, ROBERT K | MALMBERG, HANS G | MALMBERG, HANS G. |
| MALMBORG, JOSEPH S | MALMVIGS, STURE O. | MALMVIGS, STURE O. |
| MALONE, CHARLES E | MALONE, FORD L | MALONE, GEORGE E |
| MALONE, GERALD S | MALONE, JAMES T | MALONE, LEROY |
| MALONE, LEROY | MALONE, LEWIS M (DEC) MILLER A | MALONE, ROBERT L |
| MALONE, STEVE H | MALONE, TERRY J | MALONE, THAD |
| MALONE, THOMAS A SR | MALONE, THOMAS A SR | MALONE, THOMAS J |
| MALONEY, ANNIE | MALONEY, JOHN J (DEC) | MALONEY, LAWRENCE P. |
| MALONEY, LAWRENCE P. | MALONZO, CARLOS Y | MALOTT, JAMES W |
| MALOTT, VIRGIL L | MALOY, JOHN D. | MALOY, LOUIS D |
| MALOY, MARION C | MALOZI, DONALD H | MALOZI, RONALD R |
| MALPICA, MARIO | MALTA, LUIS G | MALTESE, DANIEL (DEC) |
| MALTESE, MICHAEL (DEC) | MALUE, CHARLES | MALUE, CHARLES |
| MALUNES, TOMAS S | MALVEIRA, FRANCIS A | MALVEIRA, JOHN L |
| MALYUK, EMIL G | MALZENSKI, EDWARD | MAMARIL, ANTONIO E |

JAQUES ADMIRALTY LAW FIRM

| | | |
|---|---|---|
| MAMARIL, ROLANDO M | MAMENTA, EDWARD | MAMMEN, LESLEY F |
| MAMOLITI, JASPER J. | MAMOLITI, JASPER J. | MAMOUDIS, KYRIAKAS G |
| MAN, KWONG P. | MANACO, ROMEO A | MANAGO, MOSES |
| MANAGO, ROBERT U | MANALANSAN, RODRIGO S | MANALO, AQUILINO |
| MANALO, GALICANO A | MANANGAN, MARIO C | MANARD, JESSE S |
| MANAUTOU, JESUS R | MANCE, FLORENCIO G | MANCEBO, JOSE P |
| MANCHA, RAYMOND | MANCHACK, FREDERICK J III | MANCIL, THOMAS W |
| MANCILL, RALPH T JR | MANCILLA, JOHN B | MANCILLAS, RUBEN |
| MANCINI, RUSSELL J | MANCINI, RUSSELL J (DEC) | MANCINO, PETER |
| MANDEVILLE, HARRY M | MANDRIER, EDWARD T | MANDRY, FERNANDO L |
| MANDRY, FERNANDO L. | MANEKAS, MICHAEL | MANELLI, ROSARIO |
| MANEN, JOHN | MANERCHIA, JOSEPH P. | MANEY, ODIS E |
| MANFREDI, JOHN T | MANGA, JOSEPH C JR | MANGALIAG, CRISANTO B |
| MANGIAFICO, VINCENT J | MANGILIMAN, ERIC M | MANGOLD, BOBBY (DEC) |
| MANGOSING, VIRGILIO G | MANGRAVITE, THOMAS | MANI, GREGORY A |
| MANICONE, ANTHONY | MANIERI, RANDY P | MANIFOLD, ROBERT L |
| MANIGAULT, FRANK | MANIGAULT, HAROLD A | MANIGAULT, HAROLD A |
| MANIGAULT, RAYMOND | MANION, WILLIAM W | MANISCALCO, PHILIP M |
| MANKO, KEVIN P | MANLEY, CONRAD J | MANLEY, EDWARD F |
| MANLEY, EDWARD F. | MANLEY, GERALD E | MANLEY, JAMES |
| MANLEY, JAMES A. JR. | MANLEY, RICHARD G | MANLEY, WILLIAM E |
| MANLEY, WILLIAM E | MANLEY, WILLIAM J | MANLISIC, RICARDO I |
| MANLUCTAO, ARNULFO E | MANN, CHARLIE F | MANN, DEWEY E JR |

| | | |
|---|---|---|
| MANN, DONNELL A | MANN, GREGORY R | MANN, HARRY P (DEC) MILLER ADM |
| MANN, JACK | MANN, JAMES T | MANN, LARRY C |
| MANN, ROBERT F | MANN, THOMAS D | MANN, WOODROW |
| MANNERING, HAROLD | MANNESTO, RICHARD | MANNETTE, JAMES S JR |
| MANNINEN, DANIEL G | MANNINEN, JAMES P | MANNINEN, JOHN E |
| MANNINEN, WAYNE H | MANNINEN, WAYNE H. | MANNING, ALBERT W |
| MANNING, ARTHUR E (DEC) MILLER | MANNING, DENIS J | MANNING, DENIS J. |
| MANNING, ERNEST J. | MANNING, JOAN | MANNING, ROGER W |
| MANNING, WALTER JR | MANNIX, ALTHA M | MANNIX, ALTHA M. |
| MANNU, EMILE | MANNU, EMILE (DEC) | MANOLIADES, LOUIS A |
| MANOR, DAVID | MANORINA, ELMER P | MANOSCA, VIRGILIO Y |
| MANSELL, EARL A | MANSO-LACEN, PEDRO | MANSO-LACEN, PEDRO |
| MANSON, HAROLD | MANSON, THOMAS E | MANSOUR, JENNIE |
| MANTE, METUDIO C | MANTHEI, DANN | MANTHEY, CARL E JR |
| MANTHEY, CARLE E. JR. | MANTHEY, JAMES B | MANTHEY, MARK D |
| MANUAL, MELVIN L | MANUEL, ALBERTO F | MANUEL, ANGELAS |
| MANUEL, CHESTER T | MANUEL, CLANNY J | MANUEL, CRAIG J |
| MANUEL, CURTIS J | MANUEL, ELVIN | MANUEL, ELVIN |
| MANUEL, GILBERT J | MANUEL, HERBERT J | MANUEL, HERMAN (DEC) |
| MANUEL, HEWITT | MANUEL, JANIE A | MANUEL, JANIE A |
| MANUEL, JASPER J | MANUEL, JOHN D | MANUEL, LITTELL |
| MANUEL, MELCA | MANUEL, MICHAEL A | MANUEL, NELSON |
| MANUEL, PAUL O | MANUEL, PETER S JR | MANUEL, RALIN |

| | | |
|---|---|---|
| MANUEL, RESEL | MANUEL, RESEL | MANUEL, RUBEN A |
| MANUEL, VERNON | MANUEL, WARREN | MANUEL, WEBSTER C |
| MANUEL, WILFRED | MANUEL, WILLIE JR | MANUS, LEO |
| MANZANET-RENTA, MARIANO | MANZANO, BIENVENIDO R | MANZANO, FELIX |
| MANZANO, FELIX (DEC) | MANZANO, RICHARD C | MANZELLA, JOSEPH |
| MANZELLA, NICHOLAS A | MANZILLA, GREGORIO (DEC) | MAPANAO, PEDRO S |
| MAPENDAN, JESUS B | MAPENDAN, JESUS B. | MAPLES, DAVID G |
| MAPP, EDUARDO | MAPP, EDUARDO | MAPP, IAN J. |
| MAPP, IAN J. | MAR, JACK P | MAR, KIM J |
| MARAMBA, BONIFACIO C | MARASCHINO, JOHN A | MARASIGAN, MARCIANO H |
| MARAVELIAS, DOUGLAS | MARAVILLAS, TRANGUILINO (DEC) | MARAYA, ROMEO A |
| MARBELLA, AUGUST E | MARBLE, DARRELL J | MARCANO, ANTONIO (DEC) |
| MARCANO, EMMANUEL | MARCANO, WILFREDO | MARCANTEL, JERRY J |
| MARCANTEL, SHIRLEY J | MARCANTEL, STEPHEN | MARCANTEL, STEPHEN |
| MARCARIO, JACK C | MARCELINO, URBANO G | MARCELLA, DAVID L |
| MARCELO, MELCHON R | MARCELO, MELCHON R. | MARCELO, MENANDRO M |
| MARCELO, NESTOR M | MARCENEK, JOHN R | MARCH, NORMAN S |
| MARCHAK, JOSEPH | MARCHAND, RAFAEL F | MARCHAND, RICHARD J |
| MARCHENA, FRANCISCO C | MARCHINKO, WALTER | MARCIC, JOHN |
| MARCOLINO, FRANCISCO S | MARCOTTE, ROBERT A | MARCUCCI, JOSEPH A |
| MARCUM, ROBERT B | MARCUS, JOSEPH (DEC) | MARCUS, NORBERT J |
| MARDIGIAN, CHARLES N | MARDIKOS, NICHOLAS J | MAREE, RAYMOND |
| MAREJKA, JOSEPH | MAREK, BEN | MAREK, LARRY A |

MAREK, STEPHEN

MARENO, HELEY O

MARESH, JULIUS A.

MAREZ, MARTIN E

MARGETICH, THOMAS

MARGIOTTA, ANTHONY J

MARGUERITTE, BENOIT

MARIAN, PAUL J

MARIANI, BERNARDO

MARIANO, CALIXTO

MARIANO, JUANITO Q

MARIANO, VICENTE L

MARIE, JORGE

MARIENTES, RICARDO S

MARIN, DANIEL M (DEC)

MARIN, EMETERIO (DEC)

MARIN, OGER

MARIN, VICTOR

MARINAK, WILLIAM R JR

MARINELLI, DAVID N

MARINELLI, PASQUALE F.

MARINELLO, JOSEPH T.

MARINER, DONALD R

MARINER, WILLIAM L

MARINGER, CHARLES N

MARININS, KONSTANTIN

MARININS, KONSTANTIN (DEC)

MARINKOVICH, JOHN J

MARINO, CARLO J

MARINO, JOSEPH A

MARINO, PASQUALE

MARINO, ROBERT W SR

MARINO, WILLIAM E

MARINOFF, KEITH G

MARINOVICH, FRANK J

MARINOVICH, MARTIN J

MARION, DONALD R

MARION, ROBERT P SR

MARISTELA, ANTONIO R

MARK, PHILLIP

MARKER, LAWRENCE E.

MARKER, WILLIAM L

MARKESON, DANIEL W

MARKESON, DENNIS D

MARKESON, MARVIN P

MARKESON, ROBERT W

MARKESON, THERESA V

MARKEY, JOHN J

MARKHAM, THOMAS E

MARKIEWICZ, LEONARD G

MARKLE, CLARENCE D

MARKLE, GILBERT D

MARKLE, JOEL E.

MARKOVICS, EUGENE J

MARKOWITZ, ALVIN J

MARKOWITZ, HAROLD R

MARKRIS, ALEX M

MARKRIS, AUGUSTUS Z

MARKRIS, MANUEL M.

MARKRIS, MANUEL M.

MARKRIS, Z A

MARKS, CHARLES C JR

MARKS, EDWARD A

MARKS, GEORGE H

MARKS, JOSEPH

MARKS, JOSEPH H

MARKS, JOYCE T

MARKS, LOUIS M

MARKS, ROBERT M

| | | |
|---|---|---|
| MARKS, WALTER A | MARLOW, DANIEL | MARLOW, HORACE JR |
| MARLOW, WILBUR | MARMANN, WILLIAM D | MARMOL, JOSE JACIN S |
| MARMOLEJO, JUAN (DEC) | MARON, TRACEY K | MARON, TRACEY K. |
| MARONEY, DONALD K | MARQUES, CAIO G | MARQUES, CARLOS |
| MARQUES, ROSALIO L | MARQUEZ, EDWARD T | MARQUEZ, EMMANUEL C |
| MARQUEZ, FELIPE | MARQUEZ, FELIPE | MARQUEZ, FRANCISCO C |
| MARQUEZ, GUILLERMO | MARQUEZ, GUILLERMO | MARQUEZ, JOSEPH (DEC) |
| MARQUEZ, JUAN E | MARQUEZ, LEOPOLDO | MARQUEZ, MIGUEL SR. |
| MARQUEZ, RAFAEL | MARQUEZ, RAMON E | MARQUEZ, RICKY E |
| MARQUEZ, ROSENDO | MARQUEZ, VICTOR D | MARR, JACK F |
| MARRA, ANTHONY | MARRA, PAUL D | MARRERO, ANTONIO |
| MARRERO, CERBELLON | MARRERO, FERNANDO L | MARRERO, FRANK A |
| MARRERO, FRANK A | MARRERO, GEORGE | MARRERO, ILUMINADO |
| MARRERO, ILUMINADO | MARRERO, LUIS C. | MARRERO, PAUL S. |
| MARRERO, PAUL S. | MARRERO, RAFAEL | MARRERO, RAFAEL |
| MARRERO, THOMAS | MARRERRO VELEZ, JORGE L. | MARRISETT, WILLIAM |
| MARRON, HARRY | MARRON, HARRY | MARRONE, NICHOLAS F |
| MARROQUIN, JOSE | MARRY, RICHARD J | MARSDEN, CHARLES L |
| MARSH, ALFRED JR | MARSH, ALFRED JR (DEC) | MARSH, HARRY F |
| MARSH, JOHN W | MARSH, LLOYD | MARSH, MURRAY F |
| MARSH, ROYAL S | MARSHALL, ANDREW S | MARSHALL, ANDREW S |
| MARSHALL, ANSELMO | MARSHALL, BYRON | MARSHALL, BYRON W |
| MARSHALL, CARLTON L | MARSHALL, DONALD U | MARSHALL, FRANK B |

| | | |
|---|---|---|
| MARSHALL, JAMES (DEC) | MARSHALL, JAMES S | MARSHALL, JOE L |
| MARSHALL, JOHN M | MARSHALL, JOHN R | MARSHALL, JOSEPH |
| MARSHALL, MICHAEL | MARSHALL, PETER J | MARSHALL, RAYMOND L |
| MARSHALL, ROBERT (DEC) | MARSHALL, ROBERT E JR | MARSHALL, THOMAS S |
| MARSHALL, TOMMIE G | MARSHALL, WILLIAM B. | MARSHALL, WILLIAM B. |
| MARSONEK, BERNARD T | MARSONEK, BERNARD T (DEC) | MARSY, FREDERICK W |
| MARTELL, STEWART D | MARTELLO, JOHN E | MARTELLO, JOHN E |
| MARTELLO, JOSEPH | MARTELLO, JOSEPH (DEC) | MARTENEZ, VICTOR |
| MARTENS, ALFRED P | MARTES, ANTONIO | MARTHALER, HAROLD E |
| MARTI, GABRIEL | MARTI, GABRIEL (DEC) | MARTI, HAROLD L (DEC) |
| MARTIN, ALFRED E | MARTIN, ALVIN T | MARTIN, ANDREW |
| MARTIN, ANDREW | MARTIN, CECIL H | MARTIN, CECIL H |
| MARTIN, CHARLES A JR | MARTIN, CHARLES A. SR. | MARTIN, CHARLES C |
| MARTIN, CHARLES E (DEC) | MARTIN, CHARLES J | MARTIN, CHARLES R |
| MARTIN, CLIFFORD P. | MARTIN, DANIEL P | MARTIN, DAVID L |
| MARTIN, DEBRA E | MARTIN, DENNIS W | MARTIN, DOCK |
| MARTIN, DOCK | MARTIN, DON | MARTIN, DONALD |
| MARTIN, DONALD B | MARTIN, DONALD T | MARTIN, EDWARD C. |
| MARTIN, EDWARD J | MARTIN, EDWARD P | MARTIN, ERNEST L |
| MARTIN, ERVIN | MARTIN, EUGENE | MARTIN, EURAL L |
| MARTIN, FRANCES | MARTIN, FREDDY | MARTIN, GEORGE |
| MARTIN, GEORGE H | MARTIN, GERALD S (DEC) | MARTIN, GILBERT A |
| MARTIN, GLENN D | MARTIN, GLENN M | MARTIN, H VIRGINIA |

| | | |
|---|---|---|
| MARTIN, HAROLD M JR | MARTIN, HENRY C | MARTIN, HUBERT S |
| MARTIN, JACK K | MARTIN, JACK K. | MARTIN, JAMES A |
| MARTIN, JAMES C | MARTIN, JAMES S | MARTIN, JAMES T |
| MARTIN, JAMES T | MARTIN, JOE F | MARTIN, JOE L. |
| MARTIN, JOE L. | MARTIN, JOE V | MARTIN, JOE V |
| MARTIN, JOHN L | MARTIN, JOHN S | MARTIN, JOHN S (DEC) |
| MARTIN, JOSEPH | MARTIN, LAWLESS J | MARTIN, LAWRENCE C |
| MARTIN, LONNIE W | MARTIN, LOURICE | MARTIN, MARION M |
| MARTIN, MICHAEL J | MARTIN, MICHAEL J. | MARTIN, MONTGOMERY |
| MARTIN, MURIEL | MARTIN, NEWTON H | MARTIN, RALPH G |
| MARTIN, RAYMOND U JR | MARTIN, ROBERT A | MARTIN, ROBERT C |
| MARTIN, ROBERT J | MARTIN, ROBERT J | MARTIN, ROBERT L JR |
| MARTIN, ROBERT L SR | MARTIN, ROBERT L. JR. | MARTIN, ROBERT L. SR. |
| MARTIN, SANDRA L | MARTIN, SHERWOOD B | MARTIN, SIDNEY |
| MARTIN, STANLEY A III | MARTIN, TERRY W | MARTIN, THOMAS  H |
| MARTIN, VANCIL S (DEC) | MARTIN, VINCENT | MARTIN, WARREN E |
| MARTIN, WAYNE J | MARTIN, WILLIAM | MARTIN, WILLIAM H |
| MARTIN, WILLIAM J | MARTIN, WILSON | MARTINDALE, LAMBERT C |
| MARTINEAU, ANDRE P | MARTINEAU, ERNEST | MARTINEAU, IRWIN W J |
| MARTINEAU, TOM A | MARTINEZ, AGUSTIN | MARTINEZ, AGUSTIN |
| MARTINEZ, ALEJANDRO | MARTINEZ, ALEJANDRO (DEC) | MARTINEZ, ALFREDO G. |
| MARTINEZ, ALFREDO H | MARTINEZ, AMADO | MARTINEZ, ANATOLIO |
| MARTINEZ, ANATOLIO | MARTINEZ, ANDRES | MARTINEZ, ANDREW |

| | | |
|---|---|---|
| MARTINEZ, ANDREW | MARTINEZ, ANDREW | MARTINEZ, ANGEL L |
| MARTINEZ, ANGEL M | MARTINEZ, ANGELO | MARTINEZ, ANTONIO |
| MARTINEZ, ANTONIO | MARTINEZ, ARMANDO V | MARTINEZ, AUGUSTIN R |
| MARTINEZ, AUGUSTINE A | MARTINEZ, AUGUSTO A | MARTINEZ, BARBARA L |
| MARTINEZ, BONIFACIO | MARTINEZ, CANDO | MARTINEZ, CARLOS M |
| MARTINEZ, CARMELO | MARTINEZ, CARMELO C | MARTINEZ, CHRISTOBAL |
| MARTINEZ, CONCEPCION | MARTINEZ, DAMACIO | MARTINEZ, DANIEL |
| MARTINEZ, DIONISIO | MARTINEZ, EDUARDO G. | MARTINEZ, EFRAIN (DEC) |
| MARTINEZ, EMILIO | MARTINEZ, EMILIO C. | MARTINEZ, ENCARNACION |
| MARTINEZ, ERNESTO F | MARTINEZ, ERNESTO S | MARTINEZ, EUGENIO L |
| MARTINEZ, EZEQUIEL | MARTINEZ, FELIX | MARTINEZ, FIDENCIO V |
| MARTINEZ, FLORENTINO T. | MARTINEZ, FORTAN N | MARTINEZ, FRANCISCO |
| MARTINEZ, FRANCISCO R. | MARTINEZ, FRANK | MARTINEZ, FRANK J. |
| MARTINEZ, GASPER | MARTINEZ, GENARO G. | MARTINEZ, IRENE |
| MARTINEZ, ISMAEL | MARTINEZ, IXTAYUL | MARTINEZ, JESSE |
| MARTINEZ, JESUS | MARTINEZ, JIMMIE L | MARTINEZ, JOAQUIN |
| MARTINEZ, JORGE | MARTINEZ, JOSE | MARTINEZ, JOSE |
| MARTINEZ, JOSE | MARTINEZ, JOSE | MARTINEZ, JOSE |
| MARTINEZ, JOSE A | MARTINEZ, JOSE A. | MARTINEZ, JOSE E |
| MARTINEZ, JOSE MALDONADO | MARTINEZ, JOSE R | MARTINEZ, JUAN |
| MARTINEZ, JUAN | MARTINEZ, JUAN R | MARTINEZ, JULIUS |
| MARTINEZ, JUSTINO | MARTINEZ, LUCAS | MARTINEZ, LUCAS O |
| MARTINEZ, LUCAS O. | MARTINEZ, LUIS A | MARTINEZ, LUIS RODRIGUEZ |

| | | |
|---|---|---|
| MARTINEZ, MANUELA | MARTINEZ, MARIANO | MARTINEZ, MIGUEL A. |
| MARTINEZ, MOISES | MARTINEZ, NARCISO V | MARTINEZ, OSCAR |
| MARTINEZ, OSIRIS E | MARTINEZ, OVIDIO | MARTINEZ, PABLO J |
| MARTINEZ, PEDRO | MARTINEZ, PEDRO G | MARTINEZ, PEDRO G |
| MARTINEZ, PEDRO G. | MARTINEZ, PEDRO N | MARTINEZ, PORFIRIO |
| MARTINEZ, PORFIRIO | MARTINEZ, RAMON A | MARTINEZ, RAUL |
| MARTINEZ, RAYMOND JR. | MARTINEZ, RENE | MARTINEZ, RENE |
| MARTINEZ, ROBERT T | MARTINEZ, ROBERTO | MARTINEZ, RUBEN |
| MARTINEZ, RUBEN J | MARTINEZ, RUBEN J. | MARTINEZ, RUDY L |
| MARTINEZ, SANTIAGO | MARTINEZ, SANTOS E | MARTINEZ, THEODORE R |
| MARTINEZ, THEODORE R. | MARTINEZ, THOMAS | MARTINEZ, TIRSO C (DEC) MILLER |
| MARTINEZ, VALENTIN | MARTINEZ, VALENTIN | MARTINEZ, VICENTE |
| MARTINEZ, VICENTE P. | MARTINEZ, VICTOR M | MARTINEZ, VINCENTE P |
| MARTINEZ-MEJIAS, CLEOTILDE | MARTING, HENRY A | MARTINI, CLIFFORD R |
| MARTINI, WILLIAM | MARTINO, CARLOS M | MARTINOV, ANDREA |
| MARTINS, ANTONIO B | MARTINS, FRANCISCO D | MARTINS, FRANCISCO R |
| MARTINS, JOHN | MARTINSEN, CHARLES L | MARTINSEN, JOHN L |
| MARTINSEN, KARL | MARTIS, RADAME | MARTONE, ANDREW A |
| MARTONE, LOUIS | MARTUCCI, RICK | MARTYS, FRANK L. |
| MARTZ, DAVID N | MARVAIN, DANIEL | MARVIN, ROBERT M |
| MARZAN, FLORENCIO B | MASANGYA, DEL S. | MASARIK, JOHN |
| MASCARDO, EDILBERTO L | MASCARDO, PABLITO P | MASCARO, LEONARD J |
| MASCHKE, LESTER R | MASCI, JOSEPH A | MASEDA, CARLOS M |

| | | |
|---|---|---|
| MASELLI, BLAISE R | MASHBURNE, HARVEY M | MASHRAH, ABDO S |
| MASHRAH, MOHAMED S | MASIAH, EZEKIEL | MASLEY, MICHAEL J |
| MASON, ALFRED D | MASON, ANDREW S | MASON, ANTHONY |
| MASON, BILLY L | MASON, CARL W. | MASON, CHARLES G |
| MASON, DOUGLAS H | MASON, FRED L | MASON, GEORGE P |
| MASON, IVORY C | MASON, JEWEL C | MASON, JOHN B |
| MASON, MYRON J | MASON, PAUL L | MASON, PAUL R |
| MASON, RALPH W. | MASON, RICHARD H SR | MASON, ROBERT L |
| MASON, SYLVESTER | MASON, SYLVESTER | MASON, WALLACE E. |
| MASON, WILLIAM H | MASON, WILLIAM L | MASS, GEORGE |
| MASSENBURG, JAMES C | MASSENGILL, THOMAS C | MASSET, HAROLD A |
| MASSEY, CHARLES G. | MASSEY, CHARLES G. | MASSEY, CHARLES T |
| MASSEY, HERBERT A | MASSEY, RAYMOND E | MASSIE, RALPH L (DEC) |
| MASSULLA, CARLO W | MAST, ARTHUR R. | MASTERS, LAWRENCE |
| MASTERSON, JOHN J | MASTILAK, GEORGE SR | MASTON, WILLIAM H |
| MASTROMARINO, ALEXANDER E | MASTROPAVLOS, JOHN F | MASTROPAVLOS, NICOLAOS E |
| MASTROPULOS, MANOLIS | MASUKAWA, TAKESHI | MATA, ALEXANDER F III |
| MATA, ALEXANDER F. | MATA, ARTHUR R | MATA, CRUZ |
| MATA, JOBERT G | MATA, JOSE M | MATA, PACIFICO T |
| MATA, WILLIAM | MATAMOROS, OSCAR A | MATAMOROS, OSCAR A |
| MATE, MELVIN O | MATEL, RUDY M | MATELJAN, RAYMOND G |
| MATELSKI, JOSEPH P | MATEO, EDWIN C | MATERNA, CARL J |
| MATEU, OSCAR E. | MATHEIS, NORBERT | MATHEIS, NORBERT (DEC) |

JAQUES ADMIRALTY LAW FIRM

| | | |
|---|---|---|
| MATHER, ROY F JR | MATHERNE, IVY E | MATHERS, MARGARET A |
| MATHEU, FRANK | MATHEWS, ADOLPH B | MATHEWS, ADOLPH B. |
| MATHEWS, EARL J | MATHEWS, FREDERICK E | MATHEWS, HUGHEY J |
| MATHEWS, JOHN | MATHEWS, JOHN M | MATHEWS, JOSEPH L |
| MATHEWS, MILTON M. | MATHEWS, MOSES J | MATHEWS, NORMAN A |
| MATHEWS, ROBERT F | MATHEWS, ROBERT F | MATHEWS, RONALD V |
| MATHEWSON, RAYMOND L JR | MATHEWSON, STEPHEN C | MATHIAS, JULIUS |
| MATHIAS, VINCENT | MATHIAS, VINCENT (DEC) | MATHIEU, RAYMOND J |
| MATHIEU, ROBERT F. | MATHIEU, RUDOLPH J | MATHIEU, THOMAS J |
| MATHIEU, TIMOTHY C | MATHIS, HARELL | MATHIS, JEREMIAH |
| MATHIS, JEREMIAH | MATHIS, JULES R | MATHIS, PAUL G |
| MATHIS, WILLIE T | MATIAS SEGUI, SIXTO A | MATIAS, VICTOR |
| MATIAS, VICTOR | MATLOCK, CHARLEY | MATNEY, JAMES A |
| MATOS DECLET, RAMON | MATOS, ANGEL M | MATOS, ANIBAL R |
| MATOS, CANDIDO G | MATOS, OSVALDO | MATOS, RAFAEL |
| MATOS, RAFAEL C | MATOS, WALDO | MATOS-VELEZ, ALBERTO |
| MATOS-VELEZ, ALBERTO | MATOVICH, SAM | MATRAHI, NAJI |
| MATSUDA, KAZUO | MATSUMOTO, PAUL T | MATT, JOSEPH G |
| MATTA, EDWARD | MATTA, JUAN R | MATTEI, GERAN R. |
| MATTEI, RAFAEL | MATTEY, CARLOS (DEC) | MATTHES, BRUCE M |
| MATTHEWS, CARLOS | MATTHEWS, EDWARD L | MATTHEWS, GALE H |
| MATTHEWS, GEORGE A | MATTHEWS, GEORGE E | MATTHEWS, GREDERICK |
| MATTHEWS, HAROLD W | MATTHEWS, HAROLD W | MATTHEWS, HERMAN |

| | | |
|---|---|---|
| MATTHEWS, JAMES | MATTHEWS, JAMES A | MATTHEWS, JOHN L |
| MATTHEWS, JOHNIE E | MATTHEWS, JOSEPH C (DEC) | MATTHEWS, KEITH P |
| MATTHEWS, LEON (DEC) | MATTHEWS, LEON S | MATTHEWS, OMER L |
| MATTHEWS, ROBERT H | MATTHEWS, ROBERT H SR | MATTHEWS, ROBERT H SR |
| MATTHEWS, ROBERT L (DEC) | MATTHEWS, STANLEY | MATTHEWS, THOMAS E. |
| MATTHEWS, WALTER T | MATTHEY, NEIL D | MATTI, GERALD (DEC) |
| MATTINGLY, JAMES C | MATTIOLI, PETER P | MATTISON, STEVE W |
| MATTIT, ABDULLAH | MATTOCKS, WALLACE G | MATTOCKS, WALLACE G. |
| MATTOON, JUNIUS A JR | MATTOS, JOHN J | MATTOX, CHRISTOPHER F |
| MATTOX, CHRISTOPHER F. | MATTSON, ALLEN L | MATTSON, ARNOLD R |
| MATTSON, ARTHUR M | MATTSON, CHARLES D | MATTSON, MARTIN O (DEC) MILLER |
| MATTSON, MELVIN R | MATTY, ALBERT | MATULA, THEODORE D |
| MATULAC, JUAN K | MATULEWICZ, BERNARD M | MATULIC, SAM D |
| MATUTE, CASTO | MATYAS, GEORGE | MATZ, RICHARD R |
| MAU, GABRIEL A | MAU, GABRIEL A. | MAUCK, HERBERT E |
| MAUGER, ROBERT W | MAUK, WALLACE H | MAULA, DENNY M |
| MAULEON, EMILIO | MAULEON, ERNESTO | MAULEON, ERNESTO |
| MAURICE, FERGUS A SR | MAURICE, WILFRED P | MAURICIO, DOMINADOR C |
| MAURICIO, TOMAS F | MAURICIO, TOMAS F. | MAWARI, ABDUL A |
| MAWARI, ALI S | MAWARI, ALI S. | MAWARI, YAHIA S |
| MAWHINNEY, WILLIAM J | MAWORI, ABDRAHMAN K | MAWRY, SALEH K |
| MAWRY, SALEH K. | MAXEY, CARL E | MAXEY, MARILYN M. |
| MAXIMO, CARLOS G | MAXIMO, EDUARDO S | MAXIMO, JUAN G |

JAQUES ADMIRALTY LAW FIRM

| | | |
|---|---|---|
| MAXIMO, PAUL | MAXWELL, J F | MAY, CONSUELO M. |
| MAY, CONSUELO M. | MAY, DAVID W | MAY, DONALD M (DEC) |
| MAY, EDWARD M JR | MAY, GEORGE L (DEC) | MAY, GEORGE W |
| MAY, JAMES F | MAY, L J | MAY, NORMAN L |
| MAY, PAUL | MAY, RICHARD W | MAY, STANLEY J |
| MAY, WILLIAM H | MAY, WILLIAM M | MAYBERRY, ANDREW V. |
| MAYBERRY, CLIFTON B | MAYBERRY, ERNEL S | MAYDOCK, EDWARD J |
| MAYEDA, MICHIYUKI | MAYER, FREDERICK B | MAYER, NORMAN |
| MAYERLE, JACK L. | MAYHEW, KARL III | MAYLEAS, JOSEPH |
| MAYO, ANDREW | MAYO, ARNIE D | MAYO, BERNARD J. |
| MAYO, BERNARD J. | MAYO, FRANCIS W | MAYO, HARVEY |
| MAYO, HARVEY | MAYO, JAMES E | MAYO, RICK A |
| MAYO, ROBERT C | MAYO, ROBERT C (DEC) | MAYZAK, WILLIAM S |
| MAZAK, JOHN A | MAZANT, PERCY | MAZARES, JOSEPH V JR |
| MAZARIEGOS, RAFAEL | MAZARIEGOS, RAFAEL | MAZARIEGOS, RAFAEL (DEC) |
| MAZE, DAVID C (DEC) | MAZE, PHILLIP D | MAZER, JOHN |
| MAZIC, NIKOLA (DEC) | MAZIER, ALEGANDRO SR (DEC) | MAZONE, EDDIE |
| MAZUR, TADEUSZ J | MAZUR, TADEUSZ J. | MAZYCK, EDWARD |
| MAZYCK, ERNEST | MAZYCK, JEFFERY L | MAZYCK, JOE I |
| MAZZA, EDWARD C | MAZZARELLA, MARIO M | MAZZEI, JOSEPH |
| MAZZITELLI, PETER J | MAZZOLA, GEORGE W | MAZZUCCO, LOU E |
| MCADAM, DONALD G | MCADAM, DONALD H | MCADAMS, OSCAR E (DEC) |
| MCAFEE, BRUCE S | MCALEE, JOHN J | MCALISTER, RAYMOND L |

| | | |
|---|---|---|
| MCALL, RICHARD E | MCALL, RICHARD E (DEC) | MCALLISTER, JAMES T |
| MCALPIN, LYLE B | MCANELLY, ROBERT M | MCANERN, GEORGE G |
| MCAROW, BERNARD F | MCARTHUR, MARTIN W SR | MCAULIFFE, WILLIAM A III |
| MCAULIFFE, WILLIAM S | MCAVOY, JOHN I. | MCBADE, EDWARD |
| MCBEAN, ROBERT C | MCBRIDE, BENITO | MCBRIDE, BESSIE |
| MCBRIDE, CLARENCE | MCBRIDE, CRAFFORD S (DEC) | MCBRIDE, ELBERT |
| MCBRIDE, JAMES B | MCBRIDE, JAMES J | MCBRIDE, JAMES W. |
| MCBRIDE, JOSEPH | MCBRIDE, LOUIS B | MCBRIDE, WILLIAM L |
| MCBROWN, PARIS F | MCBROWN, PARIS F. | MCCABE, ALEXANDER J |
| MCCABE, CHARLES H. | MCCABE, FRANCIS A | MCCABE, GEORGE E |
| MCCABE, GERALD J | MCCABE, JAMES J | MCCABE, JOHN L |
| MCCABE, PAUL S | MCCABE, RAYMOND W | MCCADDON, JOHN L |
| MCCAFFERY, CLARENCE M JR | MCCAFFREY, JAMES | MCCAFFREY, JAMES |
| MCCAFFREY, THOMAS E | MCCAIN, LAWRENCE C. | MCCALEB, SYLVESTER |
| MCCALEB, SYLVESTER | MCCALL, ALEX J. | MCCALL, ARTHUR J |
| MCCALL, DWIGHT D | MCCALL, EDDIE J | MCCALL, EDWARD |
| MCCALL, EDWARD | MCCALL, JACK S JR | MCCALL, JACK S. JR. |
| MCCALL, JOSEPH T | MCCALL, JUNIOUS | MCCALLA, CONNIE C |
| MCCALLEN, RODNEY D | MCCALLON, TYRONE A | MCCANN, CARL F |
| MCCANN, FRANCIS A | MCCANN, JAMES O | MCCANN, ROSEMARY |
| MCCANN, ROSEMARY | MCCANTS, FORTUNE JR | MCCANTS, HERMAN C. |
| MCCANTS, JAMES H | MCCANTS, LARRY D | MCCANTS, OSCAR |
| MCCANTS, RANDOLPH SR. | MCCANTS, RANDOLPH SR. | MCCANTS, WASH D. JR. |

| | | |
|---|---|---|
| MCCANTS, WILMER B. | MCCANTS, WILMER B. | MCCARDELL, CHARLES R |
| MCCARTHY, BERTRAND K | MCCARTHY, BERTRAND K. | MCCARTHY, EDMUND F |
| MCCARTHY, JOHN A | MCCARTHY, JOHN J | MCCARTHY, JOHN P |
| MCCARTHY, LEONARD M | MCCARTHY, MICHAEL J | MCCARTHY, ROY |
| MCCARTHY, TERENCE P | MCCARTHY, THOMAS A | MCCARTHY, WILLIAM N |
| MCCARTNEY, EDWARD JR. | MCCARTNEY, GERALD M | MCCARTNEY, HOWARD G |
| MCCARTNEY, JOHN | MCCARTNEY, JOHN K | MCCARTNEY, MAX J |
| MCCARTY, MACK | MCCARTY, OLEN O | MCCASKILL, CHARLES SR. |
| MCCAULEY, CHARLIE | MCCAULEY, CHARLIE | MCCAULEY, JAMES D |
| MCCAULEY, ROY C | MCCAULEY, ROY C. | MCCAULEY, WARREN R |
| MCCAUSLAND, ANDREW H | MCCAUSLAND, RICHARD N | MCCELLAND, ROBERT V |
| MCCHRISTIAN, BEN | MCCHRISTIAN, J. D. | MCCHRISTIAN, JENNIE M |
| MCCLAIN, CLAUDIS (DEC) | MCCLAIN, GEORGE W | MCCLAIN, HAROLD M |
| MCCLAIN, HERMAN L | MCCLAIN, JAMES J | MCCLAIN, JAMES J |
| MCCLAIN, JOHN | MCCLAIN, JOHN | MCCLAIN, KENNETH D |
| MCCLAIN, RAY R | MCCLAIN, ROBERT W | MCCLAIRE, NEIL L |
| MCCLANCY, GEORGE S | MCCLANTOC, CHARLES F | MCCLEAN, CHESTER R |
| MCCLEAN, CHESTER R. | MCCLELLAN, FLOYD V | MCCLELLAN, GERALD H |
| MCCLELLAN, JAMES D | MCCLELLAN, JAMES H | MCCLENDON, EARL (DEC) |
| MCCLENDON, LENWARD C | MCCLOSKEY, LAWRENCE C JR | MCCLOSKEY, THOMAS W. |
| MCCLOSKEY, THOMAS W. | MCCLOUD, WILLIE JR | MCCLOUD, WILLIE JR. |
| MCCLUNG, HARVEY A | MCCLUNG, HARVEY A. | MCCOLLINS, ROBERT F JR |
| MCCOLLOM, JOHN F (DEC) | MCCOLLUM, JOHN V | MCCONAGHY, CHARLES L |

| | | |
|---|---|---|
| MCCONNELL, HAROLD E | MCCONNELL, JAMES L | MCCONNELL, LLOYD D |
| MCCONNELL, PAUL | MCCORISON, LYLE J | MCCORKLE, WILLIAM O (DEC) |
| MCCORKLE, WILLIAM R | MCCORMACK, DUANE T | MCCORMACK, THOMAS P |
| MCCORMICK, ANTHONY | MCCORMICK, FRANK V | MCCORMICK, JAMES E |
| MCCORMICK, JAMES H | MCCORMICK, JAMES H. | MCCORMICK, JOHN J |
| MCCORMICK, JOHN W | MCCORMICK, MICHAEL V | MCCORMICK, RICHARD E |
| MCCOTTER, JOHN J JR | MCCOVEY, WALTER | MCCOY, CARROLL W |
| MCCOY, EPHRIM L | MCCOY, HAVEN J | MCCOY, HERMAN M |
| MCCOY, JAMES G | MCCOY, JAMES R. | MCCOY, KENNETH C |
| MCCOY, LORENZO | MCCOY, NELSON W. | MCCOY, OWEN W |
| MCCOY, ROBERT E | MCCOY, ROBERT J | MCCOY, THOMAS W II |
| MCCRACKEN, DONALD D | MCCRACKEN, DONALD D | MCCRANIE, JEFFREY G |
| MCCRANN, WILLIAM F | MCCRARY, EDDIE A | MCCRAY, ERNEST |
| MCCRAY, ERNEST | MCCRAY, JULIUS | MCCRAY, LOUIS |
| MCCRAY, LOUIS | MCCREA, ERNEST | MCCREARY, FRANK D |
| MCCREE, ALVIN (DEC) | MCCREE, ARTHUR R | MCCREE, JHONNIE JR |
| MCCREE, MELVIN | MCCRILLIS, CARL P | MCCROSKY, JOSEPH L |
| MCCULLAR, CHARLES E | MCCULLOCH, THOMAS | MCCULLOUGH, HAROLD R |
| MCCULLOUGH, HENRY C | MCCULLOUGH, JACK W. | MCCULLOUGH, JACK W. |
| MCCULLOUGH, JAMES | MCCULLOUGH, JAMES | MCCULLOUGH, JOSEPH F JR |
| MCCULLOUGH, OSCAR L | MCCULLOUGH, WILLIAM E | MCCULLUM, ALVA W |
| MCCULLUM, ALVA W | MCCUMSEY, ROBERT F | MCCUSKER, JOHN S |
| MCDADE, JOSEPH R | MCDADE, THADDEUS | MCDADE, THADDEUS |

JAQUES ADMIRALTY WARRANT

MCDANIEL, CARLOS C

MCDANIEL, FRANK

MCDANIEL, HAROLD SR

MCDANIEL, JACKIE R

MCDANIEL, JAMES C

MCDANIEL, LOUIS

MCDANIEL, LOUIS

MCDANIEL, NOBLE

MCDANIEL, STEWART L

MCDANIEL, THOMAS

MCDANIEL, WALTER E

MCDANIELS, BYFORD (DEC)

MCDERBY, HENRY F (DEC)

MCDERMOT, MARK

MCDERMOT, WALLACE M

MCDERMOTT, JOHN F

MCDERMOTT, JOHN J

MCDERMOTT, LEROY J

MCDERMOTT, RICHARD H

MCDEVITT, HUGH R

MCDEVITT, RICHARD F

MCDONAGH, THOMAS J

MCDONALD, ALEXANDER F

MCDONALD, ALVIN J

MCDONALD, DENNIS W

MCDONALD, ERNEST R III

MCDONALD, FRANK W

MCDONALD, GILBERT E

MCDONALD, HERMAN L

MCDONALD, JOHN C

MCDONALD, JOSE C

MCDONALD, LAURENCE

MCDONALD, LAURENCE (DEC)

MCDONALD, PATRICK J

MCDONALD, PETER W

MCDONALD, RAYMOND W

MCDONALD, RICHARD J

MCDONALD, ROBERT C

MCDONALD, ROBERT L

MCDONALD, STEPHEN G

MCDONALD, WILLIAM A

MCDONEL, DEMOSENES

MCDONEL, DEMOSENES

MCDONLAD, LAURENCE

MCDONNELL, JOHN H

MCDONOUGH, GEORGE L (DEC)

MCDONOUGH, HUBERT A

MCDONOUGH, JAMES E

MCDONOUGH, JAMES F

MCDONOUGH, RONALD J

MCDOUGALL, ALEJANDRO

MCDOUGALL, BRUNILDO

MCDOUGALL, CHARLES F

MCDOUGALL, FRED D

MCDOUGALL, FRED D

MCDOUGALL, JOSEPH A

MCDOUGALL, JOSEPH A

MCDOUGALL, PEDRO E

MCDOWD, JOHN E

MCDOWELL, CLYDE F

MCDOWELL, FRANK

MCDOWELL, JAMES D

MCDOWELL, JOHN E.

MCDOWELL, LAVERN M

MCDOWELL, LAVERN M.

MCDOWELL, ROBERT C

MCDOWELL, STANFORD J

MCDOWELL, TIM J

MCDUFF, JAMES

| | | |
|---|---|---|
| MCDUFF, JAMES | MCDUFFEY, R C | MCDUFFIE, FRITZ L |
| MCDUFFIE, HERMAN | MCDUFFIE, LOUIS D | MCDUFFIE, TEDDY R |
| MCELHANEY, GASTON JR (DEC) | MCELIECE, ROBERT D | MCELROY, EDGAR B |
| MCELROY, JOHN T (DEC) | MCELROY, ROBERT | MCELROY, RUSSELL A |
| MCENNESS, JOSEPH F | MCENNIS, JOHN M | MCENTEE, GEORGE |
| MCEWEN, GERALD | MCFADDEN, JAMES | MCFALL, RAYMOND E |
| MCFARLAIN, ANDREW D | MCFARLAND, CHARLES E | MCFARLAND, RALPH C |
| MCFARLAND, ROBERT A | MCFARLAND, ROBERT A | MCFARLAND, RONALD D |
| MCFARLANE, ANDREW L | MCFAUL, THOMAS C | MCFEE, ALBERT S |
| MCFEETERS, ROBERT T | MCFERON, ROBERT J | MCFERRAN, JOHN J |
| MCFERRAN, JOSEPH P | MCFIELD, ALBERTO JR (DEC) | MCFIELD, ALBERTO JR. |
| MCFIELD, CHARLES H SR | MCFIELD, ELBERTO V | MCFIELD, LEO A |
| MCFIELD, LUIS C (DEC) | MCFIELD, THOMAS S | MCGADNEY, ALEX JR |
| MCGANN, FRANCIS | MCGARVEY, MICHAEL P | MCGARVEY, THOMAS |
| MCGAUGHEY, JERRY L | MCGAULEY, JOSEPH F | MCGAVIN, SHERMAN S |
| MCGEE, ANTHONY | MCGEE, HATTIE | MCGEE, HERMAN |
| MCGEE, JAMES JR | MCGEE, JESSE E | MCGEE, JOHN J |
| MCGEE, LAMAR | MCGEE, LEROY J | MCGEE, LONNIE B |
| MCGEE, MATHES | MCGEE, MERVIN | MCGEE, PERCY |
| MCGEE, PERCY | MCGEE, WARREN G | MCGEE, WESLEY J |
| MCGEE, WILLIE M | MCGERALD, FRANCIS T | MCGHEE, OTIS D |
| MCGILL, JOSEPH J. | MCGILL, JOSEPH N | MCGILVERY, HERMAN SR. |
| MCGILVRAY, LESLIE C SR | MCGINLEY, GEORGE | MCGINN, JOHN F |

| | | |
|---|---|---|
| MCGINNIS, ARTHUR | MCGINNIS, JACK W | MCGINNIS, JACK W |
| MCGINNIS, SAMUEL | MCGINTY, CHARLES E | MCGINTY, FREDERICK |
| MCGINTY, JAMES R | MCGIVENS, LYNN J | MCGLORY, SAMUEL SR |
| MCGLYNN, ROBERT T | MCGOLDRICK, JOHN F | MCGOLDRICK, MICHAEL E |
| MCGOLDRICK, MURIEL | MCGOLDRICK, RICHARD A | MCGOLDRICK, ROBERT V |
| MCGONAGLE, ROBERT E | MCGOVERN, JAMES | MCGOVERN, LEE B |
| MCGOWAN, EDWARD J. JR. | MCGRAIL, WILLIAM P | MCGRATH, PAUL S (DEC) |
| MCGRATH, THOMAS E | MCGRATH, WILLIAM P | MCGRAW, JOHN B JR (DEC) |
| MCGREGOR, GOUTALS C | MCGREGOR, GOUTALS C (DEC) | MCGREGOR, KENNETH C. |
| MCGREGOR, NORVAL E | MCGREW, DAN | MCGREW, VERNE M |
| MCGUFFIN, WILLIAM W | MCGUINESS, FRANK J | MCGUINNESS, JAMES J |
| MCGUIRE, EDWARD | MCGUIRE, FRANCIS J | MCGUIRE, GEORGE W |
| MCGUIRE, MICHAEL J | MCGUIRE, THOMAS W | MCGUIRE, THOMAS W JR |
| MCGUIRK, JOSEPH | MCGURIE, DOCK JR. | MCGURIE, DOCK JR. |
| MCHALE, FRANCIS M | MCHALE, JOHN F (DEC) | MCHALE, JOHN J |
| MCHALE, JOHN J (DEC) | MCHALE, MARTIN | MCHALE, MARTIN (DEC) |
| MCHENRY, CLEVELAND G | MCHENRY, DENNIS L | MCHENRY, ROBERT J |
| MCHUGH, EDWARD P | MCILROY, GREGORY S | MCINALLY, WILLIAM J |
| MCINHAM, LUCIAN | MCINHAM, LUCIAN | MCINTIRE, DANIEL |
| MCINTOSH, JAMES M. | MCINTOSH, NORWOOD K | MCINTOSH, WILLIAM J |
| MCINTYRE, CECIL A JR | MCINTYRE, MCLACE (DEC) | MCINTYRE, MICHAEL A |
| MCINTYRE, ROBERT J | MCIRVIN, DENNIS | MCKAIG, JAMES B JR (DEC) |
| MCKAIG, JESSE F | MCKAY, ABRAHAM L | MCKAY, MONTAGUE C |

| | | |
|---|---|---|
| MCKAY, MONTAGUE C. | MCKECHNIE, ROBERT L | MCKEE, CHARLES N |
| MCKEE, JAMES E. | MCKEE, JAMES E. | MCKEE, LAWRENCE H |
| MCKEE, MICHAEL D | MCKEE, TERRY L | MCKEEVER, DANIEL J |
| MCKELVEY, FRED A | MCKELVEY, JOHN J | MCKENDALL, ROY J |
| MCKENDALL, ROY J. | MCKENDREE, NORMAN V | MCKENDREE, RICHARD Z (DEC) |
| MCKENDRICK, RICHARD C | MCKENNA, BRIAN R | MCKENNA, JOSEPH J JR |
| MCKENNA, LONNIE | MCKENZIE, GERALD O | MCKENZIE, JOHN A |
| MCKENZIE, JOSEPH P | MCKENZIE, MARVIN | MCKEON, FRANK J |
| MCKEON, JOHN A | MCKEON, JOSEPH W | MCKEON, WILLIAM B |
| MCKEURLEY, REECE (DEC) | MCKEVENY, EDWARD T | MCKIE, JOSEPH |
| MCKINLEY, ROY E | MCKINLEY, THOMAS F | MCKINNEY, CLYDE R |
| MCKINNEY, GLEN E | MCKINNEY, HENRY C | MCKINNEY, HENRY W. |
| MCKINNEY, LEROY | MCKINNEY, ROY E | MCKINNIES, BRADY JR. |
| MCKINNIES, BRADY JR. | MCKINNIES, JOSEPH R | MCKINNIES, JOSEPH R JR |
| MCKINNON, GEORGE E | MCKINNON, ROBERT D | MCKINNON, THOMAS J |
| MCKINSEY, JOHN A | MCKINZIE, RANDY P | MCKINZY, DOUGLAS T (DEC) |
| MCKINZY, DOUGLAS T. | MCKIVER, JAMES | MCKIVER, JAMES (DEC) |
| MCKNIGHT, ALEXANDER W | MCKNIGHT, JAMES S | MCKNIGHT, MICHAEL R |
| MCKNIGHT, SAMUEL W | MCKOY, DONNIE E | MCKOY, EDGAR |
| MCKOY, EDGAR | MCKOY, HARVEY L | MCKOY, HARVEY L |
| MCLAIN, RALPH L | MCLAIN, ROBERT J | MCLAMORE, ROBERT E |
| MCLARTY, ALFRED B | MCLARTY, ALFRED B SR | MCLAUGHLIN, CARLOS P |
| MCLAUGHLIN, GENE K | MCLAUGHLIN, GEORGE B | MCLAUGHLIN, JAMES E |

| | | |
|---|---|---|
| MCLAUGHLIN, JAMES T | MCLAUGHLIN, JOHN C | MCLAUGHLIN, JOHN F |
| MCLAUGHLIN, JOHN F. | MCLAUGHLIN, LIONEL A | MCLAUGHLIN, RICHARD L |
| MCLAUGHLIN, THOMAS J | MCLAUGHLIN, THOMAS J. | MCLAUGHLIN, VERNON O |
| MCLAUGHLIN, VERNON O. | MCLAUGHLIN, WILBUR R JR | MCLAUGHLIN, WILLIAM F |
| MCLAUGHLIN, WILLIE | MCLAY, ALLAN J | MCLEAIN, A D JR |
| MCLEAN, BARBARA O | MCLEAN, CARVEL L | MCLEAN, EDWARD R |
| MCLEAN, GERALD R | MCLEAN, HAROLD F | MCLEAN, IRVN (DEC) |
| MCLEAN, JERRY K | MCLEAN, ODBER R JR | MCLENAN, GERTRUDE |
| MCLEOD, JAMES N | MCLEOD, KENNETH A. | MCLEOD, RAYMOND L |
| MCLEOD, RICHARD G | MCLEOD, ROBERT | MCLEOD, ROBERT W SR |
| MCLETCHIE, LEROY E. | MCLETCHIE, LEROY E. | MCLOSKEY, LAWRENCE C JR |
| MCLUCAS, JOHN A | MCMAHAN, DENTON O | MCMAHAN, GLENN W |
| MCMAHON, EDWIN L | MCMAHON, FRANCIS I | MCMAHON, HENRY F |
| MCMAHON, JAMES M | MCMAHON, ROBERT J JR | MCMAHON, WILLIAM J SR |
| MCMANNAMA, ROBERT P | MCMANNAMA, ROBERT P. | MCMANUS, KENNETH Y (DEC) |
| MCMANUS, LEROY G | MCMANUS, MILTON T | MCMANUS, VICTOR C. SR. |
| MCMANUS, VICTOR C. SR. | MCMANUS, WILLIAM M. | MCMARTIN, CHARLES D |
| MCMASTER, LIONEL J. | MCMENAMY, VINCENT D | MCMICHAEL, LEE M |
| MCMILION, WALTER A | MCMILLAN, DON R (DEC) | MCMILLAN, DOUGALD |
| MCMILLIAN, LAWYER L | MCMILLIAN, YOUNG C (DEC) | MCMILLION, EDWIN L |
| MCMULLAN, ARTHUR T | MCMULLEN, EDWARD T JR | MCNAB, CRAWFORD B |
| MCNAB, EARL G | MCNAB, SYDNEY L | MCNAB, VINSON H (DEC) |
| MCNABB, JOSEPH A | MCNAIR, CLARENCE | MCNAIR, JACK |

| | | |
|---|---|---|
| MCNALLY, BERNARD J | MCNALLY, BEV F | MCNALLY, DANIEL P |
| MCNALLY, MICHAEL C | MCNALLY, MICHAEL C | MCNALLY, PAUL V |
| MCNALLY, RALPH E | MCNAMARA, JAMES E | MCNAMARA, JAMES J |
| MCNANEY, JOHN B SR | MCNAUGHTON, THOMAS H | MCNEAL, DAVID JR |
| MCNEAL, TERIA | MCNEAL, TERIA | MCNEELEY, RICHARD E |
| MCNEELY, DELL | MCNEELY, WILLIAM L JR | MCNEESE, BERTON E |
| MCNEESE, BERTON E | MCNEESE, DANETH D | MCNEIL, ALLAN H |
| MCNEIL, CHARLES | MCNEIL, CHARLES | MCNEIL, JOHNNY L |
| MCNEILL, DANIEL R | MCNELLAGE, JOHN W | MCNERNEY, FRANK X |
| MCNERNEY, JOHN | MCNERNEY, MARY P | MCNEVIN, EARL M |
| MCNICHOL, JAMES E | MCNICHOL, JAMES E (DEC) | MCNIFF, GEORGE R |
| MCNINNEY, KENNETH H | MCNULTY, EDGAR J | MCNUTT, JAMES E |
| MCPARLAND, JAMES T | MCPAUL, WALLACE R | MCPEAK, EDMUND M |
| MCPETERS, LEONARD E | MCPETERS, LESTER | MCPHERSON, ALPHONSO D (DEC) |
| MCPHERSON, COLIN A | MCPHERSON, JAMES M | MCPHERSON, JEFFREY C |
| MCPHERSON, LORENZO | MCPHERSON, LORENZO | MCPHERSON, WILLIAM G |
| MCPHERSON, WILLIE | MCPHILLIPS, RAYMOND J | MCPOLIN, LAWRENCE J |
| MCQUAID, DONALD W JR | MCQUAID, PETER | MCQUEEN, JAMES T |
| MCQUEENEY, FRANCIS | MCQUELLEN, TERRY E | MCQUILLAN, JOHN H |
| MCQUISTEN, JAMES D | MCRAE, EARL R | MCRAE, FINLEY M |
| MCRAE, MELFORD E | MCRAE, MELFORD E | MCRAE, RAYMOND R |
| MCRAE, ROBERT W | MCRAE, WILLIAM C | MCRAE, WILLIAM C (DEC) |
| MCRAE, WILLIAM F SR | MCRANEY, MARTIN E JR | MCRAY, CALVIN B |

MCROYAL, ALFRED L | MCSHANE, JOSEPH | MCSWAIN, CLAUDE W

MCSWEEN, DAVID L | MCSWEENEY, THOMAS J | MCSWEGAN, THEODORE J

MCTAGGART, THOMAS W | MCTIGUE, HUGH F | MCVICAR, JOHN J

MCWALTERS, ROBERT | MCWATT, ROY W | MCWHORTER, GENE E

MCWILLIAM, JAMES D | MCWILLIAMS, JESSE F | MCWILLIAMS, WILBERT B

MCWILLIAMS, WILBERT B | MCWILLIAMS, WILBERT B | MEAD, EMERSON

MEAD, RAY E. | MEADE, CLIFTON E. | MEADE, DONALD T

MEADE, JOHN G | MEADE, RONALD S. | MEADE, WARREN D

MEADE, WILLIAM P | MEADORS, SHULER M JR | MEADOWS, ERNEST D.

MEADOWS, ERNEST D. | MEADOWS, ROGER L | MEADOWS, WAYNE C

MEALEY, ERNEST G | MEALIFFE, TIM | MEANS, ROBERT G

MEARS, JACK R | MEAWAD, MEAWAD S | MEAWAD, MEAWAD S.

MECCARELLO, CONSTANTINO J | MECKER, EHRENTRIED H | MECKER, ROBERT E

MEDE, FRANK J (DEC) | MEDELICE, MARCEAU R | MEDENBACH, CHARLES W

MEDICE, LARRY E. | MEDINA DEL VALLE, DOMINGO | MEDINA, ADELINO

MEDINA, ALFREDO (DEC) | MEDINA, ARTURO | MEDINA, BENJAMIN M.

MEDINA, BOLIVAR | MEDINA, EFREN C | MEDINA, ENRIQUE

MEDINA, GENELITO V | MEDINA, GUILLERMO M | MEDINA, IRINEO M

MEDINA, JESUS | MEDINA, JOAQUIN JR | MEDINA, JOSE A

MEDINA, JOSE A | MEDINA, JUAN M ROSARIO | MEDINA, KAULAYAW S

MEDINA, LILLIAN N | MEDINA, LUIS A | MEDINA, LUIS A

MEDINA, LUIS A (DEC) | MEDINA, MANUEL | MEDINA, MARCIAL

MEDINA, MARCIAL | MEDINA, MIGUEL A | MEDINA, OSCAR I

| | | |
|---|---|---|
| MEDINA, PEDRO D (DEC) | MEDINA, RENATO A | MEDINA, ROMEO M |
| MEDINA, SOTERO M | MEDINA-DEL VALLE, DOMINGO | MEDINA-ROSARIO, MIGUEL A |
| MEDINAS, JUAN | MEDINGER, GARY C | MEDLEY, CLARK JR |
| MEDRANO, ARTEMIO B | MEDRANO, JUAN | MEECHAN, JAMES P |
| MEECHAN, JAMES P | MEEHAN, JAMES E JR | MEEHAN, JOSEPH F |
| MEEHAN, ROBERT E | MEEKINS, CASPER D JR | MEEKS, THOMAS L |
| MEERS, LAWRENCE F | MEESE, KENNETH R | MEFTAH, AHMED M |
| MEGLIO, BENJAMIN J | MEGNA, JOSEPH R | MEGOWN, LESTER E |
| MEGOWN, LESTER E | MEHR, FREDERICK T | MEHTALA, JOHN M |
| MEHTALA, RAYMOND M | MEICKE, EUGENE R | MEIEER, KENNETH M |
| MEIER, LEONARD G | MEIER, RICHARD W | MEJIA, AUGUSTINE G |
| MEJIA, DIONISIO Z | MEJIA, JESUS JR | MEJIA, JESUS JR (DEC) |
| MEJIA, JOSE C | MEJIA, JULIO | MEJIA, RAYMOND |
| MEJIA, RAYMOND (DEC) | MEJIA, RAYMUNDO M | MEJIA, SEGISMUNDO L |
| MEJIAS, ANTONIO MENDEZ | MELANCON, EDWARD J | MELANCON, JOSEPH C |
| MELANIO, DOMINGO B | MELARA, ENRIQUE A | MELARA, LUIS A |
| MELDRUM, HAROLD N | MELE, JOHN J | MELE, JOSEPH |
| MELE, JOSEPH V | MELENDES, JAMES | MELENDEZ, ALBERTO P |
| MELENDEZ, ALBERTO P | MELENDEZ, ANTONIO | MELENDEZ, ANTONIO L |
| MELENDEZ, BENIGNO B | MELENDEZ, CARLOS | MELENDEZ, CARLOS R |
| MELENDEZ, FAUSTO D | MELENDEZ, HECTOR | MELENDEZ, HECTOR L |
| MELENDEZ, HECTOR R. | MELENDEZ, JOHN L | MELENDEZ, JOSE C |
| MELENDEZ, JOSE C | MELENDEZ, JOSE E | MELENDEZ, JOSE E (DEC) |

| | | |
|---|---|---|
| MELENDEZ, JUAN | MELENDEZ, JUAN G | MELENDEZ, LUIS |
| MELENDEZ, LUIS | MELENDEZ, MIGUEL (DEC) | MELENDEZ, PEDRO |
| MELENDEZ, PEDRO | MELENDEZ, PEDRO L. | MELENDEZ, RAMON M (DEC) |
| MELENDEZ, ROGELIO | MELENDEZ, SIXTO | MELENDEZ, VALERIANO SR |
| MELENDEZ-GARCIA, TOMAS | MELER, JOHN W | MELER, JOHN W. |
| MELIA, FENTON J | MELIDOSIAN, SAHAG C | MELITO, VINCENT |
| MELKA, EDWARD | MELLA, LUIS H | MELLEY, LAWRENCE R |
| MELLON, JOSEPH F | MELLOWAY, HAROLD R | MELNIKOW, KONSTANTIN |
| MELON, GEORGE (DEC) | MELONE, ERNEST | MELONE, ERNEST (DEC) |
| MELONSON, DONALD C | MELSOPP, JOHN F. | MELSOPP, ROBERT C. |
| MELTON, HORACE L | MELTON, IRVING J JR | MELTON, IRVING J. JR |
| MELTON, MELVIN J | MELVILLE, REGINALD E | MELVIN, GREGORY |
| MELVIN, ROBERT F | MENA, BENJAMIN | MENA, GERALD J |
| MENA, JEFFREY | MENA, PAUL D | MENA, PEDRO |
| MENA, WILLOUGHBY | MENANCIO, BEN I | MENARD, ALVIN J |
| MENCHACA, RODOLFO | MENDE, SAMUEL | MENDENHALL, MILTON E |
| MENDES, CICILIO T (DEC) | MENDEZ, ANGEL E SR | MENDEZ, ANGELO S |
| MENDEZ, BERNARDO | MENDEZ, CORPUS | MENDEZ, HECTOR H |
| MENDEZ, JOHN B | MENDEZ, JOSE V | MENDEZ, LOUIS A |
| MENDEZ, MANUEL L | MENDEZ, NORBERTO | MENDEZ, PABLO |
| MENDEZ, RAFAEL | MENDEZ, RAFAEL | MENDEZ, SANTIAGO |
| MENDEZ, TOMAS B | MENDEZ, WILLIAM | MENDIOLA, RAYMOND |
| MENDOZA, ALBERTO B | MENDOZA, ALEJANDRO C | MENDOZA, DIMAS |

| | | |
|---|---|---|
| MENDOZA, EMETERIO | MENDOZA, ERNESTO D | MENDOZA, GEORGE R |
| MENDOZA, HILDEBRANDO | MENDOZA, HOWARD R | MENDOZA, JOSE A |
| MENDOZA, JOSE C | MENDOZA, JULIAN S | MENDOZA, RAYMUNDO S |
| MENDOZA, ROBERTO A | MENDOZA, ROBERTO R. | MENDOZA, ROY E |
| MENDOZA, TORIBIO Z JR | MENEES, BENJAMIN W | MENENDEZ, ANTONIO |
| MENENDEZ, RAMON R | MENESES, CARLITO V | MENICE, ANDREW |
| MENICE, ANDREW | MENNA, WILLIAM J | MENTE, ALOIS J |
| MENTER, DONALD D (DEC) | MENZIES, STUART J | MEOLA, VINCENT J |
| MERCADEL, ALBERT H | MERCADEL, JOSEPH O. | MERCADEL, JOSEPH O. |
| MERCADO, ANTONIO J | MERCADO, AUGUSTO | MERCADO, CARLOS |
| MERCADO, CARLOS | MERCADO, CIRIACO L | MERCADO, ERASTO |
| MERCADO, FIDEL | MERCADO, FIDEL (DEC) | MERCADO, GIL D SOTO |
| MERCADO, HIGINIO | MERCADO, JOAQUIN C | MERCADO, JORGE |
| MERCADO, MILTON | MERCADO, RAFAEL PENA | MERCADO, ROBERT O. |
| MERCADO-PARDO, EUSEBIO | MERCANTE, ALFRED R | MERCED, JUAN R |
| MERCED, JUAN R. | MERCED, RAUL | MERCED, RAUL |
| MERCER, CARL | MERCER, FELIX I | MERCER, WILLIAM H |
| MERCHANT, ALBERT (DEC) | MERCHANT, EDWARD (DEC) | MERCHAT, ELI L. |
| MERCHAT, MARCEAU | MERCOGLIANO, RICCARDO A | MEREDITH, JOHN R |
| MEREE, ERNEST H | MEREL, DAVID J | MEREL, MICHAEL T |
| MERETE SOSA, MIGUEL A. | MERIAN, OSCAR A JR | MERIDA, DAVID R |
| MERINO, EUGENE J | MERINO, OSCAR M | MERITT, DAN G |
| MERKEL, JOHN J | MERKEL, JOHN J. | MERKEL, RICHARD D. |

| | | |
|---|---|---|
| MERKS, WILBERT C | MERLINO, ALBERT | MERLO, LUIS A |
| MEROLLA, LOUIS B | MERRELL, ESCO J | MERRELL, RAYMOND N |
| MERREN, FOCH B | MERREN, LUIS A. | MERREN, RICHARD H |
| MERREN, ROOSEVELT B | MERREN, WHITNEY I | MERRILL, CHARLES D |
| MERRILL, EDWIN B. JR. | MERRIMAN, HOMER J JR | MERRITT, CARLTON W |
| MERRITT, CHARLES L | MERRITT, DEWITT | MERRITT, GEORGE E |
| MERRITT, JIMMIE L | MERRITT, KATINA Z | MERRITT, ROBERT R |
| MERRITY, JOE B | MERRON, HUGH B | MERRYMAN, GEORGE B |
| MERRYMAN, HUGHLIE E | MERSHON, HOMER W. | MERTRUD, VICTOR P |
| MESA, FRANCISCO C | MESA, FRANCISCO C | MESA, JOHN A |
| MESEN, FERNANDO T | MESIAH, DONALD M | MESINA, NORBERT G |
| MESLER, RICHARD | MESQUIT, DONALD W | MESSADO, DONAT R |
| MESSANA, ANDREW D | MESSER, DON | MESSERALL, BOBBY L. |
| MESSICK, HARRY E | MESSMER, BERT C | MESZAROS, CHARLES J |
| METALLO, JOHN JR | METHVIN, TIMOTHY A | METRO, CON R |
| METTE, JOSEPH B | METTS, JAMES G | METZGER, GEORGE C III |
| MEYER, BERNARD N | MEYER, DWIGHT K | MEYER, FRANCIS J |
| MEYER, JAMES W | MEYER, MICHAEL W | MEYER, MICHAEL W |
| MEYER, STEVEN F | MEYERCHAK, JOSEPH J (DEC) | MEYERS, ARTHUR F |
| MEYERS, BERNARD H | MEYERS, KENNETH M | MEYERS, RAYMOND H. |
| MEYERS, ROBERT F | MEYERSICK, DAVID B | MEYNARDIE, ALBERT H. |
| MEZA, JOSE A | MEZA, JOSE E | MEZA, URBANO G |
| MEZIN, NORMAN P | MGREOS, JUAN L | MICCO, ROBERT |

| | | |
|---|---|---|
| MICELI, ANTHONY J | MICHAAN, DUDLEY | MICHAEL, GLENN F |
| MICHAEL, JOSEPH | MICHAEL, JOSEPH | MICHAEL, ROBERT T |
| MICHAEL, ROBERT T. | MICHAELS, CHARLES E | MICHALEC, JOSEPH |
| MICHALEC, JOSEPH | MICHALISIN, JOHN | MICHALKO, JOHN |
| MICHALOWSKI, HENRY J (DEC) | MICHALSEN, RALPH H | MICHALSKI, JOSEPH |
| MICHALSKI, JOSEPH F (DEC) | MICHAUD, ALBERIE J | MICHAUD, HAROLD E |
| MICHAUD, JOSEPH J | MICHEL, MICHAEL C | MICHELL, AUGUST |
| MICHELSEN, FREDERICK R | MICHELSON, ALEXUS M | MICHNIEWICZ, EDWARD F |
| MICHON, EDWARD P | MICIAK, BERNARD | MICIANO, JOVITO P |
| MICIELI, ROBERT C | MICKEY, HERBERT H | MICKLE, FRANKLIN J |
| MICKLOS, JOHN M | MIDDLEKAUFF, NORMAN E | MIDDLETON, CARNELL |
| MIDDLETON, DAVID H | MIDDLETON, HAROLD W | MIDDLETON, ROBERT H (DEC) |
| MIDDLETON, WILLIAM R | MIDENCE, SALVADOR | MIDGETT, LUKE B JR |
| MIDGETT, PAUL R | MIDGLEY, ALBERT V | MIDI, THOMAS J |
| MIDSON, RANDY B | MIDTHASSEL, LARS | MIERS, ROBERT C |
| MIETLA, WALTER | MIETLA, WALTER (DEC) | MIHAKEL, AHMED A |
| MIKADES, ERNEST | MIKE, GEORGE | MIKE, MINGO |
| MIKE, MINGO | MIKE, MINGO | MIKE, THOMAS K |
| MIKELL, JOHN H | MIKESELL, ERNESTO V | MIKESELL, REGINALD G |
| MIKLOCZAK, ALEXANDER M | MIKLOCZAK, JOSEPH L | MIKLOCZAK, JOSEPH L. |
| MIKOL, HARRY | MIKOL, HARRY | MIKOLAJCZYK, JACK H |
| MIKU, GEORGE | MIKULA, MICHAEL J | MIKULA, RONALD P |
| MIKUSH, WALTER | MILAN, LOUIS | MILAN, ROBERT |

| | | |
|---|---|---|
| MILANO, DOMINICK V | MILANO, JACK C | MILANO, JOSEPH J |
| MILAUSKAS, CHARLES D | MILAZZO, GEORGE M. | MILCIC, JOHN M. |
| MILES, ALBERT E JR | MILES, CALVIN M SR | MILES, CLIFFORD L |
| MILES, GEORGE A | MILES, GEORGE A. | MILES, OLIVER JR |
| MILES, WILBERT J SR | MILES, WILLIAM E | MILES, WILLIAM J |
| MILETO, LOUIS W | MILEY, BURNS | MILEY, LARRY |
| MILEY, ROBERT L | MILGRAM, IRWIN | MILITAR, ALONSO R |
| MILITAR, DIOSCORO B. | MILK, GEORGE C | MILKAVICH, JOE G |
| MILLA, CARLOS (DEC) | MILLA, SERAFIN | MILLAN, MANUEL |
| MILLAR, JOHN S | MILLAR, JOHN S | MILLER, ADM (ABRAHAM FERNANDEZ |
| MILLER, ADM (ABRAHAM L TORRES) | MILLER, ADM (ADOLF STRAWINSKI) | MILLER, ADM (ADOLFO CALCADOR) |
| MILLER, ADM (ADOLPH RIVAS) | MILLER, ADM (ALAN S CORBETT) | MILLER, ADM (ALBERT A HATT) |
| MILLER, ADM (ALBERT BOLTON) | MILLER, ADM (ALBERT D GRUBE | MILLER, ADM (ALBERT DA ROCHA) |
| MILLER, ADM (ALBERT F FORD) | MILLER, ADM (ALBERT F WEDVIK) | MILLER, ADM (ALBERT GARZON) |
| MILLER, ADM (ALBERT J BATTISTE | MILLER, ADM (ALBERT L JOLLY) | MILLER, ADM (ALBERT L KENNEY) |
| MILLER, ADM (ALBERT L TUOHY) | MILLER, ADM (ALBERTO GOMES) | MILLER, ADM (ALBERTO SMITH) |
| MILLER, ADM (ALDO F DE LA VEGA | MILLER, ADM (ALDOSIE HAMPTONJR | MILLER, ADM (ALFONSO VELAZQUEZ |
| MILLER, ADM (ALFRED A SMITH) | MILLER, ADM (ALFRED BAMFIELD) | MILLER, ADM (ALFRED D NELSON) |
| MILLER, ADM (ALFRED F ROUSE | MILLER, ADM (ALFRED J BLANCHAR | MILLER, ADM (ALFRED J GARCIA) |
| MILLER, ADM (ALI HASSEN) | MILLER, ADM (ALICE KLUMPS) | MILLER, ADM (ALLEN M LEGGETT) |
| MILLER, ADM (ALVERA J CAHEE) | MILLER, ADM (ALVIN BRYNER) | MILLER, ADM (ALVIN VINSON) |
| MILLER, ADM (AMOS L CATES) | MILLER, ADM (ANDREW VLAHOS) | MILLER, ADM (ANDREW W WELLS JR |
| MILLER, ADM (ANGEL OLIVERAS) | MILLER, ADM (ANGEL REYES) | MILLER, ADM (ANGEL S FIGUEROA) |

MILLER, ADM (ANGEL S SANTOS)

MILLER, ADM (ANGUS A EDEN)

MILLER, ADM (ANTHONY E SWASS)

MILLER, ADM (ANTHONY GARZONE)

MILLER, ADM (ANTHONY J EVANOSC

MILLER, ADM (ANTHONY MOUTON

MILLER, ADM (ANTOLIN ARROYO-

MILLER, ADM (ANTON KULA)

MILLER, ADM (ANTONE M XAVIER)

MILLER, ADM (ANTONIO ALFONSO)

MILLER, ADM (ANTONIO B BARTELE

MILLER, ADM (ANTONIO D MELO)

MILLER, ADM (ANTONIO F ALVES)

MILLER, ADM (ANTONIO MARTINEZ)

MILLER, ADM (ANTONIO VELAZQUEZ

MILLER, ADM (ARL B OTTINGER)

MILLER, ADM (ARMON STOVALL)

MILLER, ADM (ARNE W HOVDE)

MILLER, ADM (ARNO P CALDERARI)

MILLER, ADM (ARNOLDO GUERRA)

MILLER, ADM (ARTHUR A COX JR)

MILLER, ADM (ARTHUR D ROSE)

MILLER, ADM (ARTHUR D WILLIAMS

MILLER, ADM (ARTHUR DAVIDSON)

MILLER, ADM (ARTHUR E EVANS)

MILLER, ADM (ARTHUR E MANNING)

MILLER, ADM (ARTHUR GVANBRIGGL

MILLER, ADM (ARTHUR H CLINE)

MILLER, ADM (ARTHUR J ENDEMANN

MILLER, ADM (ARTHUR J GUNTHER)

MILLER, ADM (ARTHUR K OVREBO)

MILLER, ADM (ARTHUR MCNULTY)

MILLER, ADM (ARTHUR MILLER)

MILLER, ADM (ARTHUR STOKES SR)

MILLER, ADM (ARTHUR THOLLERICH

MILLER, ADM (ARVAL P COOPER)

MILLER, ADM (ARVID GYLLAND)

MILLER, ADM (ARVO ANTILLA)

MILLER, ADM (AUDIE E LYNN)

MILLER, ADM (AUGUSTE LOBATO)

MILLER, ADM (AUGUSTINVANSEVERE

MILLER, ADM (AURELIO GONZALEZ)

MILLER, ADM (BART L AARON)

MILLER, ADM (BARXDAL W STINSON

MILLER, ADM (BEN WOLSING)

MILLER, ADM (BENJAMIN KERALKOW

MILLER, ADM (BENNET FRANKLIN)

MILLER, ADM (BENNETT HAYNIE)

MILLER, ADM (BENNIE STEWART)

MILLER, ADM (BERNARD AMES)

MILLER, ADM (BERNARD CONAWAY)

MILLER, ADM (BERNARD DARDON)

MILLER, ADM (BERNARD FALK)

MILLER, ADM (BERNARD G MOE)

MILLER, ADM (BERNARD M BURGE)

MILLER, ADM (BERNARD SHORTER)

MILLER, ADM (BERNARD SOUTHALL)

MILLER, ADM (BILIRAN O SIERRA)

MILLER, ADM (BILLY D WILLIAMS)

MILLER, ADM (BONG S LEE)

MILLER, ADM (BOYD A DUDGEON)

MILLER, ADM (BRAXTON F BEASLEY

MILLER, ADM (BREAUX, DOUGLAS)

MILLER, ADM (BROR E HANSON)

MILLER, ADM (BRUCE E ANDERSON)

MILLER, ADM (BRUNO J WOTURSKI)

MILLER, ADM (BRUNO RGRZYBOWSKI

MILLER, ADM (BRYAN P KALINE JR

MILLER, ADM (BUFORD M WYNDHAM)

MILLER, ADM (BYRON LUDWIG)

MILLER, ADM (C C FISHER)

MILLER, ADM (CAIN S MONTALVO)

MILLER, ADM (CALVIN D WOODIS)

MILLER, ADM (CALVIN EHEMINGWAY)

MILLER, ADM (CALVIN MEDLEY)

MILLER, ADM (CAMILLE H WALMER)

MILLER, ADM (CAREY M MOON)

MILLER, ADM (CARL BENNETT SR)

MILLER, ADM (CARL E CALLAHAN)

MILLER, ADM (CARL E WAY)

MILLER, ADM (CARL F FREDERICKS

MILLER, ADM (CARL L WEISER)

MILLER, ADM (CARL N HOLM)

MILLER, ADM (CARLOS E GONZALEZ

MILLER, ADM (CARLOS L SANTIAGO

MILLER, ADM (CARLOS TORRES)

MILLER, ADM (CARLTON H BLACK)

MILLER, ADM (CARLYLE DHOAGLAN)

MILLER, ADM (CARMIN MBUONCUORE

MILLER, ADM (CARTER C CHAMBERS

MILLER, ADM (CATALINO MARRERO)

MILLER, ADM (CELESTINO SANTIAG

MILLER, ADM (CHANELECASTONGUAY

MILLER, ADM (CHARLES A DOUBEK)

MILLER, ADM (CHARLES B SEGER)

MILLER, ADM (CHARLES BCHALLENG

MILLER, ADM (CHARLES C BROWN)

MILLER, ADM (CHARLES CHEATHAM)

MILLER, ADM (CHARLES COX)

MILLER, ADM (CHARLES D CHAMBER

MILLER, ADM (CHARLES D WHITE)

MILLER, ADM (CHARLES E BARRETT

MILLER, ADM (CHARLES E HENRY)

MILLER, ADM (CHARLES E HILL)

MILLER, ADM (CHARLES E JACKSON

MILLER, ADM (CHARLES E PEDERSO

MILLER, ADM (CHARLES F ALLEN)

MILLER, ADM (CHARLES F BOBBITT

MILLER, ADM (CHARLES F RIES JR

MILLER, ADM (CHARLES H GABOURY

MILLER, ADM (CHARLES HBOECKNER

MILLER, ADM (CHARLES I DARTER)

MILLER, ADM (CHARLES J CAMPSEN

MILLER, ADM (CHARLES J CLAVIN)

MILLER, ADM (CHARLES L LONG)

MILLER, ADM (CHARLES L MCLEAN)

MILLER, ADM (CHARLES L TAYLOR)

MILLER, ADM (CHARLES M HALL)

MILLER, ADM (CHARLES OHOWERTON

MILLER, ADM (CHARLES P KONECNY

MILLER, ADM (CHARLES P LARSON)

MILLER, ADM (CHARLES R KING)

MILLER, ADM (CHARLES R THORNE)

MILLER, ADM (CHARLES RROBINSON

MILLER, ADM (CHARLES T HARRIS)

MILLER, ADM (CHARLES W STEWARD

MILLER, ADM (CHARLES W THOMAS)

MILLER, ADM (CHARLES WALKER SR

MILLER, ADM (CHARLES WPETTIWAY

MILLER, ADM (CHARLEY ANDREWS)

MILLER, ADM (CHARLIE T ALDRICH

MILLER, ADM (CHESTER BLACHER)

MILLER, ADM (CHESTER WILSON)

MILLER, ADM (CHILTON G HALL)

MILLER, ADM (CIRILO C HAMON)

MILLER, ADM (CLARENCE C SMITH)

MILLER, ADM (CLARENCE E OWENS)

MILLER, ADM (CLARENCE J NALL)

MILLER, ADM (CLARENCE JOHNSON)

MILLER, ADM (CLARENCE TRETTEL)

MILLER, ADM (CLAUDE HARRIS)

MILLER, ADM (CLAUDIO S CORP

MILLER, ADM (CLAYTON COLEMAN)

MILLER, ADM (CLEMENT P MYERS)

MILLER, ADM (CLIFFORD R DAMMEY

MILLER, ADM (CLIFTON BENNETT)

MILLER, ADM (CLOVIS J WALKER)

MILLER, ADM (CLYDE F BRYAN)

MILLER, ADM (CLYDE H SINNOCK)

MILLER, ADM (CLYDE O HORTON)

MILLER, ADM (CONSTANCIO J BAL

MILLER, ADM (COOLIDGE WALTON)

MILLER, ADM (CORNELIUS JCURRAN

MILLER, ADM (COSMO ESTINTO)

MILLER, ADM (COURTLANDT SMITH)

MILLER, ADM (CRISANTO O GARFIN

MILLER, ADM (CRUZ VICENS)

MILLER, ADM (CUNEO J NATALE)

MILLER, ADM (DALE L WAY)

MILLER, ADM (DAN L NOSLER)

MILLER, ADM (DAN W BRANT)

MILLER, ADM (DANIEL J BELLO)

MILLER, ADM (DANIEL J RYAN)

MILLER, ADM (DANIEL J THOMAS)

MILLER, ADM (DANIEL M ALVINO)

MILLER, ADM (DANIEL WAGNER JR)

MILLER, ADM (DARRELL WOLVERTON

MILLER, ADM (DAVID A NORRIS)

MILLER, ADM (DAVID CASTRO)

MILLER, ADM (DAVID JEFFERSON)

MILLER, ADM (DAVID K KUPIHEA)

MILLER, ADM (DAVID L WARREN SR

MILLER, ADM (DAVID LEVINE)

MILLER, ADM (DAVID M JOHNSON)

MILLER, ADM (DAVID MONROE)

MILLER, ADM (DAVID N KAUPIKO)

MILLER, ADM (DAVID P BOWERS)

MILLER, ADM (DAVID R BURKS)

MILLER, ADM (DELMER L BALES)

MILLER, ADM (DENNIS C SIMMS)

MILLER, ADM (DENNIS S HOOPER)

MILLER, ADM (DEWEY A PENTON SR

MILLER, ADM (DIEGO G LOZA)

MILLER, ADM (DIEGO P SOTO)

MILLER, ADM (DIMITRIOS GOULAND

MILLER, ADM (DING H NGO)

MILLER, ADM (DIRK VISSER)

MILLER, ADM (DON MHOLLINGSWORT

MILLER, ADM (DON NELSON)

MILLER, ADM (DONALD B CUTTLE)

MILLER, ADM (DONALD E KRANICH)

MILLER, ADM (DONALD J SHEW)

MILLER, ADM (DONALD L ANDERSON

MILLER, ADM (DONALD W TORNIO)

MILLER, ADM (DONALD WLOESCHORN

MILLER, ADM (DONN K PEEPLES)

MILLER, ADM (DOYLE P COTHRAN)

MILLER, ADM (DUDLEY J LAFLEUR)

MILLER, ADM (EARL J BISHOP)

MILLER, ADM (EARL J DELESBORE)

MILLER, ADM (EARL JONES)

MILLER, ADM (EARL L REPOSA)

MILLER, ADM (EARL M SIMS)

MILLER, ADM (EARL NETTE)

MILLER, ADM (EDDIE GAMBLE JR)

MILLER, ADM (EDDIE HERST)

MILLER, ADM (EDGAR H SEESHOLTS

| | | |
|---|---|---|
| MILLER, ADM (EDMOND E JOHNSON | MILLER, ADM (EDUARDO M VIDAL) | MILLER, ADM (EDWARD A HEENEY) |
| MILLER, ADM (EDWARD BRANDT SR) | MILLER, ADM (EDWARD CAIN) | MILLER, ADM (EDWARD COLON) |
| MILLER, ADM (EDWARD E BROWN) | MILLER, ADM (EDWARD J BRADY) | MILLER, ADM (EDWARD J ESTEVE) |
| MILLER, ADM (EDWARD J KENNY) | MILLER, ADM (EDWARD J VIEIRA) | MILLER, ADM (EDWARD KALICKI) |
| MILLER, ADM (EDWARD L BROADUS) | MILLER, ADM (EDWARD L FIELD) | MILLER, ADM (EDWARD LIGON) |
| MILLER, ADM (EDWARD M HAYES) | MILLER, ADM (EDWARD O GSCHWIND) | MILLER, ADM (EDWARD P MCHUGH) |
| MILLER, ADM (EDWIN D MORRIS) | MILLER, ADM (EDWIN D RAPOZA) | MILLER, ADM (EDWIN L WHITCHER) |
| MILLER, ADM (EDWIN M GOLDBERG) | MILLER, ADM (EDWIN WASHINGTON | MILLER, ADM (ELBERT WILSON) |
| MILLER, ADM (ELIAS R MARTINEZ) | MILLER, ADM (ELKANAH O WELLS) | MILLER, ADM (ELMER T WILSON) |
| MILLER, ADM (ELMER W RUSHING) | MILLER, ADM (ELMO CHRISTOPHER) | MILLER, ADM (ELMORE LAND) |
| MILLER, ADM (ELPIDIO V PADIN) | MILLER, ADM (ELRIDGE J VALTEAU | MILLER, ADM (EMIL H NORDSTROM) |
| MILLER, ADM (EMIL H SCHULTZ) | MILLER, ADM (EMIL H SCHULTZ) | MILLER, ADM (EMORY WALLACE) |
| MILLER, ADM (ENRIQUE P HERNAND | MILLER, ADM (ERASMO S FLORES) | MILLER, ADM (ERIC CHRISTOPHER) |
| MILLER, ADM (ERIC E YARBROUGH) | MILLER, ADM (ERICH W WILDE) | MILLER, ADM (ERNEST D PAI) |
| MILLER, ADM (ERNEST GZIMMERMAN | MILLER, ADM (ERNESTO RUIZ) | MILLER, ADM (ERVIN F COX) |
| MILLER, ADM (ERVIN J SCHMIDT) | MILLER, ADM (EUGENE G COPELIN) | MILLER, ADM (EUGENE G LUNA) |
| MILLER, ADM (EUGENE G PETERS) | MILLER, ADM (EUGENE JOHNSON JR | MILLER, ADM (EUGENE L PEPITON) |
| MILLER, ADM (EUGENE LLIMO) | MILLER, ADM (EUGENE S LANE) | MILLER, ADM (EUGENE SNEED) |
| MILLER, ADM (EUGENE W CURLEYSR | MILLER, ADM (EUGENIO J GONSALV | MILLER, ADM (EVERETT J MARTIN) |
| MILLER, ADM (EVIE A DOUGET) | MILLER, ADM (FABIOIUS M RICORD | MILLER, ADM (FAUSTO S RIVERA) |
| MILLER, ADM (FELIX AYAUCA DIAZ | MILLER, ADM (FELIX DERGENT) | MILLER, ADM (FELIX GONZALES) |
| MILLER, ADM (FELIX R MONTEIRO) | MILLER, ADM (FERDINAND RIVERA- | MILLER, ADM (FERGUS JWHITCRAFT |
| MILLER, ADM (FERLIMON PENIARAN | MILLER, ADM (FERNANDO A CRESPO | MILLER, ADM (FIDEL P MADEJA) |

MILLER, ADM (FLORENCE GUILLORY)

MILLER, ADM (FLOYD BICKEL)

MILLER, ADM (FLOYD E PERKINS)

MILLER, ADM (FOREST J MCCONICO)

MILLER, ADM (FOREST M JOHNSTON

MILLER, ADM (FOSTER J ROCHON)

MILLER, ADM (FRANCIS BRADY)

MILLER, ADM (FRANCIS J AARON)

MILLER, ADM (FRANCIS J LABRUCH

MILLER, ADM (FRANCIS J SMITH)

MILLER, ADM (FRANCIS KBRITTING)

MILLER, ADM (FRANCIS L NARBUT

MILLER, ADM (FRANCIS R WEYER)

MILLER, ADM (FRANCIS X MALBROU

MILLER, ADM (FRANCISCO BOSCH)

MILLER, ADM (FRANCISCO L REYES

MILLER, ADM (FRANCISCO PAGAN)

MILLER, ADM (FRANCISCO PINEIRO

MILLER, ADM (FRANCISCO S IBERN

MILLER, ADM (FRANK A HOLMES)

MILLER, ADM (FRANK E ELLIS)

MILLER, ADM (FRANK HARRIS)

MILLER, ADM (FRANK J DARLING)

MILLER, ADM (FRANK J WILLIAMS)

MILLER, ADM (FRANK JOSEPH SR)

MILLER, ADM (FRANK L HALL)

MILLER, ADM (FRANK L RAMSEY)

MILLER, ADM (FRANK O RIVERA)

MILLER, ADM (FRANK PAGE JR)

MILLER, ADM (FRANK R FREDRICK)

MILLER, ADM (FRANK S FERNANDES

MILLER, ADM (FRANK W KORES)

MILLER, ADM (FRANKIE B DAVIS)

MILLER, ADM (FRED C BEISEL)

MILLER, ADM (FRED C EMDE III)

MILLER, ADM (FRED R ANDERSEN)

MILLER, ADM (FRED THOMAS)

MILLER, ADM (FRED W SWANSON)

MILLER, ADM (FREDDIE GULLEY)

MILLER, ADM (FREDERICK B ENGER

MILLER, ADM (FREDERICK GUMASJR

MILLER, ADM (FREDERICK J DUKES

MILLER, ADM (FRISBIE A GOODEN)

MILLER, ADM (FRITZ A PORTER SR

MILLER, ADM (GARFIELD SALTER)

MILLER, ADM (GAROLD DOLAN)

MILLER, ADM (GENE H WIESENER)

MILLER, ADM (GENTRY J WARE)

MILLER, ADM (GEO L HOLLINGER)

MILLER, ADM (GEORGE A BROWN)

MILLER, ADM (GEORGE ASANDSTROM

MILLER, ADM (GEORGE COMEAUX JR

MILLER, ADM (GEORGE E WILLIAMS

MILLER, ADM (GEORGE F ANTOON)

MILLER, ADM (GEORGE FRAZIER )

MILLER, ADM (GEORGE GEZALIDES)

MILLER, ADM (GEORGE HANDWERCK

MILLER, ADM (GEORGE J HOUMIS)

MILLER, ADM (GEORGE J LONG)

MILLER, ADM (GEORGE J STEELE)

MILLER, ADM (GEORGE K BOUTTE)

MILLER, ADM (GEORGE K JONES)

MILLER, ADM (GEORGE LINDSAY)

MILLER, ADM (GEORGE LYONS)

MILLER, ADM (GEORGE M SPARKS)

MILLER, ADM (GEORGE MADICK)

MILLER, ADM (GEORGE N MCLEOD)

MILLER, ADM (GEORGE O JOHNSON)

MILLER, ADM (GEORGE O MCCALL)

MILLER, ADM (GEORGE P ARTZ)

MILLER, ADM (GEORGE P HORNUNG)

MILLER, ADM (GEORGE PONTEEN)

MILLER, ADM (GEORGE R MOORE)

MILLER, ADM (GEORGE S ORTEGA)

MILLER, ADM (GEORGE S WINDETT)

MILLER, ADM (GEORGE SALLIER JR)

MILLER, ADM (GEORGE SING)

MILLER, ADM (GEORGE V BAKER)

MILLER, ADM (GEORGE VESIK)

MILLER, ADM (GEORGE VLAZORISAK)

MILLER, ADM (GEORGE W GAULT)

MILLER, ADM (GEORGE W HARDING)

MILLER, ADM (GEORGE W LEWIS)

MILLER, ADM (GEORGE W MANNING)

MILLER, ADM (GEORGE W SMITH)

MILLER, ADM (GEORGE W WULZEN)

MILLER, ADM (GEORGE WBARKSDALE

MILLER, ADM (GERMAN ROSARIO)

MILLER, ADM (GESUINO MAINARDI)

MILLER, ADM (GILBERT J SYES JR

MILLER, ADM (GILBERT LOGWOOD)

MILLER, ADM (GILBERTO PENALVER)

MILLER, ADM (GILBERTO ROMERO)

MILLER, ADM (GIRARD M MOUTONJR

MILLER, ADM (GLENN D POTTER)

MILLER, ADM (GLENN E SHARRAR)

MILLER, ADM (GLENN M BEASLEY)

MILLER, ADM (GLENROY GEE)

MILLER, ADM (GORDON E SIDES)

MILLER, ADM (GRADIE GEETER)

MILLER, ADM (GRADY BYRD JR)

MILLER, ADM (GRANT MARZETT)

MILLER, ADM (GREGORIA RAMOS)

MILLER, ADM (GREGORIA S VIVOLA

MILLER, ADM (GREGORY PSILVERIO)

MILLER, ADM (GUILLERMO B BAEZ

MILLER, ADM (GUILLERMO CORDERO)

MILLER, ADM (GUILLERMO ORTIZ)

MILLER, ADM (HANLEY J REAGAN)

MILLER, ADM (HANS C ANDERSON)

MILLER, ADM (HANS J WIBBEKE)

MILLER, ADM (HARDY BUSH)

MILLER, ADM (HAROLD A MCALEER)

MILLER, ADM (HAROLD J JOHNSTON

MILLER, ADM (HAROLD O INGEBRET

MILLER, ADM (HAROLD SUTCLIFFE)

MILLER, ADM (HARRY ABRAMS)

MILLER, ADM (HARRY B STRINGER)

MILLER, ADM (HARRY F BASELICE)

MILLER, ADM (HARRY J THORNLEY)

MILLER, ADM (HARVEY BRAY)

MILLER, ADM (HARVEY M COOK)

MILLER, ADM (HAYWARD GOLDSBORO

MILLER, ADM (HEBERT M FENTRESS

MILLER, ADM (HEBERT PERLUSS)

MILLER, ADM (HECTOR R BARBERAN

MILLER, ADM (HELEN T DOUGHTY)

MILLER, ADM (HENNING, ANDREN)

MILLER, ADM (HENRY A DILTS)

MILLER, ADM (HENRY A LAMBERT)

MILLER, ADM (HENRY AUREN)

MILLER, ADM (HENRY B GRIMES)

MILLER, ADM (HENRY E GOSCINSKI

MILLER, ADM (HENRY E MYERS)

MILLER, ADM (HENRY E THOMPSON)

MILLER, ADM (HENRY F OLUND)

MILLER, ADM (HENRY J PASKO)

MILLER, ADM (HENRY KASPER)

JAQUES ADMIRALTY LAW FIRM P.C.

| | | |
|---|---|---|
| MILLER, ADM (HENRY L DURHAM) | MILLER, ADM (HENRY L FREEMAN) | MILLER, ADM (HENRY L LAIRED) |
| MILLER, ADM (HENRY M KELLY) | MILLER, ADM (HENRY S HAYES) | MILLER, ADM (HENRY SMITH) |
| MILLER, ADM (HENRY T SPOONER) | MILLER, ADM (HERBERT C CHATTOM) | MILLER, ADM (HERBERT H SOEHNGE) |
| MILLER, ADM (HERBERT HOLT) | MILLER, ADM (HERBERT L JOHNSON) | MILLER, ADM (HERBERT W JACKSON) |
| MILLER, ADM (HERMAN A PEMBERTO | MILLER, ADM (HERMAN D CAESAR) | MILLER, ADM (HERMAN J ESTEVE) |
| MILLER, ADM (HERMAN LPATTERSON) | MILLER, ADM (HERMAN NILSEN) | MILLER, ADM (HERMINIO QUIJANO) |
| MILLER, ADM (HILARIO R RIVERA | MILLER, ADM (HIRAM S VANZIE) | MILLER, ADM (HOMER C DILLON) |
| MILLER, ADM (HOMER D CROSS) | MILLER, ADM (HOMER J TUREK) | MILLER, ADM (HORACE JACKSON) |
| MILLER, ADM (HOW A GING) | MILLER, ADM (HOWARD E NUGENT) | MILLER, ADM (HOWARD PARKER) |
| MILLER, ADM (HOWARD R HARVEY) | MILLER, ADM (HOWARD W COLEMAN) | MILLER, ADM (HOWARD W DICKEN) |
| MILLER, ADM (HUGH C MCMURRAY) | MILLER, ADM (HUGH F GIBLIN) | MILLER, ADM (HUGH T REYNOLDS) |
| MILLER, ADM (HUMBERTO SABILLON | MILLER, ADM (HUSSIEN HASSAN) | MILLER, ADM (HYMAN BERNSTEIN) |
| MILLER, ADM (IGNACIO COLON) | MILLER, ADM (IKE HOWARD) | MILLER, ADM (IKE STULLIVAN) |
| MILLER, ADM (IRVING J PAULSEN) | MILLER, ADM (IRWIN JOHNSON) | MILLER, ADM (IRWIN S MOEN) |
| MILLER, ADM (ISAAC F PRIOLEAU) | MILLER, ADM (ISAAC LARA) | MILLER, ADM (ISAAC W ABRAHAMSR |
| MILLER, ADM (ISABELO V OSORIO) | MILLER, ADM (ISIDORO O LAUDE) | MILLER, ADM (ISIDRO PADILLA) |
| MILLER, ADM (IVY COLE, SR) | MILLER, ADM (J B BOOKER) | MILLER, ADM (J D WILSON) |
| MILLER, ADM (JACK J SCHAEFFER) | MILLER, ADM (JACK JOHNSON) | MILLER, ADM (JACK L TENNY) |
| MILLER, ADM (JACK M WOLF) | MILLER, ADM (JACK R JORDAN) | MILLER, ADM (JACK SCHMER) |
| MILLER, ADM (JACOB A BLANKSMA | MILLER, ADM (JACOB ARSHON) | MILLER, ADM (JACOB HALE) |
| MILLER, ADM (JAEMS BEDNER) | MILLER, ADM (JAIKUN PARK) | MILLER, ADM (JAMA JIBRELL) |
| MILLER, ADM (JAMES A BROWN) | MILLER, ADM (JAMES A RHODA) | MILLER, ADM (JAMES A RICHARDS |
| MILLER, ADM (JAMES A SWEENEY) | MILLER, ADM (JAMES A WILLIAMS) | MILLER, ADM (JAMES B CRAWFORD) |

| | | |
|---|---|---|
| MILLER, ADM (JAMES B PLATNER) | MILLER, ADM (JAMES B SHANNON) | MILLER, ADM (JAMES BOTANA) |
| MILLER, ADM (JAMES C MCMOORE) | MILLER, ADM (JAMES C STEWART) | MILLER, ADM (JAMES C TITUS) |
| MILLER, ADM (JAMES COFIELD) | MILLER, ADM (JAMES D JOHNSONSR) | MILLER, ADM (JAMES DOTY JR) |
| MILLER, ADM (JAMES E BYNUM) | MILLER, ADM (JAMES E GAULT) | MILLER, ADM (JAMES E LEUGERS) |
| MILLER, ADM (JAMES F CROSS) | MILLER, ADM (JAMES F RIVERS) | MILLER, ADM (JAMES H HARDIN) |
| MILLER, ADM (JAMES H NELSON JR) | MILLER, ADM (JAMES H WALTERS) | MILLER, ADM (JAMES JONASSEN) |
| MILLER, ADM (JAMES L MORRISON) | MILLER, ADM (JAMES M FULLER) | MILLER, ADM (JAMES M GOO) |
| MILLER, ADM (JAMES M HINES) | MILLER, ADM (JAMES M KAIGHN) | MILLER, ADM (JAMES M LENTZ) |
| MILLER, ADM (JAMES M SHEA) | MILLER, ADM (JAMES MILLIGAN) | MILLER, ADM (JAMES NIMMO) |
| MILLER, ADM (JAMES O RUTLEDGE) | MILLER, ADM (JAMES P CLARK) | MILLER, ADM (JAMES P SMITH) |
| MILLER, ADM (JAMES P WARD) | MILLER, ADM (JAMES PITTMAN) | MILLER, ADM (JAMES R BALL) |
| MILLER, ADM (JAMES R MESSEC) | MILLER, ADM (JAMES R WHEELER) | MILLER, ADM (JAMES RAGAS) |
| MILLER, ADM (JAMES ROY JR) | MILLER, ADM (JAMES T SHERRILL) | MILLER, ADM (JAMES V GAMBINO) |
| MILLER, ADM (JAMES W GOSSETT) | MILLER, ADM (JAMES W RALPH) | MILLER, ADM (JAMES W SMITH) |
| MILLER, ADM (JAMES W WEST) | MILLER, ADM (JAMES WHITE) | MILLER, ADM (JAN KACHEL) |
| MILLER, ADM (JAY I GRIGGS) | MILLER, ADM (JAY J CARBERRY) | MILLER, ADM (JEFFERY LEE) |
| MILLER, ADM (JEFFREY M SHEA) | MILLER, ADM (JERALD E RADER) | MILLER, ADM (JEREMIAH ODEN) |
| MILLER, ADM (JEROME A SEVERE) | MILLER, ADM (JEROME M CRAPEAU) | MILLER, ADM (JERRY J THOMPSON) |
| MILLER, ADM (JESSE C HAMPTON) | MILLER, ADM (JESSE D GUILROY) | MILLER, ADM (JESSE E TAYLOR) |
| MILLER, ADM (JESSE F DAVIS) | MILLER, ADM (JESSE GRIFFITH) | MILLER, ADM (JESSE J JENKINS) |
| MILLER, ADM (JESSE MCBRIDE) | MILLER, ADM (JESSIE CHATMAN) | MILLER, ADM (JESUS DELOS-REYES) |
| MILLER, ADM (JIMMIE L WEED) | MILLER, ADM (JIMMIE PERRY) | MILLER, ADM (JIMMY MORGAN) |
| MILLER, ADM (JOAQUIN H MOLINA) | MILLER, ADM (JOE C ADAMS) | MILLER, ADM (JOE I JUSTUS) |

| | | |
|---|---|---|
| MILLER, ADM (JOE L MOORE) | MILLER, ADM (JOE MONGONIA) | MILLER, ADM (JOE ORTIZ) |
| MILLER, ADM (JOE PHILLIPS) | MILLER, ADM (JOE T MOODY) | MILLER, ADM (JOE W THROWER) |
| MILLER, ADM (JOHN A ALVES) | MILLER, ADM (JOHN A BRUNO) | MILLER, ADM (JOHN A RENNIE) |
| MILLER, ADM (JOHN A SANCHEZ) | MILLER, ADM (JOHN A SEIBERT) | MILLER, ADM (JOHN A SMITH) |
| MILLER, ADM (JOHN B ROLFES) | MILLER, ADM (JOHN BAILEY) | MILLER, ADM (JOHN C HAMANN) |
| MILLER, ADM (JOHN C SOZANSKI) | MILLER, ADM (JOHN C TARONI JR) | MILLER, ADM (JOHN CONSTABLE) |
| MILLER, ADM (JOHN D BLAIR) | MILLER, ADM (JOHN D BURCHINAL) | MILLER, ADM (JOHN E HARGIS) |
| MILLER, ADM (JOHN E JORDAN) | MILLER, ADM (JOHN E MARTIN) | MILLER, ADM (JOHN E SHAMEL) |
| MILLER, ADM (JOHN E UBL SR) | MILLER, ADM (JOHN ELLIS) | MILLER, ADM (JOHN F BRICK) |
| MILLER, ADM (JOHN F CHUISA) | MILLER, ADM (JOHN F MORAN) | MILLER, ADM (JOHN F TAYLOR) |
| MILLER, ADM (JOHN FEDESOVICH) | MILLER, ADM (JOHN GEORGE) | MILLER, ADM (JOHN GLENN JR) |
| MILLER, ADM (JOHN H BIRCH) | MILLER, ADM (JOHN H BRONSON) | MILLER, ADM (JOHN J BEARS) |
| MILLER, ADM (JOHN J CLABBY JR) | MILLER, ADM (JOHN J HALL) | MILLER, ADM (JOHN J LYNAM) |
| MILLER, ADM (JOHN J MCGEE) | MILLER, ADM (JOHN J SPRIGGS JR) | MILLER, ADM (JOHN J STARR JR) |
| MILLER, ADM (JOHN KOSCO) | MILLER, ADM (JOHN LYNCH) | MILLER, ADM (JOHN M DWYER) |
| MILLER, ADM (JOHN M YUSKIN) | MILLER, ADM (JOHN MCHUGH) | MILLER, ADM (JOHN N MAFFEO) |
| MILLER, ADM (JOHN O NICOLL) | MILLER, ADM (JOHN O'CONNOR) | MILLER, ADM (JOHN OSTROSKY) |
| MILLER, ADM (JOHN P SCHROEDER) | MILLER, ADM (JOHN P STURNIOLO) | MILLER, ADM (JOHN PEKOLA) |
| MILLER, ADM (JOHN R WRIGGINS) | MILLER, ADM (JOHN RIBEIRO) | MILLER, ADM (JOHN S POLLARD) |
| MILLER, ADM (JOHN T AUSTIN) | MILLER, ADM (JOHN T BUTTS III) | MILLER, ADM (JOHN T CHERRY) |
| MILLER, ADM (JOHN T DANIELS) | MILLER, ADM (JOHN T HUNTER) | MILLER, ADM (JOHN T OLAFSEN) |
| MILLER, ADM (JOHN W COONEY) | MILLER, ADM (JOHN W HALE) | MILLER, ADM (JOHN W ROBINSON) |
| MILLER, ADM (JOHN WALUSIAK) | MILLER, ADM (JOHN WRIGHT) | MILLER, ADM (JOHN Y BOYD) |

| | | |
|---|---|---|
| MILLER, ADM (JOHNNIE C TODD) | MILLER, ADM (JOHNNIE HARRIEL) | MILLER, ADM (JOHNNIE SELTZER) |
| MILLER, ADM (JOHNNIE W OSBORN) | MILLER, ADM (JOHNNY K MALIN) | MILLER, ADM (JOHNNY M HATCH) |
| MILLER, ADM (JOHNNY RICHARSON) | MILLER, ADM (JORGE A LOPEZ) | MILLER, ADM (JOSE A ABAD) |
| MILLER, ADM (JOSE A PEREZ) | MILLER, ADM (JOSE A VELEZ) | MILLER, ADM (JOSE CAMILO) |
| MILLER, ADM (JOSE ESTRADA) | MILLER, ADM (JOSE F ALFONSO) | MILLER, ADM (JOSE FELIX GENARD |
| MILLER, ADM (JOSE L BIAMONTE) | MILLER, ADM (JOSE L GONZALEZ) | MILLER, ADM (JOSE L RODRIGUEZ) |
| MILLER, ADM (JOSE LLAMAS) | MILLER, ADM (JOSE LOPEZ) | MILLER, ADM (JOSE M O LOPEZ) |
| MILLER, ADM (JOSE M RINGOR) | MILLER, ADM (JOSE RAMIREZ) | MILLER, ADM (JOSE RODRIGUEZ) |
| MILLER, ADM (JOSE V TORRES) | MILLER, ADM (JOSE VALADEZ) | MILLER, ADM (JOSE VAZQUEZ) |
| MILLER, ADM (JOSE WELLS) | MILLER, ADM (JOSEPH A ANDERSON | MILLER, ADM (JOSEPH A DIAZ) |
| MILLER, ADM (JOSEPH ANGELILLO) | MILLER, ADM (JOSEPH BELLETTY) | MILLER, ADM (JOSEPH C JOHNSON) |
| MILLER, ADM (JOSEPH D BRIGGS) | MILLER, ADM (JOSEPH D BURKS JR | MILLER, ADM (JOSEPH F PEREZ) |
| MILLER, ADM (JOSEPH G POTENTI) | MILLER, ADM (JOSEPH G ROSS) | MILLER, ADM (JOSEPH GERMAIN) |
| MILLER, ADM (JOSEPH H CAMPO) | MILLER, ADM (JOSEPH H GALVES) | MILLER, ADM (JOSEPH J KRUSZYNS |
| MILLER, ADM (JOSEPH J LEMMON) | MILLER, ADM (JOSEPH M HALL) | MILLER, ADM (JOSEPH MICHALEC) |
| MILLER, ADM (JOSEPH O HOWELL) | MILLER, ADM (JOSEPH P ASLIN) | MILLER, ADM (JOSEPH P STILLEY) |
| MILLER, ADM (JOSEPH R FIELDING | MILLER, ADM (JOSEPH R LEDET) | MILLER, ADM (JOSEPH R MANUEL) |
| MILLER, ADM (JOSEPH ROLLINS JR | MILLER, ADM (JOSEPH SABO) | MILLER, ADM (JOSEPH W LEONARD) |
| MILLER, ADM (JOSEPH WROCKSTROH | MILLER, ADM (JOSEPH ZORRILLA) | MILLER, ADM (JUAN A CARDONA) |
| MILLER, ADM (JUAN DELEON) | MILLER, ADM (JUAN E FELICIANO- | MILLER, ADM (JUAN GONZALEZ) |
| MILLER, ADM (JUAN HOPKINS) | MILLER, ADM (JUAN P ROMERO) | MILLER, ADM (JUAN REYES) |
| MILLER, ADM (JUAN ROMAN LOPEZ) | MILLER, ADM (JULIAN GONZALEZ) | MILLER, ADM (JULIAN R SIVLEY) |
| MILLER, ADM (JULIUS C BROWN) | MILLER, ADM (JUNIUS A FRANCIS) | MILLER, ADM (K J ARDOIN JR) |

MILLER, ADM (KARL A ERIKSSON)

MILLER, ADM (KEE LING)

MILLER, ADM (KELMER WIGGINS)

MILLER, ADM (KENNETH BLAUNER)

MILLER, ADM (KENNETH GAHAGAN)

MILLER, ADM (KENNETH N JENSEN)

MILLER, ADM (KENNETH P SCOTT)

MILLER, ADM (KENNETH R HOLMBOE)

MILLER, ADM (KEVIN H KING SR)

MILLER, ADM (KING S JUDGE)

MILLER, ADM (KOSTA HATGIMISIOS)

MILLER, ADM (KURT H DUNNBIER)

MILLER, ADM (LANDOUR D BOUIESR)

MILLER, ADM (LARRY FISHER)

MILLER, ADM (LARRY J BOUTTE)

MILLER, ADM (LAURA J YOUNG)

MILLER, ADM (LAWRENCE JPIDRMAN)

MILLER, ADM (LAWRENCE L MAPLES)

MILLER, ADM (LAWRENCE LACHAPEL)

MILLER, ADM (LAWRENCE M GULINO)

MILLER, ADM (LAWRENCE M MIX)

MILLER, ADM (LAWRENCE R SEVERS)

MILLER, ADM (LEE E ANDERSON)

MILLER, ADM (LEE E LEVESQUE)

MILLER, ADM (LEO A COSCA)

MILLER, ADM (LEO A SCHEIDT)

MILLER, ADM (LEO G VASQUEZ)

MILLER, ADM (LEO J ARSENAULT)

MILLER, ADM (LEO MCLAUGHLIN)

MILLER, ADM (LEO SELICO SR)

MILLER, ADM (LEON ABRAMS)

MILLER, ADM (LEON D BURGESS)

MILLER, ADM (LEON DAUGHTREY)

MILLER, ADM (LEON GUREVSKY)

MILLER, ADM (LEON PECKOWITZ)

MILLER, ADM (LEONARD C TUCKER)

MILLER, ADM (LEONCE L SATGE)

MILLER, ADM (LEOPOLD TOBER)

MILLER, ADM (LEROI H PAGE)

MILLER, ADM (LEROY H MARTIN)

MILLER, ADM (LEROY L HUDGE)

MILLER, ADM (LEROY M BROWN)

MILLER, ADM (LEROY MAXWELL SR)

MILLER, ADM (LEROY R JOHNSON)

MILLER, ADM (LEROY RIVETTE)

MILLER, ADM (LEROY T WHITE)

MILLER, ADM (LEROY THOMAS)

MILLER, ADM (LESLIE JOHNSON)

MILLER, ADM (LESTER R SMITH)

MILLER, ADM (LEWIS E HALL SR)

MILLER, ADM (LEWIS R SALIS)

MILLER, ADM (LIEUTENANT FAGGET)

MILLER, ADM (LIONAL JACKSON)

MILLER, ADM (LIONEL DOUGET)

MILLER, ADM (LLOYD B JOHNSTON)

MILLER, ADM (LLOYD B YOUNG)

MILLER, ADM (LLOYD E BYRD)

MILLER, ADM (LLOYD RAMON)

MILLER, ADM (LOIS A NEGRI)

MILLER, ADM (LOMAX JACKSON)

MILLER, ADM (LONNIE WILLIAMS)

MILLER, ADM (LORENZO BUCKNER)

MILLER, ADM (LORENZO J GARCIA)

MILLER, ADM (LORIMER P ERDAIDE)

MILLER, ADM (LOUIS A MAURER)

MILLER, ADM (LOUIS A PERUTO)

MILLER, ADM (LOUIS BELANGER)

MILLER, ADM (LOUIS E DEWAR)

MILLER, ADM (LOUIS H PAYNE)

MILLER, ADM (LOUIS J GOLDRICK)

MILLER, ADM (LOUIS MORRIS)

MILLER, ADM (LUIS A REICES)

MILLER, ADM (LUIS CUEVAS)

MILLER, ADM (LUIS G INNOCENT)

MILLER, ADM (LUIS MORALES)

MILLER, ADM (LUTHER TAYLOR)

MILLER, ADM (MACK G COGGINS)

MILLER, ADM (MANUEL DUCHESNE)

MILLER, ADM (MANUEL E RODRIGUE)

MILLER, ADM (MANUEL GONZALEZ)

MILLER, ADM (MANUEL MONTALBO)

MILLER, ADM (MANUEL SILVA)

MILLER, ADM (MARCELINO GALVEZ)

MILLER, ADM (MARCELINO GUERRA)

MILLER, ADM (MARGARITO BORJA)

MILLER, ADM (MARIANO VESCALONA

MILLER, ADM (MARIE A MOORE)

MILLER, ADM (MARIO MONTEIRO)

MILLER, ADM (MARION A SMOKER)

MILLER, ADM (MARION E THOMAS)

MILLER, ADM (MARTIN E TOKIC)

MILLER, ADM (MARVIN SHING)

MILLER, ADM (MATTHEW RAINEY JR

MILLER, ADM (MAURICE BEMBARON)

MILLER, ADM (MAURICE L RICHERT

MILLER, ADM (MAX E FLAMMIA)

MILLER, ADM (MAX J KUZMAN)

MILLER, ADM (MELVIN LEE)

MILLER, ADM (MELVIN R EAGY)

MILLER, ADM (MEREDITH W RYAN)

MILLER, ADM (MICHAEL BARBARO)

MILLER, ADM (MICHAEL E DRISCOL)

MILLER, ADM (MICHAEL F DOWLING

MILLER, ADM (MICHAEL J CASSIDY

MILLER, ADM (MICHAEL J SMITH)

MILLER, ADM (MICHAEL P MASEK)

MILLER, ADM (MICHAEL PICCIANO)

MILLER, ADM (MICHAEL T GATTO)

MILLER, ADM (MICHAEL YOKA)

MILLER, ADM (MICKEL C WHITE)

MILLER, ADM (MIGUEL A PROSPER)

MILLER, ADM (MIGUEL RIVERA

MILLER, ADM (MIGUEL TRINIDAD)

MILLER, ADM (MIGUREL MARQUEZSR

MILLER, ADM (MILKIAH STEPHENS)

MILLER, ADM (MILTON BLAND)

MILLER, ADM (MITCHELL J ABDO)

MILLER, ADM (MOHAMED A DOULEH)

MILLER, ADM (MOHAMMED AHMED)

MILLER, ADM (MONROE M OETKEN)

MILLER, ADM (MOSES SNEED)

MILLER, ADM (NARINE JAGERNAUTH

MILLER, ADM (NATHAN LAZORWITZ)

MILLER, ADM (NATHANIEL L JONES

MILLER, ADM (NEALE B EBANKS)

MILLER, ADM (NED B FORTUNA)

MILLER, ADM (NELSON MAS VELEZ)

MILLER, ADM (NELSON MOORE)

MILLER, ADM (NEWELL J DOBBYN)

MILLER, ADM (NEWTON M SENTINE)

MILLER, ADM (NICHOLAS R TATAR)

MILLER, ADM (NILO D VALIENTE)

MILLER, ADM (NORMAN DANIELS)

MILLER, ADM (NORMAN ERICKSON)

MILLER, ADM (NORMAN J ROUSSELL)

MILLER, ADM (NORMAN MAXTON)

MILLER, ADM (NORMAN W ANNAL)

MILLER, ADM (OLAV LOFTESNES)

| | | |
|---|---|---|
| MILLER, ADM (OLEGARIO CANCEL) | MILLER, ADM (OLIVER V MURDOCK) | MILLER, ADM (OLLIE H PIKE) |
| MILLER, ADM (OLSEN E SMITH) | MILLER, ADM (ORIGE C WRIGHT) | MILLER, ADM (ORVILLE R HOLMES) |
| MILLER, ADM (ORVILLE W JOHNSON | MILLER, ADM (OSCAR B OLSON) | MILLER, ADM (OSCAR J OSMUND) |
| MILLER, ADM (OSCAR K SAMUEL) | MILLER, ADM (OSCAR M HOUSEMAN) | MILLER, ADM (OSCAR MASON) |
| MILLER, ADM (OSCAR MURRELL) | MILLER, ADM (OSMAN B ZEN) | MILLER, ADM (OSWALD HUNTER) |
| MILLER, ADM (OTILIO DEJESUS) | MILLER, ADM (OTIS JOHNSON SR) | MILLER, ADM (OTIS V GORDON) |
| MILLER, ADM (OWEN J MARKEY) | MILLER, ADM (OWEN O TULLY) | MILLER, ADM (PABLO PAGAN) |
| MILLER, ADM (PATRICK HENNEBERY | MILLER, ADM (PATRICK J DORRIAN | MILLER, ADM (PAUL A MYERS) |
| MILLER, ADM (PAUL D RUFFO) | MILLER, ADM (PAUL DIDIA) | MILLER, ADM (PAUL E HANES) |
| MILLER, ADM (PAUL HUGLI) | MILLER, ADM (PAUL J LAURELL) | MILLER, ADM (PAUL L ELLISON) |
| MILLER, ADM (PAUL L SMITH) | MILLER, ADM (PAUL R MAGUIRE) | MILLER, ADM (PAUL R TURNER) |
| MILLER, ADM (PAUL T TEDDER) | MILLER, ADM (PAUL TIITSO) | MILLER, ADM (PAUL V DEPOSITARI |
| MILLER, ADM (PAUL W SEMENKEWIT | MILLER, ADM (PEDRO J GARCIA) | MILLER, ADM (PEDRO QUINTERO) |
| MILLER, ADM (PEDRO V PADIN) | MILLER, ADM (PERCY DAWSON) | MILLER, ADM (PERCY MILLSTONE) |
| MILLER, ADM (PETER C WILBRAHAM | MILLER, ADM (PETER D SHELDRAKE | MILLER, ADM (PETER L BAHAM) |
| MILLER, ADM (PETER M RYAN JR) | MILLER, ADM (PETER VIEIRA) | MILLER, ADM (PHILIPOPPENHEIMER |
| MILLER, ADM (PHILLIP J GOODSON | MILLER, ADM (PHILLIP WEAVER) | MILLER, ADM (PORTER E EDWARDS) |
| MILLER, ADM (PRESS P BROOKS) | MILLER, ADM (PUAL R SHIPMAN) | MILLER, ADM (RAFAEL B MORALES) |
| MILLER, ADM (RAFAEL F MARCHAND | MILLER, ADM (RAFAEL L LUGO) | MILLER, ADM (RAFAEL LUGAN) |
| MILLER, ADM (RALEIGH L GOODMAN | MILLER, ADM (RALPH A PEAT) | MILLER, ADM (RALPH ACCARD) |
| MILLER, ADM (RALPH B DRAPER) | MILLER, ADM (RALPH D DUFFY) | MILLER, ADM (RALPH E MACY) |
| MILLER, ADM (RALPH F DUSH) | MILLER, ADM (RALPH TURCHIANO) | MILLER, ADM (RAMIRO MORALES) |
| MILLER, ADM (RAMON CATHCART) | MILLER, ADM (RAMON IGLESIAS) | MILLER, ADM (RAMON MIRBON MERC |

| | | |
|---|---|---|
| MILLER, ADM (RAMON P MIRAYA) | MILLER, ADM (RAMON SORIANO JR) | MILLER, ADM (RAUL S YGLESIAS) |
| MILLER, ADM (RAYMOND A CARR) | MILLER, ADM (RAYMOND A ZULKIEW | MILLER, ADM (RAYMOND DEVANCE) |
| MILLER, ADM (RAYMOND E ARMOUR) | MILLER, ADM (RAYMOND F MACHAJ) | MILLER, ADM (RAYMOND J MCCLINT |
| MILLER, ADM (RAYMOND L BRIDGES | MILLER, ADM (RAYMOND R ALLEN) | MILLER, ADM (RAYMOND T BROWNSR |
| MILLER, ADM (RENATO BERMUDEZ) | MILLER, ADM (RICARDO A NAVAS) | MILLER, ADM (RICHARD D JOHNS) |
| MILLER, ADM (RICHARD E DOUGLAS | MILLER, ADM (RICHARD GOFFNEY) | MILLER, ADM (RICHARD I PRICE) |
| MILLER, ADM (RICHARD J BLAKE) | MILLER, ADM (RICHARD PEDRAZA) | MILLER, ADM (RICHARD PEREZ) |
| MILLER, ADM (RICHARD R LEE) | MILLER, ADM (RICHARD S BEST) | MILLER, ADM (RICHARD W BOWERS) |
| MILLER, ADM (RICHARDJJAKUBOSKI | MILLER, ADM (RINO AMMENTI) | MILLER, ADM (ROBEN MENENDEZ) |
| MILLER, ADM (ROBERT A ART) | MILLER, ADM (ROBERT B HARRIS) | MILLER, ADM (ROBERT C BOOKER) |
| MILLER, ADM (ROBERT C HENDRICK | MILLER, ADM (ROBERT CHAMOIS) | MILLER, ADM (ROBERT E CAPLETTE |
| MILLER, ADM (ROBERT E WARREN) | MILLER, ADM (ROBERT F GREAVES) | MILLER, ADM (ROBERT F WALKER) |
| MILLER, ADM (ROBERT F WALLACE) | MILLER, ADM (ROBERT FDEVEREAUX | MILLER, ADM (ROBERT G TURNER) |
| MILLER, ADM (ROBERT GABERNATHY | MILLER, ADM (ROBERT H HARPER) | MILLER, ADM (ROBERT J BAPTISTA |
| MILLER, ADM (ROBERT J ERICKSON | MILLER, ADM (ROBERT J LAMBERT) | MILLER, ADM (ROBERT J STICHMAN |
| MILLER, ADM (ROBERT J STICKLEY | MILLER, ADM (ROBERT K MORRIS) | MILLER, ADM (ROBERT L COTTON) |
| MILLER, ADM (ROBERT L JARRETT) | MILLER, ADM (ROBERT L KELLY) | MILLER, ADM (ROBERT L MORGAN) |
| MILLER, ADM (ROBERT L NIXON) | MILLER, ADM (ROBERT L SMITH) | MILLER, ADM (ROBERT MCCAW) |
| MILLER, ADM (ROBERT ODOM) | MILLER, ADM (ROBERT P MAJESKI) | MILLER, ADM (ROBERT P MOONEY) |
| MILLER, ADM (ROBERT PETROVSKY) | MILLER, ADM (ROBERT PRIDGEN) | MILLER, ADM (ROBERT R OLIVER) |
| MILLER, ADM (ROBERT RICE) | MILLER, ADM (ROBERT SANI) | MILLER, ADM (ROBERT SMITH) |
| MILLER, ADM (ROBERT W BENNETT) | MILLER, ADM (ROBERT W ELLISON) | MILLER, ADM (ROBERT W WOLFE) |
| MILLER, ADM (ROBERT WILLIAMSSR | MILLER, ADM (ROBERT WWEATHERLY | MILLER, ADM (ROBERTO C CORREA) |

MILLER, ADM (ROBERTO GAMUNDI)

MILLER, ADM (RODNEY SIMMONS)

MILLER, ADM (ROMAN V HARPER)

MILLER, ADM (RONALD A LIEN)

MILLER, ADM (ROSVELT R JOHNSON

MILLER, ADM (ROY C UHL)

MILLER, ADM (ROY I FRANCIS)

MILLER, ADM (ROY J SCARBOROUGH

MILLER, ADM (ROY L ERVIN)

MILLER, ADM (ROY PEACH JR)

MILLER, ADM (ROY S SIZEMORE)

MILLER, ADM (ROYCE N DAVISON)

MILLER, ADM (ROYCE O CRABB)

MILLER, ADM (RUBEL R DODD)

MILLER, ADM (RUBEN M BORRERO)

MILLER, ADM (RUDOLPH CHALOUPKA

MILLER, ADM (RUDOLPH DURANT)

MILLER, ADM (RUDOLPH W ELLIOTT

MILLER, ADM (RUSSELL B HARPER)

MILLER, ADM (RUSSELL E HAIGH)

MILLER, ADM (RUSSELL MUHAMMAD)

MILLER, ADM (SALVATORE ZITTO)

MILLER, ADM (SAM JONES)

MILLER, ADM (SAM PEKOFSKY)

MILLER, ADM (SAM RICHIE)

MILLER, ADM (SAMUEL A SLASOR)

MILLER, ADM (SAMUEL BLUNT)

MILLER, ADM (SAMUEL G COSTA)

MILLER, ADM (SAMUEL J BENNETT)

MILLER, ADM (SAMUEL J MATTHEWS

MILLER, ADM (SAMUEL JOHNSON)

MILLER, ADM (SAMUEL L JACOBS)

MILLER, ADM (SAMUEL M PALETTA)

MILLER, ADM (SAMUEL ROSARIO)

MILLER, ADM (SAN JUAN HUERTAS)

MILLER, ADM (SANTIAGAO CERRATO

MILLER, ADM (SANTIAGO TORRES)

MILLER, ADM (SANTIAGO VERELA)

MILLER, ADM (SERAFIN M ROSEELO

MILLER, ADM (SEYMOUR HEINFLING

MILLER, ADM (SEYMOUR MFRIEDMAN

MILLER, ADM (SHERMAN O FREDERI

MILLER, ADM (SHING HENG-AH)

MILLER, ADM (SHIRAS M WALKER)

MILLER, ADM (SIDNEY A BURKETT)

MILLER, ADM (SIDNEY ASNER)

MILLER, ADM (SIDNEY M JONES)

MILLER, ADM (SIDNEY RUBENSTEIN

MILLER, ADM (SILBERT E ROBERTS

MILLER, ADM (SIN FOO LEUNG)

MILLER, ADM (SIXTO D TIHADA)

MILLER, ADM (SIXTO MARZAN)

MILLER, ADM (STANLEY H HULL)

MILLER, ADM (STANLEY WHILDRETH

MILLER, ADM (STEPHEN J FRANKEW

MILLER, ADM (STEPHEN W RIPPARD

MILLER, ADM (STEVE T GIAVASIS

MILLER, ADM (STEVEN W TILGHMAN

MILLER, ADM (STUART K MILLS SR

MILLER, ADM (SUNSET AL BAY)

MILLER, ADM (TEODORO CASTRO)

MILLER, ADM (THAKILL A JOHNSON

MILLER, ADM (THEODORE L DOZIER

MILLER, ADM (THEODORE MURRAH)

MILLER, ADM (THERON C MALAND)

MILLER, ADM (THOMAS A ADAMZAK)

MILLER, ADM (THOMAS A CROUSE)

MILLER, ADM (THOMAS CASTILLO)

MILLER, ADM (THOMAS DAVIS)

MILLER, ADM (THOMAS E DOUGLAS)

MILLER, ADM (THOMAS E EVANS)

MILLER, ADM (THOMAS J LUNDY)

MILLER, ADM (THOMAS J PARKER)

MILLER, ADM (THOMAS M COOKE)

MILLER, ADM (THOMAS MAGSINO)

MILLER, ADM (THOMAS O SMITH)

MILLER, ADM (THOMAS SHOLA)

MILLER, ADM (THOMAS SONICH)

MILLER, ADM (THOMAS U SULLIVAN)

MILLER, ADM (THOMAS W BERTRAND)

MILLER, ADM (THOMAS W HOBBS)

MILLER, ADM (THOMAS WARREN)

MILLER, ADM (THURSTON J COOPER)

MILLER, ADM (TILLIS FULLER)

MILLER, ADM (TOM R DANZEY)

MILLER, ADM (TOMAS GARCIA)

MILLER, ADM (TONY THOMPSON)

MILLER, ADM (TROY RADDEN)

MILLER, ADM (TUNG CHANG)

MILLER, ADM (U A JONES)

MILLER, ADM (UBENCE MARTINEZ)

MILLER, ADM (ULAS G COFFMAN)

MILLER, ADM (ULYSSES FOWLER)

MILLER, ADM (ULYSSES GAINES)

MILLER, ADM (ULYSSUS M HOLLING)

MILLER, ADM (VASTINE WHITE)

MILLER, ADM (VERNELL DUCKSWORT)

MILLER, ADM (VERNON E SWETLICK)

MILLER, ADM (VERNON H COATES)

MILLER, ADM (VERNON V CALDWELL)

MILLER, ADM (VICENZO AMOIA)

MILLER, ADM (VINCENT G KELLY)

MILLER, ADM (VINCENT W SHIELDS)

MILLER, ADM (VIRGIL B REDD)

MILLER, ADM (VIRGIL M BUFORD)

MILLER, ADM (VONNIE R PENDER)

MILLER, ADM (VOYLES L HANKS)

MILLER, ADM (WADE C REDD)

MILLER, ADM (WALCY A THOMAS)

MILLER, ADM (WALLACE G PERRY)

MILLER, ADM (WALLACE MULKEY)

MILLER, ADM (WALTER A GOO)

MILLER, ADM (WALTER A WOODS)

MILLER, ADM (WALTER B HARRIS J

MILLER, ADM (WALTER F DAVIS)

MILLER, ADM (WALTER LOZOSKI)

MILLER, ADM (WALTER R LIU)

MILLER, ADM (WALTER R WELLS SR

MILLER, ADM (WARD A JOHNSON)

MILLER, ADM (WARREN H SMITH)

MILLER, ADM (WAYLAND TURNER)

MILLER, ADM (WAYNE H MOORE)

MILLER, ADM (WILFORD KRUMM)

MILLER, ADM (WILFRED A CLARKJR)

MILLER, ADM (WILFRED KLAUSNER)

MILLER, ADM (WILIAM BRACK)

MILLER, ADM (WILIE MANN SR)

MILLER, ADM (WILILAM JONES)

MILLER, ADM (WILLARD A BLAKE)

MILLER, ADM (WILLARD C COLAR)

MILLER, ADM (WILLIAM A NEUSCHU

MILLER, ADM (WILLIAM AINSLEY)

MILLER, ADM (WILLIAM B DORRIS)

MILLER, ADM (WILLIAM B SHEPARD

MILLER, ADM (WILLIAM BOSWORTH)

MILLER, ADM (WILLIAM C HASSELL

MILLER, ADM (WILLIAM C HUNTER)

MILLER, ADM (WILLIAM C MARTIN)

MILLER, ADM (WILLIAM C SMITH)

MILLER, ADM (WILLIAM CAMBRA)

MILLER, ADM (WILLIAM DIAZ)

MILLER, ADM (WILLIAM DJERNIGAN

MILLER, ADM (WILLIAM E CARNER)

MILLER, ADM (WILLIAM E SWEENEY

MILLER, ADM (WILLIAM F DOUGLAS

MILLER, ADM (WILLIAM FHAMILTON

MILLER, ADM (WILLIAM H CORNEY)

MILLER, ADM (WILLIAM H COSTON)

MILLER, ADM (WILLIAM H HUDGINS

MILLER, ADM (WILLIAM J DALY)

MILLER, ADM (WILLIAM J GIVENS)

MILLER, ADM (WILLIAM J GROSSNI

MILLER, ADM (WILLIAM J SMITH)

MILLER, ADM (WILLIAM J STUBER)

MILLER, ADM (WILLIAM JBREWSTER

MILLER, ADM (WILLIAM L ALLEN)

MILLER, ADM (WILLIAM L COOP)

MILLER, ADM (WILLIAM L RYLES)

MILLER, ADM (WILLIAM L SPENCER

MILLER, ADM (WILLIAM M BRYAN)

MILLER, ADM (WILLIAM M HANLY)

MILLER, ADM (WILLIAM MARSHALL)

MILLER, ADM (WILLIAM MUNCK)

MILLER, ADM (WILLIAM NEYLAND)

MILLER, ADM (WILLIAM R BROWN)

MILLER, ADM (WILLIAM R WELLING

MILLER, ADM (WILLIAM R WHITE)

MILLER, ADM (WILLIAM S BLUE)

MILLER, ADM (WILLIAM S JONES)

MILLER, ADM (WILLIAM S WINSLOW

MILLER, ADM (WILLIAM SHAW)

MILLER, ADM (WILLIAM SPEED)

MILLER, ADM (WILLIAM T CARTER)

MILLER, ADM (WILLIAM T WHITE)

MILLER, ADM (WILLIAM WARREN)

MILLER, ADM (WILLIAMROBINSONSR

MILLER, ADM (WILLIE ALBERT)

MILLER, ADM (WILLIE C HARDY JR

MILLER, ADM (WILLIE H JOHNSON)

MILLER, ADM (WILLIE H MCCUE)

MILLER, ADM (WILLIE H SAMPLES)

MILLER, ADM (WILLIE J JOHNSON)

MILLER, ADM (WILLIE J MITCHELL

MILLER, ADM (WILLIE J REEVESSR

MILLER, ADM (WILLIE MANN SR)

MILLER, ADM (WILLIE S HARRIS)

MILLER, ADM (WILLIS D CLOUD)

MILLER, ADM (WILSON J BENOIT)

MILLER, ADM (WILSON JOSEPH)

MILLER, ADM (WM C MOULTRIE)

MILLER, ADM (WM H KILPATRICK)

MILLER, ADM (WM H WINCHESTER)

MILLER, ADM (WM J WILLIAMSON)

MILLER, ADM (YSIDRO MARTINEZJR

MILLER, ADM ALBERT W SPANRAFT

MILLER, ADM CARLOS A VELAZQUEZ

MILLER, ADM CHARLES A JENNINGS

MILLER, ADM CHARLES C PRITCHAR

MILLER, ADM CHARLES D DIXON

MILLER, ADM CLARENCE AHARTNETT

MILLER, ADM CLARENCE FREDDIE

MILLER, ADM DONALD E HARTLEY

MILLER, ADM EDWARD E ZUBATSKY

MILLER, ADM ERNESTO M RIVERA

MILLER, ADM EUGENE DEBAR

MILLER, ADM FRANK J MUSTO

MILLER, ADM FRED E ARMSTRONG

| | | |
|---|---|---|
| MILLER, ADM HARRY A BISHOP SR | MILLER, ADM HARRY M CARTWRIGHT | MILLER, ADM HENRY G LAI |
| MILLER, ADM ISAAC J SANDERSON | MILLER, ADM JOSE GUERRERO | MILLER, ADM JOSE RICARVETT PEN |
| MILLER, ADM KNOWLTON ALLEN | MILLER, ADM LAWRENCE ALLEN | MILLER, ADM LEONARD C MANUEL |
| MILLER, ADM LEROY B PHILLIPS | MILLER, ADM LUIS VILLEGAS | MILLER, ADM MANSCEL GRANDERSON |
| MILLER, ADM MEYER SOLOMON | MILLER, ADM NORMAN L AIKMAN | MILLER, ADM PETER FEDORCHAK SR |
| MILLER, ADM RAFAEL R FEBRES | MILLER, ADM ROBERT H NORSTRAND | MILLER, ADM STAFFORD B ASH |
| MILLER, ADM WALLACE H NELL | MILLER, ADM WARDELL HAGGAN SR | MILLER, ADM(ALBERT B DAHLSTROM |
| MILLER, ADM(ALBERT V PIMENTAL) | MILLER, ADM(ALEJANDRINO S MORA | MILLER, ADM(ALEXUS MWINGENBACH |
| MILLER, ADM(ALFONSO DIFABRIZIO | MILLER, ADM(ALFRED MITCHELL JR | MILLER, ADM(ANDRES P RODRIGUEZ |
| MILLER, ADM(ANGEL TORRES LOPEZ | MILLER, ADM(ANTHONY P D'GUERRA | MILLER, ADM(AUGUSTUS N GAILLAR |
| MILLER, ADM(AUSTIN MILLER) | MILLER, ADM(BERNARD L RELYVELD | MILLER, ADM(CANDIDO AMALDONADO |
| MILLER, ADM(CARLOS G TRAVIESO) | MILLER, ADM(CHARLES B HAMILTON | MILLER, ADM(CHARLES H BOECKNER |
| MILLER, ADM(CHARLES I MOORE SR | MILLER, ADM(CHARLES LHENDERSON | MILLER, ADM(CHARLES N DELMORE) |
| MILLER, ADM(CHARLES RMCCORMICK | MILLER, ADM(CHARLESSTCLAIRHAY) | MILLER, ADM(CHESTER A LAWRENCE |
| MILLER, ADM(CLARENCE N FREEMAN | MILLER, ADM(CLEVELAND B TAYLOR | MILLER, ADM(CLIFFORD A PETERSO |
| MILLER, ADM(DELMER D MONTAGUE) | MILLER, ADM(DIONISIO SOLIS SAN | MILLER, ADM(EDWARD E WAITS) |
| MILLER, ADM(EDWARD J KILFORDJR | MILLER, ADM(EDWARD L ESTNESS) | MILLER, ADM(EDWARDR MASTRIANNI |
| MILLER, ADM(EDWIN S HAATAJA) | MILLER, ADM(ELDRIDGE A MONETTE | MILLER, ADM(ELVIN J STEVENS) |
| MILLER, ADM(EUGENE LAWRENCE) | MILLER, ADM(FEDERICO ZAMBRANO | MILLER, ADM(FELIPE B BUMANGLAG |
| MILLER, ADM(FORTINO I GONZALEZ | MILLER, ADM(FRANK J VANDERVORT | MILLER, ADM(FRANKA JOHANNESSEN |
| MILLER, ADM(FRANKLIN L DAWKINS | MILLER, ADM(FRED W OPPENHEIMER | MILLER, ADM(FREDERICK AHOFERJR |
| MILLER, ADM(GEORGE J MCGREGOR) | MILLER, ADM(H B JONES) | MILLER, ADM(HARRIS BOLDS JR) |
| MILLER, ADM(HARRY G BALLARD S) | MILLER, ADM(HORACE C ALBRITTON | MILLER, ADM(HUGO A ECHEVARRIA) |

MILLER, ADM(JACK D SCHWEITZER)

MILLER, ADM(JAMES A JESSUP)

MILLER, ADM(JAMES F ROGERS JR)

MILLER, ADM(JAMES FISHER JR)

MILLER, ADM(JOAQUIN P ROSALES)

MILLER, ADM(JOHN A PIERCE)

MILLER, ADM(JOHN ONGA)

MILLER, ADM(JOHNNIE B MOBLEYSR)

MILLER, ADM(JOSE G QUINONES)

MILLER, ADM(JOSEPH BERNATOWICZ

MILLER, ADM(LAURENCO FERNANDEZ

MILLER, ADM(LAWYER L MCMILLIAN

MILLER, ADM(LEONARD YURCZAKONI

MILLER, ADM(LESTERM STONEBRAKR

MILLER, ADM(LLOYD B WELLER)

MILLER, ADM(LOYD GOODALL)

MILLER, ADM(MANUEL DELGADO SAN

MILLER, ADM(MARSHALL MURRAY JR

MILLER, ADM(MELANIO Q OMBAY)

MILLER, ADM(NORMAN J PFLUEGER)

MILLER, ADM(OLIVER MARSHALL)

MILLER, ADM(ORA E ELLSWORTH)

MILLER, ADM(OVERTON VPERKINSJR

MILLER, ADM(PAIGE C TOOMEY)

MILLER, ADM(PEDRO Q MARTINEZ)

MILLER, ADM(PETER GEBBIA JR)

MILLER, ADM(RAFAEL V IRIZARRY)

MILLER, ADM(RAYMOND WHALEY JR)

MILLER, ADM(RICHARD DMCCONNELL

MILLER, ADM(RICHARD P SCHLIRF)

MILLER, ADM(RICHARDFSCHUETTNER

MILLER, ADM(ROBERT C OWENS JR)

MILLER, ADM(ROBERT L BRADFORD)

MILLER, ADM(ROBERT MICHALSCHEC

MILLER, ADM(ROBERT U DILLON)

MILLER, ADM(ROBERTJOELSCHLAGEL

MILLER, ADM(RONALD R BLOOMQUIS

MILLER, ADM(RONALD W HAUGER)

MILLER, ADM(SCEVRIN W GRISILLO

MILLER, ADM(SESPEDES VANUITER)

MILLER, ADM(STEVE JPISKONOWICZ

MILLER, ADM(SYLVESTERRRANDOLPH

MILLER, ADM(TCHUDA W SOUTHERLA

MILLER, ADM(THEODORE R ROGERS)

MILLER, ADM(THEOPHILE N PICARD

MILLER, ADM(TOUSSIANTL DEBRICK

MILLER, ADM(VALENTINE A LAING)

MILLER, ADM(WALLACE B WOODSON)

MILLER, ADM(WALTER G ST.CYR)

MILLER, ADM(WAYNE A GRIEWAHN)

MILLER, ADM(WAYNE J HOLMAN)

MILLER, ADM(WILLIAM A EIDEMULL

MILLER, ADM(WILLIAM ASINCAVAGE

MILLER, ADM(WILLIAM DJEFFERSON

MILLER, ADM(WILLIAM E TERRELL)

MILLER, ADM(WILLIAM F CASSIDY)

MILLER, ADM(WILLIE A POTTS)

MILLER, ADM(WILLIE C HARRELL)

MILLER, ADM(WILLIS E BROWN SR)

MILLER, ADM(WILSON E CARRILLO)

MILLER, ADMHUGHJ FITZPATRICKSR

MILLER, ADMLUIS RODRIGUEZREYES

MILLER, ADMN (CHARLES ROBERTS)

MILLER, ADMN (CLARE R SUGDEN)

MILLER, ADMN (EDWARD G COX)

MILLER, ADMN (EDWARD R CULP)

MILLER, ADMN (ERIK R FISCHER)

MILLER, ADMN (HAROLD G GOHL)

MILLER, ADMN (INES ARZU)

| | | |
|---|---|---|
| MILLER, ADMN (ISMAEL C NUNEZ) | MILLER, ADMN (JAMES Q RICE, SR | MILLER, ADMN (JOHN H WICKWIRE) |
| MILLER, ADMN (JOHN P BONICH) | MILLER, ADMN (OSWALDO MERON) | MILLER, ADMN (RICHARD J ALLEN) |
| MILLER, ADMN (ROBERT ROPER) | MILLER, ADMN ALBERT TESORIERO | MILLER, ADMN ALFRED J OTREMBA |
| MILLER, ADMN ALFRED REYES | MILLER, ADMN ANDREW S LUCIEN | MILLER, ADMN ANGEL FELTON |
| MILLER, ADMN ARTHUR D HAINES | MILLER, ADMN ARTHUR J JOHNSON | MILLER, ADMN CALVINPTHOMPSONJR |
| MILLER, ADMN CARL P MAERTENS | MILLER, ADMN CHESTER STOLAREK | MILLER, ADMN CHRISTOBALJIMENEZ |
| MILLER, ADMN CLARENCE BROWN SR | MILLER, ADMN CLEO M HARRIMAN | MILLER, ADMN CLIFFORD JENNINGS |
| MILLER, ADMN CREIGHTON J BRADY | MILLER, ADMN DANIEL W RITCHIE | MILLER, ADMN DONALD J QUINA |
| MILLER, ADMN ELIJAH BOYD | MILLER, ADMN ENRIQUE G CLAVIJO | MILLER, ADMN FAT J SING |
| MILLER, ADMN FELIX TORRES | MILLER, ADMN FRANK TETI | MILLER, ADMN HAFDAL, RIKARDURG |
| MILLER, ADMN HENRY MATCHETT JR | MILLER, ADMN HERMAN L GREENESR | MILLER, ADMN HUGH R HALLMAN |
| MILLER, ADMN JEROMEGSHOREKY JR | MILLER, ADMN JOHN H DANIELS | MILLER, ADMN JOHN L DERRICKSON |
| MILLER, ADMN JOHN SIDEBOARD JR | MILLER, ADMN JOSE DEOLIVEIRA | MILLER, ADMN JOSEPH P PERRINA |
| MILLER, ADMN JOSEPH SOUZA | MILLER, ADMN LEONARD JMCNICHOL | MILLER, ADMN LOUIS W HATFIELD |
| MILLER, ADMN NORMAN D WILLIAMS | MILLER, ADMN OTHNIEL W USHER | MILLER, ADMN REGINALD A RIPPON |
| MILLER, ADMN RICHARD C MADDOX | MILLER, ADMN ROBERTO MARTINEZ | MILLER, ADMN SILAS CUMMINGS SR |
| MILLER, ADMN THOMAS O MISKO | MILLER, ADMN WILLARD L MALLAND | MILLER, ADMN(ALEJANDRINOV ROSA |
| MILLER, ADMN(BERNARD L WEISS) | MILLER, ADMN(CHRIS F LARSEN) | MILLER, ADMN(HERMAN L WERNETH) |
| MILLER, ADMN(JAMES A DAVIS) | MILLER, ADMN(MEARL W WILLS) | MILLER, ADMN(RICHARD L HENEKE) |
| MILLER, ADMN(STEPHENLEMBREYJR) | MILLER, ADMN(THOMAS J JOHNSON) | MILLER, ADMN(THOMASWWILLOUGHBY |
| MILLER, ADMN(WILLIAM D SWALLOW) | MILLER, ADMN(WILLIAM GONZALEZ) | MILLER, ADMN(WILLIAM H SALE) |
| MILLER, ADMNHERBERT J NARCISSE | MILLER, ADMNPABLORIVERABENITEZ | MILLER, ADR (FLOYD E DARE) |
| MILLER, ADR (NICOLA CLEMENTE) | MILLER, ADR (RALPH A KNIGHT) | MILLER, ADR(ABELARDO GUERRERO) |

| | | |
|---|---|---|
| MILLER, ADR(ADAM BURGHARDT) | MILLER, ADR(ADOLPH R. ROSSA) | MILLER, ADR(ADRIANO MARTINEZ) |
| MILLER, ADR(ADRIANO QUINONES) | MILLER, ADR(AGATHANGELOS G. M. | MILLER, ADR(ALBERT W. SPANRAFT |
| MILLER, ADR(ALBERTO TORRES) | MILLER, ADR(ALEASE WILLIAMS) | MILLER, ADR(ALEX BOROS) |
| MILLER, ADR(ALEXANDER FREDERIC | MILLER, ADR(ALFRED C. ETHRIDGE | MILLER, ADR(ALFRED W. FRANKLIN |
| MILLER, ADR(ALFREDO CARDENAS) | MILLER, ADR(ALIAS A. KIRKLAND) | MILLER, ADR(ALLAN F. BERLUND) |
| MILLER, ADR(ALLAN F. BERLUND) | MILLER, ADR(ALLEN KNOWLTON) | MILLER, ADR(ALPHEUS RAINEY) |
| MILLER, ADR(ALPHEUS RAINEY) | MILLER, ADR(ALPHONSE TREMER JR | MILLER, ADR(ALTON L. BEALS) |
| MILLER, ADR(ALTON L. BEALS) | MILLER, ADR(AMAT SAMY) | MILLER, ADR(ANDERS ELLINGSEN) |
| MILLER, ADR(ANDERS ELLINGSEN) | MILLER, ADR(ANDERSON JOHN A.) | MILLER, ADR(ANDRES BANUCHI) |
| MILLER, ADR(ANDRES NUNEZ) | MILLER, ADR(ANDRES NUNEZ) | MILLER, ADR(ANDREW J. SPENCE) |
| MILLER, ADR(ANDREW M. BARNETT) | MILLER, ADR(ANDREW S. LUCIEN) | MILLER, ADR(ANDREW W. WELLS JR |
| MILLER, ADR(ANGEL A. MARTINEZ) | MILLER, ADR(ANGEL FERRER) | MILLER, ADR(ANGEL RODRIGUEZ MA |
| MILLER, ADR(ANGEL RODRIQUEZ M. | MILLER, ADR(ANGELO H. DONISI) | MILLER, ADR(ANNELIESE VALENTIN |
| MILLER, ADR(ANTHONY J. BARONI) | MILLER, ADR(ANTHONY J. BARONI) | MILLER, ADR(ANTHONY R. GUGINO) |
| MILLER, ADR(ANTHONY R. JONES) | MILLER, ADR(AQUILINO VILLARIZA | MILLER, ADR(ARMANDO C BERRIOS) |
| MILLER, ADR(ARMANDO C. BERRIOS | MILLER, ADR(ARMINDO VIDOT) | MILLER, ADR(ARNE W. HOVDE) |
| MILLER, ADR(ARTHUR D. HAINES) | MILLER, ADR(ARTHUR S. TURNER) | MILLER, ADR(ARTHUR W. ROBBINS |
| MILLER, ADR(ARVEL M. BINION) | MILLER, ADR(ASHTON HARRISON SR | MILLER, ADR(AUGUSTUS D. PALMER |
| MILLER, ADR(AUGUSTUS D. PALMER | MILLER, ADR(BENIGNO U. CALBAN) | MILLER, ADR(BENJAMIN BARRETT) |
| MILLER, ADR(BENJAMIN E ROBBINS | MILLER, ADR(BENJAMIN ROBBINS) | MILLER, ADR(BERNARD J. CLARK) |
| MILLER, ADR(BERNARD J. CLARK) | MILLER, ADR(BERNARD L. WEISS) | MILLER, ADR(BERNARD LEWIS) |
| MILLER, ADR(BERNARD OVERSTREET | MILLER, ADR(BERNIE VAUGHN) | MILLER, ADR(BERNIE VAUGHN) |
| MILLER, ADR(BESSEMER C. TAYLOR | MILLER, ADR(BILIRAN O. SIERRA) | MILLER, ADR(BILL J MYERS) |

MILLER, ADR(BILL J. MYERS)

MILLER, ADR(BILLY W. CONNETT)

MILLER, ADR(BILLY W. CONNETT)

MILLER, ADR(BING HONG CHIN)

MILLER, ADR(BOBBY D. MANGOLD)

MILLER, ADR(BONIFACE FONTENELL

MILLER, ADR(BRANTLEY YOUNG JR)

MILLER, ADR(BROR E. HANSON)

MILLER, ADR(BURL W. PRICHARD)

MILLER, ADR(BURLEY G. HARRIS)

MILLER, ADR(CALVIN C. HAYES)

MILLER, ADR(CARL C. JORGENSEN)

MILLER, ADR(CARL C. JORGENSEN)

MILLER, ADR(CARL G. FLODIN)

MILLER, ADR(CARL L. WARD SR.)

MILLER, ADR(CARL L. WARD SR.)

MILLER, ADR(CARL N. HOLM)

MILLER, ADR(CARLOS A. RENTERIA

MILLER, ADR(CARTER C. CHAMBERS

MILLER, ADR(CECIL GILBERT SR)

MILLER, ADR(CECIL GILBERT, SR)

MILLER, ADR(CECIL HARRIS)

MILLER, ADR(CECIL HARRIS)

MILLER, ADR(CELESTINO VALVERDE

MILLER, ADR(CHARLES E. BURNS)

MILLER, ADR(CHARLES F REIFF)

MILLER, ADR(CHARLES FALLETTY)

MILLER, ADR(CHARLES GABOURY)

MILLER, ADR(CHARLES GOTTSHALK)

MILLER, ADR(CHARLES HAYES JR)

MILLER, ADR(CHARLES J. BYRNE)

MILLER, ADR(CHARLES KHEDOO)

MILLER, ADR(CHARLES KHEDOO)

MILLER, ADR(CHARLES LOPEZ)

MILLER, ADR(CHARLES MOORE SR.)

MILLER, ADR(CHARLES POWELL)

MILLER, ADR(CHARLES PRITCHARD)

MILLER, ADR(CHARLIE P. BENSON)

MILLER, ADR(CHARLIE P. BENSON)

MILLER, ADR(CHIN DO YEE)

MILLER, ADR(CHRIS F. LARSEN)

MILLER, ADR(CHRIS L. TURNER)

MILLER, ADR(CHRIS L. TURNER)

MILLER, ADR(CHRISTOPHER SIMMON)

MILLER, ADR(CHUCK DEMING)

MILLER, ADR(CLARENCE HARTNETT

MILLER, ADR(CLARENCE BEVERLY)

MILLER, ADR(CLARENCE BROWN SR.

MILLER, ADR(CLARENCE DAVIS)

MILLER, ADR(CLARENCE DAVIS)

MILLER, ADR(CLARENCE MCBRIDE)

MILLER, ADR(CLARENCE MORSE JR.

MILLER, ADR(CLYDE A. DICKIE)

MILLER, ADR(CLYDE A. DICKIE)

MILLER, ADR(CLYDE D. TIBBS)

MILLER, ADR(CONSTANT VANDEWOUW

MILLER, ADR(CORNELIO PRECLARO)

MILLER, ADR(CORNELIUS DOWNEY)

MILLER, ADR(CORNELIUS DOWNEY)

MILLER, ADR(CORNELIUS GORDON)

MILLER, ADR(CREIGHTON J. BRADY

MILLER, ADR(DALZELL BEVERLY)

MILLER, ADR(DANIEL DESHIELDS)

MILLER, ADR(DANIEL DESHIELDS)

MILLER, ADR(DANIEL G. BRENNAN)

MILLER, ADR(DANIEL G. BRENNAN)

MILLER, ADR(DANIEL ROHRETZER)

MILLER, ADR(DAVE DOUGLAS)

MILLER, ADR(DAVE DOUGLAS)

MILLER, ADR(DAVID K. KUPIHEA)

MILLER, ADR(DAVID MEDINA SR.)

MILLER, ADR(DAVID MEDINA)

MILLER, ADR(DAVID T CARR)

MILLER, ADR(DAVID T. CARR)

MILLER, ADR(DEDRICK GARTHUS)

MILLER, ADR(DEDRICK GARTHUS)

MILLER, ADR(DELBERT C. POPE)

MILLER, ADR(DON C PAEDAE JR)

MILLER, ADR(DON C. PAEDAE JR.)

MILLER, ADR(DONALD C. ROE)

MILLER, ADR(EARL COCHRAN)

MILLER, ADR(EARL H. TERRY)

MILLER, ADR(EARL H. TERRY)

MILLER, ADR(EARL M. BURRIS)

MILLER, ADR(EDDIE J. CHRISTY)

MILLER, ADR(EDDIE J. CHRISTY)

MILLER, ADR(EDDY MARKLE)

MILLER, ADR(EDDY MARKLE)

MILLER, ADR(EDUARDO CASAS)

MILLER, ADR(EDUARDO CASAS)

MILLER, ADR(EDWARD A. KOHL)

MILLER, ADR(EDWARD DELMAGE)

MILLER, ADR(EDWARD E. FOWLER)

MILLER, ADR(EDWARD E. FOWLER)

MILLER, ADR(EDWARD J COLEMAN)

MILLER, ADR(EDWARD J. KRAMER)

MILLER, ADR(EDWARD KILFORD JR.

MILLER, ADR(EDWARD L. MORELOCK)

MILLER, ADR(EDWARD L. MORELOCK)

MILLER, ADR(EDWARD M. AUBUCHON

MILLER, ADR(EDWARD M. AUBUCHON)

MILLER, ADR(EDWARD R. CULP)

MILLER, ADR(EDWARD T. KUSMAN)

MILLER, ADR(EDWARD W. BOGDEN)

MILLER, ADR(EDWIN G. HOHMAN)

MILLER, ADR(ELEGY L ETTER SR)

MILLER, ADR(ELEGY L. ETTER SR.

MILLER, ADR(ELIJAH BOYD)

MILLER, ADR(ELMO WILLIAMS)

MILLER, ADR(ELOY L. CHAVEZ)

MILLER, ADR(ELWOOD M. MATHIAS)

MILLER, ADR(EMIL H. SCHULTZ)

MILLER, ADR(EMILIANO RIOS TORO)

MILLER, ADR(EMILIANO RIOS TORO)

MILLER, ADR(ENRIQUE ZAPATA)

MILLER, ADR(ENRIQUE ZAPATA)

MILLER, ADR(ERNEST G. ROSAS)

MILLER, ADR(ERNEST LOADHOLT)

MILLER, ADR(ERNEST POK TUNG LE

MILLER, ADR(ERNESTO A. CASTILL)

MILLER, ADR(ERNESTO CASTILLO)

MILLER, ADR(ERVIN JACKSON JR.)

MILLER, ADR(ERVIN JACKSON JR.)

MILLER, ADR(ESTEBAN CANALES)

MILLER, ADR(ESTEBAN CANALES)

MILLER, ADR(ESTEBAN CARRERAS)

MILLER, ADR(EUAL GRANGER)

MILLER, ADR(EUGENE F. HATHY)

MILLER, ADR(EUGENE F. HATHY)

MILLER, ADR(EUGENE G. PETERS)

MILLER, ADR(EUGENE JOHNSON)

MILLER, ADR(EUGENE S. THOMAS)

MILLER, ADR(EUGENE S. THOMAS)

MILLER, ADR(FAT J. SING)

MILLER, ADR(FEDERICO HORTILLOS

MILLER, ADR(FELIMON PENIARANDA

MILLER, ADR(FELIPE M. REYES SR

MILLER, ADR(FELIPE REYES SR.)

| | | |
|---|---|---|
| MILLER, ADR(FERDINAND BERNARD) | MILLER, ADR(FERDINAND BERNARD) | MILLER, ADR(FERDINAND STEWARD) |
| MILLER, ADR(FITZGERALD SEGREE) | MILLER, ADR(FITZGERALD SEGREE) | MILLER, ADR(FLOYAL L. SUTER) |
| MILLER, ADR(FLOYD E. DARE) | MILLER, ADR(FLOYD W. WALLACE) | MILLER, ADR(FRANCIS CHAPMAN) |
| MILLER, ADR(FRANCIS V. WILLIAM | MILLER, ADR(FRANCISCO AGOSTO) | MILLER, ADR(FRANCISCO AGOSTO) |
| MILLER, ADR(FRANK H. LOZADA) | MILLER, ADR(FRANK HERNANDEZ L. | MILLER, ADR(FRANK L. ALLEN) |
| MILLER, ADR(FRANK L. CALVIN) | MILLER, ADR(FRANK SCHMIDT) | MILLER, ADR(FRANK W. BARBER) |
| MILLER, ADR(FREDERICK HOPKINS) | MILLER, ADR(FREDERICK HOPKINS) | MILLER, ADR(FREDERICK LANDKAMR |
| MILLER, ADR(GENE GREER) | MILLER, ADR(GENE L. ARMSTRONG) | MILLER, ADR(GENE L. ARMSTRONG) |
| MILLER, ADR(GEORE S. TERACINO) | MILLER, ADR(GEORGE BARNES SR) | MILLER, ADR(GEORGE BARNES SR.) |
| MILLER, ADR(GEORGE C. GORDON) | MILLER, ADR(GEORGE C. GORDON) | MILLER, ADR(GEORGE C. WALKER) |
| MILLER, ADR(GEORGE E. THOMPSON | MILLER, ADR(GEORGE F. COLLIER) | MILLER, ADR(GEORGE HENDRIX) |
| MILLER, ADR(GEORGE HENDRIX) | MILLER, ADR(GEORGE MILLIGAN) | MILLER, ADR(GEORGE R. FORTES) |
| MILLER, ADR(GEORGE R. NELSON) | MILLER, ADR(GEORGE R. NELSON) | MILLER, ADR(GEORGE RODGERS) |
| MILLER, ADR(GEORGE RODGERS) | MILLER, ADR(GEORGE THOMOPSON) | MILLER, ADR(GEORGE UITENWERF) |
| MILLER, ADR(GEORGE WALROND SR. | MILLER, ADR(GEORGE WALROND SR. | MILLER, ADR(GUILLERMO B. BAEZ) |
| MILLER, ADR(GUMERSINDO RAMOS | MILLER, ADR(GURT MOROS) | MILLER, ADR(GUSTAVO SERRANO) |
| MILLER, ADR(H. B. JONES) | MILLER, ADR(HANS W. WAGNER) | MILLER, ADR(HANS W. WAGNER) |
| MILLER, ADR(HAROLD G. GOHL) | MILLER, ADR(HAROLD H. COULTER) | MILLER, ADR(HAROLD H. COULTER) |
| MILLER, ADR(HAROLD J. ELLIS) | MILLER, ADR(HAROLD R. FOSTER) | MILLER, ADR(HAROLD R. HUHNDORF) |
| MILLER, ADR(HARRIET FIGUEROA) | MILLER, ADR(HARRY A. BISHOP SR | MILLER, ADR(HARRY BUCHEA) |
| MILLER, ADR(HARRY CARTWRIGHT) | MILLER, ADR(HARRY J. CURTIN) | MILLER, ADR(HEBER C. TOLAR) |
| MILLER, ADR(HENRY G. LAI) | MILLER, ADR(HENRY J. PRINCIPE) | MILLER, ADR(HENRY L. MORRIS) |
| MILLER, ADR(HENRY L. MORRIS) | MILLER, ADR(HENRY M. HICKS) | MILLER, ADR(HENRY P. BROWN) |

MILLER, ADR(HENRY P. BROWN)

MILLER, ADR(HENRY URIBE)

MILLER, ADR(HERBERT C. CHATTOM)

MILLER, ADR(HERMAN R. JOHNSON)

MILLER, ADR(HOMER HERNANDEZ)

MILLER, ADR(HOMER STARLING)

MILLER, ADR(HOWARD BRIGMAN)

MILLER, ADR(HOWARD BRIGMAN)

MILLER, ADR(HUGH SHELTON)

MILLER, ADR(HUGHIE JONES JR.)

MILLER, ADR(HUGHIE JONES, JR.)

MILLER, ADR(HUGO W. MERNIES)

MILLER, ADR(HULOS A. WILLIE)

MILLER, ADR(IGNATIUS W. MARTIN

MILLER, ADR(IRVINE HERNE, JR.)

MILLER, ADR(ISADOR J. HILLER)

MILLER, ADR(ISADORE J. HILLER)

MILLER, ADR(ISMAEL C. NUNEZ)

MILLER, ADR(ISMEAL ORTIZ)

MILLER, ADR(IVORY JACKSON)

MILLER, ADR(IVORY JACKSON)

MILLER, ADR(J. B. BOOKER)

MILLER, ADR(JACK S. MCCALL SR)

MILLER, ADR(JAMES A JESSUP)

MILLER, ADR(JAMES B. HENDRICKS

MILLER, ADR(JAMES B. HENDRICKS

MILLER, ADR(JAMES BERRY)

MILLER, ADR(JAMES BERRY)

MILLER, ADR(JAMES C. STEWART)

MILLER, ADR(JAMES D. LEWIS)

MILLER, ADR(JAMES D. LEWIS)

MILLER, ADR(JAMES E. AUGUSTA)

MILLER, ADR(JAMES EVANS)

MILLER, ADR(JAMES EVANS)

MILLER, ADR(JAMES F. HAYNES)

MILLER, ADR(JAMES F. HAYNES)

MILLER, ADR(JAMES I. PAYNE)

MILLER, ADR(JAMES M. DUNKER)

MILLER, ADR(JAMES M. DUNKER)

MILLER, ADR(JAMES M. GOO)

MILLER, ADR(JAMES MITCHELL SR.

MILLER, ADR(JAMES MITCHELL SR.

MILLER, ADR(JAMES POWELL)

MILLER, ADR(JAMES Q. RICE SR.)

MILLER, ADR(JAMES R. BRADLEY)

MILLER, ADR(JAMES R. BRADLEY)

MILLER, ADR(JAMES R. MCFIELD)

MILLER, ADR(JAMES R. PARKER)

MILLER, ADR(JAMES R. PARKER)

MILLER, ADR(JAMES T. WEIR)

MILLER, ADR(JAMES U. KNOWLES)

MILLER, ADR(JAMES U. KNOWLES)

MILLER, ADR(JAMES W. BROWN)

MILLER, ADR(JAMES W. CROSS)

MILLER, ADR(JAMES W. ROACH)

MILLER, ADR(JAMES WILSON)

MILLER, ADR(JAMES WILSON)

MILLER, ADR(JAN RANI)

MILLER, ADR(JASON LLANIS)

MILLER, ADR(JASON LLANIS)

MILLER, ADR(JEROME A. SEVERE)

MILLER, ADR(JEROME DEAN)

MILLER, ADR(JEROME M. RICE)

MILLER, ADR(JEROME M. RICE)

MILLER, ADR(JESUS GARCIA F.)

MILLER, ADR(JOAO BELCHIOR JR.)

MILLER, ADR(JOAO BELCHIOR JR.)

MILLER, ADR(JOAQUIN MARTINEZ)

MILLER, ADR(JOAQUIN PEREIRA)

| | | |
|---|---|---|
| MILLER, ADR(JOE E. HARRIS) | MILLER, ADR(JOE M. NAPIER) | MILLER, ADR(JOE M. NAPIER) |
| MILLER, ADR(JOE MURRY WILKERSO | MILLER, ADR(JOE W. NORMAN) | MILLER, ADR(JOE WILKERSON SR.) |
| MILLER, ADR(JOESEPH P DONOVAN) | MILLER, ADR(JOHN A. ANDERSON) | MILLER, ADR(JOHN A. MCCARVILLE |
| MILLER, ADR(JOHN C. MORAN) | MILLER, ADR(JOHN D. POMPEY) | MILLER, ADR(JOHN E. MOORE) |
| MILLER, ADR(JOHN E. MOORE) | MILLER, ADR(JOHN E. UBL SR.) | MILLER, ADR(JOHN E. WALL) |
| MILLER, ADR(JOHN F. ARMSTRONG) | MILLER, ADR(JOHN F. WILLIAMS) | MILLER, ADR(JOHN F. WILLIAMS) |
| MILLER, ADR(JOHN G. CAMPBELL) | MILLER, ADR(JOHN G. CAMPBELL) | MILLER, ADR(JOHN GASOWSKI) |
| MILLER, ADR(JOHN H. CLINE) | MILLER, ADR(JOHN H. HAUS) | MILLER, ADR(JOHN H. HAUS) |
| MILLER, ADR(JOHN HESSLER) | MILLER, ADR(JOHN J. FLAHERTY) | MILLER, ADR(JOHN J. MCCAFFERY) |
| MILLER, ADR(JOHN J. MITCHELL) | MILLER, ADR(JOHN J. PELISH) | MILLER, ADR(JOHN M ROCKSTROH) |
| MILLER, ADR(JOHN M. ROCKSTROH) | MILLER, ADR(JOHN O. HARRIS) | MILLER, ADR(JOHN O. MACKLEMORE |
| MILLER, ADR(JOHN ONGA) | MILLER, ADR(JOHN STRATIDAKIS) | MILLER, ADR(JOHN STRATIDAKIS) |
| MILLER, ADR(JOHN VARAS SR.) | MILLER, ADR(JOHN W. DEVAUX SR) | MILLER, ADR(JOHN W. DEVAUX SR. |
| MILLER, ADR(JOHN W. ENGLISH) | MILLER, ADR(JOHN WOODBERRY) | MILLER, ADR(JOHN WOODBERRY) |
| MILLER, ADR(JOHNNIE P. ALLEN) | MILLER, ADR(JORGE GALINDEZ AVI | MILLER, ADR(JOS GUERRERO) |
| MILLER, ADR(JOSE A. ESTRADA) | MILLER, ADR(JOSE C. REYES M.) | MILLER, ADR(JOSE DEOLIVEIRA) |
| MILLER, ADR(JOSE DIHIGO) | MILLER, ADR(JOSE MOJICA) | MILLER, ADR(JOSEPH A. TANGUAY) |
| MILLER, ADR(JOSEPH A.C. PATENA | MILLER, ADR(JOSEPH B. CAMPBELL | MILLER, ADR(JOSEPH B. CAMPBELL |
| MILLER, ADR(JOSEPH BATTAGLIA) | MILLER, ADR(JOSEPH D. HURLEY) | MILLER, ADR(JOSEPH E. HOWE) |
| MILLER, ADR(JOSEPH E. HOWE) | MILLER, ADR(JOSEPH F. SMITH) | MILLER, ADR(JOSEPH F. SMITH) |
| MILLER, ADR(JOSEPH GALLARDO) | MILLER, ADR(JOSEPH M. MANINI) | MILLER, ADR(JOSEPH P.PERRINA) |
| MILLER, ADR(JOSEPH PAPU) | MILLER, ADR(JOSEPH PAPU) | MILLER, ADR(JOSEPH PATENAUDE) |
| MILLER, ADR(JOSEPH R. TAYLOR) | MILLER, ADR(JOSEPH SHIERLOCK) | MILLER, ADR(JOSEPH SOUZA) |

MILLER, ADR(JOSEPH W SHIERLOCK)

MILLER, ADR(JOSEPH WILSON)

MILLER, ADR(JOSEPH ZARE)

MILLER, ADR(JOSEPH ZARE)

MILLER, ADR(JUAN B. MALDONADO)

MILLER, ADR(JUAN G. GUTIERREZ)

MILLER, ADR(JUAN G. GUTIERREZ)

MILLER, ADR(JULIO DE LA CRUZ)

MILLER, ADR(KARA C. JENKINS)

MILLER, ADR(KEN NIEN CHEN)

MILLER, ADR(KENNETH H. BLOCK)

MILLER, ADR(KENNETH R. ITTER)

MILLER, ADR(KENNETH R. ITTER)

MILLER, ADR(LANIER SPEED)

MILLER, ADR(LAURENCO PEREIDA)

MILLER, ADR(LAWRENCE J. SILVA)

MILLER, ADR(LAWRENCE TOMASOVIC)

MILLER, ADR(LAWSON F. HUDGINS)

MILLER, ADR(LEE COLLIE)

MILLER, ADR(LEO A. SCHEIDT)

MILLER, ADR(LEO SELICO SR.)

MILLER, ADR(LEON J. GREEN)

MILLER, ADR(LEON S. HAYNES)

MILLER, ADR(LEOPOLDO OJEDA M.)

MILLER, ADR(LEORY L. PETERS SR

MILLER, ADR(LEROY L. MOBLEY)

MILLER, ADR(LEROY L. MOBLEY)

MILLER, ADR(LEROY L. PETERS SR

MILLER, ADR(LESTER BROWN)

MILLER, ADR(LESTER BROWN)

MILLER, ADR(LEWIS MILLER)

MILLER, ADR(LEWIS T. FITTON)

MILLER, ADR(LEWIS WALKER JR.)

MILLER, ADR(LINWOOD L. LAWTON)

MILLER, ADR(LIVINGSTON MOUTON)

MILLER, ADR(LLOYD J. BORLAND)

MILLER, ADR(LLOYD R. BAKER)

MILLER, ADR(LLOYD R. BAKER)

MILLER, ADR(LOUIS B. EVELYN)

MILLER, ADR(LOUIS L. ARENA)

MILLER, ADR(LOUIS RODOCK)

MILLER, ADR(LUCIUS MCCALL)

MILLER, ADR(LUIS J. PEREZ)

MILLER, ADR(LUIS LOCKARNO)

MILLER, ADR(LUIS LOCKARNO)

MILLER, ADR(LUTHER L. ELLIS)

MILLER, ADR(MACDONALD SERRETTE)

MILLER, ADR(MACDONALD SERRETTE)

MILLER, ADR(MACEDONIO MONTOYA)

MILLER, ADR(MACEDONIO MONTOYA)

MILLER, ADR(MACK J. MCGEE JR.)

MILLER, ADR(MALCOLM L. ROGERS)

MILLER, ADR(MALCOLM L. ROGERS)

MILLER, ADR(MANUEL A. HERRERA)

MILLER, ADR(MANUEL C. RAMOS)

MILLER, ADR(MANUEL DA CRUZ)

MILLER, ADR(MARCELINE WARDEN)

MILLER, ADR(MARCELINE WARDEN)

MILLER, ADR(MARCUS A. REYNOZA)

MILLER, ADR(MARIO CHAVEZ)

MILLER, ADR(MARK T. KINTO)

MILLER, ADR(MARTIN J RUNDELL)

MILLER, ADR(MARVIN D. PYE JR.)

MILLER, ADR(MAURICE F. CULP)

MILLER, ADR(MERIDO R. MARTINEZ)

MILLER, ADR(MERLE V. MILTON)

MILLER, ADR(METOD KOSEC)

MILLER, ADR(MICHAEL BRINKASCZ)

MILLER, ADR(MICHAEL KOZUSKO)

MILLER, ADR(MICHAEL KOZUSKO)

MILLER, ADR(MICHAEL P. MASEK)

MILLER, ADR(MIGUEL A. U. DIAZ)

MILLER, ADR(MIGUEL GONZALEZ L.

MILLER, ADR(MIGUEL M. PAZ)

MILLER, ADR(MOSES H PERRY JR)

MILLER, ADR(MOSES H. PERRY JR.

MILLER, ADR(NATHANIEL L. CARUT

MILLER, ADR(NATHANIEL RICHARD)

MILLER, ADR(NATHANIEL RICHARD)

MILLER, ADR(NELS J. TANULA)

MILLER, ADR(NELS J. TANULA)

MILLER, ADR(NELSON S. VAZQUEZ)

MILLER, ADR(NICHOLAS TORRES A.

MILLER, ADR(NORBERTO PEREZ)

MILLER, ADR(NORMAN G. EBANKS)

MILLER, ADR(NORMAN KOTTEMANN)

MILLER, ADR(NORMAN L. AIKMAN)

MILLER, ADR(ORVILLE W. JOHNSON

MILLER, ADR(OSCAR R. BIRD SR.)

MILLER, ADR(OSWALDO MERON)

MILLER, ADR(PABLO P. DOLENDO)

MILLER, ADR(PABLO P. DOLENDO)

MILLER, ADR(PATRICK O. MURPHY)

MILLER, ADR(PAUL E. CASSIDY)

MILLER, ADR(PAUL J. GAYDOS)

MILLER, ADR(PAUL J. GAYDOS)

MILLER, ADR(PEDRO M. ANGOCO)

MILLER, ADR(PEDRO M. ANGOCO)

MILLER, ADR(PERCY CRUIKSHANK)

MILLER, ADR(PETER J. CORVIA)

MILLER, ADR(PETER J. CORVIA)

MILLER, ADR(QUINCY C. NEWELLSR

MILLER, ADR(RALPH A. HERNANDEZ

MILLER, ADR(RALPH A. HERNANDEZ

MILLER, ADR(RALPH FITZPATRICK)

MILLER, ADR(RAMON MARTINEZ C.)

MILLER, ADR(RAMON PAIS)

MILLER, ADR(RAYMOND J. KIMBALL

MILLER, ADR(RAYMOND SCHROEDER)

MILLER, ADR(RAYMOND WHALEY JR.

MILLER, ADR(RAYMOND WILLIAMS)

MILLER, ADR(RENE DE BELLAISTRE

MILLER, ADR(RETIS C. KING)

MILLER, ADR(RETIS C. KING)

MILLER, ADR(RICARDO DEAS)

MILLER, ADR(RICARDO NICHOLAS)

MILLER, ADR(RICHARD D. JOHNS)

MILLER, ADR(RICHARD KOWALSKI)

MILLER, ADR(RICHARD L. TREXLER)

MILLER, ADR(RICHARD L. TREXLER)

MILLER, ADR(RICHARD MAWHORTER)

MILLER, ADR(RICHARD MAWHORTER)

MILLER, ADR(RICHARD MCCANTS)

MILLER, ADR(RICHARD SCHUETTNER

MILLER, ADR(ROBERT A. ART)

MILLER, ADR(ROBERT BRADFORD JR

MILLER, ADR(ROBERT CARTER SR.)

MILLER, ADR(ROBERT E. NEAL)

MILLER, ADR(ROBERT E. POPE)

MILLER, ADR(ROBERT E. RIGBY)

MILLER, ADR(ROBERT J. CRANSTON)

MILLER, ADR(ROBERT J. CRANSTON)

MILLER, ADR(ROBERT N SWEENEY)

MILLER, ADR(ROBERT P. CARRY)

MILLER, ADR(ROBERT WILLIAMS)

MILLER, ADR(ROBERT WITHERSPOON

MILLER, ADR(ROBERTO GAMUNDI)

MILLER, ADR(ROBERTO HANNIBAL)

| | | |
|---|---|---|
| MILLER, ADR(RODOLFO PEREZ) | MILLER, ADR(ROGER E. MCKENNA) | MILLER, ADR(ROGER E. MCKENNA) |
| MILLER, ADR(ROLANDO SANABRIA) | MILLER, ADR(RONALD BLOOMQUIST) | MILLER, ADR(RONALD E. CONSTANT) |
| MILLER, ADR(ROY C. UHL) | MILLER, ADR(ROY HADLEY SR.) | MILLER, ADR(ROY HADLEY, SR.) |
| MILLER, ADR(ROY J. BRU) | MILLER, ADR(RUBEN F. MORALES) | MILLER, ADR(RUDOLPH JOHNSTON) |
| MILLER, ADR(RUSSELL ALEXANDER) | MILLER, ADR(RUSSELL AUSTIN) | MILLER, ADR(RUSSELL MCCANTS) |
| MILLER, ADR(RUSSELL N. WILLIAM | MILLER, ADR(RUSSELL W. ZELLER) | MILLER, ADR(RUSSELL W. ZELLER) |
| MILLER, ADR(RUSSELL WILLIAMS) | MILLER, ADR(SAMUEL HUNTER) | MILLER, ADR(SAMUEL M. BODDEN) |
| MILLER, ADR(SAMUEL S. SHAPIRO) | MILLER, ADR(SCOTT E. ANDERSON) | MILLER, ADR(SERGESMAN HENDRIX) |
| MILLER, ADR(SIDNEY L. DOLESE) | MILLER, ADR(SIDNEY MEAUX) | MILLER, ADR(SILAS CUMMINGS SR) |
| MILLER, ADR(SIMON J. JOHNSON) | MILLER, ADR(SOLOMON N. HAYES) | MILLER, ADR(SOLOMON N. HAYES) |
| MILLER, ADR(STERLING CHIN) | MILLER, ADR(SVEN J. FRAYER) | MILLER, ADR(THEODORE ELMORE) |
| MILLER, ADR(THEODORE ELMORE) | MILLER, ADR(THEODORE J. CANONG | MILLER, ADR(THEODORE MURRAH) |
| MILLER, ADR(THEODORE SCHWANK) | MILLER, ADR(THEODORE TETONIS) | MILLER, ADR(THOMAS C HARRIS SR |
| MILLER, ADR(THOMAS CRAWFORD SR | MILLER, ADR(THOMAS H. MCQUAY) | MILLER, ADR(THOMAS HARRIS JR.) |
| MILLER, ADR(THOMAS HARRIS JR.) | MILLER, ADR(THOMAS HARRIS SR.) | MILLER, ADR(THOMAS JONES, JR.) |
| MILLER, ADR(THOMAS MALDONADO) | MILLER, ADR(THOMAS SIMS) | MILLER, ADR(TOM MACROPOULOS) |
| MILLER, ADR(TOMAS GARCIA) | MILLER, ADR(TOMAS S. RIVERA SR | MILLER, ADR(TYREE E. ANDERSON) |
| MILLER, ADR(VICTOR A. CLAUDIO) | MILLER, ADR(VICTOR A. CLAUDIO) | MILLER, ADR(VICTOR M. SOLIS) |
| MILLER, ADR(WALTER BUTTERTON) | MILLER, ADR(WALTER EDWARDS) | MILLER, ADR(WALTER J. SLADE) |
| MILLER, ADR(WALTER J. WOLOSZYN) | MILLER, ADR(WALTER L. STOLLE) | MILLER, ADR(WALTER P. MEISNER) |
| MILLER, ADR(WARD M. WALLACE) | MILLER, ADR(WARDELL DELOACH) | MILLER, ADR(WARREN E. GEORGE) |
| MILLER, ADR(WARREN E. GEORGE) | MILLER, ADR(WARREN J. BOSTON) | MILLER, ADR(WARREN J. HENRY JR |
| MILLER, ADR(WARREN J. HENRY JR | MILLER, ADR(WAYNE J. HOLMAN) | MILLER, ADR(WHEELER WILLIAMS) |

| | | |
|---|---|---|
| MILLER, ADR(WILFORD JOSEPH) | MILLER, ADR(WILLIAM ANDERSON) | MILLER, ADR(WILLIAM MILCHLING |
| MILLER, ADR(WILLIAM ALDRIDGE) | MILLER, ADR(WILLIAM ALDRIGE JR | MILLER, ADR(WILLIAM ANDERSON) |
| MILLER, ADR(WILLIAM BROWN) | MILLER, ADR(WILLIAM C. TRASER) | MILLER, ADR(WILLIAM D SWALLOWS |
| MILLER, ADR(WILLIAM G. HOLLEY) | MILLER, ADR(WILLIAM G. HOLLEY) | MILLER, ADR(WILLIAM G. VOGEL) |
| MILLER, ADR(WILLIAM H. PRITZ) | MILLER, ADR(WILLIAM H. RHONE) | MILLER, ADR(WILLIAM H. RHONE) |
| MILLER, ADR(WILLIAM J. WOODSON | MILLER, ADR(WILLIAM M WAGSTAFF | MILLER, ADR(WILLIAM MCCLINTIC) |
| MILLER, ADR(WILLIAM MCCLINTIC) | MILLER, ADR(WILLIAM MCCOY SR.) | MILLER, ADR(WILLIAM MCCOY SR.) |
| MILLER, ADR(WILLIAM MILCHING) | MILLER, ADR(WILLIAM R HARRELL) | MILLER, ADR(WILLIAM R. BLECKER |
| MILLER, ADR(WILLIAM R. HARRELL | MILLER, ADR(WILLIAM V HUCKABY) | MILLER, ADR(WILLIAM WAGSTAFF) |
| MILLER, ADR(WILLIAM WALKER) | MILLER, ADR(WILLIE HARRELL JR. | MILLER, ADR(WILLIE IRIZARRY) |
| MILLER, ADR(WILLIE L. TURNER) | MILLER, ADR(WILLIE S. HARRIS) | MILLER, ADR(WILLIS B. ADDISON) |
| MILLER, ADR(WINSTON W. RUMPH) | MILLER, ADR(WOODROW JOHNSON) | MILLER, ADR(YAO FONG KING) |
| MILLER, ADR(ZANNIE E GOODE) | MILLER, ADR(ZANNIE E. GOODE) | MILLER, ADRON |
| MILLER, ADS(ESTEBAN RIVERA C.) | MILLER, ADX(REITZEL K GILLESPY | MILLER, ALLEN J |
| MILLER, ALVIN H | MILLER, BENJAMIN D | MILLER, CARL R |
| MILLER, CARLOS C. | MILLER, CARLOS C. | MILLER, CHARLES A |
| MILLER, CHARLES E | MILLER, CHARLES R. | MILLER, CHARLES R. |
| MILLER, CHARLES W | MILLER, CHARLES W | MILLER, CLAIR |
| MILLER, CLAIR (DEC) | MILLER, CLYDE L. | MILLER, CLYDE L. |
| MILLER, CREIGHTON E ADMSZELIGA | MILLER, DANIEL M | MILLER, DAVID C |
| MILLER, DAVID C (DEC) | MILLER, DEAN G | MILLER, DEVLIN M |
| MILLER, DONALD E (DEC) | MILLER, EARL JR | MILLER, EDUARDO L |
| MILLER, EDWARD | MILLER, EDWARD D | MILLER, EDWARD D (DEC) |

| | | |
|---|---|---|
| MILLER, EDWARD G | MILLER, EDWARD M | MILLER, EDWARD M (DEC) |
| MILLER, ELMER E | MILLER, ELMER E. | MILLER, ERNEST |
| MILLER, EUGENE B | MILLER, FRANK H | MILLER, FREDERICK J |
| MILLER, FRITZ J | MILLER, FRITZ J. | MILLER, GEORGE E |
| MILLER, GEORGE H | MILLER, GEORGE T | MILLER, HAROLD M |
| MILLER, HARRY | MILLER, HARRY | MILLER, HARRY H |
| MILLER, HERBERT L | MILLER, HERMAN | MILLER, JAMES |
| MILLER, JAMES A | MILLER, JAMES A JR | MILLER, JAMES C |
| MILLER, JAMES C | MILLER, JAMES K | MILLER, JAMES L |
| MILLER, JAMES L | MILLER, JAMES O | MILLER, JAMES R |
| MILLER, JAMES R | MILLER, JAMES R | MILLER, JAMES S |
| MILLER, JAMES W | MILLER, JAMES W | MILLER, JEROME C |
| MILLER, JEROME C | MILLER, JERRY Z (DEC) | MILLER, JOAQUIN R |
| MILLER, JOAQUIN R. | MILLER, JOEL G | MILLER, JOHN |
| MILLER, JOHN V | MILLER, JOSEPH D | MILLER, JOSEPH F |
| MILLER, JOSEPH W | MILLER, JUAN A | MILLER, JUAN A (DEC) |
| MILLER, JUAN C | MILLER, JUAN R | MILLER, KENNETH L |
| MILLER, LAWRENCE V (DEC) | MILLER, LEROY | MILLER, LEROY H |
| MILLER, LEWIS R | MILLER, LOUIE J JR | MILLER, LOUIS S |
| MILLER, LOWELL B | MILLER, LUTHER F | MILLER, MARIO M |
| MILLER, MARK R | MILLER, MARK R. | MILLER, MARVIN |
| MILLER, MICHAEL E | MILLER, MICHAEL F | MILLER, MICHAEL F |
| MILLER, MICHAEL V | MILLER, MOSES O (DECD) | MILLER, NORMAN L |

| | | |
|---|---|---|
| MILLER, PATRICK T | MILLER, PAUL H | MILLER, PETER O |
| MILLER, PHILLIP R | MILLER, RAY W | MILLER, RAYMOND H |
| MILLER, REUBEN L | MILLER, REUBEN L | MILLER, REX W |
| MILLER, RICHARD F | MILLER, RICHARD W | MILLER, ROBERT D |
| MILLER, ROBERT J | MILLER, ROBERT R | MILLER, ROBERT R. |
| MILLER, RODNEY E | MILLER, RODNEY E. | MILLER, ROGER D |
| MILLER, RONALD C | MILLER, ROY L | MILLER, RUSSELL K |
| MILLER, RUSSELL L | MILLER, SAMUEL | MILLER, SIDNEY W |
| MILLER, SIDNEY W. | MILLER, STEVE E | MILLER, THOMAS A |
| MILLER, TONY | MILLER, WARREN T | MILLER, WESLEY R |
| MILLER, WILLIAM F | MILLER, WILLIAM P | MILLER, WILLIAM S |
| MILLER, WILLIE C | MILLER, WINSTON O | MILLER,ADR(ANNELIESE VALENTINE |
| MILLER,ADR(BONIFACE FONTENELLE | MILLER,ADR(CHARLES HELMSTETTER | MILLER,ADR(CONSTANT VANDEWOUWE |
| MILLER,ADR(EDWARD A BURKE) | MILLER,ADR(HERBERT REICHERT JR | MILLER,ADR(HUGH FITZPATRICK SR |
| MILLER,ADR(JUAN TRICOCHE EBREU | MILLER,ADR(ROBERT MICHALSCHECK | MILLER,ADR(THEODORE CANONGE JR |
| MILLER,CREIGHTNADMWILLIAMS,ELM | MILLET, FRANK | MILLICAN, THOMAS F |
| MILLIGAN, DAVID | MILLIGAN, EDWARD | MILLIGAN, JAMES |
| MILLIGAN, JEFFREY F | MILLIGAN, JOHN W III | MILLIREN, BENJAMIN G |
| MILLMAN, GEORGE D. | MILLMORE, STEPHEN R | MILLORA, JESUS A |
| MILLS, CHARLES A | MILLS, CHARLES N | MILLS, CLAYTON M |
| MILLS, CROSBY | MILLS, FRANK D | MILLS, FREDRICK D |
| MILLS, HARVEY W | MILLS, HOWARD J. | MILLS, LAIRD L |
| MILLS, MELVYN D | MILLS, MURRAY S | MILLS, NORMAN L |

| | | |
|---|---|---|
| MILLS, RILEY O | MILLS, ROY | MILLS, TOM O |
| MILLS, VERNON A | MILLS, VERNON M | MILLSAP, LEONARD W |
| MILLSAP, LLOYD F | MILLSOP, PERVIS | MILLSOP, PERVIS |
| MILLY, LAWRENCE A | MILNARCIK, JOHN | MILNE, ARTHOR G. |
| MILOBAR, PAUL | MILOSTAN, HARRY N | MILSTEAD, EARL |
| MILTON, DAVE | MILTON, DAVID H | MILTON, EUGENE L |
| MILTON, JAMES L | MILTON, KEITH M | MILTON, LAWRENCE H |
| MILTON, LUDWIG M. | MILTON, LUDWIG M. | MILTON, RONALD |
| MILTON, SAMUEL (DEC) | MIMS, WILLIAM Y | MINARD, OPHILAS |
| MINARIK, LOUIS C | MINDER, FRITZ | MINDERMAN, MICHAEL D |
| MINER, ROBERT J | MINERVINI, MARIO J | MINERVINO, PASQUALE |
| MING, HO G | MINGO, MARTIN JR | MINGOLA, ABEL C |
| MINGS, EDWARD L | MINICI, PASQUALE P | MINIMO, FELIX S |
| MINNITI, CARMELA M | MINNITI, CARMELA M (DEC) | MINOGLIO, JOSEPH M |
| MINOGUE, ROLAND J | MINOLI, REYNOLD | MINOR, HAROLD W (DEC) |
| MINOR, JOHN C | MINOR, KENNETH L | MINORS, ANSTEY |
| MINSTER, CHARLES M | MINSTER, JAMES W | MINTER, JAMES D |
| MINTER, MATTHEW | MINTON, DANIEL B | MINTON, SYLVESTER P |
| MINTON, THOMAS E | MINTZ, LEONARD | MINUTILLO, CORRADO |
| MINUTILLO, MICHAEL A | MINYA, JACQUES | MINYA, JACQUES |
| MINYARD, EDWARD K | MIORANA, VICTOR J JR | MIOT, JOEL |
| MIRADOR, ARMANDO B | MIRADOR, ROGER B | MIRADOR,, FORTUNATO C |
| MIRAGLIOTTA, WILLIAM (DEC) | MIRALDA, FELIX M | MIRANDA, ALBERTO P |

| | | |
|---|---|---|
| MIRANDA, EMILIO G | MIRANDA, EVARISTO | MIRANDA, FELIX |
| MIRANDA, FELIX | MIRANDA, FRANCISCO R | MIRANDA, HERIBERTO |
| MIRANDA, JOHN | MIRANDA, JUSTO G | MIRANDA, JUSTO G. |
| MIRANDA, LUIS GIL | MIRANDA, LUIS R. | MIRANDA, MANUEL S. |
| MIRANDA, PEDRO E | MIRANDA, RENATO F | MIRANDA, ROMULO |
| MIRANDA, SERGIO | MIRANDA, SERGIO | MIRANDA, SOCORRO |
| MIRANDA, VERART | MIRELES, GILBERT | MIRYNOWSKI, JOHN |
| MISAK, CHARLES | MISAK, CHARLES | MISCHNER, HERMAN |
| MISKIEWICZ, WILLIAM S | MISKIEWICZ, WILLIAM S | MISKO, THOMAS O |
| MISSED, ABDUL G | MISSIMER, DELMAR B | MISTRETTA, PETER J |
| MISTRETTA, PETER J | MISUIK, EDWARD | MISURA, VJEKOSLAV |
| MITCHELL, ALBERT | MITCHELL, ALBERT | MITCHELL, ALBERT |
| MITCHELL, ALLEN L | MITCHELL, ANDREW | MITCHELL, ANDREW |
| MITCHELL, ANDREW G | MITCHELL, ARTHUR J | MITCHELL, BENJAMIN D JR |
| MITCHELL, BILLY J | MITCHELL, BILLY J. | MITCHELL, CHALLIS L |
| MITCHELL, CHARLES H | MITCHELL, CHARLES J | MITCHELL, CLAUDE L |
| MITCHELL, CLYDE D | MITCHELL, CURTIS JR | MITCHELL, CURTIS JR |
| MITCHELL, CURTIS M | MITCHELL, DAVID C | MITCHELL, EDGAR F. |
| MITCHELL, EDSON V JR | MITCHELL, EDWARD | MITCHELL, EDWARD G |
| MITCHELL, EDWARD L | MITCHELL, EDWARD P | MITCHELL, EDWARD W |
| MITCHELL, EDWARD W | MITCHELL, ELMER | MITCHELL, ERIC A |
| MITCHELL, ERNEST C | MITCHELL, ERNEST C. | MITCHELL, FLOYD JR. |
| MITCHELL, FLOYD M | MITCHELL, GARY C | MITCHELL, GARY C |

| | | |
|---|---|---|
| MITCHELL, GREGORY C | MITCHELL, HENRY M | MITCHELL, JACK E |
| MITCHELL, JERRY W | MITCHELL, JOE V | MITCHELL, JOE V. |
| MITCHELL, JOHN H JR | MITCHELL, JULIAN R | MITCHELL, JULIAN R (DEC) |
| MITCHELL, LEROY | MITCHELL, LOWELL A | MITCHELL, MARION |
| MITCHELL, NORMAN O | MITCHELL, NORTHERN | MITCHELL, OLAN A |
| MITCHELL, OSBORNE | MITCHELL, RICHMOND A | MITCHELL, RICHMOND A. |
| MITCHELL, ROBERT A | MITCHELL, ROBERT A | MITCHELL, ROBERT H |
| MITCHELL, ROBERT L (DEC) | MITCHELL, RONNIE | MITCHELL, RUBIN |
| MITCHELL, RUSSELL A JR | MITCHELL, STEVEN E | MITCHELL, THADDEUS |
| MITCHELL, THOMAS J | MITCHELL, THOMAS S | MITCHELL, THOMAS S. |
| MITCHELL, WALTER W. | MITCHELL, WILIAM H | MITCHELL, WILLIAM A |
| MITCHELL, WILLIAM B (DEC) | MITCHELL, WILLIAM H | MITCHELL, WILLIAM L |
| MITCHELL, WILLIE J | MITCHELTREE, ROBERT L | MITTE, JOHN F |
| MITTLEMAN, ROBERT S | MITTLER, MANNY | MITTON, RICHARD H |
| MIX, CECIL W | MIXON, HOWARD | MIXON, JESSIE L |
| MIXON, LESLIE L | MIXON, MILLARD E. | MIXON, NORRIS C |
| MIXON, ULYSSES J | MIXON, ULYSSES J. | MIZER, WILLIAM W |
| MLADENOFF, ARLOS E SR | MLAKAR, JOSEPH | MLINAR, JOHN E |
| MOBERG, PAUL A (DEC) | MOBERT, ROY K | MOBIJOHN, WILLIAM M |
| MOBLEY, MELVIN SR | MOBLEY, THOMAS R | MOCKLER, MICHAEL P. |
| MOCKLER, PATRICK J | MOCSARI, JOHN | MOCSARY, STEPHEN |
| MODELLAS, CRISANTO M | MODESTI, MEL | MODICA, NATALE |
| MODLIN, FRANCIS D | MODO, BENJAMIN A | MOE, GERALDINE A |

| | | |
|---|---|---|
| MOE, WILLIAM K | MOELLER, WALTER O | MOESCHKE, GERALD F |
| MOFFITT, RICHARD L | MOFLEHI, MOHAMED M | MOGA, ARTHUR B |
| MOHAMED, ABDUL W | MOHAMED, ABDULLA A | MOHAMED, ABDULLAH |
| MOHAMED, AHMED B. | MOHAMED, AHMED B. | MOHAMED, ALI |
| MOHAMED, ALI H | MOHAMED, ATTIAH H | MOHAMED, FADEL A |
| MOHAMED, GABER O | MOHAMED, HASSAN | MOHAMED, HASSAN R |
| MOHAMED, MASUD N | MOHAMED, MASUD N | MOHAMED, MOHAMED O |
| MOHAMED, MUJELLI A | MOHAMED, MUNASSAR H | MOHAMED, MUTHANA A |
| MOHAMED, SALEH A | MOHAMED, SALEH A. | MOHAMED, SAYED S |
| MOHAMMED, SALEM | MOHAMMED, SHUKUR | MOHN, ROGER A |
| MOHSIN, ABDULLA A | MOHSIN, MOHAMED | MOHSIN, SAEED |
| MOHSSEN, ABDOL G | MOILANEN, JOHN A | MOISIO, STEVEN R |
| MOJICA, AMADOR | MOJICA, ANIBAL | MOJICA, ANIBAL |
| MOJICA, CARLOS | MOJICA, EMILIO SALAS | MOJICA, MARIO R |
| MOJICA, MARIO R | MOJICA, MARIO R. | MOKAR, JOSEPH J |
| MOKU, WILLIAM | MOLERES-REBIC, JACQUELINE | MOLESKI, GEORGE |
| MOLESWORTH, WILLIAM M | MOLIERE, DANIEL | MOLIERE, DANIEL |
| MOLINA, AGUSTIN | MOLINA, CARLOS | MOLINA, CARMELO |
| MOLINA, CARMELO | MOLINA, EFRAIN L | MOLINA, EMILIANO |
| MOLINA, FAUSTO T | MOLINA, FRANCISCO R | MOLINA, FRANK |
| MOLINA, JOHNNY | MOLINA, JORGE L | MOLINA, JOSE A |
| MOLINA, MANUEL | MOLINA, PABLO L | MOLINA, RAMON |
| MOLINARI, MICHAEL L | MOLINE, STEWART D | MOLITOR, RUDOLPH G |

| | | |
|---|---|---|
| MOLIZONE, ARTHUR J JR | MOLL, CHARLES D | MOLL, JOSEPH J. JR. |
| MOLL, JOSEPH J. JR. | MOLL, STEVEN C | MOLLER, KLAUS |
| MOLLOY, RICHARD P | MOLLURA, FRANK J | MOLTER, WAYNE K. |
| MOLTU, BJARNE J | MOMBELARDI, RAYMOND L | MOMENEE, JOHN J |
| MOMENT, MYRON S | MON, DANIEL T | MONAGHAN, FRANCIS R |
| MONAGHAN, JOHN E | MONAHAN, ARTHUR A | MONAHAN, KEVIN G |
| MONARCH, JAMES F (DEC) | MONARDO, SYLVESTER | MONASAR, SAIAD A |
| MONCADA, ARMANDO | MONCRIEF, RICHARD P | MONDAY, LEROY |
| MONDAY, RICHARD | MONDECI, VICTOR I (DEC) | MONDEJAR, ANGEL L. JR. |
| MONDEJAR, ANGEL L. JR. | MONDICS, JOSEPH D | MONEDA, MANOLO B |
| MONEDA, WILFREDO A | MONEDAL, PATRICIO A | MONEM, ALI |
| MONEM, MOHAMED | MONES, ALBERTO A JR | MONETTE, ROY G |
| MONEYSMITH, WILLIAM H | MONIODIA, NIKOLAOS | MONIODIS, NIKOLAOS |
| MONIZ, ANDREW P. | MONIZ, DANIEL | MONIZ, JOSEPH P |
| MONIZ, STEPHEN P | MONNONE, LOUIS J (DEC) | MONREAL, DANIEL M |
| MONROE, ARCHIE | MONROE, HARRY E JR | MONROE, HENRY S |
| MONROE, JAMES G | MONROE, JOHNNY | MONROE, MICHAEL J |
| MONROE, ROBERT B | MONROIG, RICHARD | MONROIG, RICHARD (DEC) |
| MONSIBAIS, FRANCISCO JR | MONTALBO, LOUIS | MONTALBO, MANUEL |
| MONTALBO, MATTHEW | MONTALI, ROCCO J | MONTALVO, ELIAS |
| MONTALVO, JOSE M | MONTALVO, RAFAEL | MONTALVO, THOMAS |
| MONTANEZ, ELI | MONTANEZ, FRANCISCO | MONTANEZ, JESUS M |
| MONTANEZ, MANUEL | MONTANEZ, MANUEL | MONTANEZ, TOMAS C (DEC) |

| | | |
|---|---|---|
| MONTANO, JAIME M | MONTANO, LOUIS | MONTE, JOSEPH (DEC) |
| MONTEADORA, JOE R | MONTEIL, GUILERMO | MONTEIL, GUILLERMO |
| MONTEIRO, ALBERT | MONTEIRO, ANTHONY | MONTEIRO, ANTONIO |
| MONTEIRO, CARLOS A. | MONTEIRO, FRANCIS J | MONTEIRO, FRANCISCO |
| MONTEIRO, FRANK | MONTEIRO, JOHN | MONTEIRO, JOHN J |
| MONTEIRO, JOSE V. | MONTEIRO, JOSEPH | MONTEIRO, JOSEPH M (DEC) |
| MONTEIRO, KEVIN M | MONTEIRO, MICHAEL | MONTEIRO, SERGIO T. |
| MONTEIRO, SERGIO T. | MONTEIRO, THEODORE | MONTEIRO, THEODORE W |
| MONTEIRO, WILLIAM S. | MONTELEONE, BERNARD V | MONTELLANO, FRANCISCO S |
| MONTELON, SALOME L | MONTELON, SALOME L (DEC) | MONTELONGO, DANIEL J |
| MONTEMAYOR, MISAEL | MONTENA, RICHARD J | MONTENEGRO, AUGUSTIN |
| MONTENEGRO, AUGUSTIN (DEC) | MONTES DE OCA, OSCAR | MONTES DE OCA, OSCAR |
| MONTGOMERY, CHARLES | MONTGOMERY, CHARLES | MONTGOMERY, DONALD E |
| MONTGOMERY, EDWARD J. | MONTGOMERY, EDWARD J. | MONTGOMERY, HERMAN L |
| MONTGOMERY, HORACE E | MONTGOMERY, JAMES W | MONTGOMERY, JAMES W. |
| MONTGOMERY, JOE L | MONTGOMERY, LYLE E | MONTGOMERY, WALTER C |
| MONTGOMERY, WINFRED F | MONTGOMERY, WINFRED F. | MONTIFORTE, CHARLES J |
| MONTIJO, QUINTIN R | MONTOYA, ARNOLD | MONTOYA, ARNOLD |
| MONTOYA, CARLOS H | MONTOYA, ERNESTO E | MONTOYA, RAMIRO A |
| MONTOYA, TOM A | MONTREL, SIDNEY J (DEC) | MONTREL, SIDNEY J. |
| MONTREUIL, BRUCE A | MONTREUIL, JAMES L | MONTREUIL, RICHARD A |
| MONTUORI, ANTHONY | MONZON, ALFRED T | MONZON, PERCIVAL M |
| MOOD, SHAWN M | MOODY, ARTHUR | MOODY, BENNIE R. |

| MOODY, CHARLIE S | MOODY, CRAIG S | MOODY, EARL A (DEC) |
|---|---|---|
| MOODY, JERRY C | MOODY, JERRY C JR | MOODY, JOHN B |
| MOODY, RICHARD H | MOODY, RICHARD R | MOODY, ROBERT M |
| MOODY, WILLARD L | MOODY, WILLIAM D | MOODY, WILLIE D |
| MOON, HASKELL E. | MOON, JAMES R | MOON, LEE Y |
| MOON, WAYNE M | MOON, WAYNE M | MOONEY, ALPHONSE C |
| MOONEY, JOHN T | MOONEY, OWEN D | MOORE, ALAN L (DEC) |
| MOORE, ALBERT R | MOORE, ALEX J. | MOORE, ALLIN M |
| MOORE, ALVIN J. | MOORE, ALVIN J. | MOORE, ANTHONY O |
| MOORE, ARTHUR | MOORE, ARTHUR A | MOORE, ARTHUR H |
| MOORE, AUBREY R JR | MOORE, BILLY | MOORE, CECIL E |
| MOORE, CHARLES E | MOORE, CHARLES E | MOORE, CLIFFORD E |
| MOORE, CLYDE | MOORE, CORTEZ W | MOORE, DAVID |
| MOORE, DAVID A | MOORE, DAVID F | MOORE, DELBERT |
| MOORE, DELBERT | MOORE, DONALD J. | MOORE, DOUGLAS W |
| MOORE, EDWARD D | MOORE, ELLERY D | MOORE, ERIC J |
| MOORE, ETHEL M. | MOORE, ETHEL M. | MOORE, EUGENE W (DEC) |
| MOORE, FRANCIS P | MOORE, FRANCIS P | MOORE, GUY P |
| MOORE, HAROLD J | MOORE, HARRY B | MOORE, HARRY J (DEC) |
| MOORE, HENRY JR | MOORE, HOWARD | MOORE, HOWARD S |
| MOORE, HUBERT E | MOORE, J DOUGLAS | MOORE, JACK E |
| MOORE, JAMES | MOORE, JAMES | MOORE, JAMES A |
| MOORE, JAMES A (DEC) | MOORE, JAMES B | MOORE, JAMES H |

| | | |
|---|---|---|
| MOORE, JAMES H. | MOORE, JAMES III | MOORE, JAMES J |
| MOORE, JAMES L. | MOORE, JEROME J | MOORE, JOE L. |
| MOORE, JOHN C | MOORE, JOHN H | MOORE, JOHN M. |
| MOORE, JOHN R | MOORE, JOHN W | MOORE, JOSEPH G |
| MOORE, KENNETH W | MOORE, L C | MOORE, LARRY M |
| MOORE, LAWRENCE K | MOORE, LEO A | MOORE, LEROY W |
| MOORE, LUCIOUS M | MOORE, LUCIUS | MOORE, MARIE A. |
| MOORE, MARK A | MOORE, MARK A | MOORE, MATTHEW |
| MOORE, MATTHEW (DEC) | MOORE, MAX D | MOORE, MAX E. |
| MOORE, MORRIS | MOORE, NATHANIEL JR | MOORE, NATHANIEL SR |
| MOORE, RALPH L JR | MOORE, RAYMOND J | MOORE, RICHARD T |
| MOORE, RICHARD W | MOORE, RICHARD W | MOORE, ROBERT A |
| MOORE, ROBERT D | MOORE, ROBERT N | MOORE, ROLAND N |
| MOORE, RONALD R | MOORE, STANLEY | MOORE, STEVE R |
| MOORE, STEVEN B (DEC) | MOORE, WALTER JR | MOORE, WILLIAM C |
| MOORE, WILLIAM H | MOORE, WILLIAM J | MOORE, WILLIAM L |
| MOORE, WILLIAM L (DEC) | MOORE, WILLIAM M | MOORE, WILLIAM S |
| MOORER, ARTHUR N | MOORER, BENJIMAN | MOORHEAD, BURLON E |
| MOORHEAD, ROBERT S | MOORMAN, JOSEPH W. | MOOS, JAMES |
| MOPIA, RODANTE A | MORA, FIDEL | MORAES, ALFONSO J |
| MORALEJA, RENE K | MORALES ACOSTA, WILLIAM | MORALES, ALFREDO |
| MORALES, ANGEL L | MORALES, ANGEL L ORTIZ | MORALES, ANTONIO P |
| MORALES, ANTONIO P. | MORALES, ARISTIDE J | MORALES, BERNARDO P |

| | | |
|---|---|---|
| MORALES, CASIMIRO | MORALES, CELESTINO S | MORALES, FIDENCIO R. |
| MORALES, FRANK | MORALES, GERALDO (DEC) | MORALES, GUDBERTO N |
| MORALES, HUMBERTO E | MORALES, ISRAEL | MORALES, ISRAEL |
| MORALES, JORGE | MORALES, JOSE | MORALES, JOSE A |
| MORALES, JOSE A. | MORALES, JUAN O | MORALES, JUAN O. |
| MORALES, JULIO V | MORALES, LEONIDES | MORALES, LODERICO M |
| MORALES, LUIS | MORALES, LUIS R | MORALES, MANUEL |
| MORALES, MANUEL C | MORALES, MAXIMO | MORALES, NAHON |
| MORALES, NELSON F | MORALES, OSCAL | MORALES, OSCAL |
| MORALES, OSCAR | MORALES, OTILIANO | MORALES, PABLO G (DEC) |
| MORALES, PONCIANO J | MORALES, PRIMITIVO | MORALES, PRISCILIANO |
| MORALES, RUBEN F JR | MORALES, WILSON | MORALES-FLORES, JOSE L |
| MORALES-RIVERA, ERNESTO | MORAN, ALFREDO A | MORAN, EUGENE J |
| MORAN, FRANCISCO ORTIZ | MORAN, GEORGE P | MORAN, GEORGE W |
| MORAN, GUS R | MORAN, HECTOR M | MORAN, JAMES E |
| MORAN, MATTHEW R | MORAN, PAUL J | MORAN, WOODROW |
| MORAND, GUY D | MORAZAN, JUAN A (DEC) | MORCHEN, FRANCIS F. |
| MORCIGLIO, FRANCISCO | MORCIGLIO, ROBERTO | MOREAU, HERMAN F |
| MOREHOUSE, ALANSON D II | MOREHOUSE, WILLIAM E | MOREIRA, FILIBERTO |
| MOREIRA, GUILLERMO | MOREIRA, JULIAN | MOREIRA, MARIANO |
| MOREL, MAX | MORELAND, CARDY | MORELL, NARCISO |
| MORELLI, AUGUST R | MORENI, PETER | MORENO, RAFEAL C |
| MORENO, RAMON | MORENO, ROBERT | MORENO, ROMAN B |

| | | |
|---|---|---|
| MORENO, TOMAS D. | MORERA, CAROLS M | MORET, PEDRO J |
| MORFORD, GENE R | MORGALO, SERGIO (DEC) | MORGAN, ALBERT L SR |
| MORGAN, BERICE A (DEC) | MORGAN, CHESTER L. | MORGAN, DAVID G |
| MORGAN, DAVID G | MORGAN, DONALD E | MORGAN, DONALD E (DEC) |
| MORGAN, EUROS G | MORGAN, GARD A | MORGAN, GARY A |
| MORGAN, GERALD L SR | MORGAN, GORDON O | MORGAN, HERRICK E |
| MORGAN, JACK A | MORGAN, JOE M | MORGAN, JOE V |
| MORGAN, JOHN D | MORGAN, JOSEPH F | MORGAN, LINCOLN W |
| MORGAN, LINCOLN W. | MORGAN, MARJORIE I | MORGAN, MICHAEL W |
| MORGAN, PAUL R | MORGAN, PETER F | MORGAN, RICHARD A |
| MORGAN, ROBERT A | MORGAN, ROY E | MORGAN, SCOTT W |
| MORGAN, WESLEY A | MORGAN, WILLIAM A | MORGAN, WOODROW W |
| MORGANDE, HAROLD H | MORIAL, FRANCIS X | MORIAL, FRANCIS X. |
| MORIARTY, JOHN | MORIARTY, JOHN A | MORILLA, IVAN W |
| MORILLO, JESSE R | MORILLO, JESSE R. | MORIN, CALISTRO |
| MORIN, EDWARD C (DEC) | MORINI, GENO J | MORLEY, WALTER S |
| MORMAN, BOBBIE J | MORO, THOMAS L | MORONIO, GREGORIO S. |
| MOROS, GURT | MOROS, GURT | MORRELL, HERBERT F |
| MORRELL, REYNARD | MORRELL-PEREZ, VICTOR M. | MORRIS, ARCHIBALD B |
| MORRIS, BENSON JR | MORRIS, BILL L | MORRIS, BOBBY L |
| MORRIS, CLYDE | MORRIS, DANIEL J | MORRIS, DAVID E |
| MORRIS, EUGENE R | MORRIS, FELTON E | MORRIS, GERALD S |
| MORRIS, GREGORY L. | MORRIS, JACK | MORRIS, JAMES |

| | | |
|---|---|---|
| MORRIS, JOHN A | MORRIS, JOHN A. | MORRIS, JOSEPH M |
| MORRIS, JULIAN R | MORRIS, LESLIE B | MORRIS, LUTHER |
| MORRIS, MARGIE G | MORRIS, MORTIMER T (DEC) | MORRIS, MORTIMER T. |
| MORRIS, NEVILLE M | MORRIS, PHILLIP | MORRIS, RICHARD C |
| MORRIS, RICHARD C | MORRIS, RONALD L | MORRIS, SERAFIN |
| MORRIS, SHELBY | MORRIS, THEODORE A | MORRIS, VICTOR |
| MORRIS, WILLIAM C | MORRIS, WILLIAM F | MORRIS, WILLIAM H |
| MORRIS, WILLIAM H JR | MORRIS, WILLIAM H. JR. | MORRIS, WILLIAM J |
| MORRIS, WILLIAM JR | MORRIS, WILLIE L. | MORRIS, WILLIE L. |
| MORRIS, WILLIS A | MORRISON, AARON B JR | MORRISON, ARTHUR G |
| MORRISON, BILLY J | MORRISON, DOUGLAS I | MORRISON, EARL D |
| MORRISON, ELVIN J | MORRISON, EMBRY D (DEC) | MORRISON, FRANK E |
| MORRISON, GEORGE | MORRISON, GEORGE | MORRISON, JACK C |
| MORRISON, JOHN R | MORRISON, JOSEPH A | MORRISON, LEROY D |
| MORRISON, LEROY D. | MORRISON, MAJOR | MORRISON, MAJOR |
| MORRISON, PATRICK N | MORRISON, PATRICK N. | MORRISON, ROBERT W |
| MORRISSETTE, MARTIN E | MORRISSEY, JAMES | MORRISSEY, MICHAEL K |
| MORROW, ALBERT E JR | MORROW, JOHN P | MORSE, CHARLES R |
| MORSE, DONALD S | MORSE, JAMES J | MORSE, JOHN W |
| MORSE, ROBERT B | MORSELL, ROLAND | MORSKI, THADDEUS J |
| MORTEL, GERARD U | MORTENSEN, MARTIN H | MORTIER, WILLIAM |
| MORTIMER, CLEDIS L | MORTIZ, FRANK JR | MORTLEY, EDWARD |
| MORTLEY, EDWARD | MORTON, CLIFFORD C. SR. | MORTON, DOUGLAS E |

| | | |
|---|---|---|
| MORTON, JAMES N | MORTON, LEROY D | MORTON, LEROY D |
| MORTON, ROBERT W (DEC) | MORVANT, ELERY A | MORVANT, SIDNEY J JR |
| MOSAKOWSKI, JOSEPH | MOSBACKER, KENNETH E | MOSBY, THOMAS |
| MOSCA, WILLIAM F | MOSCATO, ARTHUR J | MOSCHELLA, CARMINE (DEC) |
| MOSCONE, JOHN M | MOSE, ALBERT J | MOSE, EARL |
| MOSELEY, SAMUEL | MOSELY, ROBERT P | MOSER, HENRY E |
| MOSER, MARK H | MOSER, RONALD S | MOSES, KENNETH E |
| MOSHELL, ROBERT E | MOSKAL, WALTER J. | MOSKAL, WALTER J. |
| MOSKOWITZ, BENJAMIN | MOSLEY, BENNIE (DEC) | MOSLEY, CLARENCE |
| MOSLEY, GEORGE E | MOSLEY, LEWIS R | MOSLEY, STAFFORD T |
| MOSLEY, WALTER L | MOSLEY, WILLIE JR | MOSS, ABRAM |
| MOSS, ALLEN B | MOSS, CHESTER R | MOSS, CHESTER R. |
| MOSS, CORNELIUS | MOSS, EVERETT R. | MOSS, EVERETT R. |
| MOSS, HARVEY L | MOSS, JOHN E | MOSS, LLOYD D |
| MOSS, NAPOLEON | MOSS, STEWART H | MOSS, TALMADGE L SR |
| MOSS, WILLIE W. | MOSTERT, EDWARD L | MOTA, PRESBITERIO B |
| MOTAHHAR, MOHAMED Q | MOTE, CHARLES E | MOTHANA, MOFTAH S |
| MOTLEY, DAVID | MOTLEY, HERBERT L | MOTON, HAROLD |
| MOTON, LOUIS R | MOTT, JOHN W | MOTT, MILTON P. SR. |
| MOTT, WILLIE B | MOTTER, KENNETH O | MOTYKA, HENRY |
| MOULTRIE, HENRY | MOULTRIE, NATHANIEL W JR | MOULTRIE, NATHANIEL W. JR. |
| MOULTRIE, WILLIAM | MOUNTAIN, CHARLES | MOUNTAIN, ROBERT C |
| MOUSETIS, HARRY | MOUSETIS, JACK | MOUSETIS, JACK (DEC) |

| MOUSSLIMANY, MOHAMED | MOUSTAKAS, JOHN | MOUSTAKAS, JOHN |
|---|---|---|
| MOUTON, DAVID V | MOUTON, JOHN C JR | MOUTON, NATHAN J. |
| MOWERY, DALE R | MOY, PERLUM | MOYA, ENRIQUE S |
| MOYA, ROLANDO B | MOYE, MICHAEL G | MOYE, MICHAEL G. |
| MOYENO-MORALES, JOSE L | MOYER, HAROLD W | MOYER, THEODORE |
| MOYER, TRUMAN | MOYES, DEVERE R | MOYLE, AUBREY L JR |
| MOZDIR, WILLIAM | MOZE, TYROL P | MOZELL, LUKE |
| MOZELL, LUKE | MUA, CHI LUNG | MUCIA, JOSEPH R. |
| MUCKEL, ROGER F | MUDHEGI, SAIF | MUELLER, DAVE R |
| MUELLER, WILLIAM H | MUELLER, WILLIAM H | MUENTES, FRANCISCO O |
| MUENTES, FRANCISCO O. | MUETHE, G S | MUFADDI, NEMER F |
| MUFLAHI, SAEED K | MUGERDICHIAN, JOHN | MUHAMED, ABDUL H |
| MUHAMMAD, AKBAR B | MUHAMMAD, ALAA | MUHAMMAD, LATEEF |
| MUHAMMAD, SUDI K | MUHAMMED, HABEEB-ULLAH Y | MUHAMMED, HABEEB-ULLAH Y |
| MUHSIN, MUSLEH | MUHVIC, HAROLD E. | MUHVIC, HAROLD E. |
| MUIR, JOSEPH W | MUIR, ROLAND F | MUIR, RUSSELL P |
| MULDER, JAN D | MULDER, ULRICH R | MULERO, RAFAEL |
| MULFORD, HAROLD W (DEC) | MULHOLLAND, GERALD M | MULHOLLAND, PATRICK J |
| MULJO, DOUGLAS D | MULKEY, JOSEPH E | MULL, FRED R |
| MULLEAVEY, JOSEPH K | MULLEN, ALFRED M | MULLEN, BILLY J |
| MULLEN, EARL G. | MULLEN, EARL G. | MULLEN, GERARD D. |
| MULLEN, HAROLD T | MULLEN, JAMES H | MULLEN, JOHN F |
| MULLEN, PATRICK J. | MULLEN, RICHARD J | MULLEN, ROBERT L SR |

| | | |
|---|---|---|
| MULLEN, ROBERT P | MULLEN, THOMAS E | MULLER, JAN |
| MULLER, RICHARD H | MULLET, LOUIS G. | MULLIN, HARRY JR |
| MULLIN, JOSEPH G | MULLIN, JOSEPH G. | MULLINGS, ADOLPH R |
| MULLINS, CHARLES D (DEC) | MULLINS, VIRGIL K | MULLINS, WILLIAM H |
| MULLINS, WILLIAM I | MULVAHILL, COLE G | MULVAHILL, EDWARD A |
| MULVEY, JOHN E | MULZAC, ALLISTER L | MUMMA, MONROE W (DEC) |
| MUNCHBACH, ROBERT K | MUNDO, RODRIGO J | MUNDT, FRED D. |
| MUNDY, THOMAS L JR | MUNERO, EDUARDO R. | MUNG, HOW |
| MUNIZ, FELIX (DEC) | MUNIZ, JAMES R | MUNIZ, WILLIAM |
| MUNK, BENJAMIN | MUNK, BENJAMIN | MUNN, BURLEY G |
| MUNNIER, LOUIS | MUNO, LOUIS A | MUNOZ, ADOLFO |
| MUNOZ, ALEXANDER | MUNOZ, CHON | MUNOZ, CHON |
| MUNOZ, FERNANDO | MUNOZ, FRANCISCO C | MUNOZ, JUSTO (DEC) |
| MUNOZ, MICHAEL | MUNOZ, ROLANDO C | MUNOZ, VINCENT |
| MUNOZ, VINCENT | MUNROE, CHARLES A | MUNROE, ROBERT C |
| MUNTEAN, SIMON J JR | MUNTER, ARNOLD | MUNTER, ARNOLD |
| MUR, IRWIN H | MURAKAMI, TOM T | MURAWSKI, CHARLES |
| MURCHO, ARTHUR G | MURDOCH, JOHN W | MURDOCK, DANIEL M |
| MURILLO, ALEJANDRO S | MURILLO, BENNIE T | MURNER, JOHN |
| MURPHY, ALBERT E | MURPHY, ARTHUR R | MURPHY, CARMELO JR |
| MURPHY, CHARLES F | MURPHY, CLARENCE K. | MURPHY, DANIEL J |
| MURPHY, DONALD R SR | MURPHY, DONALD R SR | MURPHY, EDMUND F |
| MURPHY, EDWARD | MURPHY, ERNEST JR. | MURPHY, FRANCIS C |

| | | |
|---|---|---|
| MURPHY, FRANCIS D | MURPHY, GARY L | MURPHY, GEORGE R JR |
| MURPHY, GERALD | MURPHY, GERARD | MURPHY, HENRY (DEC) |
| MURPHY, HENRY T | MURPHY, JAMES | MURPHY, JAMES |
| MURPHY, JAMES C | MURPHY, JAMES E | MURPHY, JAMES E |
| MURPHY, JOHN B | MURPHY, JOHN J | MURPHY, JOHNNIE B |
| MURPHY, JULIUS | MURPHY, KENNETH L | MURPHY, LEONARD F |
| MURPHY, LESLIE L | MURPHY, MARK A | MURPHY, MAURICE H |
| MURPHY, MICHAEL | MURPHY, MICHAEL | MURPHY, MICHAEL E |
| MURPHY, MICHAEL J | MURPHY, ONNI J | MURPHY, ORLON C |
| MURPHY, PATRICK | MURPHY, PATRICK L | MURPHY, PATRICK T |
| MURPHY, PETER G | MURPHY, PHILIP P | MURPHY, RICHARD A |
| MURPHY, RICHARD L | MURPHY, ROBERT J JR | MURPHY, THOMAS M |
| MURPHY, THOMAS P | MURPHY, WALLACE | MURPHY, WALLACE |
| MURPHY, WILLIAM C | MURPHY, WILLIAM C. | MURPHY, WILLIAM F. |
| MURPHY, WILLIAM R | MURPHY, WILLIAM T | MURRAY, CECIL A. |
| MURRAY, CURTIS L | MURRAY, DAVID I | MURRAY, DONALD K |
| MURRAY, EDWARD F JR | MURRAY, FRANCIS E | MURRAY, FRANCIS H |
| MURRAY, FRANK | MURRAY, GEORGE E | MURRAY, GILBERT S |
| MURRAY, HERMAN | MURRAY, HERSCHELL | MURRAY, JAMES A |
| MURRAY, JAMES R | MURRAY, JAMES R | MURRAY, JAMES T |
| MURRAY, JEFFREY L | MURRAY, JOHN B | MURRAY, JOHN D |
| MURRAY, JOHN F | MURRAY, JOHN F. | MURRAY, LEONARD |
| MURRAY, LOUIS V. | MURRAY, MATTHEW J | MURRAY, MAURICE A |

| | | |
|---|---|---|
| MURRAY, ODELL SR | MURRAY, PAUL | MURRAY, PAUL S |
| MURRAY, RALPH W | MURRAY, RICHARD R | MURRAY, ROBERT J |
| MURRAY, ROBERT W | MURRAY, THOMAS C | MURRAY, VERNON |
| MURRAY, WILLIAM D | MURRAY, WILLIAM E | MURRAY, WILLIAM T |
| MURRELL, JAMES F JR | MURRELL, RALPH | MURRIN, ROBERT R |
| MURRY, SAMUEL | MURSHID, ALGAHAILI | MURSU, WILLIAM C |
| MURTAGH, LOUIS L | MURTHA, JOSEPH T | MURTON, LESTER A SR |
| MUSA, ANTONIO G. | MUSA, MUSLEH M | MUSAAD, MOHSEN N |
| MUSAID, ALI A | MUSCH, JOHN R | MUSE, GIL |
| MUSE, LAWRENCE W | MUSED, MOHAMED | MUSED, SALEH |
| MUSLEH, ALI A | MUSORAFITE, JOSEPH | MUSSA, ABDUL R |
| MUSSA, MOHAMED H | MUSSAD, AHMED M | MUSSELMAN, LANCE S |
| MUSSER, ROY J | MUSTAFA, ABDULLAH A (DEC) | MUSTAFA, ABDULLAH A. |
| MUSTAFAA, JAMES WELDON | MUSTILLO, EDMUNDO | MUSZYNSKI, BERNARD C |
| MUTA, JOSEPH J JR | MUTA, RAYMOND N | MUTAFIDIS, PAUL |
| MUTHANA, MOHAMED N | MUTHANA, SALEH N | MUTHANA, SYED H. |
| MUTHUSAMY, GOVINDASAMI | MUTTIK, JOHANNES | MUWALLAD, MOHSEN A |
| MUYCO, DIONISIO T. | MUYCO, DIONISIO T. | MUZAYYAD, NASSER A |
| MYATT, CLARENCE | MYERS, EARL B (DEC) | MYERS, EVA M |
| MYERS, FRED E | MYERS, HARRY L | MYERS, JAMES |
| MYERS, JAMES T | MYERS, JOTHAN M | MYERS, KENNETH P |
| MYERS, LEROY S | MYERS, MARLYN C. | MYERS, MARLYN C. |
| MYERS, OLIVER N (DEC) | MYERS, PAUL A | MYERS, ROBERT E |

| | | |
|---|---|---|
| MYERS, ROBERT L | MYERS, RONALD | MYERS, ROY L |
| MYERS, RUSSEL D | MYERS, STANLEY E | MYERS, THOMAS J |
| MYERS, TOMMIE E | MYHRA, EARL H | MYHRA, HAROLD R |
| MYLAN, THOMAS J | MYLES, EDWARD JR | MYLES, SHANNON JR |
| MYLES, WILLIAM | MYLES, WILLIAM JR | MYRDAHL, DANIEL K. |
| MYREGARD, JARED C | MYRICK, HAROLD E | MYSONHIMER, WESLEY F |
| NAANOS, AMADO G | NABORS, JOHN A | NACANAYNAY, ANGELICO |
| NACPIL, MANUEL S | NADAL, ANGEL L | NADALINI, LOUIS E |
| NADEAU, CHARLES E | NADEESH, ABDO | NADEL, LEONARD |
| NADILO, PAUL | NADLER, WALTER R | NAEOLE, HARRY H |
| NAFE, RICHARD C | NAFE, RICHARD C | NAFE, RICHARD C |
| NAGAI, HEISABURO | NAGAI, ZENJI | NAGEL, VICTOR C |
| NAGI, SALEH | NAGIBE, CARIO S | NAGLE, HENRY D |
| NAGOWSKI, PETER P | NAGY, JOHN JR | NAHULU, DANIEL K |
| NAJAR, PAUL G | NAJERA, ANTHONY M | NAJIM, RAYMOND P |
| NAKAMOTO, HARUKI | NAKAMOTO, RICHARD Y | NAKAMURA, AL M |
| NAKAMURA, AL M (DEC) | NAKAMURA, KATSUTO | NAKEEB, MOHAMED A |
| NALES, ALFRED P | NALUS, ANDRES S | NAMAYAN, FREDISDANTE E |
| NAN, CHIN S | NANCE, JAMES | NANCE, JAMES H |
| NANCE, WALTER | NANDKESHWAR, RAMDHANI S | NANNINI, JOHN F |
| NANNINI, JOHN F | NANO, BONIFACIO O | NAPARST, EUGENE A |
| NAPIER, JOSEPH E | NAPIER, JOSEPH E. | NAPIER, MILLARD L |
| NAPIER, WALTER E | NAPIERSKI, JOHN J | NAPOLEONIS, JULIO G |

| | | |
|---|---|---|
| NAPOLEONIS, JULIO G. | NAPOLES, ENOY | NAPOLITANO, NEIL |
| NAPPI, JOHN L | NARANDAN, ISIDRO L | NARANJO, DELFIN R JR |
| NARCISSE, JAMES H JR | NARCIZA, ROGELIO M | NARDONE, ANTHONY G |
| NARVAEZ, EMMANUEL J | NARVAEZ, ESTEBAN | NASALGA, DIOSDADO |
| NASCA, JOSEPH P | NASER, ABDULAH | NASH, DAVID E |
| NASH, DUANE A | NASH, GERALD L | NASH, LARRY S |
| NASH, OLSEN R SR (DEC) | NASH, THOMAS J | NASHIF, DAVID |
| NASIR, AHMED A | NASIR, AL M | NASSANS, HAROLD A |
| NASSAR, ALFRED J SR | NASSAR, ALFRED J SR | NASSAR, CARLOS A |
| NASSAR, CARLOS A | NASSAR, MICHAEL R | NASSAR, NAHEEM G |
| NASSER, MASON M | NASSER, MUNASSAR S | NASSER, RAMSEY A |
| NASSIR, HUSSAIN | NASSIR, MOHAMED S | NATAL, JUAN |
| NATAL, JUAN R | NATAL, JUAN R (DEC) | NATAL, ROBERTO |
| NATERS, VICTOR H | NATION, ROBERT H | NATOLI, JOHN J |
| NATOLI, JOHN J. | NAU, DON H | NAUGLE, DAVID R |
| NAUMAN, ALLEN R | NAUMANN, DENNIS A | NAVA, CARLOS E |
| NAVA, JOSE M | NAVA, SALVADOR P | NAVA, SALVADOR P. |
| NAVAL, MARIO P | NAVALES, GEORGE B | NAVALES, ROMEO S |
| NAVARETE, CONSTANCIO C | NAVARRA, NONATO T | NAVARRE, THOMAS R. JR. |
| NAVARRE, THOMAS R. JR. | NAVARRETE, EDWARD | NAVARRETE, EDWARD |
| NAVARRO, ABELARDO | NAVARRO, ANDREW | NAVARRO, ANTONIO R |
| NAVARRO, BLAS OCASIO | NAVARRO, DANIEL | NAVARRO, DANIEL |
| NAVARRO, DAVID R | NAVARRO, DIONISIO S | NAVARRO, FRANCISCO |

| | | |
|---|---|---|
| NAVARRO, FRANK | NAVARRO, JORGE P | NAVARRO, JOSE A |
| NAVARRO, LUIS OCASIO | NAVARRO, MANUEL M (DEC) | NAVARRO, MARCIAL |
| NAVARRO, MARCIAL | NAVARRO, NUMARGO T | NAVARRO, REYNALDO E |
| NAVARRO, ROBERT | NAVARRO, ROQUE P. | NAVARRO, ROQUE P. |
| NAVARRO, VEN M | NAVAS CRUZ, LUIS A. | NAVAS, PABLO  (DEC) |
| NAVAS, VICTOR M. | NAVE, ANTONIO P. | NAVIA, PEDRO A |
| NAVILIO, ANTHONY | NAVIS, SIDNEY J JR | NAVITSKY, PHILIP (DEC) |
| NAYER, WOODROW P | NAYLOR, WILLIAM M | NAYSNERSKI, WAYNE |
| NAZARENO, GERONIMO P | NAZARIO, ABELARDO | NAZARIO, ABELARDO |
| NAZARIO, JOSE M | NAZARIO, JOSE M (DEC) | NAZARIO, ORLANDO |
| NAZARIO, ORLANDO | NE, JAMES | NEAL, GEORGE E JR |
| NEAL, JACK R. | NEAL, JAMES | NEAL, JOHN A |
| NEAL, JOHNNY O | NEALY, JOHN H | NEALY, JOHN H |
| NEATHERY, EMMETT E | NEBOT, LUIS | NECO, SALUSTIANO S |
| NECO, SALUSTIANO S. | NED, MELVIN | NED, MELVIN |
| NEDVESKY, MICHAEL E | NEE, JOHN H | NEE, JOHN J |
| NEEDHAM, JOHN P | NEEDHAM, PATRICK J | NEEL, RUSSELL E |
| NEEL, SAMUEL R | NEEL, WALTER P JR | NEELIS, EARL A |
| NEELY, EDWARD T | NEENAN, TEDD | NEFF, HARRY C (DEC) |
| NEGARD, HOWARD N | NEGOS, EDGARDO | NEGRI, MELCHIORRE M. |
| NEGRO, JOHN | NEGRO, LEWIS (DEC) | NEGRON, DAVID (DEC) |
| NEGRON, FELIPE F | NEGRON, GILBERTO | NEGRON, JOSE |
| NEGRON, JUAN | NEGRON, MIGUEL A | NEIDEFFER, VANCE D |

| NEIDLINGER, EARL F. | NEIGER, DENNIS | NEIGER, DENNIS |
|---|---|---|
| NEIGHBORS, JAMES H | NEIL, FREDERICK W | NEIL, JOSEPH |
| NEILL, BURNHAM S | NEILL, DONALD J | NEILL, DOUGLAS W |
| NEILL, RONALD O | NEILL, ROY G. JR. | NEILL, SHERMAN P |
| NEILL, WILLIAM V | NEILSON, ARTHUR D | NEILSON, KIMBALL W |
| NEIS, KENNETH E | NEITTE, LAWRENCE JR. | NEITTE, LAWRENCE JR. |
| NEJMAN, STANLEY M (DEC) | NEKEFEROFF, PETER A | NELEMANS, JAN |
| NELL, WALLACE H | NELLI, HAROLD H. | NELLI, HAROLD H. |
| NELSEN, EUGENE L | NELSON, ALAN H | NELSON, ALFRED |
| NELSON, ARTURO H | NELSON, BERNARD P | NELSON, BERNARD P (DEC) |
| NELSON, CHAPMAN L | NELSON, CHAPMAN L. | NELSON, CHARLES A |
| NELSON, DARRYL | NELSON, EARL | NELSON, EDWARD T |
| NELSON, EUGENE L. | NELSON, EUGENE R | NELSON, FRANK E |
| NELSON, FRANK L | NELSON, FRANK L | NELSON, GARY R |
| NELSON, GEORGE S | NELSON, GERARD A | NELSON, GILBERT N |
| NELSON, GOSTA H | NELSON, HARRIE R. | NELSON, HENRY |
| NELSON, HENRY (DEC) | NELSON, HERBERT D | NELSON, HERMAN L |
| NELSON, JESSE A | NELSON, JOE L | NELSON, JOHN E |
| NELSON, JOHN J | NELSON, JON P | NELSON, JOSEPH |
| NELSON, JOSEPH | NELSON, LAWRENCE E | NELSON, PHILLIP L SR |
| NELSON, REESE D | NELSON, REESE D | NELSON, RONALD A |
| NELSON, RUEBEN | NELSON, SAMMIE N | NELSON, TED S |
| NELSON, WALLACE W JR | NELSON, WILLIAM O | NELSON, WILLIE S |

| | | |
|---|---|---|
| NELSON, WOODROW W | NELSON, WOODROW W. | NEMEC, PETER P JR |
| NEMETH, JOSEPH E | NEMETH, LEWIS | NEMETH, RICHARD R |
| NEPHEW, ROGER D | NEPOMUCENO, VIRGILIO C | NER, GIL F |
| NEREAUX, HENRI L | NERY, DEL S | NESBITT, LEON H |
| NESBITT, LEROY | NESBITT, ROBERT L | NESKY, ROBERT |
| NESS, GEORGE P | NESS, GEORGE P (DEC) | NESS, JOHN E |
| NESSER, WILLIAM F | NESTLERODE, WILLIS S | NESTOR, JOHN M |
| NESTOROFF, WILLIAM A | NETHERLAND, MARTIN J | NETTE, BOBBIE R |
| NETTE, FRANK H | NETTE, JOHN P | NETTER, LONNY D. |
| NETTLES, ARTHUR L | NETTLES, ARTHUR L. | NETTLES, CLIFFORD T |
| NETTLES, DONNIE SR | NETTLES, EDSEL | NETTLES, JAMES W. |
| NETTLES, RALPH A | NETZER, EDWARD G. | NEU, JAMES E |
| NEUMAN, FRANK G | NEUMAN, WALTER G JR | NEUMANN, RICHARD J |
| NEUNER, GEORGE G | NEUNZIG, WERNER H | NEVAREZ, OCTAVIO |
| NEVEAUX, ERNEST H. | NEVES, ARMANDO | NEVES, AUGUST F |
| NEVES, CHRISTANO | NEVES, FRANCISCO E | NEVES, MANUEL R |
| NEVES, MANUEL R (DEC) | NEVES, PRISCILO P | NEVIL, JOHNIE |
| NEVIL, JOSEPH JR. | NEVIL, JOSEPH JR. | NEVILLE, EUGENE R |
| NEVILLE, MANNASSEAH T | NEVILLE, MAURICE P | NEVIN, DONALD D |
| NEVINS, JAMES L | NEW, CLAUDE V | NEW, PRESCO |
| NEWBERY, WILLIAM T | NEWBILL, JAMES A | NEWBY, CHARLES W |
| NEWCOMB, ROBERT F | NEWELL, AUGUSTA | NEWELL, DOUG C |
| NEWELL, PETER J SR | NEWELL, RANDY P | NEWGARD, DANLEIGH E |

| | | |
|---|---|---|
| NEWHOUSE, CHARLES W (DEC) | NEWHOUSE, HENRY R | NEWHOUSE, PAUL E |
| NEWHOUSE, WILLIAM H (DEC) | NEWKIRK, WILLIE R | NEWMAN, ALBERT J |
| NEWMAN, CHARLES E SR | NEWMAN, DAVID L | NEWMAN, GEORGE W |
| NEWMAN, GREGORY J | NEWMAN, GREGORY J | NEWMAN, JOSEPH |
| NEWMAN, TVOTTI W. | NEWMANN, LEE A | NEWSAD, PAUL W |
| NEWSOME, BOBBY | NEWSOME, DESHAWN G | NEWSOME, GEORGE R |
| NEWSOME, SINCLAIR | NEWSOME, VERNICE | NEWTON, CRAIG |
| NEWTON, ERNEST R | NEWTON, EUGENE H | NEWTON, GEORGE H |
| NEWTON, GEORGE H. | NEWTON, JOHN A | NEWTON, JOHN A. |
| NEWTON, LOYD H | NEWTON, OTHA JR | NEYMAN, JIMMIE E |
| NG, HAN T | NG, KING S | NG, RUY K |
| NG, SHELL M | NGAYAN, BALTAZAR U | NGO, DING H. |
| NGOLAB, BRANDON E | NIBLACK, JOHN (DEC) | NICHOLAS, FRANK |
| NICHOLAS, GEORGE T | NICHOLAS, PETER | NICHOLAS, PETER |
| NICHOLAS, ROBERT A | NICHOLAS, ROBERT E | NICHOLAS, STEPHEN G |
| NICHOLAS, WAYNE D SR | NICHOLAS, WAYNE D. SR. | NICHOLLS, ROBERT W |
| NICHOLS, BRADLEY U | NICHOLS, CLARENCE W | NICHOLS, FRANCIS J |
| NICHOLS, JOHN J | NICHOLS, MICHAEL S | NICHOLS, RALPH J |
| NICHOLS, RICHARD A | NICHOLS, WILLIAM G | NICHOLSON, BARBARA J |
| NICHOLSON, BARBARA J | NICHOLSON, GARTH E | NICHOLSON, JOSEPH S |
| NICHOLSON, LLOYD A. | NICHOLSON, SHIRLEY H (DEC) | NICKEERSON, CHARLES S |
| NICKEL, HERBERT A | NICKERSON, CHARLES S | NICKERSON, ELLERY J |
| NICKILA, WALTER A. | NICKILA, WALTER A. | NICKOWAL, MARK S |

| | | |
|---|---|---|
| NICKS, ORVLE W JR | NICLEY, WALLACE W | NICODEMUS, LEWIS C |
| NICOLAISON, MARK | NICOLAS, GERARD | NICOLAS, RAFAEL M |
| NICOLAS, ROMULO G | NICOSIA, FRANK P | NICOSIA, IGNATIUS J (DEC) |
| NICOSIA, LOUIS W | NICOSIA, RALPH J (DEC) | NICOUD, LOUIS |
| NIEBUHR, KENDALL E | NIED, FREDERIC A | NIELSEN, CHARLES H |
| NIELSEN, ELMER H | NIELSEN, NORMAN C | NIELSEN, PAUL |
| NIELSEN, PAUL (DEC) | NIELSEN, PAUL H | NIELSEN, PAUL H |
| NIELSEN, PEARL I | NIELSEN, ROBERT E | NIELSEN, TONNY E |
| NIELSEN, VAGN TEDDY | NIELSEN, VAGN TEDDY | NIEMI, CHARLES J |
| NIEMI, RICHARD | NIEMISTO, NORMAN R | NIETO, ANDRES |
| NIETO, ANDRES | NIETO, ISIDORO | NIETO, JAMES |
| NIEVA, VINCENT JR | NIEVES, CECILIO | NIEVES, EMILIO (DEC) |
| NIEVES, FELICITO | NIEVES, FELIX | NIEVES, FELIX |
| NIEVES, FELIX | NIEVES, FRANCISCO | NIEVES, HELIODORO |
| NIEVES, JESUS A | NIEVES, JOSE N | NIEVES, JOSE N. |
| NIEVES, JUAN | NIEVES, MANUEL | NIEVES, MAXIMO |
| NIEVES, MAXIMO | NIEVES, RICARDO | NIEVES, WILLIAM |
| NIEVES-CALDERON, JOSE | NIEVES-CALDERON, JOSE | NIEVES-TORRES, JOSE A |
| NIGHTINGALE, THOMAS L | NIGRO, FRANK | NIGRO, FRANK |
| NIHIPALI, JOHN SR | NIKOLAUS, ROBERT G | NILES, PHILLIP |
| NILES, PHILLIP | NILES, WILLIAM A (DEC) | NILSEN, HERMAN |
| NILSEN, MALVIN | NILSEN, NORMAN | NILSEN, STEVEN N |
| NILSON, NILS R | NIMIGEAN, DANIEL | NINI, ROBERT J |

| | | |
|---|---|---|
| NIOTIS, JAMES M | NIRDE, THEODORE | NISBET, WILLIAM (DEC) |
| NITCHMAN, WELDON L | NITCHMAN, WELDON L. | NITKOWSKI, EDWARD W |
| NITSCHKE, KARL H | NIVERT, ADALBERT | NIVERT, ADALBERT |
| NIX, MICHAEL W | NIXON, DOUGLAS J | NIXON, GERALD W |
| NIXON, HERBERT | NIXON, HERBERT | NIXON, JAMES J |
| NIXON, JOHN E (DEC) | NIXON, LAWRENCE T. | NIXON, MELVIN M. |
| NIXON, MELVIN M. | NIXON, PETER R | NIXON, RICHARD M |
| NIXON, ROBERT G | NIXON, RUSSELL J | NIZZARE, DOMINICK |
| NOA, VICTORIANO BENITEZ (DEC) | NOBLE, GEORGE E | NOBLE, GERALD H. |
| NOBLE, JACK T | NOBLE, JAMES R | NOBLE, LLOYD |
| NOBLE, OSMUND T SR | NOBLE, WILLIAM F | NOBLE, WILLIAM J. |
| NOBLE, WILLIAM J. | NOBLES, AUBREY | NOBLES, AUBREY |
| NOBLES, ERRICK | NOBRE, ARTHUR | NOCEDA, DANIEL |
| NOCEDA, RODOLFO B | NOCENTI, AMERIGO | NOCUM, GREGORIO K |
| NODA, OSAMU | NOEL, HENRY M | NOEL, MICHAEL A. |
| NOGUERA, FELIPE C | NOGUERA, JULIO | NOHL, BILLY |
| NOISEAU, EDOUARD | NOJARA, OSCAR M | NOLAN, EDWARD W |
| NOLAN, JAMES M | NOLAN, JEFFERY | NOLAN, JOHN B |
| NOLAN, JOSEPH A | NOLAN, UBIE E | NOLASCO, MARIO P |
| NOLASCO, MARIO P (DEC) | NOLBERTO, EPIFANIO | NOLDE, JOHN F |
| NOLEN, FRED D | NOLEN, FRED D. | NOLES, CLARENCE L |
| NOLIN, ROBERT W | NOLL, GLENN W | NOLTE, HUBERT F |
| NOLTE, JACOB J | NOMIKOS, NICOLAS M. | NOMMIK, JOHANNES |

| | | |
|---|---|---|
| NOMMIK, JOHANNES (DEC) | NONAKA, MASASUE | NONATO, EDUARDO M |
| NONATO, LEONARDO C | NOONAN, JAMES E | NOONAN, JAMES E. |
| NOONAN, JAMES H | NORBERTE, PEREGRINO G | NORBOTTEN, KONRAD E (DEC) |
| NORD, DORIS P | NORDLUND, RODNEY | NORDQUIST, GORDON J |
| NORDSTROM, ALVAR J. | NORGAN, FRANKLIN D | NORIEGA, CONSTANTE G |
| NORIEGA, JOHN J | NORIEGA, VINCENTE | NORIEGA, VINCENTE (DEC) |
| NORMAN, ALEX M. | NORMAN, CLIFFERT E III | NORMAN, JACK P II |
| NORMAN, MICHAEL H | NORMAN, MIKE | NORMAN, MIKE |
| NORMAN, RAYMOND | NORMAN, SAMUEL A | NORMAN, STANLEY E |
| NORMAND, JOE | NORMAND, PIERRE A | NORMANN, BARNEY A |
| NORMANN, LLOYD A | NORRELL, ELDER C | NORRIS, ALLEN P |
| NORRIS, DAVID A. | NORRIS, DAVID A. | NORRIS, ELDON L |
| NORRIS, ERNEST D | NORRIS, JOHN J | NORRIS, LEWIS D |
| NORRIS, MAURICE M. | NORRIS, WALTER C | NORSDTROM, ROGER G |
| NORTH, ALBERT D | NORTH, RICHARD D | NORTHOVER, JOSE M |
| NORTHROP, MILAN R | NORTHRUP, MICHAEL F | NORTON, DAVID |
| NORTON, DONALD C | NORTON, GERARD J. | NORTON, JOHN R |
| NORTON, RICHARD G | NORTON, SHAWN C | NORVEISAS, EDWARD W |
| NORVILLE, SAMUEL | NORVILLE, SAMUEL | NORWOOD, GUSTAV A |
| NORWOOD, MELVIN | NORWOOD, PINK | NORWOOD, SPENCER T |
| NOTARGIACOMO, RALPH | NOTARGIACOMO, RALPH | NOTARTOMASO, ROBERT N |
| NOTARTOMASO, WILLIAM J | NOTINE, ROBERT G JR | NOTINE, ROBERT G JR (DEC) |
| NOTO, GASPER | NOTTE, JAMES M | NOTTE, JAMES M. |

| | | |
|---|---|---|
| NOTTINGHAM, GEORGE J | NOTTINGHAM, ISAIAH | NOTTINGHAM, ISAIAH (DEC) |
| NOTTON, THOMAS K | NOVACK, EDWARD W | NOVAK, CHESTER H |
| NOVAK, JOHN V | NOVAKOVICH, MITCHELL | NOVELLO, LOUIS F |
| NOVERO, JUANITO | NOVO, ANGELO | NOWACKI, MICHAEL |
| NOWAK, FELIX W | NOWAK, JOHN S | NOWAK, RAYMOND J JR |
| NOWAK, ROBERT S | NOWLAN, CHARLES E | NOYES, DAVID S |
| NUANES, TONY M | NUGENT, HENRY L | NUMMILIEN, BRUNO W |
| NUNAG, RODRIGO D | NUNCIO, VICENTE | NUNES, MANUEL D |
| NUNES, NORMA E | NUNES, RAYMOND E | NUNES, THOMAS W |
| NUNES, WALLACE A | NUNEVILLER, FRANK C | NUNEZ, ISIDRO |
| NUNEZ, JOAQUIN (DEC) | NUNEZ, JULIO C. | NUNEZ, JULIO C. |
| NUNEZ, LAZARO A. | NUNEZ, LORENZO C | NUNEZ, LUIS A. |
| NUNEZ, LUIS A. | NUNEZ, MAXIMO C | NUNEZ, NIEVES C |
| NUNEZ, PAZ C | NUNEZ-CACHO, CORNELIUS | NUNGESSER, WALTER C |
| NUNISTO, GENE | NUNISTO, GENE | NUNN, DAVID K. |
| NUNO, ARTURO | NUNO, ARTURO | NURDJAJA, UDJANG |
| NURKETT, HULBERT | NURKETT, HULBERT | NURSE, CLIFFORD P |
| NUSS, GEORGE A. | NUSS, GEORGE A. | NUSS, JOHN W |
| NUSSBAUM, NORMAN R | NUTT, HERLIN W | NUTTALL, FREDERICK J SR |
| NUTTER, EDWIN J | NUTTER, EDWIN J | NUTTING, HENRY |
| NUTZ, JOHN R | NYBLOM, KARL G | NYE, JOSEPH B |
| NYE, LINCOLN H | NYE, WILLIAM A | NYERGES, JENO JR |
| NYMAN, LELAND O | OAKES, DOUGLAS H | OAKES, DOUGLAS H |

| | | |
|---|---|---|
| OAKES, GLENN W | OAKES, JACK O | OAKLEY, CHARLES E |
| OANI, BENJAMIN N | OANIA, ROGER S | OASIN, URBANO V |
| OATS, DENNIS B | OBAD, ALI A | OBAD, MUNASSAR A |
| OBAD, NAGI A | OBAD, NAGI A. | OBAID, MOHAMED M |
| OBAID, MOHAMED M. | OBAID, MUTHENA A | OBENDORF, ARTHUR G SR |
| OBER, ROBERT | OBER, WILLIAM G | OBERG, LARS |
| OBERHOLTZER, CHARLES A | OBERLE, DANIEL W JR | OBERLE, DANIEL W SR (DEC) |
| OBERLE, GEORGE E | OBERLE, STEPHEN | OBERLE, WILLIAM G |
| OBERMAN, WILLIAM M | OBISPO, ESTANISLAO F JR | O'BLENIS, EVERETT JR |
| OBOZA, RENATO A | OBREGON-CALEZ, ANTONIO | O'BRIAN, MICHAEL P |
| O'BRIEN, ALLAN H | O'BRIEN, DANIEL C (DEC) | O'BRIEN, EDMUND P |
| O'BRIEN, EDWARD F | O'BRIEN, FRANCIS M | O'BRIEN, HARRY E JR |
| O'BRIEN, HARRY W | O'BRIEN, JOHN L | O'BRIEN, KELLAND L |
| O'BRIEN, KENNETH F | O'BRIEN, KERRY C | O'BRIEN, LINDSEY B |
| O'BRIEN, MICHAEL T | O'BRIEN, PATRICK A | O'BRIEN, RICHARD D |
| O'BRIEN, RICHARD D | O'BRIEN, RICHARD T | O'BRIEN, ROBERT J |
| O'BRIEN, ROBERT L | O'BRIEN, THOMAS J | O'BRIEN, WILBUR R |
| O'BRIEN, WILLIAM F | O'BRIEN, WILLIAM F | O'BRIEN, WILLIAM L |
| O'BRIEN, WILLIAM P | O'BRION, JAMES J | OBROKTA, WALTER G (DEC) |
| O'BRYAN, KEITH D. | O'BRYAN, KEITH D. | OBUHANYCH, THOMAS G |
| O'CALLAHAN, JOSEPH J | OCAMPO, ABUNDIO D | OCAMPO, BERNARDO M |
| OCAMPO, IRINEO G | OCAMPO, JUAN F | OCASIO, FRANK |
| OCASIO, GREGORIO | OCASIO, GREGORIO | OCASIO, JESUS M |

| | | |
|---|---|---|
| OCASIO, ROQUE R | OCASIO, WILLIAM | OCASIO-NAVVARRO, JOSE R |
| OCELLO, RAFFEALE | OCHOA, GILBERT JR | OCHOA, JUAN |
| OCHOA, ROBERTO A | OCHOA, TEODULO JR | OCK, LOUIE K |
| OCKERHAUSEN, FRED | OCKERHAUSEN, FRED | O'CONNELL, EDWARD C |
| O'CONNELL, FRANCIS P | O'CONNELL, FRANCIS P | O'CONNELL, JOHN E |
| O'CONNELL, JOHN R | O'CONNELL, JOSEPH W | O'CONNELL, ROBERT J |
| O'CONNELL, STEVE | O'CONNER, OLIVER | O'CONNOR, DANIEL J |
| O'CONNOR, DAVID M | O'CONNOR, JOHN | O'CONNOR, RAYMOND J |
| O'CONNOR, ROBERT M | OCONNOR, TIMOTHY M | O'CONNOR, WILLIAM G |
| O'CONNOR, WILLIAM K | O'CONOR, JAMES A | OCOT, JIMMY S |
| O'DAY, DAVID R | ODDEN, CONRAD R | ODELL, EDWARD D |
| O'DELL, MATTHEW T | ODELL, THOMAS C | O'DELL, THOMAS D |
| O'DELL, WILLIAM H | ODEN, GEORGE T | ODEN, RICHARD C |
| ODEN, RICK A | ODER, EDWIN (DEC) | ODOL, WILLIAM L |
| ODOM, EARL | ODOM, FRANK L. | ODOM, FRANK L. |
| ODOM, HENRY E | ODOM, JAMES C. SR. | ODOM, JAMES G |
| ODOM, JAMES O | ODOM, JOHN C | ODOM, ORRIE E |
| ODOM, RUDOLPH | ODOM, THOMAS | ODON, CELESTINO A. |
| O'DONNELL, EDWARD R | O'DONNELL, KEVIN P | O'DONNELL, THOMAS E |
| O'DONNELL, THOMAS F | O'DONNELL, WILLIAM F | O'DONNELL, WILLIAM M |
| O'DONOHUE DIAZ, MARY B | O'DONOVAN, TIMOTHY J | OEHLER, FRED A |
| O'FERRELL, JOHNNY W | O'FERRELL, JOHNNY W. | O'FERRY, PAUL D |
| OFFENBERG, SERGEY P | OFSTHUS, GERALD W | O'GARA, WILLIAM R |

| | | |
|---|---|---|
| OGATA, MASANARI | OGATA, RANDALL S | OGDEN, JOHN L JR |
| OGDEN, WILLIAM R | O'GIEBLYN, JACK T | OGNENOFF, JOHN |
| O'GRADY, KEVIN S | OGSTON, THOMAS A | OGSTON, WILLIAM J |
| OGURA, DENJI | OH, PETER | O'HALLORAN, KENNETH R |
| O'HANLON, BRIAN T | O'HARA, CHARLES W | O'HARA, DALE (DEC) |
| O'HARA, JAMES | O'HARA, KAARE S | O'HARE, JOHN J |
| O'HEARN, JAMES F | OHIRA, MASAYUKI | OHIRA, MASAYUKI |
| OHLIN, JOHN R | OHMAN, GEORGE W | OHMAN, PAUL W |
| OHTA, TATSUO | OJALA, RALPH | OJARD, THOMAS O |
| OJARD, THOMAS O. | OJEDA, NESTOR | OJEDA, NESTOR (DEC) |
| OJEDA-SANTOS, EUGENIO | OJORD, MAURICE R | OKAMURA, YOSHIO |
| O'KASH, NICHOLAS M | O'KEEFE, PATRICK J | OKERSON, RAYMOND E |
| OKKONEN, KALEVI H | OKRAY, NORMAN | OKRAY, NORMAN |
| OLAN, CARMELO M | OLAN, ISMAEL | OLAN, ISMAEL |
| OLAND, HAROLD R | OLAND, HAROLD R. | OLAND, HAROLD R. |
| OLAND, TALBERT I. | OLANDER, ALVIN C | O'LANDER, RAYMOND |
| OLANO, AMANCIO | OLAN-RODRIGUEZ, JOSE A. | OLARTE, TONY C |
| OLDAKER, KENNETH J | OLDANO, ALEXANDER | OLDENDORF, WALTER J |
| OLDFIELD, THOMAS L | OLDS, JAMES G | O'LEARY, CHARLES H |
| O'LEARY, DONALD B | O'LEARY, EDWARD M | O'LEARY, EDWARD M |
| O'LEARY, JOSEPH | OLESEN, MARTIN L | OLESEN, SVEN A |
| OLFATO, ALFREDO P | OLGUIN, ALFONSO M | OLING, JAMES R |
| OLIVA, BASILIO F | OLIVA, GUSTAVO A | OLIVA, GUSTAVO A. |

| | | |
|---|---|---|
| OLIVA, VIRGILIO G | OLIVARES, BENJAMIN S | OLIVARES, HAZEL R |
| OLIVARES, RICHARD P | OLIVARES, ROBERT E | OLIVAS, IGNACIO |
| OLIVEIRA, ABILIO G | OLIVEIRA, ALBERTO | OLIVEIRA, FIDELIS |
| OLIVEIRA, HENRY S | OLIVEIRA, LOUIS A | OLIVEIRA, LUCIO A |
| OLIVEIRA, MANUEL M. | OLIVENCIA, JUAN | OLIVER, ARTHUR |
| OLIVER, ARTHUR | OLIVER, BOOKER T | OLIVER, CHARLES G (DEC) |
| OLIVER, CLAIRE D. | OLIVER, EDDIE JR | OLIVER, EDMOND W |
| OLIVER, EDMOND W. | OLIVER, FERNANDO | OLIVER, FERNANDO |
| OLIVER, JAMES C (DEC) | OLIVER, JAMES E | OLIVER, JAMES V. |
| OLIVER, LEON | OLIVER, OLIVER W | OLIVER, OTIS S |
| OLIVER, THOMAS B | OLIVER, THOMAS W | OLIVER, WALLY E |
| OLIVER, WALTER L | OLIVER, WILLIAM L. | OLIVER, WILLIAM L. |
| OLIVERAS, ENRIQUE C | OLIVERAS, RAMON | OLIVERAS, VICTOR R |
| OLIVERI, JOSEPH R | OLIVERI, WILLIAM J | OLIVERIA, FLORENIO A |
| OLIVERIRA, MANUEL M | OLIVERO, EDUARDO (DEC) | OLIVEROS, EDUARDO |
| OLIVIERY, MARCELINO | OLIVIO, IGNACIO | OLIVO, AUGUSTO E |
| OLIVO, HECTOR | OLIVO, ISIDRO | OLIVO, JOHN |
| OLIVO, LUIS | OLIVO, RAMON | OLLESTAD, CLARENCE C |
| OLLIVIER, GEAN | OLMES, THOMAS E | OLMO, ROBERT |
| OLMSTEAD, COLEEN M | OLMSTEAD, COLEEN M. | OLQUIN, ALFONSO M |
| OLSAVSKY, PAUL J | OLSEN, ALFRED R | OLSEN, BERNARD |
| OLSEN, BERNARD C | OLSEN, BILL W | OLSEN, JACK A |
| OLSEN, JACK A. | OLSEN, JACK JR | OLSEN, JULIA |

JAQUES ADMIRALTY LAW FIRM,

OLSEN, JULIA

OLSEN, MARTIN O

OLSEN, NEAL D

OLSEN, RICHARD R

OLSEN, ROBERT B JR

OLSEN, WERNER K

OLSEN, WILLIAM

OLSEN, WILLIAM

OLSEN-CARAFA, BETTY J

OLSON, ALBERT W

OLSON, ARTHUR J

OLSON, CARL J

OLSON, CHARLES R (DEC)

OLSON, CLARENCE B (DEC)

OLSON, DAVID O JR

OLSON, DONALD H

OLSON, EUGENE R

OLSON, FLOYD D

OLSON, FRED A

OLSON, GARY L

OLSON, HUGO

OLSON, JAMES E

OLSON, KENNETH F

OLSON, LARRY J

OLSON, LAWRENCE A

OLSON, LEONARD E

OLSON, MARVIN L

OLSON, MAURICE J

OLSON, MICHAEL M

OLSON, NORMAN H

OLSON, NORMAN W (DEC)

OLSON, PETER S

OLSON, RALPH H

OLSON, ROBERT E

OLSON, ROLAND J

OLSON, THOMAS W.

OLSON, WARREN D

OLSSON, ERLAND

OLSSON, ERLAND

OLSSON, GUSTAV L.

OLSZEWSKI, ADOLPH P

OLVANY, TIMOTHY J

OLVERA, RAUL H

OLVERSON, JOHN A

O'MALLEY, EDWARD T.

O'MALLEY, JOHN M

OMAR, ABDULAZIZ M

OMAR, MUKHTAR

OMAR, MUKHTAR

OMAR, MUNASSERI T

OMDAHL, ARTHUR

OMDAHL, OYVIND

O'MEARA, PETER H

OMER, OMER A

OMILANOWICZ, ROBERT

ONAKA, FUMIO

ONATE, GARY T

ONATIVIA, FERNANDO

ONDECOUL, JACQUES F

O'NEAL, HENRY D (DEC)
MILLER A

ONEAL, HERBERT

ONEAL, HERBERT

O'NEAL, JAMES

ONEAL, NATHANIEL

O'NEAL, PATRICK W

O'NEAL, RONALD

O'NEIL, THOMAS F

O'NEILL, ANGEL L.

O'NEILL, ANGEL L.

JAQUES ADMIRALTY LAW FIRM P.C.

| | | |
|---|---|---|
| O'NEILL, EARLE B | O'NEILL, GUILLERMO JR | O'NEILL, JOHN A |
| O'NEILL, JOHNNY | ONEILL, MACK D | O'NEILL, MAURICE P |
| O'NEILL, MAURICE P. | O'NEILL, PETER A | ONEILL, SALVADOR D |
| O'NEILL, STANLEY W | ONG, CHING S | ONG, GULLERMO S |
| ONG, RICHARD K | ONGAMSING, ANTONIUS F. | ONGOCO, GERARDO S JR |
| ONGOCO, RODOLFO S (DEC) | O'NIEL, STEVEN | ONLEY, EDWARD H |
| ONLEY, RAYMOND L | ONOFRE, FRANCISCO IGUINA | ONOVI, JOSEPH A |
| ONTINGCO, CESAR D | OPACK, JOHN M. | OPAL, ANDREW B |
| OPASKA, PETER | OPENA, FRANK R | OPENA, MARIO T |
| OPHEIM, DONALD C | OPHEIM, DONALD C. | OPPEL, ROBERT L |
| OPPENHEIM, DAVID J | OPPENHEIMER, DAVID R | OPPENHEIMER, LOUIS E. |
| OPPENHEIMER, LOUIS E. | OPRISON, RICHARD C SR | OQUENDO, ANGEL M |
| OQUENDO, DOMINGO S | OQUENDO, JESUS J | OQUENDO, LUCIANO |
| OQUENDO, LUCIANO | OQUENDO, PABLO RIVERA | OQUENDO, PABLO RIVERA |
| ORAVETS, DAVID | ORBITA, JUSTINIANO F | ORCHARD, JOHN P. |
| ORCUTT, KENNETH R | ORDOGNE, JOSEPH (DEC) | ORDONEZ, CELESTINO |
| ORDONEZ, PORFIRIO | ORDONEZ, REYNALDO B | ORDONEZ, REYNALDO J |
| OREE, CLARENCE JR. | OREE, CLARENCE JR. | O'REILLY, EDWARD J |
| O'REILLY, THOMAS J | ORELLANA, ARNALDO | ORELLANA, NOE |
| OREO, ANTHONY P | ORFANIDES, JOHN S | ORGEL, RICHARD E |
| ORGEL, RICHARD E JR | ORGETA, CEFERINO T | ORIBELLO, BENJAMIN B |
| ORLANDA, FELIPE P | ORLANDO, HURSHEL A | ORLANDO, STANLEY A |
| ORMAN, ROBERT D | ORMOND, HENRY W | ORN, LYLE L |

| | | |
|---|---|---|
| OROFINO, EMY M | OROPEZA, NICHOLAS M | OROPILLA, VICTORIANO P |
| OROS, CHARLIE G | OROSA, DANILO P | OROSZ, MIKE |
| OROSZ, MIKE JR | O'ROURKE, DANIEL | O'ROURKE, EDWARD F |
| O'ROURKE, GERALD | O'ROURKE, GLYNNE M | O'ROURKE, MITCHELL J |
| ORPHAL, HENRY N | ORPILLA, ALFREDO S JR | ORR, JOHN D |
| ORR, ROBERT JR. | ORR, WILLIAM D | ORSAK, ARCHIE F |
| ORSO, HERBERT A JR | ORSO, JULIUS J | ORT, RICHARD J |
| ORTA-MORENO, FELIX | ORTEGA, ALFREDO JR (DEC) | ORTEGA, ANTONIO |
| ORTEGA, DENIS | ORTEGA, EDWIN | ORTEGA, GEORGE S. |
| ORTEGA, JOE | ORTEGA, PETER | ORTEGA, ROBERTO |
| ORTEGOSA, JOHN | ORTEGOSA, JOHN | ORTILLA, EUGENE R |
| ORTIZ, ALEJANDRO | ORTIZ, ALFREDO | ORTIZ, ANDRES |
| ORTIZ, ANDREW J | ORTIZ, ANGEL A | ORTIZ, ANTONIO |
| ORTIZ, ANTONIO | ORTIZ, ANTONIO | ORTIZ, ANTONIO (DEC) |
| ORTIZ, BENJAMIN | ORTIZ, CARLOS C | ORTIZ, CARLOS M |
| ORTIZ, CRUZ | ORTIZ, CRUZ (DEC) | ORTIZ, CRUZ A. |
| ORTIZ, DANIEL | ORTIZ, DOMINGO M | ORTIZ, DOMINGO M |
| ORTIZ, EDUARDO | ORTIZ, ELISEO | ORTIZ, FAUSTINO R |
| ORTIZ, FREDERICK J | ORTIZ, GREGORIO | ORTIZ, GUILLERMINA |
| ORTIZ, GUILLERMO | ORTIZ, GUILLERMO (DEC) | ORTIZ, HIPOLITO |
| ORTIZ, HUMBERTO | ORTIZ, JOHN S | ORTIZ, JOSE A |
| ORTIZ, JOSE A. | ORTIZ, JOSE J | ORTIZ, JOSEPH |
| ORTIZ, JOSEPH JR | ORTIZ, JULIO | ORTIZ, LORENZO |

| | | |
|---|---|---|
| ORTIZ, LORENZO | ORTIZ, LOUIS | ORTIZ, LUIS |
| ORTIZ, LUIS A | ORTIZ, MANUEL | ORTIZ, PABLO M |
| ORTIZ, PEDRO R | ORTIZ, RAMIRO | ORTIZ, RAMON |
| ORTIZ, RAMON AYALA | ORTIZ, RAYMOND | ORTIZ, ROBERTO |
| ORTIZ, SANTIAGO | ORTIZ, SERGIO A | ORTIZ, SERGIO A. |
| ORTIZ, TEOFILO | ORTIZ, VICTOR M | ORTIZ-HERNANDEZ, SIXTO |
| ORTIZ-RIVERA, FELIX | ORTIZ-RIVERA, FELIX | ORTON, EDMOND A. |
| ORTON, EDMOND A. | ORTT, ROSWELL J | ORZECHOWSKI, WALTER |
| OSBEY, JAMES | OSBORN, MANFRED | OSBORNE, CHARLES |
| OSBORNE, DWIGHT G | OSBORNE, JOHN C | OSBORNE, RAYMOND E |
| OSBORNE, RAYMOND J | OSBORNE, ROBERT S (DEC) | OSBORNE, VERNON R |
| OSBOURNE, WILLIAM A | OSCHNER, FREDERICK W | O'SHAUGHNESSY, ANTHONY |
| O'SHEA, WILLIAM J | OSMAN, ABDEL H | OSMAN, ABDEL H (DEC) |
| OSMAN, ABDEL L (DEC) | OSMAN, ELMOBARAK | OSMAN, MALIP B |
| OSMAN, MALIP B (DEC) | OSMAN, MOHAMED M | OSMAN, MOHAMED M |
| OSMAN, MUSTAFA A | OSMAN, THOMAS | OSMOLINSKI, JOHN E |
| OSMUND, OSCAR J | OSORIO, JORGE | OSORIO, JORGE |
| OSORIO, JUAN R (DEC) | OSORIO-LEAL, JOHN | OSSANNA, CHARLES J |
| OSSOU, DIDIER | OSSOWSKY, MELVIN C | OSTBERG, T H |
| OSTERGAARD, KNUD E | OSTERGAARD, KNUD E. | OSTERLUND, FREDERICK |
| OSTERMEIER, CLIFFORD C | OSTMAN, SVEN A | OSTOLAZA, FRANCISCO |
| OSTRANDER, RICHARD | OSTREM, TAIT J | OSTROWSKI, THOMAS R |
| O'SULLIVAN, CORNELIUS J | O'SULLIVAN, JAMES F | OSUNA, FRANK J |

| | | |
|---|---|---|
| OSWALD, LEONARD L | OSWALD, STEVE | OSWALD-KRAMLICH, SANDRA B |
| OTERO, ANTONI | OTERO, BONIFACIO R. | OTERO, JUAN |
| OTERO, LOUIS A. | OTERO, LOUIS A. | OTERO, RAMON C |
| OTERO, THEODORE M JR | OTERO-ROSARIO, FELIX | OTERO-ROSARIO, FELIX |
| OTHMER, ALBERT C | OTIS, EDWARD SR | OTIS, GORDON A JR |
| O'TOOLE, JOSEPH M | O'TOOLE, PETER C | OTT, CARL G (DEC) |
| OTT, ENOS | OTT, ROBERT A | OTTE, CORWIN R |
| OTTE, JACK | OTTEMAN, KENNETH F | OTTERLEI, JONATHAN K |
| OTTINGER, JAY | OTTMAN, WILLIAM L JR | OTTO, DOUGLAS R |
| OTTO, FREDERICK E | OTTO, RAYMOND N | OTUMFO, ADIAWOR |
| OUBRE,  JOSEPH O | OUBRE, WELMAN J | OUDEIF, AHMED A. |
| OUDEIF, HASSON A | OUELLETTE, JOSEPH R | OULLETTE, OSCAR J JR |
| OUN, ABDULLAH A | OUTEN, JAMES H | OUTEN, ROY B |
| OUTLAW, JIMMY F | OUTLAW, ROBERT A | OUTLEY, GAYNOR |
| OUTLEY, GAYNOR | OVAK, JOHN R | OVEIDO, MIQUEL A |
| OVERBY, DARYL W | OVERBY, EDWARD B (DEC) | OVEREEM, JAN C |
| OVEREEM, JAN C (DEC) | OVERGAARD, MIKAL K (DEC) | OVERMYER, GEORGE M |
| OVERSON, RODNEY L | OVERSTREET, FRANK P | OVERSTREET, JAMES D |
| OVERSTREET, LAYTON | OVERTON, ARTHUR JR. | OVERTON, EDDIE T. |
| OVERTON, EDDIE T. | OVERTON, GEORGE D | OVERTON, HAROLD H. |
| OVERTON, ISAIAH | OVERTON, WILLIAM H JR | OVESEN, CARL E |
| OVESEN, CARL E (DEC) | OWEN, CHESTER L | OWEN, DONALD |
| OWEN, JOHN A | OWEN, JOHN A. | OWEN, LESLIE |

| | | |
|---|---|---|
| OWEN, PAUL E | OWEN, ROBERT M | OWEN, ROBERT R |
| OWEN, THOMAS D | OWEN, WILLIAM B | OWENS, BILL A |
| OWENS, BOYD H | OWENS, CHARLES E JR | OWENS, CLARENCE E |
| OWENS, CLYDE W | OWENS, EARL H. | OWENS, EARL H. |
| OWENS, HERBERT | OWENS, JAMES D | OWENS, JAMES LQ |
| OWENS, JEFF F | OWENS, JOHNNIE J | OWENS, JOSEPH C. |
| OWENS, JOSEPH R | OWENS, KARL E | OWENS, LAWRENCE R |
| OWENS, LAWRENCE R. | OWENS, LEMIL | OWENS, LOUIS A |
| OWENS, NORMAN E | OWENS, OLLIE JR | OWENS, OLLIE JR. |
| OWENS, RANDOLPH (DEC) MILLER A | OWENS, ROBERT E. | OWENS, VIVIAN W JR |
| OWENS, WILEY C | OWENS, WILLIAM J (DEC) | OXFORD, EGBERT H |
| OYA, EUGENIO | OYAMA, MASARU | OYOLA, DONALD D. |
| OYOLA, LUIS R. | OZABAL, EDWARD P | OZBOLT, FRANK JR (DEC) |
| OZEN, LEE R | OZEN, LEE R. | OZEN, PERCY L |
| OZEN, RAY H. | PAAHANA, MOSES | PAAL, ANDRE M |
| PAAS, WALTER H | PABELICO, JOHNNY C | PABELLON, ALEJANDRO |
| PABEN, MIGUEL A | PABLO, FRANKLIN J | PABON, ANGEL L |
| PABON, JAIME | PABON, JAIME JR | PABON, MIGUEL A |
| PACAS, LUIS E | PACCIO, DONALD W | PACE, AUGUST T |
| PACE, CLARENCE D | PACE, JAMES B | PACE, JAMES B. |
| PACE, JOSEPH V | PACE, KIRK W | PACE, LEROY JR |
| PACE, LEROY SR | PACE, LORENZO K | PACE, MICHAEL E |
| PACE, OZY L | PACE, RUBEN C | PACE, RUDOLPH S |

| | | |
|---|---|---|
| PACHECO, ANGEL R | PACHECO, ANGEL R. | PACHECO, ARMANDO |
| PACHECO, CARLOS M | PACHECO, CHARLES | PACHECO, GUMERSINDO |
| PACHECO, GUMERSINDO | PACHECO, HECTOR E. | PACHECO, HECTOR E. |
| PACHECO, HERMINIO | PACHECO, HERMINIO | PACHECO, JOHN J |
| PACHECO, JOSE | PACHECO, LUIS A | PACHECO, MIGUEL |
| PACHECO, PABLO | PACHECO, RICARDO (DEC) | PACHECO, ROBERT |
| PACHECO, SABINO | PACHECO, TRINO A | PACHECO, VICTOR M |
| PACHOT, JOSE C. | PACIFICO, JOSEPH | PACIS, JOSE G |
| PACK, ANDREW D | PACK, WALTER W (DEC) | PACKARD, RALPH H |
| PACKER, LEWIS | PACKER, RELLA R | PACKER, RONALD |
| PACKER, RONALD (DEC) | PACKER, WILLIE L. | PACUSKA, STEPHEN C |
| PADAOAN, BENIGNO N | PADDOCK, THEODORE R | PADDOCK, WILLIAM A |
| PADDY, ROBERT J | PADELSKY, JOSEPH F | PADEN, LEONARD |
| PADGETT, HUGH M III | PADGETT, WILLIAM H | PADIGOS, GENEROSO P |
| PADILLA, ANDRES | PADILLA, ANGEL | PADILLA, EPIFANIO |
| PADILLA, FRANCISCO | PADILLA, HECTOR R | PADILLA, HECTOR R (DEC) |
| PADILLA, HENRY O | PADILLA, ISIDRO | PADILLA, JOHN A |
| PADILLA, JOSE | PADILLA, JOSE A | PADILLA, JUAN E. |
| PADILLA, JUAN E. | PADILLA, JULIO | PADILLA, LORENZO A |
| PADILLA, NICHOLAS A. | PADILLA, PAUL | PADILLA, PEDRO |
| PADILLA, PEDRO | PADILLA, PEDRO J | PADILLA, PEDRO J. |
| PADILLA, RAMON | PADILLA, RAQUEL | PADILLA, RICARDO F |
| PADILLA, RUBEN | PADILLA, SIMA | PADILLA, WALTER |

| | | |
|---|---|---|
| PADMORE, JAMES | PADON, JESS E | PADRIGAN, ALFREDO E |
| PADRO, ANGEL (DEC) | PADRO, FRANCISCO | PADRO, JOSE |
| PADRO, MARCO A | PADU, ALEKSANDER | PADULA, CAESAR W |
| PADY, SALEH M | PAEDAE, WILLIAM D | PAEZ, JOAQUIN RODRIQUEZ |
| PAFF, ROGER W | PAGAN, ALEJANDRO | PAGAN, BIENVENIDO N |
| PAGAN, ERNESTO R | PAGAN, FELIX A. | PAGAN, FRANCISCO |
| PAGAN, HERMINIO | PAGAN, HIJO C. | PAGAN, JOSE A |
| PAGAN, JUAN | PAGAN, JUAN (DEC) | PAGAN, JUAN RIVERA |
| PAGAN, LOUIS | PAGAN, LUIS A | PAGAN, MIGUEL A. |
| PAGAN, PEDRO | PAGAN, PEDRO | PAGAN, ROBERT JR |
| PAGAN, WILLIAM E | PAGANO, GAETANO | PAGANO, GAETANO |
| PAGE, ALTHA | PAGE, CLYDE S. | PAGE, DONALD E |
| PAGE, EVERETT L | PAGE, RICHARD G | PAGE, RONALD H |
| PAGE, VICTOR F | PAGES, BELGRAVE A | PAGLIANGO, MICHAEL J |
| PAGLIERANI, STEVEN J | PAGLINAWAN, ALBERT P. | PAGLINAWAN, ALBERT P. |
| PAGLIONE, ALFRED C | PAGLIUCA, VIRGILIO A | PAGNI, PAUL A |
| PAGONIS, MIHAEL J | PAGONIS, MIHAEL J. | PAGSISIHAN, ERNESTO D |
| PAGTALUNAN, REYNALDO C | PAGUIA, EDILBERTO T | PAGUIO, RENATO D |
| PAGUNSAN, PROSPERO Z | PAHIO, PETER K | PAI, JOHN S |
| PAIGE, JOSEPH R | PAIGE, JOSEPH R. | PAIGE, RESPASS L |
| PAIK, BENEDICT S | PAILLAMAN, NELSON | PAINE, DAVID L |
| PAINTER, HENRY C | PAINTER, PAUL L | PAIT, ARNULFO P |
| PAIT, PETRONILO P JR | PAIVA, MARIO | PAIVA, MARIO (DEC) |

| | | |
|---|---|---|
| PAJARILLO, JOSE R | PAJTASH, TERRY E | PAKINGAN, JUANITO D JR |
| PAKRUDA, MICHAEL J | PALACIO, CHARLES | PALACIO, LEOPOLDO |
| PALACIOS, MIGUEL R | PALACIOS, ROBERTO | PALACIOS, THOMAS CASILDO |
| PALADO, JOSE M | PALASZESKI, LYNN D | PALAZZOLO, ANTHONY |
| PALENAPA, JOHN | PALERMO, ANGELO J | PALFREY, STANLEY L |
| PALHAO, DOMINGOS D | PALI, JACOB | PALI, JACOB |
| PALI, PHILIP A (DEC) | PALLE, ELPIDIO D | PALLERA, BERNARDINO D |
| PALLOTT, FRANK | PALM, DONALD W | PALM, KENNETH A |
| PALMA, CARLOS D (DEC) | PALMARES, RAMON A | PALMER, ALBIN J |
| PALMER, BERT W | PALMER, CHARLES R | PALMER, CHARLES W |
| PALMER, CHARLES W (DEC) | PALMER, DAVID J | PALMER, DOUGLAS E |
| PALMER, EARL | PALMER, FRANKLIN R | PALMER, HERMAN W |
| PALMER, HUEY B | PALMER, JIMMIE L | PALMER, JULIO C |
| PALMER, KENNETH R | PALMER, LLOYD T | PALMER, LLOYD T |
| PALMER, MARVIN F | PALMER, MERLE A | PALMER, ROBERT L |
| PALMER, ROBERT L | PALMER, ROBERT R | PALMER, THOMAS W |
| PALMER, WASHINGTON | PALMER, WASHINGTON | PALMER, WILLIAM G |
| PALMER, WILLIAM G | PALMORE, JOHN E | PALMORE, RADFORD L |
| PALOMA, NESTOR P | PALOMARES, SALVADOR P | PALOMBO, VICTOR M. |
| PALOMBO, VICTOR M. | PALOUBIS, GEORGIOS | PALOUMBIS, ANTONIOS |
| PALOUMBIS, NICK V | PALOUMBIS, NICK V. | PALSSON, FILIP P |
| PALUBNIAK, METRO | PALYS, DOUGLAS J | PAMA, GLORIOSO M |
| PAMINTUAN, MARCIANO C | PAMPO, ADONIS F | PANADO, ERNESTO F |

| | | |
|---|---|---|
| PANAGIOTOU, MICHAEL | PANAGUITON, VIRGILIO M | PANAK, JOSEPH J |
| PANAO, JOVENAL G | PANCHO, DOMINGO M | PANDO, WILLIAM |
| PANDY, HERMAN | PANEBIANCO, FRANK | PANERIO, EUGENIO |
| PANETTA, ROCCO R | PANG, HARRY H | PANG, HARRY H |
| PANGANIBAN, LEONARDO R | PANGELINAN, FRANK P | PANGRAMUYEN, EUGENIO L |
| PANIAGUA, JACK | PANICHELLO, MICHAEL P (DEC) | PANICO, ALFREDO |
| PANKO, DASRIL | PANNIEL, LOVELL R | PANNILL, ARTHUR P |
| PANOS, PETER | PANSANO, JERALD W. | PANTING, CHARLES A |
| PANTOJA, JAIME (DEC) | PANTOJA, JUAN C | PANTON, JERRY R |
| PANTON, KENDAL N | PANYON, JOHN J | PANZA, NICHOLAS F (DEC) |
| PANZARINO, MICHELE J | PAOLI, ARNOLD | PAOLI, JOSEPH L |
| PAOLINI, DANIEL L | PAPA, BEE L | PAPA, LUDINO B |
| PAPA, LUIS N | PAPACOULIS, NICK P | PAPAGEORGIOU, DIMITRIOS |
| PAPAPIETRO, ANTHONY F | PAPAS, DEMETRIOS | PAPAZIS, ANTONIOS |
| PAPER, LAWRENCE P | PAPEZ, FRANK | PAPEZ, FRANK |
| PAPPAN, ROY C | PAPPAS, GEORGE | PAPPAS, PETER J |
| PAPPAS, PETER J. | PAPPAS, SAMUEL | PAQUET, RALPH |
| PAQUIN, DAVID W | PAQUIN, JAMES R | PARADISE, LEO A |
| PARANI, MANUEL S | PARAS, ALEJANDRO P | PARCHMENT, RONALD H |
| PARCHMENT, WILLIAM E | PARCHMON, WENTLEY L | PARCHMONT, JAMES J |
| PARDO, EDWARD | PARDO, VICTOR B. | PARDUE, CHARLES L |
| PAREDES, ANDRES P. | PARENT, OSCAR M | PARENT, THEODORE J |
| PARENTE, ALBERT | PARENTE, RONALD A | PARIAMA, OCTOVIANUS |

| | | |
|---|---|---|
| PARIC, MICHAEL | PARIJO, JOHN | PARIS, FELIX |
| PARIS, FELIX (DEC) | PARIS, GERALD D. | PARIS, JOSE M |
| PARIS, WILFRED | PARK, BILLY D | PARK, DAVID R |
| PARK, KENNETH J | PARK, KENNETH J | PARK, PATRICK K |
| PARK, SUN S | PARKER, ALBERT L | PARKER, ARTHUR H |
| PARKER, BEN F (DEC) | PARKER, CALVIN L (DEC) | PARKER, CHARLES |
| PARKER, CHARLES E. | PARKER, CLIFFORD | PARKER, CLYDE D. |
| PARKER, CLYDE D. | PARKER, DONALD H | PARKER, EUGENE P |
| PARKER, GEORGE L | PARKER, GILBERT R. | PARKER, GLENNIS |
| PARKER, GLENNIS | PARKER, GRAYSON L | PARKER, IRA |
| PARKER, JAMES A | PARKER, JAMES H | PARKER, JAMES R |
| PARKER, JESSE L | PARKER, JOE L | PARKER, JOHN C |
| PARKER, JOHN D | PARKER, JOSPEH C. | PARKER, LAWRENCE |
| PARKER, LEROY E JR (DEC) | PARKER, LLOYD W | PARKER, LLOYD W. |
| PARKER, MARION N. | PARKER, MENDAL B | PARKER, OSBORNE JR |
| PARKER, RAPHAEL A | PARKER, RICHARD R | PARKER, ROBERT C |
| PARKER, RONALD E | PARKER, RONALD E. | PARKER, STEVEN E |
| PARKER, THEODORE R (DEC) | PARKER, VINCENT J | PARKER, WILLIAM |
| PARKER, WILLIAM M. | PARKER, WILLIAM M. | PARKERINSON, ROY A |
| PARKERSON, ELMO | PARKHURST, WALTER | PARKINS, EDMUND A. |
| PARKINSON, ORAN E | PARKINSON, RICHARD F | PARKINSON, THOMAS H III |
| PARKINSON, THOMAS H III (DEC) | PARKS, EARL W | PARKS, FRANK F |
| PARKS, JUANITA | PARKS, WAYNE L | PARKS, WILLIAM J (DEC) |

| | | |
|---|---|---|
| PARKS, WILLIAM T III | PARKS, WILLIAM T III | PARMELEE, ARTHUR J |
| PARMLEY, ODELL L | PARNELLE, FRANCIS W | PARNELLE, PHILIP A |
| PARNESS, ALLEN D | PARR, DANIEL M | PARRA, SANTIAGO |
| PARRA, SANTIAGO (DEC) | PARRA, WILLIAM JR | PARRILLA, JUSTINO |
| PARRIN, NATHAN | PARRIS, BILLY C (DEC) | PARRIS, ENEIZER S. |
| PARRIS, ENEIZER S. | PARRISH, DORRIS E | PARRISH, ERNESTO J |
| PARRISH, GAROLD L | PARRISH, RICHARD M | PARROTT, JOHNNY R |
| PARRUCCI, ANTHONY | PARRY, JAMES W | PARSON, JOSEPH N |
| PARSONS, DOLMON W (DEC) | PARSONS, GEORGE H JR | PARSONS, HAROLD F |
| PARSONS, KENNETH C | PARSONS, LOCKLEY E | PARSONS, ROCKY E |
| PARSONS, ROLAND | PARTAIN, MAXEY L. D. | PARTEE, WILLIE JR |
| PARTIKA, LEONARD G | PARVER, CLIFFORD E | PARZATKA, ALBERT P |
| PASAPERA, ANGEL | PASCASIO, ABRAHAM | PASCASIO, ABRAHAM |
| PASCHAL, OTIS | PASCHAL, OTIS | PASCO, CARY L |
| PASCO, PEDRO | PASCO, PEDRO (DEC) | PASCUA, CIPRIANO C |
| PASCUA, CIPRIANO C. | PASCUA, EDGARDO R | PASCUAL, DOUGLAS M |
| PASCUAL, ERNESTO S | PASCUCCI, MICHAEL E | PASE, DONALD R SR |
| PASIERB, ALEX J | PASILONG, SERVIO L | PASLEY, CHRISTOPHER SR |
| PASNAK, THEODORE F JR | PASQUALI, FRANK | PASQUINO, LAWRENCE P |
| PASSANTE, ERNEST P | PASSANTE, PAUL JR | PASSAPERA, ANGEL N |
| PASSAPERA, ANGEL N. | PASSARO, NICHOLAS J | PASSAS, REGINA |
| PASSAS, REGINA | PASSMORE, ANDERSON T | PASSMORE, ANDERSON T |
| PASSMORE, DARRYL T | PASTERNAK, WALTER H | PASTOR, ANGEL P |

JAQUES ADMIRALTY WARRANTY

| | | |
|---|---|---|
| PASTORESSA, FRANK N | PASTORET, EUGENE L | PASTORINO, CONSTANTINO |
| PASTORIZA, RAFAEL A | PASZEK, JOSEPH | PASZTER, ERIC E |
| PATE, VINNY E | PATIGAYON, MOSES D | PATIN, BARRY J |
| PATINIOTIS, ROSETO | PATINO, JUAN J | PATIO, MODESTO S JR |
| PATLAN, DAVID G | PATLAN, DAVID G. | PATLAN, TOMAS F |
| PATNAUDE, DANIEL E | PATNODE, JOHN C | PATON, PAUL J |
| PATON, WILLIAM E | PATRIARCA, JOSEPH | PATRIARCA, JOSEPH |
| PATRICK, CHARLES R | PATRICK, GLENN T | PATRICK, PETER F. |
| PATRICK, PETER F. | PATRICK, RUSSELL H | PATRICK, THOMAS E |
| PATRICK, WILLIAM | PATRIZI, LOUIS J. | PATRON, EDWARD A |
| PATROW, PATRICK M | PATTEE, EARL D | PATTEE, NORMAN H |
| PATTEE, OLIVER K (DEC) | PATTERSON, ALONZO C | PATTERSON, CALVIN L |
| PATTERSON, CHARLES E | PATTERSON, CHARLES H (DEC) | PATTERSON, CHARLES L |
| PATTERSON, EARL W | PATTERSON, EMMETT | PATTERSON, FRANK G. |
| PATTERSON, GEORGE | PATTERSON, GEORGE A (DEC) | PATTERSON, GEORGE H. |
| PATTERSON, GEORGE V | PATTERSON, GEORGE W | PATTERSON, JACK L |
| PATTERSON, JANICE D | PATTERSON, JOHN N | PATTERSON, JOHN R |
| PATTERSON, JOSEPH E | PATTERSON, KRAIG M | PATTERSON, MAURICE C |
| PATTERSON, MELVIN W | PATTERSON, OLIVER J | PATTERSON, TYRONE W |
| PATTERSON, VINCENT W | PATTERSON, WALTER L | PATTERSON, WILLIE J |
| PATTERSON, WILLIE J III | PATTI, JOSEPH A | PATTI, JOSEPH A |
| PATTON, DANIEL E | PATTON, DAVID L | PATTON, DENNIS J |
| PATTON, DOUGLAS M | PATTON, EARL L (DEC) MILLER AD | PATTON, FRANKIE E |

| | | |
|---|---|---|
| PATTON, JESSIE N | PATTON, JESSIE N. | PATTON, STEPHEN J |
| PATTON, WILLIAM R (DEC) | PATZERT, RUDOLPH W | PAUIG, EDMUND L |
| PAUL, ALVIN | PAUL, AURTHUR L | PAUL, EUGENE P |
| PAUL, JOHN L | PAUL, JOHN L. | PAUL, LAMARR BRADLEY |
| PAUL, LAWRENCE J. | PAUL, LOUIS B | PAUL, LOUIS B |
| PAUL, MERVIN | PAULE, ANGEL S | PAULE, ARTHUR M |
| PAULE, EFREN A | PAULE, RODOLFO S | PAULEY, SYLVESTER A |
| PAULINO, FERNANDO, P (DEC) | PAULINO, REYNALDO A | PAULSEN, DONALD E |
| PAULSEN, IRVING J (DEC) MILLER | PAULSEN, JENS P (DEC) | PAULSEN, JENS P. |
| PAULSEN, KARL N (DEC) | PAULSON, FLOYD E | PAULSON, FLOYD E. |
| PAULSON, RICHARD W | PAULSON, STEVEN M | PAULUS, JOSEPH V |
| PAULY, WILLIAM C | PAUN, JOKE TIN | PAUS, ERLEEN S |
| PAVAGEAU, GLENN R | PAVIA, NICHOLAS S | PAVIS, ROBERT S |
| PAVLIK, RAYMOND L | PAVLIN, JEROME | PAVONE, CHARLES H |
| PAXTON, GEORGE H | PAYAWAL, ANGELITO | PAYMENT, MERLIN H |
| PAYN, THOMAS | PAYNE, BENJAMIN F | PAYNE, CHARLES N |
| PAYNE, DENNIS E | PAYNE, GERALD T | PAYNE, JIMMY |
| PAYNE, JIMMY | PAYNE, LOUIS K | PAYNE, OSCAR A |
| PAYNE, ROBERT A | PAYNE, ROBERT R | PAYNE, RONALD L |
| PAYNE, VERNON R | PAYNE, WILLIAM F | PAYNE, WILLIAM O |
| PAYNE-BLACKMAN, STELLA L | PAYNES, EARNEST | PAYNES, IRVIN R. |
| PAYTEN, RUBY L | PAYTON, HIRBRY H | PAYTON, LUCILLE G |
| PAYTON, PERCY E | PAZ, ANIBAL | PAZ, JOSE A. |

| | | |
|---|---|---|
| PAZ, JOSE A. | PAZ, JUSTO R | PAZ, ORLANDO C |
| PEACH, EDWARD W | PEACOCK, FRANK G | PEACOCK, MOSE JR |
| PEACOCK, NORMAN | PEACOCK, TIMOTHY K | PEARCE, EVERETT L |
| PEARCE, FRANKLIN H | PEARCE, GERALD | PEARL, MARTIN I |
| PEARMAN, BERNARD R | PEARMAN, WILLIAM M | PEARS, PALMER JR |
| PEARSALL, SAMUEL H | PEARSON, CLARENCE G | PEARSON, DANIEL |
| PEARSON, DAVID E | PEARSON, DONALD D (DEC) | PEARSON, DONALD R |
| PEARSON, EDWARD W | PEARSON, FRANK N | PEARSON, GEORGE L JR |
| PEARSON, KENNETH E JR | PEARSON, PERCY D | PEARSON, ROLLAND V |
| PEARSON, WILLIAM | PEAVY, STEVEN D | PECHUEKONIS, FRANK |
| PECHULIS, JOHN J | PECIL, MARTIN E | PECK, CHARLES |
| PECK, GEORGE | PECK, PAUL A | PECKHAM, JAMES H |
| PECKHAM, WALTER F (DEC) | PECKOWITZ, LEON | PEDATA, ANTHONY F |
| PEDERSEN, EDDIE | PEDERSEN, ERLING N | PEDERSEN, GEORGE E |
| PEDERSEN, HERMAN | PEDERSEN, HERMAN | PEDERSEN, RICHARD E |
| PEDERSEN, RICHARD L | PEDERSEN, WALTER P (DEC) | PEDERSEN, WARD U |
| PEDERSON, OTTO | PEDERSON, TONNI H SR | PEDERSON, WARD U |
| PEDIGO, JAMES F | PEDIGO, JAMES F. | PEDIGO, JOHN L |
| PEDRO, ALBERT A. | PEDROCCO, LUCIANO | PEDROSO, JOSE C. |
| PEEK, JOHN H | PEELE, ROBERT L | PEELER, ANDERSON |
| PEELER, ROY W | PEGAN, JOHN E JR | PEGG, JABEZ E |
| PEIRCE, RUSSELL C | PEJOVICH, THOMAS | PEKRUL, HENRY |
| PELAEZ, LOUIS H | PELAEZ, RICHARD H | PELAEZ, WILLIAM A |

| | | |
|---|---|---|
| PELAK, JOHN | PELARSKI, LEONARD | PELAS, HAROLD A |
| PELASO, REINO J. | PELAYRE, ANSELMO R | PELGRIM, DONALD H (DEC) |
| PELGRIM, JAMES E | PELHAM, JIM R | PELINA, ANTONIO R |
| PELL, GEORGE R | PELLAS, RICHARD M | PELLECHIO, NUNCIO |
| PELLEI, DANTE J | PELLERIN, WAGNER | PELLETIER, SATURN G |
| PELLEY, DONALD L | PELLEY, DONALD L | PELLICCIA, RENE |
| PELLICCIONI, ELIO | PELLICORI, FRANK G | PELLOT, EFRAIN |
| PELLOT, ROBERTO | PELS, RICHARD A | PELTO, DONALD E |
| PEMBERTON, HERMAN A | PEMBERTON, HERMAN A. | PENA, BENNY |
| PENA, HERMINIO C | PENA, JAIME B | PENA, JUAN R |
| PENA, MANUEL C | PENA, MIGUEL A | PENA, NARCISO |
| PENA, PABLO G (DEC) | PENA, PABLO G. | PENABELLA, ERNESTO C |
| PENAFLOR, ERNESTO M | PENALBA NONILON P | PENCE, FLOYD L (DEC) |
| PENCE, RODNEY J | PENDER, LINWOOD | PENDER, MICHAEL J |
| PENDER, WILFORD | PENDER, WILFORD | PENDEXTER, ROBERT O |
| PENDINO, SALVATORE | PENDLETON, FRANKLIN M. | PENDLETON, KEITH C |
| PENHA, ARTHUR H (DEC) | PENIZA, JOSE G | PENIZA, JOSE G. |
| PENMAN, THERESA | PENMAN, WILLIAM J | PENNANT, RONALD F |
| PENNELL, EDWARD | PENNELL, JOHN D | PENNELL, JOHN D (DEC) |
| PENNEY, DAVID P | PENNEY, DONALD A | PENNEY, NORMAN J |
| PENNEY, WARREN W | PENNINGTON, OLLIE P. | PENNINGTON, WILLIAM D. |
| PENOT, JOSEPH M | PENTECOSTES, JOSE T | PENTON, DEWEY A SR (DEC) MILLE |
| PEOPLES, BILLIE J | PEOPLES, J W | PEOPLES, JAMES C |

| | | |
|---|---|---|
| PEPIN, BEVERLY R | PEPIN, HELEN VELEZ | PEPIN, RAOUL R |
| PEPLINSKI, HENRY | PEPPARD, ALFRED | PEPPERELL, VICTOR N |
| PERALA, RUSSELL W | PERALTA, BERNARDO G | PERALTA, DANIEL M |
| PERALTA, EDILBERTO M JR | PERALTA, ELDORADO O | PERALTA, ERNESTO D |
| PERCELAY, ALVAN M | PERCIVAL, JAMES L | PERCIVAL, PELHAM |
| PERCOSKIE, LOUIS L | PERDIKIS, SPIRIDON | PERDON, SEBASTIAN P JR |
| PEREA, NORLANDO C | PEREGRINO, ERWIN M ST | PEREIRA, CALVIN W |
| PEREIRA, EDWARD SR | PEREIRA, FRANCISCO J (DEC) | PEREIRA, JOSE |
| PEREIRA, JOSE | PEREIRA, MANUEL | PEREIRA, QUERINO |
| PEREIRA, RAFAEL M | PEREIRA, VICENTE O | PEREIRA, VICENTE O |
| PEREIRA, VICTOR M | PERELLO, ANTONIO | PERENON, RICHARD L |
| PERES, MANUEL | PEREY, DIEGO C | PEREZ GONZALEZ, JOSE L. |
| PEREZ RODRIGUEZ, RAFAEL L | PEREZ, ADAM E | PEREZ, ALBERT |
| PEREZ, ALBERTO V | PEREZ, ANTONIO F | PEREZ, ARESENIO A |
| PEREZ, AURELIO | PEREZ, BERNIE V | PEREZ, CARLOS F. |
| PEREZ, DANIEL | PEREZ, EDUARDO C | PEREZ, EDWARD |
| PEREZ, EDWARD (DEC) | PEREZ, EDWARD I | PEREZ, EDWIN C |
| PEREZ, ELOY (DEC) | PEREZ, EUSEBIO | PEREZ, FERNANDO SANTANA |
| PEREZ, FRANCISCO | PEREZ, FRANCISCO V | PEREZ, FRANK J JR |
| PEREZ, GEORGE SR | PEREZ, GERMAN R | PEREZ, GILBERTO S |
| PEREZ, GUADALUPE R. | PEREZ, GUADALUPE R. | PEREZ, HECTOR M |
| PEREZ, HERIBERTO | PEREZ, HERMES E | PEREZ, JACINTO |
| PEREZ, JACINTO (DEC) | PEREZ, JESUS | PEREZ, JOSE A |

| | | |
|---|---|---|
| PEREZ, JOSE A | PEREZ, JOSE A (DEC) MILLER ADM | PEREZ, JOSE JR. |
| PEREZ, JOSE M. | PEREZ, JOSE QUINONES | PEREZ, JOSE T |
| PEREZ, JOSEPH M | PEREZ, JULIO R. | PEREZ, LAUREANO C. |
| PEREZ, LOUIS JR | PEREZ, LOUIS JR | PEREZ, LOUIS S |
| PEREZ, LUIS | PEREZ, LUIS | PEREZ, LUIS |
| PEREZ, LUIS D | PEREZ, MANUEL | PEREZ, MANUEL |
| PEREZ, MANUEL E | PEREZ, MARCELINO E | PEREZ, MARGARITA P |
| PEREZ, MARION | PEREZ, PEDRO | PEREZ, RAFAEL |
| PEREZ, RAFAEL F | PEREZ, RAMIRO | PEREZ, RAMON |
| PEREZ, RAMON | PEREZ, RAUL | PEREZ, RAYMON C. |
| PEREZ, RAYMOND | PEREZ, RAYMOND | PEREZ, RICARDO |
| PEREZ, RICARDO M | PEREZ, TOMAS | PEREZ, TOMAS RODRIGUEZ |
| PEREZ-BAEZ, CARLOS | PEREZ-CONCEPCION, FRANCISCO | PEREZ-CONCEPCION, FRANCISCO |
| PEREZ-DIAZ, TOMAS | PEREZ-NEGRON, RUBEN | PERFETTO, JOSEPH |
| PERI, BENJAMIN | PERI, JOSE R | PERINI, ANTHONY R |
| PERKINS, CHARLES E | PERKINS, EDWARD H | PERKINS, FRED G |
| PERKINS, FRED G (DEC) | PERKINS, GILBERT F | PERKINS, JESSIE (DEC) |
| PERKINS, JOHN E | PERKINS, PAUL | PERKINS, PENNY A |
| PERKINS, RICHARD E | PERKINS, STEPHEN L. | PERKINS, WALTER B |
| PERKINS, WAYNE R | PERKINS, WAYNE R | PERKO, JOSEPH M |
| PERKOWSKI, FRANK S | PERLA, FAUSTINO | PERLIE, ELLWOOD |
| PERNA, JOSEPH C | PERNSLEY, ALBERT | PEROSSIER, RAYMOND A. |
| PEROWE, NORMAN | PERPALL, RUPERT | PERPICH, FRANK |

| | | |
|---|---|---|
| PERPICH, FRANK | PERPICH, GEORGE A | PERPICH, MYRON P |
| PERRECA, JOSEPH | PERREIRA, CLIFFORD A (DEC) | PERRER, JOSE R |
| PERRI, LOUIS L | PERRIEN, ALVIN C | PERRIN, JAMES T |
| PERRODIN, JAMES M | PERROTTO, JOSEPH | PERRY, ALFRED C |
| PERRY, ALFRED S | PERRY, ALLAN M JR | PERRY, ANTONE D |
| PERRY, ARMANDO E | PERRY, ARNOLD | PERRY, CHESTER W |
| PERRY, CORNELIUS | PERRY, DARREL G | PERRY, DWIGHT E (DEC) |
| PERRY, EARNEST | PERRY, EDWARD L | PERRY, FLOYD L |
| PERRY, GEORGE H | PERRY, JAMES A | PERRY, JOHN |
| PERRY, JOHN W | PERRY, JOSEPH S | PERRY, MICHAEL A |
| PERRY, MICHAEL T. | PERRY, MICHAEL T. | PERRY, RICHARD D |
| PERRY, ROBERT A | PERRY, STANLEY W | PERRY, SYLVESTER W |
| PERRY, THURMAN | PERRY, TUNINA A | PERRY, TUNINA A. |
| PERRY, WILLIAM | PERRY, WILLIAM M JR | PERSGARD, GEORGE O JR |
| PERSICA, ANGELO L JR | PERSON, JOHN L. | PERSON, RAYMOND L JR |
| PERSONETTE, ALLEN E | PERTS, ROBERT S | PERU, JOHN W SR |
| PERZ, RAYMOND J | PESANTE, WILFREDO | PETEN, WILLIAM F |
| PETEN, WILLIAM F. | PETER, GEORGE III | PETER, HAROLD J |
| PETERE, RAFEAL B | PETERS, EUGENE L | PETERS, GEORGE G |
| PETERS, JOHN S | PETERS, LAMBERT B | PETERS, MERLE T |
| PETERS, RAYMOND J | PETERS, RUSSELL E | PETERSEN, ARTHUR |
| PETERSEN, ARTHUR | PETERSEN, AUBREY | PETERSEN, HARLAN M |
| PETERSEN, JOSE A | PETERSEN, LISTON G (DEC) | PETERSEN, PAUL V |

| | | |
|---|---|---|
| PETERSEN, PETER L | PETERSEN, STEPHEN D | PETERSON, ARTHUR JR |
| PETERSON, BASIL G | PETERSON, BERNIE T | PETERSON, BERYL |
| PETERSON, CARL S | PETERSON, DARRELL E | PETERSON, DARRIE A |
| PETERSON, DONALD | PETERSON, DUANE L | PETERSON, ERNEST JR |
| PETERSON, ERNEST W | PETERSON, FRANCIS S | PETERSON, FREDERICK G |
| PETERSON, GEORGE E | PETERSON, HAROLD F | PETERSON, HAROLD G |
| PETERSON, JAMES N | PETERSON, JAMES N | PETERSON, JULIUS JR |
| PETERSON, LEONARD H | PETERSON, LOUIS E | PETERSON, MARVEN |
| PETERSON, MICHAEL | PETERSON, MORTON V | PETERSON, QUENTIN K |
| PETERSON, RICHARD (DEC) | PETERSON, RICHARD A | PETERSON, ROBERT A |
| PETERSON, ROBERT E | PETERSON, ROBIN K | PETERSON, ROGER L |
| PETERSON, RUSSELL E | PETERSON, THEODORE H | PETERSON, VIRGIL W |
| PETERSON, WALTER H. | PETERSON, WARREN J | PETERSON, WAYNE R |
| PETERSON, WILLIAM C | PETIT, ALFRED V | PETITE, CHARLES B |
| PETITE, JESSE (DEC) | PETITFILS, ALAN E SR | PETITPAS, ARTHUR F |
| PETKO, LOUIS S | PETRAS, NICHOLAS G | PETRATOS, DEMETRIOS |
| PETRIE, ROBERT A | PETRIGA, JOHN D | PETRIN, ARTHUR |
| PETRO, JOSEPH S | PETRO, STANLEY J | PETRONE, ANTHONY F |
| PETRONE, JOE | PETRONIO, GEORGE | PETROS, LOU |
| PETROSKI, JUDE J | PETROVICH, ANTHONY | PETROWSKI, FELIX A |
| PETRUS, JOHN M | PETRZALA, FRANCIS A | PETTAWAY, FRANK (DEC) |
| PETTAWAY, JOHN JR | PETTERSON, ALFRED W | PETTERSSON, ERIK K (DEC) |
| PETTEWAY, CHARLES W | PETTEWAY, ISAIAH | PETTIBONE, DOW B |

| | | |
|---|---|---|
| PETTIES, FRANK T JR | PETTIFORD, WAYNE J | PETTIJOHN, JAMES H. |
| PETTRY, JOHN C | PETTWAY, JOSEPH N | PETTWAY, LEDELL |
| PETTY, ERNEST L | PETTY, HOMER L | PETTY, RAYMOND A |
| PETTY, WALTER L | PETWAY, DWIGHT L | PETZ, BRYON D |
| PETZ, BRYON D. | PEVERALL, VIRGIL L | PEVETO, WALTER A |
| PEWANICK, JOSEPH A | PEYOVICH, MILO | PEYSER, HARRY A |
| PFEIFFER, CARL F. | PFEIFFER, JOSEPH C | PFEIL, RICHARD A |
| PFISTER, EDWARD J | PFISTER, JAMES N | PFISTER, RUDOLPH J (DEC) |
| PFLEEGOR, MIKE R | PHARAOH, CLARENCE L | PHEIFFER, THOMAS R |
| PHELPS, CHARLES E | PHELPS, JAMES S | PHELPS, JAY G |
| PHELPS, MILTON J | PHELPS, OTIS M | PHELPS, ROBERT D |
| PHELPS, ROBERT L | PHELPS, ROY K | PHELPS, RUSSELL L |
| PHELPS, STUART E JR | PHILBRICK, CHESTER C | PHILIPP, RALPH A. |
| PHILIPS, LOUIS M JR | PHILIPSEN, HANS K | PHILLIP, CYRIL |
| PHILLIPS, AARON N. | PHILLIPS, ALFRED J. | PHILLIPS, BRUCE A |
| PHILLIPS, CURTIS L JR | PHILLIPS, DARRELL | PHILLIPS, DOUGLAS |
| PHILLIPS, EDWARD G | PHILLIPS, EDWARD N | PHILLIPS, FRANK E |
| PHILLIPS, GEORGE W | PHILLIPS, GERALD J | PHILLIPS, GOSMER H. |
| PHILLIPS, HOWARD L | PHILLIPS, JAMES A (DEC) | PHILLIPS, JAMES O |
| PHILLIPS, JIMMIE H | PHILLIPS, JOHN D | PHILLIPS, JOSEPH H (DEC) |
| PHILLIPS, LEADIE | PHILLIPS, LESTER | PHILLIPS, LESTER |
| PHILLIPS, LLOYD J | PHILLIPS, MASON S (DEC) | PHILLIPS, NORRIS |
| PHILLIPS, NORRIS | PHILLIPS, PATRICK D | PHILLIPS, PATRICK W |

| | | |
|---|---|---|
| PHILLIPS, PHILMORE | PHILLIPS, REYNOLD F | PHILLIPS, REYNOLD F |
| PHILLIPS, ROBERT H | PHILLIPS, ROBERT R | PHILLIPS, ROBERT W |
| PHILLIPS, SHELDON | PHILLIPS, THOMAS A | PHILLIPS, TRACY S |
| PHILLIPS, WILLIAM A JR | PHILLIPS, WILLIE G | PHILLLIPS, EDWARD M |
| PHILPOT, JAMES JR | PHILPOTT, AUBREY | PHILPOTT, AUBREY |
| PHILPOTT, LLEWELLYN | PHILPOTT, NORMAN | PHINNEY, BENNY L. |
| PHINNEY, MICHAEL A | PHIPPS, KENNETH | PHIPPS, NATHAN |
| PIAR, ANTONIO R | PIARROT, ROBERT L | PIARROTT, WILLIAM R |
| PIASTA, EUGENE P | PIATEK, STEPHEN | PIAZZA, PHILIP S |
| PICARD, PAUL L | PICARDI, JOHN A | PICARDI, JOHN A. |
| PICAZO, PAUL R | PICCHI, WILLIAM L | PICCOLI, JACK L. |
| PICHON, RANDELL B | PICIANO, BENITO | PICKARD, RAY A |
| PICKENS, EVERETT | PICKENS, JOHNNY | PICKENS, JOHNNY |
| PICKENS, RODDIE | PICKERING, DENNIS R | PICKETT, EUGENE |
| PICKETT, JOHN H | PICKETT, RICHARD | PICKETT, RICHARD E |
| PICKETT, WILLIAM L. | PICKLE, BOBBY G | PICKLE, BOBBY G. |
| PICKREN, CHARLES C | PICOU, THOMAS J. | PIEKARSKI, FELIX J (DEC) |
| PIEKARSKI, FRANK C | PIENKOWSKI, RAYMOND J | PIERCE, ARTHUR E |
| PIERCE, BENJAMIN W | PIERCE, BILLIE J | PIERCE, CARL R JR |
| PIERCE, CHARLES L | PIERCE, CLARENCE E | PIERCE, DOUGLAS A |
| PIERCE, GRAFTON J | PIERCE, HILLARY L | PIERCE, JOHN J |
| PIERCE, KEITH M | PIERCE, PHILIP E | PIERCE, RICHARD J |
| PIERCE, VANCE | PIERCE, WALTER M | PIERCE, WALTER M (DEC) |

| | | |
|---|---|---|
| PIERNIK, HENRY J (DEC) | PIERRE, CLAUDE E. | PIERRE, EVANS |
| PIERRE, GEORGE C | PIERRE, GEORGE C (DEC) | PIERRE, LAWRENCE L (DEC) |
| PIERRE, MARTIN | PIERROS, ANDREW D | PIERSON, GREGORY A |
| PIERSON, ROY F | PIERSON, ROY F. | PIERZGA, FRANK J |
| PIETILA, JOHN E | PIETRAS, ROBERT F | PIETRI, CARLOS D |
| PIETROWSKI, STANLEY JR | PIETSCH, ANTHONY A | PIGOTT, ESCO |
| PIHL, ARMAND M | PIHLAJA, ARTHUR S | PIKE, EARL G |
| PIKE, EUGENE J | PILARE, JESUS M | PILE, DOROTHY |
| PILGRIM, JOHN M | PILGRIM, VERNON M | PILIERO, JOSEPH A |
| PILKINGTON, ELWIN A | PILLOT, ADRIAN T | PILLOT, JAMES |
| PILLOT, JAMES | PILONES, CHRISTINO C | PILUK, FRANK J |
| PIMENTEL, GUILLERMO | PIMENTEL, LUIS R | PIMENTEL, RAUL J |
| PIMENTEL, VICENTE | PINA, EUGENIO T | PINA, JOAQUIM G |
| PINA, JOHN JR | PINA, JOSE M (DEC) | PINA, LOUIS T |
| PINA, WILFRED D | PINCHEM, LESLIE A | PINCKNEY, DANIEL |
| PINCKNEY, DANIEL (DEC) | PINCKNEY, HARMON | PINCKNEY, HENRY L |
| PINDER, JOSEPH N. | PINDULICH, NICHOLAS T | PINE, JAMES E |
| PINEDA, JUAN | PINEDA, JUAN (DEC) | PINEIRO, BRAULIO |
| PINEIRO, DULCIDIO | PINEIRO, DULCIDIO | PINEIRO, DULCIDIO JR |
| PINEIRO, OSCAR | PINER, GEORGE B | PINERO, ARTURO (DEC) |
| PINERO, ATILANO V | PINERO, EUGENIO | PINES, RALPH W JR |
| PINES, ROBERT K | PINEY, DAVID H | PINGEL, REUBEN C |
| PINHEIRO, HILDEBRANDO A | PINKERTON, PETER C | PINKHAM, ROGER W (DEC) |

| | | |
|---|---|---|
| PINKNEY, JESSIE L | PINKOSKI, STANLEY W | PINN, ALTON W |
| PINN, LINCOLN E JR | PINNEY, ALVINZA W | PINO, ARMANDO G |
| PINO, CHARLIE | PINO, GEORGE | PINO, PHILLIP |
| PINON, RAMON M | PINOTT-CRUZ, PEDRO | PINSKER, JOSEPH D |
| PINTADO, JULIO R | PINTANG, SILVESRE L | PINTO, GEORGE |
| PINTO, JESUS R | PINTO, ZENON J. | PINTO, ZENON J. |
| PINTOR, MANUEL | PINYERD, CLAIR D | PINZON, VICTOR C |
| PIOCHE, AGNAN P | PIOSKY, THOMAS | PIOTROWSKI, CHARLES S |
| PIOTROWSKI, FRED F | PIPER, FRANCIS E JR | PIPER, RICHARD J |
| PIPITONE, FRANCESCO P | PIPKIN, CLARENCE J (DEC) | PIPKIN, JAMES W |
| PIPKIN, LESTER | PIPKIN, LESTER | PIPKIN, ROBERT L |
| PIPKIN, ROBERT L | PIPKINS, SAMUEL M | PIPO, PAT P |
| PIPPIN, CHARLES O JR | PIRAGNOLI, AUGUST R | PIRCH, GEORGE |
| PIRES, ALVARO J | PIRES, CARLOS J | PIRES, CHARLES R |
| PIRES, DAVID | PIRES, DONALD J | PIRES, JOAO |
| PIRES, JOAQUIM J | PIRES, JOHN  J | PIRES, JOHN JR |
| PIRES, JOSE | PIRES, JOSE J | PIRES, JOSEPH |
| PIRES, LUCIO J | PIRES, ROGER W | PIRES, SEBASTINO A |
| PIRES, SEBASTINO A | PIRES, WILLIAM J | PIRO, NICHOLAS M |
| PIRRI, PATRICK V | PIRWITZ, THEODORE W | PISA, GERHARD P. |
| PISCIONERI, JOSEPH H (DEC) | PISCOPO, JOSEPH S | PISERCHIA, CARL R |
| PISIG, ROBERTO S | PISTILLI, CORRADO | PISTORESI, DAN |
| PISTORIUS, ELMER A | PITA, ARMANDO | PITCHER, ROBERT H. |

| | | |
|---|---|---|
| PITCHER, ROBERT H. | PITCOX, HARVEY S | PITITTIERI, SAMUEL J |
| PITRE, ALEXANDER | PITRE, AUSTON | PITRE, CLINT J |
| PITRE, MIKE P | PITROWSKI, JOSEPH M | PITTAWAY, THOMAS M |
| PITTER, KENNETH | PITTILLO, HAROLD G | PITTMAN, AMOS H |
| PITTMAN, CECIL L. | PITTMAN, CECIL L. | PITTMAN, IRVIN S |
| PITTMAN, JAMES (DEC) MILLER AD | PITTMAN, JOHN H. | PITTMAN, JOSEPH R |
| PITTMAN, JULIUS C | PITTMAN, RENFRO A. | PITTMAN, RENFRO A. |
| PITTMAN, WAYNE K | PITTMAN, WILLIAM L. | PITTS, BENJAMIN H |
| PITTS, EDWARD J | PITTS, IRVING T | PITTS, LEE A |
| PIVIK, FRANK L | PIVIK, RUDOLPH J | PIVOVARNIK, JOHN |
| PIZARRO, ANGEL M | PIZARRO, ANTONIO R | PIZARRO, JORGE |
| PIZARRO, JUAN | PIZARRO, JULIO N | PIZARRO, LEONARDO N |
| PIZARRO, MANUEL L | PIZARRO, RENATO C | PIZARRO, SUNNY F |
| PIZZITOLO, VINCENT P SR | PLACE, LAWRENCE G | PLANEY, WILLIAM B |
| PLANT, EUGENE R | PLANT, THOMAS C | PLANTE, MICHAEL C |
| PLASH, STEPHEN M JR | PLATT, EDWARD | PLATT, EDWARD (DEC) |
| PLATT, ELIJAH C | PLATT, JOHN M | PLATT, ROBERT J JR |
| PLATT, SAMUEL L | PLATTS, JOHN M | PLAYER, GEORGE A |
| PLAYER, RALEIGH L | PLEAS, LOUIS F | PLEASANT, CHARLES |
| PLEMMONS, RAYMOND | PLESKO, VITAL | PLESSY, PAUL |
| PLUMER, RAMON G (DEC) | PLUMMER, EDWARD | PLUMMER, EDWARD |
| PLUMMER, RUSSELL W | PLUNKETT, JOHN E | PLYS, CHESTER V (DEC) |
| PLZAK, TIMOTHY R | POAGE, FREDERICK R | POARCH, EARNEST |

POARCH, EARNEST

POBLETE, DOMINADOR A

POBLETE, ROMEO M

POCHOPIN, JOSEPH A

PODANY, VIRGIL J

POELLNITZ, HERMAN

POELLNITZ, HERMAN (DEC)

POER, GREGORY A

POGASH, ROBERT F

POGOR, EDWARD J

POGOR, EDWARD J

POGRANT, WILLIAM J

POHJONEN, SCOTT A

POIRIER, PAUL B

POIRIER, WILLIAM J

POISSANT, EUGENE F (DEC)

POITIER, JOSEPH P

POITRAS, JAMES

POKORNEY, RONALD F

POKORSKI, LAVERN B.

POKRAJAC, PETE

POLANCO, JAIME (DEC)

POLANCO, LUIS A

POLANTE, ANDRES M

POLASTRE, JOSEPH J

POLDOSKI, DOUGLAS J

POLEATE, JOHN A

POLIDORE, ALVIN SR

POLIDORE, ERNIE O

POLIDORE, JERRY L

POLIQUIN, BRUCE

POLIT, JOSE H

POLITE, ALBERT M

POLITE, CHARLES H

POLITE, NATHAN G

POLITE, ROBERT J.

POLITO, JAMES V

POLITO, JAMES V.

POLITO, LUIGI

POLITTE, RALPH

POLK, DELMA E

POLK, DELMA E (DEC)

POLK, EMILE J (DEC)

POLK, ERNEST

POLK, ERNEST

POLK, FREDDIE

POLK, FREDDIE

POLK, HERBERT

POLK, LELAND D

POLKOSKI, WALTER F

POLLACK, ADAM E

POLLARD, BENNIE F

POLLARD, LLOYD

POLLARD-LOWSLEY, GUY P

POLLOCK, GABRIEL

POLLUTRO, ANTONIO

POLNOW, ARTHUR J

POLONIAK, FRANK

POLONIAK, WALTER S

POLONIAK, WALTER S (DEC)

POLONIS, MICHAEL

POLOVISCHAK, MICHAEL

POLSKY, JASON M

POLSON, WILLIAM

POLUMSKY, STEVEN L

POLZIN, DAVID A

POLZIN, RALPH H

POMEROY, JOHN K

POMPEY, CLARENCE E

| | | |
|---|---|---|
| POMPEY, HENRY M | POMPY, WILLIE | POMYKALA, RAYMOND A |
| PONCE, BENJAMIN D | PONCE, HERIBERTO | PONCE, JUAN |
| PONCE, RAMON C | PONCEL, THEODORE S | PONDER, BRAXTON M |
| PONDER, GEORGE P | PONDS, CHARLES E | PONDS, GORMAN L |
| PONQUINETTE, FRANK M | PONSON, ERNEST C | PONSON, ERNEST C. |
| PONSON, JACK H | PONSON, JOHN H | PONSON, JUNEST P (DEC) |
| PONT, ARTHUR H | PONT, ARTHUR H | PONT, JAMES |
| PONTES, FRANK C | PONTIFLET, RODNEY J SR | PONTON, TIMOTHY D |
| PONTUS, REINHART | POOL, HERBERT C | POOL, MARK O |
| POOLE, LYNWOOD A | POOLE, LYNWOOD A. | POOLE, MILTON A |
| POOLE, RICHARD L | POOLER, WILLIAM G | POORE, KEITH M |
| POORE, RALPH L | POORE, THOMAS J | POOVEY, REVELS R |
| POPA, JOHN | POPALL, CHARLES A | POPE, CHARLES H |
| POPE, GEORGE W | POPE, JAMES V | POPE, JEROME W |
| POPE, JOHN B | POPE, MICHAEL | POPE, RUBIN |
| POPE, RUBIN | POPICK, MILFORD | POPLAR, STEPHEN G |
| POPOUR, WILFRED L. | POPOVICH, PAUL E | POPOWSKI, EUGENE |
| POPPLE, JOHN I | POPPLE, JOHN I (DEC) | PORCARI, ALFRED |
| PORCARO, JOSEPH F | PORCARO, JOSEPH J | PORCHE, ALBERT J (DEC) |
| PORCHE, CARROLL J | PORCHE, LAWRENCE E | PORCHER, WILFRED |
| POREE, ALBERT J | POREE, ALBERT J. | PORLAS, ANACLETO |
| PORRAS, PABLO | PORRATA, JUAN C | PORTAINIER, FRANK |
| PORTEOUS, ROBERT A | PORTER SR., FRITZ A. | PORTER, BILL |

PORTER, CHARLES W | PORTER, CLARENCE | PORTER, DONALD W

PORTER, EARL | PORTER, EDWARD | PORTER, FRANK G

PORTER, FRANK G. | PORTER, HENRY T | PORTER, HERBERT E JR

PORTER, HERBERT L (DEC) | PORTER, JAMES P | PORTER, JOHN H

PORTER, JOHN W JR | PORTER, LEON I. | PORTER, MICHAEL J SR

PORTER, RALPH G | PORTER, ROBERT M | PORTER, WILLIAM F

PORTER, WILLIE | PORTFE, EMILIO A | PORTILLO, FRANCISCO

PORTO, LAWRENCE E | PORTO, LOUIS A | PORTOCARRERO, LEOVIGILDO

PORTUGAL, JOSE A | PORTWOOD, CARLTON | POSADAS, SABINO C

POSES, JOSE V | POST, JACK C. | POST, JACK C.

POST, JON B | POST, LARRY N | POST, PAUL A

POSTEK, JOHN L III | POSTEMA, TERRY L | POTEET, ROBERT V

POTENTI, STEVEN W (DEC) | POTENZA, PETER J | POTENZA, PETER V

POTOPSINGH, FLAVIUS C | POTTER, CHARLES F | POTTER, DALE E

POTTER, MICHAEL J | POTTER, THOMAS L SR | POTTS, ARTHUR M SR

POTTS, DAVID | POTTS, DONALD R | POTTS, RAYMOND T.

POTVIN, KENNETH R | POULIQUEN, RAYMOND | POULIQUEN, RAYMOND

POULIS, JAMES A (DEC) | POULOS, CHRIST J | POULOS, GREGORY J

POULSEN, HENRY T | POULSEN, OLE E | POULSEN, VERNER

POUNDERS, STEVEN T | POUSSON, HARRIS P | POVALEC, THOMAS J

POVENTUD, FRANCISCO | POVEY, GLENN V | POVILAUSKAS, PETER K (DEC)

POWDRILL, JAMES L | POWE, LEON JR | POWELL, ALBIN M

POWELL, BILLIE E | POWELL, BILLIE R | POWELL, CHARLES O

| | | |
|---|---|---|
| POWELL, CLEVON J | POWELL, DANE A | POWELL, DANIEL C |
| POWELL, DARRYL S | POWELL, DAVID R | POWELL, DONALD A |
| POWELL, DONALD A | POWELL, DONNIE L | POWELL, GLAY W SR |
| POWELL, JERRY | POWELL, JOE C | POWELL, JOHN W |
| POWELL, JOHN W SR | POWELL, JOSEPH C | POWELL, LARRY D |
| POWELL, LUCHER | POWELL, MICHAEL | POWELL, MICHAEL S |
| POWELL, NATHANIEL | POWELL, ODELL B | POWELL, RICHARD N |
| POWELL, ROBERT | POWELL, ROBERT | POWELL, ROBERT E |
| POWELL, WARREN R | POWELL, WARREN R | POWELL, WILLIE |
| POWELSON, DONALD G | POWER, WILLIAM F | POWERS, ALEXANDER T JR |
| POWERS, ALVIN T | POWERS, AURIEL C JR | POWERS, CARL A |
| POWERS, JAMES R | POWERS, MARTIN A | POWERS, RAYMOND J |
| POWERS, RICHARD R | POWERS, ROY T | POWERS, WILLIAM H |
| POWERS, WILLIAM J JR | POWERS, WILLIAM R (DEC) MILLER | POWERY, BARRICKS E |
| POWERY, CARDELL C | POWERY, WILLARD G | POWERY, WORDSWORTH L |
| POYADOU, ROBERT C | POYNOR, RANDY D | PRADIA, HARDIN |
| PRADO, FELIPE | PRADO, ISMAEL D | PRADO, JOHN M |
| PRADO, JORGE | PRADOS, MARVIN A SR | PRANIS, EDWARD A |
| PRASCIUNAS, AUGUSTINE | PRASINOS, IOANNIS I | PRATER, ROBERT S |
| PRATHER, DONEZ L | PRATS, NORBERTO | PRATT, DONALD C |
| PRATT, HARRIS J | PRATT, RICHARD L | PRATT, ROBERT F |
| PRATT, ROBERT J (DEC) | PRATTS, NOEL R | PRATTS, WALLACE |
| PRAVASDILIS, JIM | PRCHAL, MARK A | PREGAL, LUIS |

| | | |
|---|---|---|
| PREIS, JOHN F | PREJEAN, RALPH F | PRELC, JOHN |
| PRENDERGAST, JOHN L. | PRENDERGAST, WALTER W | PRESA, NESTOR M |
| PRESCO, RUFINO C | PRESCOTT, DENIS P | PRESCOTT, DENNIS P. |
| PRESCOTT, GEORGE E | PRESCOTT, GILBERT E | PRESCOTT, RICHARD A |
| PRESLEY, DOLIE | PRESNALL, CHARLES L | PRESNO, JACK G |
| PRESS, HARRY | PRESS, LEON | PRESSEY, WILTON J |
| PRESSLEY, ELMER F. | PRESSLEY, ELMER F. | PRESSLEY, WALTER |
| PRESSLEY, WALTER | PRESSLY, DONALD J | PRESTMO, GEORGE W |
| PRESTON, LAMAR | PRESTON, MANUEL | PRESTON, TERRY W |
| PRESTON, THEODORE | PRESTOSA, ARMANDO E | PREVICH, LOUIS JR |
| PREVICH, LOUIS JR | PREVILL, GEORGE C | PREVOST, AARON E |
| PREVOST, EMILE JR | PREVOST, HORACE | PREVOST, HORACE |
| PREVOST, JOHN P (DEC) | PREYER, GILBERT L | PREZIOSI, JOHN A |
| PRIANTE, MICHAEL F | PRIBILA, JOHN S (DEC) | PRICE, ARTHUR G |
| PRICE, BILLIE B | PRICE, BYRON E | PRICE, CHESTER |
| PRICE, CLYDE L | PRICE, DAVID L | PRICE, EARL J (DEC) |
| PRICE, EGBERT E. | PRICE, EGBERT E. | PRICE, ERNEST A JR |
| PRICE, ERNEST H | PRICE, ERSCOURT L | PRICE, GEORGE F |
| PRICE, HARDY B | PRICE, JANET E | PRICE, JOHN D |
| PRICE, JOHNNY JR. | PRICE, JOSHUA | PRICE, JOSHUA |
| PRICE, KENNETH K | PRICE, LADRIC | PRICE, MARSHALL G |
| PRICE, MELVIN | PRICE, PATRICK S | PRICE, PIETER A |
| PRICE, RICHARD W | PRICE, SHERMAN | PRICE, WILLIAM |

| | | |
|---|---|---|
| PRICE, WILLIAM | PRICE, WILLIAM H. | PRICE, WILLIE H |
| PRIDDY, MERLYN R | PRIDE, DWIGHT E | PRIDE, JOHN G. |
| PRIDGEN, LOUIS F | PRIDGEN, MACK (DEC) | PRIEFER, ROBERT A |
| PRIESTER, EUGENE | PRIESTER, HOWARD H JR | PRIETO, JOHN H |
| PRIETO-QUINONES, FELIX | PRIMUS, WILLIAM H (DEC) | PRIMUS, WILLIAM H. |
| PRINCE, GREGORY | PRINCIOTTI, VICTOR O. | PRINCIOTTI, VICTOR O. |
| PRINCIPE, ALBERT L (DEC) | PRINCIPE, JORGE A | PRINGLE, BERTRAM D |
| PRINGLE, JOHN | PRINGLE, JOHN | PRIOLA, JOSEPH |
| PRIOR, DONALD F | PRIP, WILLIAM B | PRISCU, NICHOLAS |
| PRITCHETT, CECIL R | PRITCHETT, WALTER L | PRIZMIK, ANTONIO |
| PRIZZI, JEROME | PRIZZI, JEROME | PROCELL, JACK |
| PROCELL, JACK | PROCTER, TREVOR | PROCTER, WALLACE |
| PROCTOR, JAMES | PROCTOR, JOHN L (DEC) | PROCTOR, JOSEPH B (DEC) |
| PROCTOR, MALVIN M | PROCTOR, PHILIP F | PROENZA, OSCAR |
| PROFETA, ERNESTO L | PROFFIT, GARALD H | PROIA, LARRY C JR |
| PROKOP, STEPHEN JR (DEC) | PROL, JOSEPH | PROSACHIK, FRANK A |
| PROSEN, GEORGE W | PROSPER, WILLIAM | PROUT, EARL E. |
| PROUT, EARL E. | PROUT, LEO C | PROVEAUX, ELBERT F (DEC) |
| PROVEAUX, MICHAEL J | PROVENCIO, CHARLES S | PROVIDENCE, CILTON O |
| PROVOST, MURPHY J. | PROVOST, RICHARD N (DEC) | PROVOST, RICHARD W |
| PRUDEAUX, STANLEY J | PRUDEN, CLARENCE E. JR. | PRUDHOMME, HARRY L |
| PRUDHUMME, JOSEPH E | PRUE, KENNETH P | PRUGALIDAD, APRONIANO Y |
| PRUIETT, JAMES E | PRUITT, JOHN N | PRUNEDA, RAMON L |

| | | |
|---|---|---|
| PRYCE, LAWRENCE J | PRYOR, ALFONSO | PRZYBYLAK, GARY L |
| PRZYBYSIAK, ANTONI | PSANIS, CHRISTOS M. | PSAROUDIS, JOHN |
| PUBANZ, NORMAN | PUCHALLA, RICHARD A | PUENTE, BALDEMAR |
| PUENTE-BIZARDI, ORHONIEL P | PUERTO, MIGUEL A. | PUERTO, MIGUEL A. |
| PUERTO, WINSTON C. | PUFALL, THOMAS | PUGAL, ARNALDO C |
| PUGEDA, CESAR B | PUGEDA, ROGELIO | PUGH, WILLIAM L |
| PUGLIS, SALVATOR P | PUGLISI, JOSEPH A | PUGLISI, JOSEPH A. |
| PUHARIC, THOMAS | PUIG, EDWIN | PUIG, MANUEL |
| PULITANO, JOSEPH V | PULIZZI, JESUS C | PULLAM, RICHARD K |
| PULLEN, RAYMOND G | PULLIAM, JAMES E | PULLIAM, JAMES W |
| PULLIAM, JAMES W (DEC) | PULLIAM, THOMAS C. | PULLIE, ONEAL |
| PULLIE, ONEAL | PULMANO, ARNEL A | PUMPHREY, GEORGE B |
| PUNG, JOSEPH S SR | PUNO, RESTITUTO C | PURAS, ERNEST E. |
| PURCE, MICHAEL | PURCELL, WILLIAM F | PURCELLA, JOSEPH D III |
| PURCHRIK, ANTHONY | PURDY, ELMER O | PURDY, GEORGE W |
| PURDY, OLLIE | PURDY, THOMAS H (DEC) | PURGVEE, ARNOLD |
| PURINGTON, TERRANCE J | PURNELL, RAYMOND | PURSELL, JAMES K (DEC) |
| PURSELL, ROBERT T | PURSLOW, DONALD E | PURSLOW, GERALD AH |
| PURVIANCE, WALTER W | PURVIS, IRAN L SR | PURVIS, WALTER C |
| PURZKE, STEWART A | PUSKAR, PAUL E | PUSKARICH, THOMAS R (DEC) |
| PUTNAM, EDWIN K | PUTNAM, HAROLD A | PUZON, WENCESLAO |
| PYLES, MELVIN E JR | PYLES, ROBERT | PYRTLE, HORTON |
| QADAR, MARTIN N | QUADRAS, JOHN A (DEC) | QUADRI, GABRIEL R |

| | | |
|---|---|---|
| QUAGLIANO, JOHN M JR | QUAGLIATO, SALVATORE D | QUAINTANCE, STEPHEN J |
| QUALLS, CLINTON R | QUALLS, DONALD S | QUALLS, ROBERT |
| QUAMMIE, THEODORE E | QUAN, KIM S | QUARANTA, JOHN A |
| QUARES, THOMAS C | QUARLES, JAMES E (DEC) | QUARTERMAN, LOUIS |
| QUASEBARTH, HENRY C | QUATTRONE, ANTHONY P | QUATTRONE, ANTHONY P |
| QUEEN, RAYMOND L | QUEEN, WILLIAM A | QUEJA, SONNY B |
| QUEMADO, JUANITO S | QUERIMIT, ERWIN A | QUERUBIN, ROBERT T |
| QUERUBIN, ROBERT T. | QUESADA, MONCH M | QUEST, ALBERT R SR |
| QUEST, ALBERT R SR (DEC) | QUETGLEZ, MIGUEL JR | QUETGLEZ, MIKE A. |
| QUEVEDO, RUDOLPH D | QUICK, ELMER A | QUICK, JASON D |
| QUICK, WILLIAM E | QUIDASOL, VINCENT M | QUIDOLIT, CATALINO L |
| QUIGLEY, EDWIN F | QUIGLEY, KENNETH W | QUIHUIZ, JOAQUIN |
| QUIJANO, ALBERT R | QUIJANO, HERMINIO (DEC) | QUIJANO, RAFAEL |
| QUILES, ANTONIO F | QUILLEN, JACK L | QUINAJON, BIENVENIDO S |
| QUINBY, DAVID F | QUINDOZA, RUSTICO M | QUINGUA, ROMEO N |
| QUINLAN, EUGENE F | QUINLAN, JAMES A | QUINLAN, KEVIN |
| QUINLAN, WILLIAM J | QUINN, DON L | QUINN, EUGENE A |
| QUINN, GEORGE | QUINN, JAMES N | QUINN, JOHN J |
| QUINN, MICHAEL N | QUINN, ROBERT E | QUINN, ROBERT P |
| QUINN, THOMAS M | QUINN, WILLIAM F | QUINN, WILLIAM F |
| QUINNT, CARROLL J (DEC) | QUINONES, ANGEL | QUINONES, CRUZ |
| QUINONES, DONATO | QUINONES, ENRIQUE | QUINONES, EVANGELISTA |
| QUINONES, FRANCISCO MEJIAS | QUINONES, GUILLERMO | QUINONES, ISMAEL L |

| | | |
|---|---|---|
| QUINONES, JAIME L | QUINONES, JOSE | QUINONES, JOSE A. |
| QUINONES, JOSE E | QUINONES, JOSE L | QUINONES, LUIS A. |
| QUINONES, MANUEL | QUINONES, NEMESIO | QUINONES, PABLO |
| QUINONES, PERFECTO | QUINONES, PETER J | QUINONES, RICARDO C |
| QUINONES, ROBERT | QUINONES, ROBERT | QUINONES, VICTOR B. |
| QUINONEZ, MANUEL | QUINONEZ, PHILIP | QUINONEZ, RAFAEL |
| QUINONEZ, VIRGILIO C (DEC) | QUINTANA, RAMON | QUINTANA, SANTOS C |
| QUINTANILLA, JESUS G | QUINTANILLA, JOSE M | QUINTER, JOHN J |
| QUINTERO, ENRIQUE C | QUINTERO, JOSE R | QUINTERO, JOSE R (DEC) |
| QUINTERO, JULIAN B | QUINTERO, JULIAN B | QUINTERO-ERAZO, LUIS |
| QUINTERO-ERAZO, LUIS | QUINTIN, RAYMOND | QUINTO, MARIANO A |
| QUIRANTE, JOHN C | QUIRK, EDWARD A | QUIRK, HENRY G |
| QUIRK, JAMES F | QUIRK, JOSEPH G | QUIROGA, ABILIO L |
| QUIROS, DOLORES | QUIROS, HECTOR A | QUISENBERRY, DENNIS (DEC) |
| QUISQUISAN, ARISTON C | QUITANIA, JAIME C | QUITASOL, FRANKILINO S |
| QUITASOL, SEGUNDINO T | QUITO, LADDY E | RAARUP, EDWARD J |
| RABA, JOHN M | RABAGO, JESSE JR | RABAGO, TONY |
| RABANAL, PABLO C | RABANAL, ROGELIO A | RABARA, VICTOR Q |
| RABASSA, ANTONIO O | RABATIN, ANDREW S | RABB, CLAUDE E |
| RABBON, SONYA J | RABENA, THEODORE R | RABINOVITZ, BERNARD R. |
| RABINOVITZ, HAROLD | RABINOWITZ, HAROLD O | RABON, JAMES B |
| RABONZA, ARTHUR | RABONZA, MANUEL A | RABONZA, PETER F |
| RABORN, DELBERT | RABORN, ISAAC L JR | RABREN, THOMAS A. |

| | | |
|---|---|---|
| RABREN, THOMAS A. | RABUN, MICHAEL R | RAC, ADOLPH E |
| RACCA, EUGENE C | RACELIS, ARMANDO D | RACHUBA, STANLEY A |
| RACIMO, ALFREDO A | RACINE, ARTHUR J | RACINE, EUSTASE F |
| RACKLEY, JAMES F | RACOMA, JOSEPH | RACOUILLAT, RAYMOND W |
| RACQUET, HERSCHEL J | RADCLIFF, CHARLES E | RADCLIFF, MARVIN E |
| RADDER, ALBERT E | RADELICH, JOHN M | RADER, NEWTON |
| RADERMAN, ELLIOT S | RADFORD, HERSCHELL K | RADICE, RONALD T |
| RADICH, TONY J | RADILLO, ANTONIO | RADMONOVICH, RUDOLPH |
| RADOMSKI, FRANK D | RADONA, JOSE Y SR | RADOSTI, CARLO |
| RADTKE, CHARLES G | RADTKE, HAROLD M | RADTKE, WARREN G |
| RADUNZ, ROBERT B | RAEHL, ROBERT H | RAETTIG, LAWRENCE R |
| RAFAEL, CESARIO A | RAFAEL, CHARLES M | RAFAEL, VIRGILIO R |
| RAFFANIELLO, DONALD A | RAFFERTY, RICHARD C | RAFFERTY, THOMAS J |
| RAFTERY, DANIEL F | RAGAS, ALFRED SR. | RAGAS, ALFRED SR. |
| RAGAS, DENNIS J JR | RAGAS, DONALD | RAGAS, DONALD |
| RAGAS, VINCENT | RAGASA, ANGELITO P | RAGER, PETER J F |
| RAGNONI, ALBERT R | RAGSDALE, MELBURN K. | RAGUCOS, ALBERTO D |
| RAHMAN, SADDICK A SR | RAHMAN, SADDICK A SR | RAHN, WALTER J |
| RAIBALDI, VINCENT | RAIBLE, JAMES P | RAIMO, WILLIAM P |
| RAINBOLT, PAUL N | RAINE, HENRY G | RAINERI, FRANK J |
| RAINES, EISENHOWER | RAINES, HECTOR A JR | RAINES, JAMES E |
| RAINES, ROBERT F. | RAINES, ROBERT F. | RAINES, SPENCER |
| RAINES, SPENCER | RAINEY, HUBERT W | RAINEY, JOSEPH L (DEC) |

| | | |
|---|---|---|
| RAINEY, MATHEW | RAINEY, RAYMOND H | RAINEY, THERON J |
| RAINEY, THOMAS O | RAINEY, WALTER D | RAINWATER, CLYDE F JR |
| RAINWATER, ROSCOE C | RAJAB, AMIN B. | RAJAB, AMIN B. |
| RAJANEN, TROY R | RAKAS, FRANK JR. | RAKAS, FRANK JR. |
| RAKOWSKI, JOSEPH J | RALEY, MARION J | RALLO, SALVADOR J |
| RALPH, JAY R | RALPH, OWEN T | RALSTON, JOHN E JR |
| RALSTON, KENT A | RALSTON, WALLACE C | RAMELLA, JESSE E |
| RAMELLA, MARIO V | RAMELLI, JACOB W | RAMEY, JAMES M |
| RAMEY, LOUIE S | RAMEY, RALPH D | RAMIA, JOSEPH |
| RAMIL, QUINTIN R JR | RAMIR, ROBERT | RAMIREZ, ANDRES M |
| RAMIREZ, ARCADIO | RAMIREZ, CANDELARIO | RAMIREZ, DAVID B |
| RAMIREZ, EDGARDO | RAMIREZ, EDGARDO | RAMIREZ, ERNESTO |
| RAMIREZ, EUSEBIO L | RAMIREZ, FELITEO R | RAMIREZ, FELIX C |
| RAMIREZ, FERNANDO GONZALEZ | RAMIREZ, FREDDY SOLIS | RAMIREZ, GILBERT |
| RAMIREZ, GUILLERMO S | RAMIREZ, JOSE A | RAMIREZ, JUAN B |
| RAMIREZ, JUAN E | RAMIREZ, JULIO E | RAMIREZ, LAWRENCE N |
| RAMIREZ, LUIS | RAMIREZ, LUIS J | RAMIREZ, MARCOS |
| RAMIREZ, NOAH | RAMIREZ, NORBERTO JR | RAMIREZ, NORBERTO JR. |
| RAMIREZ, PEDRO MIGUEL | RAMIREZ, PEDRO R | RAMIREZ, PEDRO R. |
| RAMIREZ, RAMON (DEC) | RAMIREZ, RAMON M | RAMIREZ, RAY J |
| RAMIREZ, RAYNALDO G | RAMIREZ, RICARDO M | RAMIREZ, ROBERTO |
| RAMIREZ, ROBERTO | RAMIREZ, RODOLFO | RAMIREZ, RODOLFO |
| RAMIREZ, RODOLFO JR | RAMIREZ, RUBEN D. | RAMIREZ, SILVERIO G |

| | | |
|---|---|---|
| RAMIREZ, TOMAS | RAMIREZ, TOMAS | RAMIREZ, TOMAS C (DEC) |
| RAMIREZ, VIRGILIO | RAMLAN, JIMMIE | RAMM, MILTON E |
| RAMOS, ALBERT C | RAMOS, ALBERTO F | RAMOS, ALEJANDRO H |
| RAMOS, ALEJANDRO H. | RAMOS, ANTONE | RAMOS, ANTONIO S |
| RAMOS, ARMANDO M | RAMOS, ARMOND | RAMOS, CARLOS |
| RAMOS, CARLOS | RAMOS, CASIMIRO V. | RAMOS, DANNY R |
| RAMOS, DIMAS R | RAMOS, DOLORES | RAMOS, DOLORES |
| RAMOS, ELIAS B | RAMOS, ENRIQUE (DEC) | RAMOS, ERNESTO |
| RAMOS, FELIX | RAMOS, FRANCISCO | RAMOS, FRANCISCO C |
| RAMOS, GASPAR T | RAMOS, GEORGE | RAMOS, GEORGE (DEC) |
| RAMOS, GILBERTO | RAMOS, GUILLERMO | RAMOS, GUILLERMO |
| RAMOS, HECTOR | RAMOS, HERMINIO | RAMOS, HONESTO C |
| RAMOS, JACINTO R | RAMOS, JORGE | RAMOS, JOSE A |
| RAMOS, JOSE E | RAMOS, JUAN A | RAMOS, JUAN J. |
| RAMOS, JUAN J. | RAMOS, JULIAN | RAMOS, JULIAN |
| RAMOS, JULIO A. | RAMOS, JULIO A. | RAMOS, LAURENCE JR |
| RAMOS, LESTER | RAMOS, LOUIS M | RAMOS, LUIS J. |
| RAMOS, LUIS R. | RAMOS, MANUEL | RAMOS, MARCOS A |
| RAMOS, MICHAEL F | RAMOS, MIGUEL A | RAMOS, MIGUEL C |
| RAMOS, MIGUEL E RODRIGUEZ | RAMOS, MIGUEL V | RAMOS, MOISES |
| RAMOS, PABLO | RAMOS, PABLO G | RAMOS, PEDRO M. |
| RAMOS, PETER C | RAMOS, PETER F (DEC) | RAMOS, RAFAEL |
| RAMOS, RAYMOND | RAMOS, ROGELIO A | RAMOS, ROGER S |

RAMOS, RUFEL

RAMOS, SANTIAGO

RAMOS, THEODORE

RAMOS, WILSON F

RAMOS-LOPEZ, BENJAMIN

RAMOS-LOPEZ, BENJAMIN

RAMSAY, BURNITA E.

RAMSAY, EARL W

RAMSAY, EARL W

RAMSDELL, DANA V

RAMSEY, CHARLES E

RAMSEY, CHARLES F JR

RAMSEY, FRANCIS L

RAMSEY, JAMES E

RAMSEY, JAMES H

RAMSEY, WENDELL R

RAMSOME, RICHARD F

RAMSOWER, GEORGE E

RANCE, RAYMOND

RAND, LINDY

RANDALL, JOHN A.

RANDALL, MICHAEL R

RANDALL, ROBERT JR

RANDLE, EMMITT

RANDLE, W D

RANDLER, THOMAS

RANDLER, THOMAS

RANDOLPH, FRISCO R

RANDOLPH, FRISCO R

RANDOLPH, GRANT JR (DEC)

RANDOLPH, GRANT SR.

RANDOLPH, JAMES F

RANDOLPH, WENDELL M

RANDOLPH, WILMER

RANEY, PAUL W

RANGE, MARK A

RANGE, MARK A.

RANGEL, ISRAEL R

RANGEL, JAMES JR.

RANGEL, MOISES (DEC)

RANKIN, AUBREY A

RANKIN, AUBREY A

RANKIN, HENRY M

RANKIN, JACK A

RANKIN, PATRICK B

RANKIN, RAYMOND L

RANKIN, WALDO JR

RANKINE, WORDAL A

RANKO, FREDERICK E

RANKO, JERRY

RANNA, JAMES S

RANNEY, ROBERT B

RANNO, ROSARIO

RANSOME, JAMES T

RANSOME, RICHARD F.

RAPACKI, EDWARD H

RAPHAEL, CONSTANTINE

RAPITIS, JOHN

RAPP, VICTOR J

RAPPANA, OLAF E

RAPPANA, OLAF E.

RAPPAPORT, ALVIN A

RAPUSAS, MARCOS

RARDON, JAMES D

RASCHER, GEORGE J

RASCO, HERMOGENES

RASCO, HERMOGENES (DEC)

RASCZYK, ALFRED

RASHED, SALEEM

| | | |
|---|---|---|
| RASHEED, JAMEEL | RASING, ROMEO M | RASK, WILLIAM E |
| RASMUSEN, GERALD L | RASMUSSEN, ANDERS K | RASMUSSEN, KNUT T |
| RASMUSSEN, THOMAS H | RASMUSSEN, WENZEL | RASSIGNON, PETER R |
| RASSIGNON, PETER R. | RATCLIFF, GEORGE W | RATCLIFF, VINCENT L. |
| RATCLIFFE, HUGH N | RATCLIFFE, ROBERT J SR | RATH, JACK A |
| RATHBONE, EDISON J | RATHBUN, MILTON | RATHEY, JERRY G |
| RATHSACK, HANS F | RATKOVICH, ANTON D | RATLEFF, MAURICE A |
| RATLIFF, J. W. | RATLIFF, J.W. | RATLIFF, TYREE S |
| RATTENNE, DONALD C (DEC) | RATTENNE, MICHAEL L JR | RATTRAY, SCOT A |
| RAUBER, LESTER B | RAUF, SALEH | RAULSTON, ROBERT C |
| RAVELO, CELESTINO JR | RAVELO, GIDEON M | RAVELO, JOSE A. |
| RAVELO, JOSE A. | RAVELO, ROMEO V | RAVIS, GEORGE B (DEC) |
| RAWLING, RAYMOND A | RAWLINS, COTTRELL B | RAWLINS, GEORGE N JR |
| RAWLINS, HUGH S | RAWLINS, P.J. JR | RAWLS, EDWARD C |
| RAWLS, JEAN B | RAWLS, JEAN B (DEC) | RAWLUK, WILLIAM |
| RAY, EDWARD A | RAY, EDWIN F | RAY, EUGENE R (DEC) |
| RAY, GERALD P JR | RAY, PATRICK C | RAY, RALPH L |
| RAY, WILLIE R | RAYBURN, CHARLES B (DEC) | RAYES, WILMER J |
| RAYMOND, ARTHUR | RAYMOND, ARTHUR E | RAYMOND, EUNICE |
| RAYMOND, EUNICE | RAYMOND, EUNICE JR | RAYMOND, JOHN E |
| RAYMOND, MILTON H SR | RAYMOND, PHILIP A | RAYMOND, RONALD R |
| RAYMUNDO, AMADO A | RAYNER, GEORGE W | RAYNER, REX A |
| RAYNERA, ROMAN H | RAYNOR, BRUCE A | RAZO, ANTONIO |

| | | |
|---|---|---|
| RAZZA, ALFRED | RAZZO, ALBERT | REA, HARRY E |
| REA, JAMES W | READ, GEORGE A | READ, GEORGE D |
| READ, JOHN W | REAGAN, DANIEL | REAGAN, MELVIN J |
| REAGAN, WILLIAM J | REAGAN, WILLIAM R | REALCE, VICTOR A |
| REAMS, HAROLD G | REAMS, JOHN P | REANO, SECINIO B |
| REANOS, BIBIAN | REANOS, BIBIAN | REASKO, ANDREW H |
| REAZER, JOHN M | REBELOWSKI, THOEDORE A | REBER, JOHN H JR |
| REBIC, MARK | REBMAN, GEORGE F | REBOUCAS, FRANCISCO C. |
| REBSTOCK, DONALD  J | RECAFRENTE, REYNALDO A | RECAIDO, RODOLFO A |
| RECK, ERIKA | RECK, LOTHAR G. | RECKNAGEL, FRED M |
| RECORDS, JOE L | RECTOR, FLOYD O. | RECTOR, FLOYD O. |
| RECTOR, GLEN J. | RECTOR, KIRBY L | REDD, LLOYD W |
| REDDAN, DANIEL J | REDDICK, WALTER | REDDICK, WILLIE J. |
| REDDICK, WILLIE J. | REDDING, KENNETH A | REDDING, MILTON G |
| REDDING, NEWBURN | REDDING, STANLEY | REDDOCH, BAINE JR |
| REDDOCH, BAINE JR. | REDDY, JOHN H | REDDY, WILLIAM J |
| REDESKY, THOMAS F | REDICK, RODNEY L | REDL, WILLIAM O |
| REDMAN, CECIL K | REDMAN, ROY L | REDMON, ARVIN L (DEC) |
| REDMON, ARVIN L. | REDMOND, BOOKER T JR | REDMOND, DAREN L. |
| REDOBLA, QUINTIN L (DEC) | REDONDO, ALBERTO | REDONDO, ALBERTO |
| REDONDO, RAUL | REDONDO, RAUL | REDOUTE, BRIAN K |
| REED, ALLEN | REED, ARTHUR J. | REED, CALVIN |
| REED, DONALD J | REED, DONALD J | REED, ELWARD L |

| | | |
|---|---|---|
| REED, FLOYD E | REED, FRANCIS C | REED, GEORGE E |
| REED, GERALD M | REED, GLEN W | REED, HARRELD F |
| REED, HARRELD F. | REED, HERBERT S | REED, HUBERT N |
| REED, IRVING F JR | REED, JAMES C | REED, JAMES D |
| REED, JIM H | REED, JOHN C. | REED, LANIX F |
| REED, MELVIN L. | REED, MELVIN L. | REED, NORMAN E |
| REED, NORMAN JR. | REED, RALPH A | REED, RICHARD K JR |
| REED, ROBERT C | REED, ROBERT H | REED, ROBERT H (DEC) |
| REED, ROLAND D | REED, SAMUEL A (DEC) | REED, SAMUEL III |
| REED, TED N | REED, THOMAS E | REED, WALTER W |
| REED, WILLIAM C. | REEDER, FORREST E | REEDY, GEORGE |
| REEDY, JACK L | REESE, ALFRED | REESE, ALPHONZA JR (DEC) |
| REESE, ALVIN | REESE, CRAIG A | REESE, JERALD |
| REESE, JOHN H | REESE, LURA W | REESE, RICHARD C |
| REESE, WILLIAM S JR | REESER, GEORGE C | REEVES, ASHTON H |
| REEVES, CURTIS L (DEC) | REEVES, HAROLD | REEVES, HAROLD E |
| REEVES, HERBERT S | REEVES, JAMES A JR | REEVES, JAMES M |
| REEVES, JOSEPH H | REEVES, LEPEARE J | REEVES, OLIVER JR |
| REEVES, OLIVER JR. | REEVES, ROBERT E | REEVES, WILLIAM E |
| REEVES, WILLIE L | REFORE, LEROY | REGA, MARIO J |
| REGAN, CECIL E | REGAN, JOHN P JR | REGGARO, WILLIAM H |
| REGINO, BARTOLOME S | REGISTER, IRA G | REGMAN, FRANK |
| REGNIER, RAYMONDE | REGNIER, WALTER JR | REGRUT, DOROTHY R |

| | | |
|---|---|---|
| REHM, ARNOLD F | REHUS, ALBERT J | REHUS, JOHN A |
| REICHARDT, GERARD | REICHELT, DUANE C | REICHER, STEVEN D |
| REID, ALEXANDER (DEC) | REID, CHESTER JR | REID, GEORGE H |
| REID, JAMES B | REID, JAMES L | REID, JOHN A |
| REID, JOHN D | REID, JOHN G | REID, MORRIS V |
| REID, ROBERT H | REID, ROBERT H. | REID, WAYNE J |
| REID, WILLIAM E JR | REID, WILLIAM L | REID, WILSON L |
| REID, WOODROW W | REID, WOODROW W | REIDLINGER, ROBERT A |
| REIERSEN, NORMAN | REIFF, RONALD W | REILLY, CHARLES E |
| REILLY, CHARLES J | REILLY, THOMAS | REILLY, THOMAS (DEC) |
| REILLY, THOMAS J | REIMER, L W | REIMER, WALTER E. |
| REINCHUCK, RODNEY L | REINDERS, HERBERT | REINE, WARDELL J |
| REINER, LAWRENCE I | REINHARDT, ROBERT H | REINHART, ROBERT O |
| REINHART, ROBERT O (DEC) | REINHOLD, CARL | REINHOLZ, FRANCIS R |
| REINIGHAUS, HAROLD E | REINOSA, JUAN J | REINOSKY, LESLIE S |
| REINOSO, DIONISIO | REINOSO, DIONISIO (DEC) | REIS, GEORGE A JR |
| REIS, VERNON C | REIS, WAYNE M | REISER, LOUIS N |
| REISKIS, AUGUST (DEC) | REITH, THOMAS J | REITTI, NIILO |
| RELLA, SABINO S | RELLAMA, JOSE R | RELOJO, GINCEZAR R |
| REMBERT, EZEKIEL | REMBERT, EZEKIEL | REMESAR, MANUEL |
| REMILLARD, WALTER H (DECD) | REMLEY, NED L | REMPIS, WILFREDO |
| REMY, FRANK E | REMY, FRANK E. | REMY, JOSEPH L |
| RENCH, LEROY J | RENCHER, EMANUEL | RENCHER, RUFUS |

| | | |
|---|---|---|
| RENCHER, RUFUS | RENDALL, WILLIAM G | RENDER, WILLIE JR. |
| RENDO, JOSEPH P | RENDON, LUIS A. | RENDON, RAMIRO |
| RENDON, RONALD G | RENEAU, WOODROW N | RENFRO, ARTHUR E SR |
| RENFRO, DAVID L | RENKER, DAVID C | RENNA, VINCENT A |
| RENNIE, WILLIAM T | RENSBERGER, PAUL J | RENTSCHLER, ROBERT D |
| RENTZ, GENE R | RENWICK, ALLEN | REPROGLE, VERN |
| REPROGLE, VERN (DEC) | RESCINO, JOHN A | RESENDE, JOHN M |
| RESENDEZ, MANUEL V | RESNIK, BENJAMIN | RESSEL, DIETER W |
| RESTER, ROBERT T | RESTIVO, MICHAEL A | RESTLE, KEITH W |
| RESTO, FELISIANO | RESTO, HERMINIO | RESTO, HERMINIO |
| RESTO, JOSE L | RESZLER, TEREZ | RESZLER, TEREZ |
| RETTENBACHER, WILHELM | REVEL, HENRY J | REVELLA, JOHN G |
| REVERON, ROBERTO E | REVERON, ROBERTO E. | REVERON-NIEVES, VICTOR |
| REVETERIANO, EDWARD C | REVITA, ERNESTO F JR | REVOIR, ALVIN W |
| REWERTS, VICTOR | REXACH, HILARIO R. | REY, BIENVENIDO M |
| REYE, DANIEL | REYES, ALBERTO F | REYES, ALONZO |
| REYES, ALONZO | REYES, ANGEL | REYES, ANTONIO J |
| REYES, BIENVENIDO | REYES, CAMILO | REYES, CAMILO |
| REYES, DAMIAN | REYES, DANIEL C | REYES, EDGAR A |
| REYES, EDGARDO A | REYES, EDILBERTO A | REYES, EDILBERTO C |
| REYES, EDUARDO O | REYES, ELISEO M | REYES, ERNESTO |
| REYES, EUGENE C | REYES, FELIPE | REYES, FRANCISCO L JR |
| REYES, FRANK A JR | REYES, FRUCTUOSO | REYES, GABRIEL |

| | | |
|---|---|---|
| REYES, GEORGE M | REYES, GODOFREDO M | REYES, ISRAEL |
| REYES, JOSE | REYES, JOSE V | REYES, JUAN |
| REYES, JUAN | REYES, JUAN | REYES, JULIO |
| REYES, JULIO | REYES, JULIO | REYES, LEOPOLDO L |
| REYES, LIV R | REYES, LUIS | REYES, MARINA D |
| REYES, MARIO R | REYES, MIGUEL A | REYES, NICK |
| REYES, NICK | REYES, OSCAR V | REYES, OSCAR V |
| REYES, RAFAEL A | REYES, RAFAEL A (DEC) | REYES, RAIMUNDO H |
| REYES, RAIMUNDO H | REYES, RAMON | REYES, RAMON A. |
| REYES, RICARDO | REYES, RICARDO | REYES, ROBERTO A |
| REYES, VICENTE R | REYES, VICTORINO P | REYES-VALENCIA, ALFREDO |
| REYES-VIERA, MAXIMINO | REYNA, JIMMY | REYNA, JIMMY |
| REYNES, HENRY F | REYNOLDS, ANTHONY F | REYNOLDS, BERNARD J |
| REYNOLDS, BOBBY G | REYNOLDS, CARY | REYNOLDS, GLENN W |
| REYNOLDS, HARRY A. | REYNOLDS, HARRY A. | REYNOLDS, JOHN H |
| REYNOLDS, JOHN W. | REYNOLDS, JOSEPH | REYNOLDS, JUDSON B |
| REYNOLDS, KENNETH W | REYNOLDS, MATTHEW J | REYNOLDS, MERLE J |
| REYNOLDS, MICHAEL E | REYNOLDS, PATRICK D | REYNOLDS, RALPH S |
| REYNOLDS, RALPH S (DEC) | REYNOLDS, ROBERT A JR | REYNOLDS, ROBERT L. |
| REYNOLDS, SAMUEL L JR | REYNOLDS, SAMUEL L. JR. | REYNOLDS, THOMAS R |
| REZENDES, DONALD G | REZENDES, HENRY | REZENDES, JULIO |
| REZENDES, JUVENAL J JR | RHEA, HARRY P | RHINE, JAMES E |
| RHINEBOLT, HENRY J | RHINEHART, ABRAHAM | RHINESMITH, KENT W |

| | | |
|---|---|---|
| RHOADES, ORA W | RHOADS, ROBERT B | RHODA, MICHAEL J |
| RHODEN, ISRAEL (DEC) | RHODES, CHARLEY W | RHODES, JOHN C |
| RHODES, LINDSEY L (DEC) | RHODES, RICHARD M | RHODES, ROBERT E |
| RHODES, WALLACE D | RHODES, ZEB T | RHOE, GEORGE |
| RHONE, JOE M | RHYMES, ARTHUR L JR | RHYNE, ERNEST E |
| RIAL, EMILIO | RIAL, MANUEL | RIAL, MANUEL (DEC) |
| RIANO, JAVIER | RIBAR, VICTOR K | RIBEIRO, ALBERT |
| RIBEIRO, ALBERT (DEC) | RIBEIRO, JOHN | RICANOR, ROGELIO C |
| RICARD, WAYNE W | RICARDO, JOAQUIN C | RICARDO, REX J |
| RICCI, CARMELO | RICCI, CARMELO | RICE, CARL W |
| RICE, CHARLES M. | RICE, DEAN H. | RICE, HARVEY M |
| RICE, HOLLIE O (DEC) | RICE, JAMES E | RICE, JAMES P |
| RICE, KEVIN A | RICE, MACK G | RICE, OSCAR B |
| RICE, THOMAS R | RICE, VIRGIL N | RICE, WILFREDO C |
| RICE, WILLIAM | RICE, WILLIAM E JR | RICE, WILLIAM M |
| RICH, ALAN B | RICH, ANDREW | RICH, ANDREW |
| RICH, CHARLES I | RICH, CHARLES P | RICH, GEORGE W JR (DEC) |
| RICH, JACK E | RICH, LINCOLN R | RICH, LINWOOD C |
| RICH, MICHAEL K | RICHARD, DONALD D | RICHARD, JOHN |
| RICHARD, JOSEPH W | RICHARD, LEE | RICHARD, LEE |
| RICHARD, RENE A III | RICHARD, ROBERT | RICHARD, RONALD J |
| RICHARD, VIRGIL G | RICHARD, WILLIAM H | RICHARDS, CHARLES S |
| RICHARDS, DOUGLAS M | RICHARDS, EDWARD | RICHARDS, EDWARD H |

| | | |
|---|---|---|
| RICHARDS, EGBERT A. | RICHARDS, ERNEST W JR | RICHARDS, FELIX H |
| RICHARDS, FELIX H (DEC) | RICHARDS, FLEMING P | RICHARDS, FRED L |
| RICHARDS, FREDERICK | RICHARDS, JAKE | RICHARDS, LEROY W |
| RICHARDS, LOUIS | RICHARDS, LOUIS | RICHARDS, OWEN |
| RICHARDS, OWEN | RICHARDS, PAUL W | RICHARDS, ROBERT O |
| RICHARDS, RONALD G | RICHARDS, WILLIAM | RICHARDS, WILLIAM G |
| RICHARDSON, ADOLFO L | RICHARDSON, ADOLFO L | RICHARDSON, ALEX L |
| RICHARDSON, BENJAMIN L | RICHARDSON, BRIAN A | RICHARDSON, C J |
| RICHARDSON, CALVIN K | RICHARDSON, CALVIN K. | RICHARDSON, CARLTON D. |
| RICHARDSON, CARLTON D. | RICHARDSON, DANIEL W. | RICHARDSON, DANIEL W. |
| RICHARDSON, EMILIANO | RICHARDSON, ERNEST E | RICHARDSON, FORREST J |
| RICHARDSON, GEORGE H | RICHARDSON, HAYMON S | RICHARDSON, HENRY |
| RICHARDSON, HERMAN | RICHARDSON, IRA G | RICHARDSON, ISAAC |
| RICHARDSON, ISMAEL | RICHARDSON, ISMAEL | RICHARDSON, JAMES L |
| RICHARDSON, JAMES L. | RICHARDSON, JERRY R | RICHARDSON, JON E |
| RICHARDSON, KENNETH E | RICHARDSON, MILTON J | RICHARDSON, MYRON L |
| RICHARDSON, NOLAND JR | RICHARDSON, PAUL F | RICHARDSON, RALPH E |
| RICHARDSON, RICHARD W | RICHARDSON, ROBERT L | RICHARDSON, ROGER L |
| RICHARDSON, RONALD E | RICHARDSON, RUDOLPH | RICHARDSON, SAM E |
| RICHARDSON, SAMUEL | RICHARDSON, SEYMORE JR | RICHARDSON, WILLIAM L |
| RICHBURG, TYREE A | RICHEN, O'CONNELL A | RICHER, GEORGE F |
| RICHESON, JAMES S | RICHIE, TEX A | RICHMAN, EVERETT A |
| RICHMOND, LAWRENCE A | RICHTER, HERMAN R | RICKER, CLYDE W |

| | | |
|---|---|---|
| RICKETT, EVERETT E | RICKETTS, DARRYL J | RICKEY, JAN H |
| RICKS, ISAIAH JR. | RICKS, JIMMIE L | RIDDICK, BOBBY L |
| RIDDICK, GILBERT E | RIDDICK, KEITH R | RIDDICK, LINWOOD C |
| RIDDLE, BENNIE E | RIDDLE, CLYDE V JR | RIDEAU, KIRBY |
| RIDEN, ROY L | RIDER, JAMES A (DEC) | RIDER, MILTON J |
| RIDER, RENNY R | RIDGE, GEORGE A | RIDOUT, SETH |
| RIEDE, DOROTHY M. | RIEDE, NORMAN T | RIEDE, NORMAN T |
| RIEGO, REYNALDO C | RIEGO, REYNALDO T | RIEKS, RODNEY |
| RIEL, BRICCIO A | RIEL, NAZARIO N | RIEL, RICARDO C |
| RIELLY, JOHN W | RIEMER, ROBERT A | RIENSTRA, JOHN |
| RIEZINGER, BRIAN | RIEZINGER, BRIAN | RIGBY, WALTER S. |
| RIGBY, WALTER S. | RIGDON, DONOVAN W | RIGGINS, DAVID E |
| RIGGINS, LOUIS A | RIGGS, ERNEST C | RIGGS, JOHN R |
| RIGONAN, RODOLFO M | RIGUAL, RAFAEL | RIGUAL, RAFAEL |
| RIGUTTO, ROY | RIHN, EWING A. | RIHN, EWING A. |
| RIKARD, DONNIE J | RILES, DWAYNE L | RILEY, CLEVELAND JR |
| RILEY, HARRY S | RILEY, IRA H | RILEY, ISLEY A |
| RILEY, JAMES J | RILEY, KENNETH | RILEY, KENNETH L |
| RILEY, PERRY SR | RILEY, PHILIP | RILEY, PHILLIP |
| RILEY, ROBERT E | RILEY, WILLIAM H | RILLAMAS, EUGENIO R |
| RIMMER, CLYDE R | RIMOT, ANTONIO P | RIN, ARTURO R |
| RINALDI, LORENZO | RINALDI, LORENZO | RINES, FRANK J |
| RINGER, CARL O. | RINGLER, BLAIR | RINGLEY, JOHN H JR |

| | | |
|---|---|---|
| RINGSRED, ROBERT R (DEC) | RIO, JESSIE A | RIO, RICHARD C |
| RIOS VELEZ, BRAVLIO | RIOS, ALFREDO | RIOS, ANGEL |
| RIOS, ANIBAL | RIOS, ANIBAL | RIOS, BERNARDO P. |
| RIOS, CARMELO | RIOS, DARIO L | RIOS, EURISPIDES |
| RIOS, GEORGE C | RIOS, HECTOR A | RIOS, IGNACIO M. |
| RIOS, IGNACIO M. | RIOS, JORGE L | RIOS, JOSE |
| RIOS, JOSE E. | RIOS, JUAN L. | RIOS, JUAN L. |
| RIOS, JUAN R. | RIOS, OSVALDO | RIOS, RAFAEL |
| RIOS, RAFAEL A. | RIOS, RAMON R. | RIOS, ROGELIO |
| RIOS-BATISTA, RICARDO | RIOS-ESTURIO, JULIO | RIOS-GOMEZ, JUAN |
| RIOS-GOMEZ, JUAN | RIOS-VELEZ, GERMAN | RIOUX, JOSEPH N |
| RIOUX, JOSEPH N. | RIOUX, RAYMOND H | RIOVEROS, ALFREDO R |
| RIPLEY, ROBERT D | RIPLEY, WILLIAM L | RIPOLL, ANTHONY V |
| RIPS, BARNEY | RIPS, BARNEY | RISBECK, JOHN |
| RISBECK, RICHARD W | RISBECK, RICHARD W. | RISCO, GABRIEL A |
| RISK, JAMES L | RIST, JOHN E JR | RISTOW, GEORGE F |
| RITCHEY, HARRY A | RITCHEY, TOMMY J | RITTENHOUSE, EDWARD |
| RITTER, DONALD L | RITTER, JAMES F | RITTER, JAMES F. |
| RITTER, LOUIS V | RITTINER, PAUL C | RITTINER, PAUL C SR (DEC) |
| RITTNER, PHILIP R II | RITTUE, EDWARD C | RITURBAN, LIBERTO B |
| RIVA, JOHN F | RIVA, JOHN J | RIVAS, CRISTOBAL |
| RIVAS, CRISTOBAL | RIVAS, DEFIN | RIVAS, JULIAN |
| RIVAS, PABLO C (DEC) | RIVERA PAGAN, JUAN (DEC) | RIVERA SANTANA, OSCAR A. |

| | | |
|---|---|---|
| RIVERA, ABEL | RIVERA, ALBERTO O | RIVERA, ANASTASIO |
| RIVERA, ANASTASIO | RIVERA, ANGEL | RIVERA, ANGEL A |
| RIVERA, ANGEL L | RIVERA, ANGEL L | RIVERA, ANGELO |
| RIVERA, ANTONIA R | RIVERA, ANTONIO L | RIVERA, ANTONIO L |
| RIVERA, ARCADIO | RIVERA, ARMANDO | RIVERA, ARMANDO |
| RIVERA, BARTOLOME | RIVERA, BENITO A | RIVERA, BONIFACIO D |
| RIVERA, DANILO S | RIVERA, EDWIN | RIVERA, EFRAIN |
| RIVERA, EMILIO | RIVERA, ENRIQUE N | RIVERA, ERNESTO |
| RIVERA, ESTEBAN O | RIVERA, FELIPE | RIVERA, FELIPE |
| RIVERA, FERDINAND D | RIVERA, FRANCISCO | RIVERA, FRANCISCO |
| RIVERA, FRANCISCO V | RIVERA, FRANK O | RIVERA, GASPAR |
| RIVERA, GENARO | RIVERA, GERALD JR | RIVERA, GERMAN B |
| RIVERA, GILBERTO | RIVERA, GILBERTO | RIVERA, GILBERTO |
| RIVERA, GREGORY T | RIVERA, HECTOR G | RIVERA, HERMINIO |
| RIVERA, ISRAEL MASSALLO | RIVERA, JORGE | RIVERA, JOSE |
| RIVERA, JOSE A | RIVERA, JOSE D | RIVERA, JOSE F |
| RIVERA, JOSE M | RIVERA, JOSE M | RIVERA, JOSE P |
| RIVERA, JOSE P | RIVERA, JOSE R | RIVERA, JOSE R |
| RIVERA, JUAN | RIVERA, JUAN | RIVERA, JUAN |
| RIVERA, JUAN D | RIVERA, JUAN M | RIVERA, JUAN V |
| RIVERA, JULIO | RIVERA, JULIO | RIVERA, JULIO E |
| RIVERA, LEOPOLDO | RIVERA, LUIS | RIVERA, LUIS |
| RIVERA, LUIS G | RIVERA, LUIS M | RIVERA, MANUAEL R. |

| | | |
|---|---|---|
| RIVERA, MANUAEL R. | RIVERA, MANUEL A | RIVERA, MANUEL A. |
| RIVERA, MANUEL D | RIVERA, MAURO | RIVERA, MIGUEL A. |
| RIVERA, MIGUEL R | RIVERA, NAPOLEON D | RIVERA, NELSON M |
| RIVERA, PEDRO | RIVERA, RADAMES | RIVERA, RAFAEL DIAZ |
| RIVERA, RAMON | RIVERA, RAMON | RIVERA, RAUL |
| RIVERA, ROBERT | RIVERA, ROMAN C | RIVERA, ROMULO M |
| RIVERA, RUPERTO C | RIVERA, RUPERTO J JR | RIVERA, RUPERTO J. JR. |
| RIVERA, RUPERTO SR | RIVERA, RUPERTO SR. | RIVERA, SAMUEL T |
| RIVERA, SEVERO | RIVERA, SEVERO | RIVERA, TOM N |
| RIVERA, VICTOR A | RIVERA, VICTOR M | RIVERA, VIDAL |
| RIVERA, VIDAL R. | RIVERA, VIRGILIO | RIVERA, WILFRIDO |
| RIVERA, WILLIAM C | RIVERA, WILLIAM C. | RIVERA, WILLIAM N |
| RIVERA-SANCHEZ, JUAN | RIVERIA, JOSE A | RIVERO ORLANDO |
| RIVERO, CESAR D | RIVERO, MANUEL | RIVERS, CHARLES (DEC) |
| RIVERS, EDMUND R | RIVERS, ERNEST E | RIVERS, FRANK |
| RIVERS, FRED | RIVERS, HAFFORD D | RIVERS, HAMAN L. |
| RIVERS, HAMAN L. | RIVERS, JAMES F | RIVERS, JOHN D |
| RIVERS, JOSEPH M JR | RIVERS, NATHAN | RIVERS, NATHAN |
| RIVERS, NORRIS N | RIVERS, RAYMOND | RIVERS, RENO O |
| RIVERS, ROBERT | RIVERS, WALLACE R | RIVERS, WILLIAM W |
| RIVES, JOHN L | RIVES, RAY M SR | RIVEZZO, JAMES P |
| RIVIECCIO, DOMENICO | RIZOS, GUS | RIZZI, RAYMOND J |
| RIZZI, RAYMOND J. | RIZZO, RICHARD R | RIZZO, ROBERT R |

| | | |
|---|---|---|
| ROACH, DELA B (DEC) | ROALSEN, DONALD J | ROANE, STUART W. JR. |
| ROANE, STUART W. JR. | ROARK, JAMES R | ROARK, WILLIAM C |
| ROAT, DONALD L | ROBBINS, EUGENE D (DEC) | ROBBINS, FREDERICK E |
| ROBBINS, JOHN E | ROBBINS, JOHN T (DEC) | ROBBINS, MAURICE |
| ROBBINS, ROOSEVELT | ROBBINS, THOMAS E (DEC) | ROBELIN, ROSENDO |
| ROBERIE, LAMRIS J (DEC) | ROBERSON, CHARLES | ROBERSON, FREDERICK |
| ROBERSON, JAMES (DEC) | ROBERSON, KENNETH R | ROBERSON, KENNETH R |
| ROBERSON, ULYSSES | ROBERSON, WILLIAM T | ROBERT, ERNEST E. |
| ROBERTS, ABRAHAM | ROBERTS, ALGIE C | ROBERTS, AMBROSE W |
| ROBERTS, ANTHONY J | ROBERTS, BERISFORD | ROBERTS, BERISFORD |
| ROBERTS, CARL F | ROBERTS, CORNELIUS | ROBERTS, DONALD C |
| ROBERTS, DONALD K | ROBERTS, EDWARD F. | ROBERTS, FABIEN F. |
| ROBERTS, GEORGE C JR | ROBERTS, GEORGE R (DEC) | ROBERTS, HAMILTON |
| ROBERTS, HAMILTON (DEC) | ROBERTS, HARRISON I | ROBERTS, HENRY W. |
| ROBERTS, IRA J | ROBERTS, JOHN W | ROBERTS, JOHN W JR |
| ROBERTS, JOSEPH F | ROBERTS, JOSEPH V | ROBERTS, KENNETH L |
| ROBERTS, LEO | ROBERTS, LEO | ROBERTS, MILTON |
| ROBERTS, NORMAN L | ROBERTS, OLIVER A | ROBERTS, RANDALL C |
| ROBERTS, RANDY L | ROBERTS, ROHALIA | ROBERTS, THOMAS H (DEC) |
| ROBERTS, VIRGIL J | ROBERTS, WILBERT J | ROBERTS, WILLIAM M |
| ROBERTS, WOODROW L | ROBERTSON, CLINTON D | ROBERTSON, CRAWFORD |
| ROBERTSON, CRAWFORD | ROBERTSON, DONALD M | ROBERTSON, DOUGLAS |
| ROBERTSON, FRANKLIN | ROBERTSON, HARAL C | ROBERTSON, HENRY |

| | | |
|---|---|---|
| ROBERTSON, JAMES M | ROBERTSON, JEROME E | ROBERTSON, JOHN H |
| ROBERTSON, JOSEPH A | ROBERTSON, LAWRENCE | ROBERTSON, LEO C |
| ROBERTSON, LEO C | ROBERTSON, MICHAEL W | ROBERTSON, MOSES H |
| ROBERTSON, MURIEL L | ROBERTSON, PHILLIP M | ROBERTSON, PHILLIP M (DEC) |
| ROBERTSON, RICHARD | ROBERTSON, RICHARD E | ROBERTSON, ROOSEVELT JR |
| ROBERTSON, STEVEN A | ROBERTSON, TREVOR L | ROBERTSON, WALLACE E |
| ROBIBARO, GEORGE | ROBICHAUX, EARL | ROBICHEAU, JOHN R |
| ROBIN, DORSEY | ROBIN, NORMAN J | ROBIN, STANLEY |
| ROBINS, DARRELL L | ROBINS, HENRY P | ROBINS, WENDELL C |
| ROBINSON, ALVIN P | ROBINSON, ARTHUR J | ROBINSON, CARL H |
| ROBINSON, CEASAR F | ROBINSON, CECIL | ROBINSON, CHARLES H |
| ROBINSON, CHARLES H | ROBINSON, CHARLES H JR | ROBINSON, CURTIS |
| ROBINSON, CURTIS | ROBINSON, CYRIL O | ROBINSON, DAN D |
| ROBINSON, DAVID | ROBINSON, DWYER A. | ROBINSON, EDWARD |
| ROBINSON, EUSTACE | ROBINSON, EUSTACE | ROBINSON, FRANCIS H |
| ROBINSON, FRED A | ROBINSON, GEORGE | ROBINSON, GEORGE E. |
| ROBINSON, GEORGE J | ROBINSON, GORDON R | ROBINSON, HAROLD P (DEC) |
| ROBINSON, HAROLD P. | ROBINSON, HENRY L | ROBINSON, HENRY R |
| ROBINSON, HERMAN | ROBINSON, HORACE R | ROBINSON, HOWARD D. |
| ROBINSON, HOWARD S | ROBINSON, HUBERT | ROBINSON, JAMES |
| ROBINSON, JAMES | ROBINSON, JAMES | ROBINSON, JAMES B |
| ROBINSON, JAMES B | ROBINSON, JAMES D | ROBINSON, JAMES E |
| ROBINSON, JAMES E. | ROBINSON, JAMES T | ROBINSON, JOHN |

JAQUES ADMIRALTY LAW FIRM

| | | |
|---|---|---|
| ROBINSON, JOHN | ROBINSON, JOHN B JR | ROBINSON, JOHN E |
| ROBINSON, JOHN F | ROBINSON, JOHN F | ROBINSON, JOHN H |
| ROBINSON, JOHN III | ROBINSON, JOHN L | ROBINSON, JOHN T. |
| ROBINSON, JOHN W JR | ROBINSON, JOHN W. JR. | ROBINSON, JOHNNY JR |
| ROBINSON, JOSEPH | ROBINSON, JOSEPH H | ROBINSON, KARY |
| ROBINSON, KARY | ROBINSON, KENNETH D | ROBINSON, LAURENCE A |
| ROBINSON, LAWYER | ROBINSON, LAWYER | ROBINSON, LONNIE |
| ROBINSON, LORENE W | ROBINSON, LORENE W | ROBINSON, MAGER |
| ROBINSON, MILTON (DEC) | ROBINSON, MUNSON U | ROBINSON, NEWTON B |
| ROBINSON, PHILLIP | ROBINSON, RAYMOND K | ROBINSON, RICHARD F |
| ROBINSON, ROBERT | ROBINSON, ROBERT L | ROBINSON, RODERICK E |
| ROBINSON, RONALD G | ROBINSON, SELWYN I. | ROBINSON, SHERMAN |
| ROBINSON, STEVE B | ROBINSON, THEODORE S | ROBINSON, THOMAS E |
| ROBINSON, THOMAS S | ROBINSON, VERNA M | ROBINSON, WILLIAM C |
| ROBINSON, WILLIAM H | ROBINSON, WILLIAM N. | ROBISHAW, JOSEPH H |
| ROBISON, DONALD M | ROBISON, PAUL L | ROBLEDO, ANGEL |
| ROBLES, ALEXANDER | ROBLES, ANTONIO (DEC) | ROBLES, BENJAMIN |
| ROBLES, FELIX T | ROBLES, HENRY | ROBLES, JAY M |
| ROBLES, JULIO E. | ROBLES, JULIO E. | ROBLES, MIGUEL A |
| ROBLES, ROMAN | ROBLES, ROMAN | ROBLES, SEAN L |
| ROBLES, STANLEY R | ROBLES, VINCENTE A. | ROBLES, VINCENTE A. |
| ROBLES, WILLIAM | ROBLES-CARILLO, ROBERTO | ROBSON, CLESTON |
| ROBSON, HOWARD E | ROBUSTELLI, LOUIS P | ROCAMORA, ANTONIO V |

| | | |
|---|---|---|
| ROCAMORA, MARIO (DEC) | ROCCA, JULIO | ROCCO, JAMES V |
| ROCH, JOAQUIN G | ROCHA CRUZ, JOAO | ROCHA, ALBERTO C. |
| ROCHA, ALBERTO C. | ROCHA, CLEMENTE JR | ROCHA, FRANCISCO S (DEC) |
| ROCHA, FRANK (DEC) | ROCHA, NICASIO A. | ROCHE, JAMES E |
| ROCHELLE, ROBERT E | ROCHES, JOSE V | ROCHEZ, ERNESTO E |
| ROCHEZ, ERNESTO E | ROCHON, JOSEPH A | ROCK, EDWARD J |
| ROCKER, JAMES T. | ROCKWELL, ANDREW (DEC) | ROCKWELL, CLARENCE R |
| ROCKWELL, FRANCIS W II | ROCKWELL, LEROY M | RODEN, CHARLES E |
| RODENBAUGH, STEVEN G (DEC) | RODERICK, EFRAIN (DEC) | RODERICK, LEO A |
| RODERICK, LESTER | RODERICK, LESTER (DEC) | RODERICK, ROBERT (DEC) MILLER |
| RODERICK, WAYNE B | RODERIQUES, MANUEL F | RODGERS, ART M |
| RODGERS, CLARENCE C. | RODGERS, CLARENCE C. | RODGERS, HARVEY J. |
| RODGERS, HENRY A (DEC) | RODGERS, JAMES H | RODGERS, JAMES H |
| RODGERS, JONES H | RODGERS, LESLIE S | RODGERS, MAGNOLIA J |
| RODGERS, PAUL O | RODGERS, RICHARD H | RODGERS, RICHARD L |
| RODGERS, WALTER JR | RODGERS, WILLIAM JR | RODILLAS, JULIUS J |
| RODOWSKY, JOHN J (DEC) | RODREGUEZ, ANTONIO | RODRIGS, GEORGE |
| RODRIGUEA, JUAN C | RODRIGUES, BENJAMIN | RODRIGUES, DAVID |
| RODRIGUES, HANNIBAL A | RODRIGUES, JOHN M | RODRIGUES, JOSE |
| RODRIGUES, JOSE J | RODRIGUES, LANCELOT B | RODRIGUES, MANUEL J |
| RODRIGUES, RANDOLPH | RODRIGUEZ CORREA, JOSE D | RODRIGUEZ CORREA, JOSE D |
| RODRIGUEZ MILLER, RAUL | RODRIGUEZ, ADOLPH J | RODRIGUEZ, AGUSTIN D |
| RODRIGUEZ, ALBERTO | RODRIGUEZ, ALFREDO C | RODRIGUEZ, ANGEL |

| | | |
|---|---|---|
| RODRIGUEZ, ANGEL C | RODRIGUEZ, ANGEL C. | RODRIGUEZ, ANGEL L |
| RODRIGUEZ, ANGELO | RODRIGUEZ, ANGELO M. | RODRIGUEZ, ANGELO M. |
| RODRIGUEZ, ANIBAL | RODRIGUEZ, ANTONIO | RODRIGUEZ, ARSENIO R |
| RODRIGUEZ, ARTURO A (DEC) | RODRIGUEZ, BENITO ROSADO | RODRIGUEZ, BRUNO V |
| RODRIGUEZ, CARL A | RODRIGUEZ, CARLOS | RODRIGUEZ, CARLOS H |
| RODRIGUEZ, CHARLES | RODRIGUEZ, CHARLES F | RODRIGUEZ, DANIEL F |
| RODRIGUEZ, DIEGO | RODRIGUEZ, DIEGO | RODRIGUEZ, EDDIE |
| RODRIGUEZ, EDDIE | RODRIGUEZ, EDISON R | RODRIGUEZ, EFRAIN |
| RODRIGUEZ, ELADIO | RODRIGUEZ, ELINORUBEN V | RODRIGUEZ, ELISEO C |
| RODRIGUEZ, ENRIQUE | RODRIGUEZ, ENRIQUE | RODRIGUEZ, EPIFANIO R |
| RODRIGUEZ, FEDERICO | RODRIGUEZ, FELIX SALGADO | RODRIGUEZ, FIDENCIO C |
| RODRIGUEZ, FRANCISCA F | RODRIGUEZ, FRANCISCO | RODRIGUEZ, FRANCISCO C. |
| RODRIGUEZ, FRANK G. | RODRIGUEZ, FRANK G. | RODRIGUEZ, GABRIEL P |
| RODRIGUEZ, GABRIEL P (DEC) | RODRIGUEZ, GENARO | RODRIGUEZ, GEORGE E |
| RODRIGUEZ, GERVASIO | RODRIGUEZ, GILBERT | RODRIGUEZ, GILBERTO |
| RODRIGUEZ, GILBERTO | RODRIGUEZ, GILBERTO | RODRIGUEZ, GILBERTO C. |
| RODRIGUEZ, GILBERTO F | RODRIGUEZ, GUILLERMO | RODRIGUEZ, GUILLERMO A. |
| RODRIGUEZ, GUILLERMO A. | RODRIGUEZ, HECTOR R | RODRIGUEZ, INES R |
| RODRIGUEZ, ISIDRO | RODRIGUEZ, JAVIER | RODRIGUEZ, JOHN |
| RODRIGUEZ, JOHN (DEC) | RODRIGUEZ, JOHN R | RODRIGUEZ, JOSE A |
| RODRIGUEZ, JOSE E SR | RODRIGUEZ, JOSE E. | RODRIGUEZ, JOSE H (DEC) |
| RODRIGUEZ, JOSE L | RODRIGUEZ, JOSE M | RODRIGUEZ, JUAN |
| RODRIGUEZ, JUAN A | RODRIGUEZ, JUAN E | RODRIGUEZ, JUAN R |

| | | |
|---|---|---|
| RODRIGUEZ, JUAN R | RODRIGUEZ, JUAN R | RODRIGUEZ, JUAN R |
| RODRIGUEZ, JUAN T. | RODRIGUEZ, JULIAN | RODRIGUEZ, JULIO A. |
| RODRIGUEZ, JULIO A. | RODRIGUEZ, LOUIS M | RODRIGUEZ, LUIS |
| RODRIGUEZ, LUIS | RODRIGUEZ, MANUEL | RODRIGUEZ, MANUEL A |
| RODRIGUEZ, MANUEL C | RODRIGUEZ, MANUEL D | RODRIGUEZ, MANUEL R JR |
| RODRIGUEZ, MERLIN C | RODRIGUEZ, MIGUEL CARDONA | RODRIGUEZ, NARCISO |
| RODRIGUEZ, NELSON | RODRIGUEZ, NELSON | RODRIGUEZ, NESTOR |
| RODRIGUEZ, NICHOLAS JR | RODRIGUEZ, NICHOLAS JR | RODRIGUEZ, NOE L |
| RODRIGUEZ, NOE L. | RODRIGUEZ, ORLANDO A | RODRIGUEZ, ORLANDO G |
| RODRIGUEZ, OSCAR | RODRIGUEZ, OSCAR | RODRIGUEZ, PABLO E |
| RODRIGUEZ, PEDRO | RODRIGUEZ, PEDRO J | RODRIGUEZ, PEDRO L |
| RODRIGUEZ, PRIMITIVO M | RODRIGUEZ, R C | RODRIGUEZ, RAFAEL |
| RODRIGUEZ, RAFAEL | RODRIGUEZ, RAFAEL R | RODRIGUEZ, RALPH J |
| RODRIGUEZ, RAMON | RODRIGUEZ, RAMON (DEC) | RODRIGUEZ, RAMON FLORES |
| RODRIGUEZ, RAUL | RODRIGUEZ, RAUL F | RODRIGUEZ, RAUL M |
| RODRIGUEZ, RAUL M | RODRIGUEZ, REMIGIO M | RODRIGUEZ, RICARDO |
| RODRIGUEZ, RICHARD | RODRIGUEZ, ROBERT | RODRIGUEZ, ROBERTO |
| RODRIGUEZ, ROBERTO | RODRIGUEZ, ROBERTO | RODRIGUEZ, ROBERTO OLAN |
| RODRIGUEZ, RODOLFO | RODRIGUEZ, RODOLFO | RODRIGUEZ, RODOLFO (DEC) |
| RODRIGUEZ, SAMUEL | RODRIGUEZ, SANTIAGO | RODRIGUEZ, SERAFIN |
| RODRIGUEZ, SEVERO L | RODRIGUEZ, SIXTO | RODRIGUEZ, TOMAS O |
| RODRIGUEZ, VICTOR D | RODRIGUEZ, VICTOR G. | RODRIGUEZ, VICTOR G. |
| RODRIGUEZ, VICTOR M | RODRIGUEZ, WENCESLAO | RODRIGUEZ, WILFREDO F |

| | | |
|---|---|---|
| RODRIGUEZ, WILFREDO F | RODRIGUEZ, WILLIAM | RODRIGUEZ, ZENON L |
| RODRIGUEZ, ZENON L. | RODRIGUEZ-DIAZ, MIGUEL A (DEC) | RODRIQUEZ, ANTONIO |
| RODRIQUEZ, CHRIS | RODRIQUEZ, FABIAN | RODRIQUEZ, RAMON |
| RODRIQUEZ, RENE A | RODWAY, GEORGE A | ROE, JAMES A |
| ROE, JOHN T | ROEBRTSON, LARRY A | ROEBUCK, JOHN S. |
| ROEPEL, MICHEL | ROETHIG, DONALD J | ROGALL, ANTON J |
| ROGAN, JEREMIAH | ROGERS, ALLAN A | ROGERS, BRUCE H |
| ROGERS, CHARLES O | ROGERS, CLYDE E | ROGERS, DUKE G |
| ROGERS, EDDIE | ROGERS, EDDIE L | ROGERS, EDWARD E |
| ROGERS, EDWRD JR | ROGERS, FANNIE L | ROGERS, GEORGE A |
| ROGERS, GEORGE L | ROGERS, GEORGE R | ROGERS, HENRY F |
| ROGERS, HERBERT | ROGERS, JAMES F | ROGERS, JAMES L |
| ROGERS, JAMES R | ROGERS, JAMES S | ROGERS, JAMES S |
| ROGERS, JIMMY D | ROGERS, JOSEPH JR | ROGERS, JOSEPH R |
| ROGERS, LIONEL | ROGERS, MARTIN M | ROGERS, MICHAEL A |
| ROGERS, NORIS | ROGERS, PATRICK I | ROGERS, RICHARD C |
| ROGERS, ROBERT G (DEC) | ROGERS, THOMAS | ROGERS, WILSON J |
| ROGG, EDWARD J | ROGGENKAMP, MARCELLUS U | ROGGIO, JOHN W |
| ROGICK, ERWIN M | ROGLAND, OLE | ROGLAND, OLE |
| ROHDE, NORMAN E | ROHE, DONALD W | ROHENA, SEGUNDO |
| ROHN, RONALD D | ROIG, PEDRO P | ROIG, VIRGILIO D |
| ROIG, VIRGILIO D. | ROJAS, ANGEL O | ROJAS, ERNESTO |
| ROJAS, JAMES (DEC) | ROJAS, JOSE A | ROJAS, JOSE A. |

| | | |
|---|---|---|
| ROJAS, JOSE E | ROJAS, JULIO M | ROJAS, JULIO M |
| ROJAS, NELSON O | ROJAS, RALPH A | ROJAS, ROBERTO |
| ROKICKI, RAYMOND | ROKOSKY, JAMES M | ROLAIN, RAYMOND C |
| ROLAND-OLSON, LOIS M | ROLDAN, HERIBERTO | ROLDAN, LUCAS V |
| ROLFES, JOHN B. | ROLFES, LOUIS R | ROLLE, HUBERT A. |
| ROLLER, STEVEN A | ROLLI, PHILLIP SR | ROLLING, LEO W. |
| ROLLINS, BUERL F | ROLLINS, CHARLES F | ROLLINS, GARY W |
| ROLLINS, KENNETH P | ROLLO, ALLYN J | ROLON, CRUZ |
| ROLON, CRUZ | ROLON, FELIX | ROLON, JULIO |
| ROLON, MARIANO | ROLUND, DONALD A | ROMA, RUDOLPH |
| ROMAN, ANGEL A | ROMAN, DAVID | ROMAN, EFRAIN |
| ROMAN, ERNESTO | ROMAN, FELIX M | ROMAN, FREDERICK D |
| ROMAN, GERARD J. | ROMAN, GERMANIA | ROMAN, ISMAEL |
| ROMAN, JOSE A | ROMAN, JUAN J | ROMAN, JULIO JR |
| ROMAN, MANUEL O | ROMAN, MANUEL S | ROMAN, MARIO |
| ROMAN, MICHAEL | ROMAN, PAUL J | ROMAN, RAFAEL |
| ROMAN, REBECCA | ROMAN, RONALD J | ROMAN, SAMUEL |
| ROMAN, VALERIANO | ROMAN, VICENTE | ROMAN, VICENTE (DEC) |
| ROMANOSKY, JOSEPH P | ROMAN-VIDOT, CRUZ | ROMBACH, BERNARD P |
| ROME, CURTIS D | ROMEO, NICANOR (DEC) | ROMER, ALBERT |
| ROMERO, ANGELO | ROMERO, ANTONIO | ROMERO, ARMANDO N |
| ROMERO, EDMUNDO | ROMERO, ESCOLASTICO A | ROMERO, JESUS E |
| ROMERO, JOAQUIN SR | ROMERO, JOSE | ROMERO, JOSE A (DEC) |

| | | |
|---|---|---|
| ROMERO, JOSE L. | ROMERO, JOSE L. | ROMERO, MARCO A (DEC) |
| ROMERO, MARIO R | ROMERO, MITCHELL | ROMERO, MITCHELL |
| ROMERO, RICHARD H | ROMERO, ROMEO R | ROMERO, VIRGILIO C |
| ROMOS, JOSEPH M | ROMUALDO, MEDINA T | RONAN, HUGH W |
| RONDARIO, ALFREDO I | RONHAVE, HARALD | RONK, DAVID W |
| RONNE, JOSEPH F | RONNING, DONALD E | RONQUE, TOMMY R |
| RONQUILLO, ADRIANO B | RONQUILLO, MARCELINO E | ROOD, CLARENCE A |
| ROOF, ALBERT | ROOGOW, RICHARD B | ROOKS, COURTNEY |
| ROOKS, DAVID A | ROOS, JOHN W | ROOT, PAUL |
| ROOT, WILLIAM H | ROOT, WILLIAM H. | ROOTS, REIN |
| ROPER, VINCENT | ROPER, VINCENT | ROPP, DAVID D |
| ROPP, JOHN C | ROQUE, BILLY | ROQUE, CYRILO |
| ROQUE, CYRILO | ROQUE, EDMUNDO T | ROQUE, ROBERTO |
| RORAPAUGH, RICHARD D | ROSA, ANGEL M SR | ROSA, JOSE A |
| ROSA, JUAN R | ROSA, JULIO S | ROSA, MANUEL SR |
| ROSA, MANUEL SR | ROSADO, CANDIDO | ROSADO, CARLOS |
| ROSADO, GREGORIO A | ROSADO, GREGORIO A. | ROSADO, JOSE G |
| ROSADO, MARIANO V | ROSADO, MIGUEL A | ROSADO, PEDRO J. |
| ROSADO, RAMON V | ROSADO, RICARDO | ROSADO, ROBERT |
| ROSADO, RUPERTO LOPEZ | ROSADO, SANTIAGO | ROSADO, VICTOR J |
| ROSADO, VICTOR M | ROSADO, VICTOR R | ROSADO-RODRIGUEZ, BENITO |
| ROSALES, FRANCISCO | ROSALES, FRANK P | ROSALES, GUSTAVO A |
| ROSALES, TONY A. | ROSALES, TONY A. | ROSALEZ, GREGORIO |

| | | |
|---|---|---|
| ROSALEZ, GREGORIO | ROSALY, HECTOR L | ROSAND, ERLING |
| ROSARIO, AMILCAR | ROSARIO, CHRISTOBAL JR | ROSARIO, CHRISTOBAL JR (DEC) |
| ROSARIO, FRANCISCO | ROSARIO, HERMINIO | ROSARIO, ISMAEL |
| ROSARIO, ISMAEL S | ROSARIO, ISMAEL S. | ROSARIO, JOHN J |
| ROSARIO, JOSE A | ROSARIO, JUAN A | ROSARIO, JUAN A |
| ROSARIO, JUAN DIAZ | ROSARIO, JULIO S | ROSARIO, LUIS |
| ROSARIO, RAMON | ROSARIO, REMY | ROSARIO, ROMEO O |
| ROSARIO, RUFINO S | ROSARIO, VALENTINE | ROSARIO, VINCENT T |
| ROSARIO, VINCENT T. | ROSARIO-FIGUEROA, ANGEL R | ROSAS, BETTY |
| ROSAS, DIMAS R | ROSAS, DIMAS R | ROSATI, JOHN |
| ROSATO, MATTHEW V. | ROSE, ANTONIO J | ROSE, ANTONIO S |
| ROSE, BILLY L | ROSE, CATHERINE (DEC) | ROSE, CECIL G |
| ROSE, CECIL G. | ROSE, DANIEL G | ROSE, FRANCIS W |
| ROSE, FRANK | ROSE, GEORGE E | ROSE, GERSON K |
| ROSE, IVOR | ROSE, JAMES E | ROSE, JOHN |
| ROSE, KENNETH L JR | ROSE, LAWRENCE E | ROSE, LIONEL |
| ROSE, LIONEL | ROSE, MAX J | ROSE, MITCHEL E |
| ROSE, PETER A | ROSE, RICHARD S | ROSE, ROLAND F |
| ROSE, SAM V | ROSE, VERNON J | ROSE, WALTER J SR |
| ROSE, WILLIAM J | ROSE, WILLIE M | ROSECRANS, JACK (DEC) |
| ROSELLO, JORGE | ROSELLO, JOSE | ROSELLO-CRUZ, CARLOS |
| ROSEN, RUSSELL | ROSENBAUM, JAMES A | ROSENBAUM, ROBERT C |
| ROSENBERG, ALAN Y | ROSENBERG, JACK | ROSENBERG, SAMUEL |

| | | |
|---|---|---|
| ROSENBLUM, EVERETT A | ROSENFIELD, EUGENE (DEC) | ROSENKRANZ, THEODORE J |
| ROSENSTEIN, PHILIP | ROSENTHAL, LOUIS | ROSENTHAL, MORRIS |
| ROSETE, BARTOLOME A | ROSEVEARE, MITCHELL B | ROSEVEARE, STEPHEN A. |
| ROSICH, FRANCISCO M | ROSINSKI, STANLEY M | ROSITA, LORETO M |
| ROSKO, EDWARD H | ROSS, ANGELO L | ROSS, ANGELO L. |
| ROSS, ARCHIE B | ROSS, ARCHIE C | ROSS, CECIL W |
| ROSS, CLARENCE R | ROSS, DAVID M | ROSS, DAVID W JR |
| ROSS, DON | ROSS, DONALD Q JR | ROSS, DWIGHT F |
| ROSS, EDGAR | ROSS, EDWARD L | ROSS, ELMER H |
| ROSS, ENIOCH (DEC) | ROSS, EUDELL | ROSS, FRED III |
| ROSS, GLENN A (DEC) | ROSS, HARLAN P JR | ROSS, JOHN A |
| ROSS, JOHNNY | ROSS, JOHNNY | ROSS, JOSE A |
| ROSS, JOSEPH G | ROSS, KENNETH M | ROSS, LAURENCE L |
| ROSS, LEO G | ROSS, LEONARD Z | ROSS, LEROY J |
| ROSS, LOUIS | ROSS, MARK S. | ROSS, MELVIN L |
| ROSS, MELVIN L | ROSS, MICHAEL F | ROSS, MILTON |
| ROSS, PAUL G | ROSS, PAUL L | ROSS, ROBERT C |
| ROSS, ROBERT J | ROSS, ROBERT L | ROSS, ROY H |
| ROSS, THEODORE | ROSS, WARNER J | ROSS, WILLIAM L |
| ROSS, WILLIE JR (DEC) | ROSSI, THOMAS A. | ROSSI, THOMAS A. |
| ROST, MALCOLM J | ROSTAN, THOMAS R | ROSTEN, PHILIP J |
| ROSTOMILY, DALE L (DEC) | ROSTOW, LEO | ROSURE, ELMER L |
| ROSWICK, SIDNEY I | ROTA, JOSEPH T | ROTAN, DAN J (DEC) |

| | | |
|---|---|---|
| ROTELLA, DONALD W | ROTH, ERNEST | ROTH, HENRY G |
| ROTH, JACK B | ROTH, JOSEPH A | ROTH, ROBERT J |
| ROTH, ROBERT W | ROTH, THOMAS L | ROUBIAN, JOHN D |
| ROUBY, EMILE E | ROUGEAU, PAUL W | ROUKES, JAMES G |
| ROULEAU, CLIFFORD E. | ROUNTREE, JOHN E | ROURA, JUAN R |
| ROURKE, EDWARD S | ROURKE, ROBERT F | ROUSE, CHARLES R |
| ROUSE, CHARLES R | ROUSE, JOHN | ROUSH, ROBERT H (DEC) |
| ROUSSEAU, WILLIAM A | ROUSSEAUX, JOHN H. | ROUSSELL, HENRY L. |
| ROUSSELL, HILTON A. JR. | ROUSSELL, HILTON A. JR. | ROUTSON, JOHN R |
| ROUZAN, JIMMY J | ROUZAN, RICHARD R | ROUZAN, RICHARD R (DEC) |
| ROVANE, CHARLES | ROVELO, JOSE S | ROWAN, JAMES SR |
| ROWE, CLIFFORD J | ROWE, DONALD J | ROWE, JOHN S |
| ROWE, MARION L | ROWELL, CURTIS | ROWELL, DELBERT G |
| ROWLAND, GEORGE H. | ROWLANDS, WILLIAM A | ROWLEY, WALLACE F |
| ROXAS, JUANITO S | ROY, ERNEST | ROY, ERNEST |
| ROY, GLENN | ROY, GLENN | ROY, JAMES JR |
| ROY, JAMES JR. | ROY, PERCY L JR | ROY, SERGIO |
| ROY, THOMAS E | ROY, WILLIAM T | ROYALD, ROOSEVELT W |
| ROYALS, CLARENCE W SR | ROYALS, JOSEPH | ROYER, JOHN W |
| ROYSTER, CLINTON B | ROYSTER, THOMAS M. | ROZARIO, MANUEL V |
| ROZAS, ARTHUR L | ROZMUS, WALENTY J (DEC) | ROZWOOD, MARTIN A |
| RUALO, FELIPE G | RUBA, ANTONIO P JR | RUBEN, ARTHUR J |
| RUBERTE, FRANCISCO | RUBI, ELIEZER | RUBI, ELIEZER |

| | | |
|---|---|---|
| RUBI, JULIO G JR | RUBIN, FREDERIC S JR | RUBIN, JOSEPH JR |
| RUBINO, EVAN A | RUBINO, SALVATORE J | RUBINOW, SYDNEY G JR (DEC) |
| RUBINSTEIN, EDMUNDO E | RUBIO, HERNAN | RUBIO, LUIS G |
| RUBIO, MANUEL | RUBISH, PHILIP | RUBLAUSKAS, BENEDICT S |
| RUBLE, CLEVA | RUBY, FRANK D | RUCCI, JUSTINO |
| RUCKER, BENJAMIN (DEC) | RUCKER, PAUL E | RUDASILL, ELVIN E |
| RUDD, JIMMY V | RUDDELL, MAXWELL E | RUDDER, ARTHUR T |
| RUDDER, ROBERT L | RUDDY, FRANCIS J. | RUDDY, FRANCIS J. |
| RUDE, RICHARD O | RUDE, WILLIAM G (DEC) | RUDERSON, ROBERT A |
| RUDGE, MICHAEL B | RUDISILL, JOHN R | RUDNICK, MARK |
| RUFF, DANIEL B. | RUFF, DANIEL B. | RUFF, DENNIS L |
| RUFF, GOTTFRIED | RUFF, WILLIAM L | RUFFIN, JAMES JR |
| RUFFIN, JAMES JR. | RUFFINI, ALFRED | RUFFINO, FRANK S |
| RUGAN, RALPH JR | RUGGIERELLO, THOMAS C | RUGGIERO, JOSEPH A |
| RUGGIERO, NICHOLAS J | RUGGIERO, NICHOLAS R | RUHL, MARK S |
| RUIZ, ANDREW V | RUIZ, ARTURO M | RUIZ, DIEGO GONZALEZ |
| RUIZ, DIEGO GONZALEZ | RUIZ, ERNESTO | RUIZ, ERNESTO |
| RUIZ, FERNANDO | RUIZ, FERNANDO | RUIZ, FRANCISCO I. |
| RUIZ, FRANK J JR | RUIZ, GENARO H. | RUIZ, GIL |
| RUIZ, HECTOR | RUIZ, HECTOR | RUIZ, HERMINIO P |
| RUIZ, JOHN S | RUIZ, JOSE | RUIZ, JOSE A |
| RUIZ, JOSE L | RUIZ, JOSE R | RUIZ, JOSE R. |
| RUIZ, JUAN | RUIZ, JUAN (DEC) | RUIZ, JULIO |

| | | |
|---|---|---|
| RUIZ, KENNETH F | RUIZ, LEOPOLDO | RUIZ, LEOPOLDO |
| RUIZ, MARCIAL | RUIZ, MIGUEL A | RUIZ, MIGUEL E |
| RUIZ, OSCAR F. | RUIZ, PHILLIP JR | RUIZ, PHILLIP JR |
| RUIZ, RONALD D | RULE, DAVID W | RULEY, EDWARD C. |
| RULL, RODOLFO Z | RULLMAN, ALFRED C | RUMBLE, DENNIS E |
| RUMBLES, LEE A | RUMFALO, MICHAEL T | RUNCO, BENEDETTO |
| RUNDBLAD, DONALD A | RUNG, JAMES E | RUNGE, JOHN C |
| RUNGE, ROBERT R | RUNGE, THEODORE C (DEC) | RUNNELS, CHARLES H |
| RUNNELS, DENNIS M | RUNYAN, RANDY R | RUOHO, TAISTO V |
| RUOSS, JOHN H | RUPERT, ALLEN | RUPNOW, CLIFFORD L |
| RUPP, NORMAN J. | RUPPENKAMP, EDWARD L | RUPPERT, KARL F |
| RUPPERT, PETER E | RUSCHEL, LEONARD E | RUSH, CALVIN J |
| RUSH, HENRY J. | RUSH, LEONARD D | RUSH, ROBERT P |
| RUSHIN, JOHN L | RUSHIN, JUSTIN G | RUSHING, ALVIE S. |
| RUSHING, ANTONIO W | RUSHING, HENRY | RUSHING, JOE L |
| RUSHING, JOE L. | RUSHING, JOHNNY W | RUSHING, JON A |
| RUSHING, ROY R. | RUSHING, ROY R. | RUSHING, THOMAS R |
| RUSSELE, GEORGE G | RUSSELL, ADRIAN E | RUSSELL, CARL S |
| RUSSELL, FRANK | RUSSELL, GENE J (DEC) | RUSSELL, HAROLD J |
| RUSSELL, JACK | RUSSELL, JAMES A | RUSSELL, JAMES JR (DEC) |
| RUSSELL, JAMES K | RUSSELL, JAMES P | RUSSELL, JIMMIE |
| RUSSELL, JOHN M | RUSSELL, JOHN R | RUSSELL, JOSEPH C |
| RUSSELL, KENNETH C | RUSSELL, LAWRENCE H | RUSSELL, LAWRENCE H. |

| | | |
|---|---|---|
| RUSSELL, LEON | RUSSELL, LOCKSLEY L M | RUSSELL, MARSHALL M |
| RUSSELL, ROBERT C | RUSSELL, ROBERT C (DEC) | RUSSELL, WILLIAM T |
| RUSSO, ANTHONY J (DEC) | RUSSO, CHARLES L | RUSSO, CHARLES L. |
| RUSSO, FRANCIS S | RUSSO, JOHN | RUSSO, JOHN |
| RUSSO, MARK C | RUSSO, MARK C. | RUSSO, MATTHEW P |
| RUSSO, MICHAEL F | RUSSO, RAYMOND | RUSSO, RAYMOND |
| RUSSO, RICHARD M | RUSSO, SALVATORE | RUST, LARRY D |
| RUST, LLOYD C | RUST, WILLIAM T JR | RUSTIA, JOHN A. |
| RUSTIA, JOHN A. | RUSTVOLD, RAYMOND W | RUSZKIEWICZ, MELVIN F |
| RUTA, MICHAEL L | RUTH, ROBERT E | RUTH, ROBERT E |
| RUTHERFORD, CARL W | RUTHERFORD, JOY E | RUTHERFORD, NANCY A |
| RUTHERFORD, OSBORNE G | RUTHERFORD, RALPH W. | RUTLEDGE, FRANK G |
| RUTSCHMAN, JERRY L | RUTTER, JAMES G | RUZ, CLEMENTE A |
| RUZYSKI, STANLEY | RYALL, THEODORE L JR (DEC) | RYAN, ALBERT F |
| RYAN, ALFRED C | RYAN, DANIEL L | RYAN, DONALD C |
| RYAN, DONALD W | RYAN, DONALD W | RYAN, JAMES S |
| RYAN, JOHN W | RYAN, MARTIN | RYAN, PATRICK T |
| RYAN, PETER M JR | RYAN, RAYMOND | RYAN, RAYMOND (DEC) |
| RYAN, ROBERT J | RYAN, SPENCER | RYAN, TERRENCE J |
| RYAN, THOMAS G | RYAN, THOMAS G. | RYAN, WALLACE G |
| RYAN, WALTER J | RYBARCZYK, DOUGLAS E | RYBARCZYK, EARL D |
| RYBERG, DAVID A | RYDBERG, BRYAN K | RYDBERG, STEPHEN G |
| RYDELL, ROY | RYDELL, ROY | RYDER, EDMUND L |

| | | |
|---|---|---|
| RYDER, EDMUND L. | RYDER, JOSEPH D | RYGG, THOMAS E |
| RYNBERG, ALLAN A | RYNBERT, FRANK R | RYNCARZ, FRANK |
| RYSZYKOW, WILLIAM J | SAADI, MOHAMED | SAADI, NAJI |
| SAAR, ERICH | SAAR, ERICH | SAARI, DALE E |
| SAARI, ELMER D | SAARI, ELMER D | SAARI, JAMES A |
| SAARI, RICHARD D | SAARI, STUART M | SAAVEDRA, ARCANGEL |
| SAAVEDRA, ARCANGEL | SAAVEDRA, CARLOS L SR (DEC) | SAAVEDRA, JUAN M |
| SABAGUIT, DONNY S | SABAS, DOMINGO C | SABASTIAN, ABRAHAM |
| SABATER, MANUAL | SABATHE, JOSEPH S | SABATINO, FRANK |
| SABATINO, LEO | SABATIS, JAMES J | SABGA, JIMMY |
| SABINO, CRESENTE L | SABINO, CRISANTO M | SABIO, ALBERTO A |
| SABIO, PROSPERO G | SABIO, ROLANDO (DEC) | SABLAN, RAYMOND D |
| SABLE, MIKE O | SABOWSKI, JOHN F (DEC) | SACASA, FELIX |
| SACASA, FELIX (DEC) | SACHS, GILBERT F | SACKETT, LOUIS W |
| SADDY, LUIS O | SADLER, JACK R | SADLER, JOSEPH E |
| SADLER, ROBERT L JR | SADLER, THEODORE F | SADOFF, JEFFREY A |
| SAEED, ABDUL A | SAEED, ABDULLA A | SAEED, ALI A |
| SAEED, MOTHANA A | SAEED, MUSA A | SAEED, MUSAID A |
| SAEED, SAEED B | SAEED, SALEH A | SAEED, YEHIA |
| SAEGER, GEORGE A | SAEHR, JOHN P | SAENZ, JESSE |
| SAENZ, TOM | SAF, HAROLD | SAFFE, VICTOR |
| SAFFER, WALTER A | SAFFORD, JESSE J. | SAFFORD, LEROY T |
| SAFFORD, RANDOLPH O | SAGHATELIAN, SIRAK | SAGOR, ROY D |

| | | |
|---|---|---|
| SAGPANG, RAYMOND E | SAHAGUN, JESUS S | SAHAGUN, SAMUEL F |
| SAHUQUE, JOHN G | SAHUQUE, PAUL L | SAID, ABDULLA M |
| SAID, ALAWI S | SAID, HUSSEIN A | SAID, MOHAMED |
| SAID, MOHAMED M | SAID, MOHSEIN A | SAID, MOSA M |
| SAIDE, JOSEPH P JR | SAIDE, JOSEPH P JR (DEC) | SAIED, SAIED A |
| SAIF, ABDULLA | SAIF, MOHAMED H | SAIKI, HARUO |
| SAINZ, NORBERTO (DEC) | SAKAI, SADAO | SAKARIASSEN, JOHN P |
| SAKELLAR, VICTOR S JR | SAKELLARIDES, NICHOLAS G | SAKUDA, STANLEY |
| SALA, NELSON | SALA, ROBERT F | SALAAM, ISHMAIL A |
| SALABERRIOS, ISRAEL | SALAH, MOHSEN | SALAHUDDIN, AHMAD |
| SALAMAN-DEJESUS, CARMELO | SALAMAN-DEJESUS, CARMELO (DEC) | SALAMANTE, FRANSICO D |
| SALAMO, TEOFILO (DEC) | SALAS, ADELE | SALAS, BENJAMIN |
| SALAS, FRANK A SR | SALAS, GERONIMO | SALAS, MATEO |
| SALAS, MATEO | SALAS, MOISES JR | SALATINO, RALPH M |
| SALAVARIA, SATURNINO | SALAZAR, GUADALUPE | SALAZAR, MICKEY |
| SALAZAR, RICARDO T | SALAZAR, RUBEN | SALBERG, LAWRENCE M |
| SALCEDO, BAYANI C | SALCIDO, FELICIANO | SALDANA, REYNALDO M |
| SALDANA, ROBERTO | SALDANA, ROBERTO | SALDIBAR, MATTHEW |
| SALDIVAR, RICARDO G | SALEEBY, FRED G | SALEEBY, LAURENCE |
| SALEH, AHMED G | SALEH, AHMED K | SALEH, ALI A |
| SALEH, GHALEB | SALEH, HUSSAIN | SALEH, HUSSEIN M |
| SALEH, KASSIM | SALEH, KASSIM A | SALEH, MOHAMED A |
| SALEH, MOHAMED J | SALEH, MOHSIN | SALEH, NASAR |

| | | |
|---|---|---|
| SALEH, NASER A | SALEH, NASER A. | SALEH, NASSER K |
| SALEH, SALEH B | SALEH, WILLIAM | SALEM, ABDE A |
| SALEM, ABDULLAH KAID | SALEM, HASAN M | SALEM, LEO |
| SALENTINE, JOSEPH H | SALERNO, IGNATIUS | SALERNO, IGNATIUS |
| SALFER, ALLEN R | SALFFORD, ROBERT | SALGADO, EDMUNDO T |
| SALGADO, GUILLERMO | SALGADO, JOAO L | SALGADO, JOSE P |
| SALIBO, ANSELMO A | SALICIDO, HECTOR | SALIGA, RUDOLPH R |
| SALIH, NASIR | SALINAS, ANTONIO R | SALINAS, GEORGE |
| SALINAS, REMEGIO G | SALING, MERTON W | SALIS, ERWIN C JR |
| SALIS, IVAN R | SALIS, MARION B | SALISBURY, MICHAEL J |
| SALIVA, MONSERRATE | SALIVA, MONSERRATE (DEC) | SALLEE, GERALD W |
| SALLEE, GERALD W. | SALMON, BRICE E | SALO, EDWARD A |
| SALO, EDWARD A. | SALONGA, FEDERICO P | SALOVICH, GEORGE N |
| SALSBERY, GEORGE V | SALSBURY, JOHN B (DEC) | SALSGIVER, DARRELL L |
| SALTALAMACHEA, ENRIQUE J (DEC) | SALTARELLA, JACK | SALTARELLI, VINCENT |
| SALTAREZ, WILLIAM K | SALTER, HOMER G (DEC) | SALTER, HUGH |
| SALTIS, MICHAEL P | SALTZGABER, JAMES | SALUDARES, CONSTANTE J |
| SALVADOR, MANUEL G | SALVAGE, THOMAS P | SALVAGGIO, BASILE A |
| SALVANT, TERRY J | SALVIA, JOSE A | SALVO, PETER |
| SALYER, KERMIT W (DEC) | SALZFASS, BETTY | SAM, CLEVELAND |
| SAM, JOHN C | SAM, MELTON J | SAM, ROY D |
| SAM, WILLIE J | SAMANICH, EMANUEL | SAMANIEGO, MANUEL S |
| SAMARIA, RAYMOND R | SAMAT, KASSIM B. | SAMAT, KASSIM B. |

| | | |
|---|---|---|
| SAMBO, LARRY J | SAMBULA, FERMIN | SAMBULA, JIMMY |
| SAMBULA, PERFECTO | SAMBULA, VICTOR C. | SAMBULA, VICTOR C. |
| SAMBULA, ZACARIAS | SAMDAL, ODD | SAMELKO, JOSEPH J |
| SAMELSON, RICHARD E | SAMET, ABBAS N | SAMMON, EUGENE J. |
| SAMMON, JAMES M | SAMMONS, WILLIAM D | SAMOTHRAKIS, ANTONIOS G |
| SAMPLES, WILLIE J | SAMPSON, GEORGE P | SAMPSON, GEORGE P |
| SAMPSON, IVAN U | SAMPSON, JOSEPH R | SAMPSON, LOUIS S |
| SAMPSON, ROBERT H. | SAMPSON, ROBERT M | SAMPSON, ROBERT M. |
| SAMPSON, ROOSEVELT | SAMPSON, ROOSEVELT | SAMPSON, SAMUEL J |
| SAMS, NOLLY J JR | SAMSEL, JOHN G | SAMTIAGO, MIGUEL A |
| SAMUEL, WALTER L. JR. | SAMUELS, FREDERICK | SAMUELS, FREDERICK |
| SAMUELS, JERROLD | SAMUELS, JOHN E | SAMUELS, W. M. |
| SAMUELS, WALTER V | SAMUELS, WESLEY C | SAMUELSON, STANLEY JR |
| SAMY, AMAT | SAN FILLIPPO, ANTHONY T | SAN JAUN, DANILO A |
| SAN JOSE, BENJAMIN B | SANABRIA, BERNABE V | SANABRIA, DANIEL R |
| SANABRIA, DANIEL R. | SANABRIA, JOSE A | SANABRIA, MIGUEL A (DEC) |
| SANABRIA-MORALES, DIONICIO | SANBORN, DONALD D | SANBORN, HAROLD A |
| SANBULA, POLICARPO | SANBULA, POLICARPO | SANBULA, WARREN |
| SANCHEZ, ALEJANDRO | SANCHEZ, ALFREDO R | SANCHEZ, ANDRES |
| SANCHEZ, ANDRES | SANCHEZ, ANGEL A. | SANCHEZ, ANGEL A. |
| SANCHEZ, ANGEL D | SANCHEZ, BENJAMIN F | SANCHEZ, BENJAMIN L |
| SANCHEZ, BRANDO M | SANCHEZ, CARLOS | SANCHEZ, CARLOS H |
| SANCHEZ, CELSO DIAZ | SANCHEZ, ELIAS R | SANCHEZ, ERAZMO |

| | | |
|---|---|---|
| SANCHEZ, FRANCISCO | SANCHEZ, FRANCISCO (DEC) | SANCHEZ, FRANSICO L |
| SANCHEZ, GUILLERMO | SANCHEZ, GUILLERMO | SANCHEZ, HECTOR L |
| SANCHEZ, ISRAEL | SANCHEZ, JOSE (DEC) | SANCHEZ, JOSE E |
| SANCHEZ, JOSE(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) | SANCHEZ, JOSE(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) | SANCHEZ, JUAN A (DEC) |
| SANCHEZ, JUAN F | SANCHEZ, JULIO | SANCHEZ, LOUIS |
| SANCHEZ, LUCIANO | SANCHEZ, LUCIANO (DEC) | SANCHEZ, LUIS M |
| SANCHEZ, LUIS SANTIAGO | SANCHEZ, MANUEL | SANCHEZ, MANUEL G |
| SANCHEZ, MANUEL G. | SANCHEZ, MANUEL JR | SANCHEZ, MARIO |
| SANCHEZ, MIGUEL | SANCHEZ, MIGUEL | SANCHEZ, MIGUEL A |
| SANCHEZ, MIGUEL A (DEC) | SANCHEZ, MODESTO | SANCHEZ, MODESTO |
| SANCHEZ, MODESTO R | SANCHEZ, NICHOLAS S | SANCHEZ, PABLO |
| SANCHEZ, PABLO | SANCHEZ, PACO M | SANCHEZ, PAULINO B |
| SANCHEZ, PEDRO | SANCHEZ, RAFAEL | SANCHEZ, RAFAEL |
| SANCHEZ, RAMON | SANCHEZ, RAUL | SANCHEZ, RICARDO |
| SANCHEZ, RICHARD | SANCHEZ, RICHARD J | SANCHEZ, RICHARD J (DEC) |
| SANCHEZ, ROBERT M | SANCHEZ, ROBERTO A | SANCHEZ, SANTOS D |
| SANCHEZ, TRINIDAD | SANCHEZ, VICTOR J | SANCHEZ, WILLIAM (DEC) |
| SANCHO, JOSE M. | SAND, JOHN C | SANDBERG, FREDERICK (DEC) |
| SANDCHEZ COLON , EDDIE | SANDELIN, KARL N | SANDELL, WILLIAM P |
| SANDER, JAMES C | SANDERLIN, ROSWELL A | SANDERS, ALLAN C. |
| SANDERS, ALLEN J | SANDERS, ALTO JR | SANDERS, BERNARD SR |
| SANDERS, BERNARDO | SANDERS, CHARLES P | SANDERS, DARRY |
| SANDERS, DARRY | SANDERS, DONALD L (DEC) | SANDERS, ERNEST M |

| | | |
|---|---|---|
| SANDERS, FRANK | SANDERS, HENRY G JR | SANDERS, HENRY G. JR. |
| SANDERS, HERMAN | SANDERS, HOWARD E (DEC) | SANDERS, JAMES E |
| SANDERS, JAMES J | SANDERS, JAMES J. | SANDERS, JAMES W |
| SANDERS, JAMES W | SANDERS, JOSEPH W | SANDERS, LEE H |
| SANDERS, RANDOLPH P | SANDERS, ROBERT | SANDERS, ROBERT |
| SANDERS, ROBERT J | SANDERS, THOMAS | SANDERS, WAYNE A |
| SANDERS, WILLARD O | SANDERS, WILLIAM C (DEC) | SANDERSON, FLOYD E III |
| SANDERSON, HARRY L (DEC) MILLE | SANDERSON, RONNIE L (DEC) | SANDIES, ISIAH |
| SANDIES, ISIAH | SANDIFORD, GEORGE R | SANDIFORD, NEVILLE |
| SANDING, EDGARDO S | SANDINO, CHARLES R | SANDLIN, JOHN M |
| SANDMAN, LEON | SANDMEIER, JAMES | SANDOVAL, FRANK G |
| SANDOVAL, GEORGE G | SANDOVAL, ISABLE | SANDOVAL, JUAN |
| SANDOVAL, LOUIS R | SANDOVAL, ROBERT L | SANDOVAL, THOMAS E |
| SANDQUIST, ROBERT C | SANDROFF, MAX | SANDRONI, JULIUS C |
| SANDS, JOHN | SANDS, WALLACE J (DEC) | SANDVILLE, ROBERT A |
| SANFILIPPO, ANTHONY L | SANFILIPPO, DOMINIC L. | SANFILIPPO, MICHELE C |
| SANFORD, EDWARD | SANFORD, FRANK E | SANFORD, OSCAR |
| SANFORD, OSCAR (DEC) | SANFORD, PHILLIP | SANFORD, ROBERT G |
| SANFORD, THOMAS W | SANGALANG, ROGER O | SANJINE, CARL |
| SANJURJO, AUGUSTIN | SANKAR, ARCHIE P | SANQUICHE, ANTONIO |
| SANQUICHE, VICENTE | SANSOM, A L (DEC) | SANSOME, PHILLIP |
| SANSONE, PHILLIP | SANTA MARIA, ALEJANDRO B | SANTA ROSA, WILLIAM |
| SANTA, JOSE S | SANTA-MARINA, LEONARD C | SANTANA, AGUSTIN |

| | | |
|---|---|---|
| SANTANA, ANGEL R | SANTANA, AURELIO | SANTANA, BLADEMIRO S |
| SANTANA, ENRIQUE | SANTANA, FRANCESEO | SANTANA, GUADALUPE P. |
| SANTANA, JORGE | SANTANA, JORGE | SANTANA, JULIO R |
| SANTANA, NEFTALI | SANTANA, RAMON | SANTAPAOLA, ANTHONY F |
| SANTARELLO, CARL | SANTA-SOLANO, ERNESTO | SANTA-SOLANO, ERNESTO |
| SANTERA, ALFREDO P | SANTHONY, EDWARD J | SANTIAGO RODRIGUEZ, WILLIAM |
| SANTIAGO RODRIGUEZ, WILLIAM | SANTIAGO, ALDO A | SANTIAGO, ANDRES |
| SANTIAGO, ANDRES | SANTIAGO, ANDRES A JR | SANTIAGO, ANTHONY |
| SANTIAGO, ANTHONY | SANTIAGO, ARTURO (DEC) | SANTIAGO, AVELINO |
| SANTIAGO, AVELINO | SANTIAGO, CARLOS | SANTIAGO, CARLOS |
| SANTIAGO, CARLOS L. | SANTIAGO, CARMEN | SANTIAGO, CONRADO |
| SANTIAGO, DANIEL VALENTIN | SANTIAGO, DIEGO D (DEC) | SANTIAGO, DONACIANO T |
| SANTIAGO, ELISEO | SANTIAGO, ELVIRO | SANTIAGO, ELVIRO (DEC) |
| SANTIAGO, FELIX | SANTIAGO, FELIX V | SANTIAGO, GEORGE |
| SANTIAGO, HERMINIO | SANTIAGO, ISMAEL | SANTIAGO, JOAQUIN |
| SANTIAGO, JOSE A | SANTIAGO, JOSE H (DEC) | SANTIAGO, JOSE H. |
| SANTIAGO, JOSE R | SANTIAGO, JUAN B | SANTIAGO, JUAN F |
| SANTIAGO, JUAN R | SANTIAGO, JULIO I | SANTIAGO, JULIO R |
| SANTIAGO, LEO JR | SANTIAGO, LOUIS (DEC) | SANTIAGO, LUIS |
| SANTIAGO, LUIS V | SANTIAGO, MANUEL | SANTIAGO, MANUEL |
| SANTIAGO, MANUEL A | SANTIAGO, MARINO J | SANTIAGO, MODESTO |
| SANTIAGO, PEDRO | SANTIAGO, RAFAEL | SANTIAGO, RAMON |
| SANTIAGO, RENALDO N | SANTIAGO, ROBERTO | SANTIAGO, ROBERTO |

| | | |
|---|---|---|
| SANTIAGO, SAMUEL | SANTIAGO, SAMUEL | SANTIAGO, SANTIAGO |
| SANTIAGO, WILLIAM V | SANTILLAN, SALVADOR B | SANTINAC, WARREN |
| SANTINAC, WARREN (DEC) | SANTORO-LICARI, VIRGINIA | SANTORO-LICARI, VIRGINIA (DEC) |
| SANTOS, ALMARIO D C | SANTOS, ALVARO | SANTOS, AMADO M |
| SANTOS, AMERICO D | SANTOS, ANTONIO | SANTOS, ANTONIO A |
| SANTOS, ANTONIO B. | SANTOS, BENIGNO | SANTOS, CARLOS R. |
| SANTOS, EMILIO | SANTOS, EMILIO | SANTOS, ERNIE S |
| SANTOS, FELIMON F | SANTOS, GEORGE E | SANTOS, HENRY |
| SANTOS, ISMAEL JR | SANTOS, JOAQUIM A | SANTOS, JOSE E |
| SANTOS, JOSE G | SANTOS, JOSE H | SANTOS, JOSE M |
| SANTOS, JOSE R | SANTOS, JOSEPH | SANTOS, JOSEPH |
| SANTOS, JUANITO L | SANTOS, LUIS G (DEC) | SANTOS, MARCELINO S |
| SANTOS, MARGARITO G | SANTOS, MATTHEW J | SANTOS, MERALDO M |
| SANTOS, MOISES | SANTOS, PETER F | SANTOS, PURISIMO B |
| SANTOS, RENATO M | SANTOS, ROBERT | SANTOS, ROBERT D |
| SANTOS, ROGELIO T | SANTOS, RONNIE C | SANTOS, SERVANDO (DEC) |
| SANTOS, VICTOR M (DEC) | SANTOS-ALVARADO, RAUL | SANTOVENA, ROBERTO |
| SANTUCCI, BERNARD J | SANZA, MIGUEL J | SANZA, MIGUEL J (DEC) |
| SAPERE, FRANCIS J | SAPERE, FRANCIS J | SAPETA, JOHN M |
| SAPIERA, JUANITO E | SAPP, CHARLES | SAPP, GEORGE JR |
| SAPP, WAYNE R | SAPP, WILLIE C SR | SAPP, WILLIE D SR |
| SAPP, WILTON L SR | SAPPINGTON, JOHN R | SARADPON, GENER G |
| SARANTHUS, ALGEEN | SARAO, HERMENGILDO A | SARDELLA, RICHARD M |

| | | |
|---|---|---|
| SARDENIA, FRED D. | SARDINHA, MANUEL M | SARGENT, HUBERT |
| SARGENT, JAMES L | SARGENT, WALTER E. | SARGIS, JOHN |
| SARHAN, HASSAN G | SARIA, ADRIANO S | SARIA, PACIFICO S |
| SARINGO, ROLANDO C | SARINO, TEODARIO R | SARMIENTO, BUNDY C |
| SARMIENTO, CRESCENCIO | SARMIENTO, CRESCENCIO | SARNO, FILOMENO D |
| SARNO, REMIGIO D | SARRIS, DAN J | SASSE, JOHN H |
| SASSEVILLE, RAYMOND P | SATCHELL, WILLIAM JR | SATCHFIELD, WILLIAM N |
| SATELLI, SILVIO D | SATGE, LEONCE L. | SATGE, LEONCE L. |
| SATHRE, DANIEL C | SATTERLEE, WILLIAM H | SATTERLY, CHARLES S |
| SATTLER, ALBERT R | SATTLER, JAMES M | SATURDAY, JOHN P |
| SATURNINO, JACOBO B | SAUCEDO, DELFINO C | SAUCIER, GERALD |
| SAUCIER, ROBERT E | SAUERLAND, HENRY A | SAUJON, ROYCE A |
| SAUKAITIS, JOSEPH S | SAUL, DOROTHY E | SAUL, DOROTHY E. |
| SAULI, GEORGE | SAUNDERS, ANDREW L | SAUNDERS, EARL F |
| SAUNDERS, EDWARD | SAUNDERS, FRANCIS A. | SAUNDERS, FRANK I |
| SAUNDERS, GREGORY R | SAUNDERS, HENRY S (DEC) | SAUNDERS, PAUL F |
| SAUNDERS, WILLIAM | SAUNDERS, WINDELL | SAUNDERS, WINDELL |
| SAUNDERS, WINDELL L | SAUNIER, ROBERT F | SAURO, JOSEPH A |
| SAUSMAN, DONALD D. | SAUSMAN, DONALD D. | SAVACOOL, ROBERT L |
| SAVAGE, DAVID J | SAVAGE, JAMES A | SAVAGE, JOHN R |
| SAVANT, ANTONIO | SAVANT, WALTER E | SAVERY, WILLIAM P |
| SAVIOR, EUGENE | SAVIOR, RICHARD | SAVIOR, RICHARD |
| SAVOIE, JEAN R | SAVOIE, LEO F JR | SAVORY, ARTHUR C. |

JAQUES ADMIRALTY LAW FIRM P.C.

| | | |
|---|---|---|
| SAVORY, MORRIS | SAVOVICH, DELORES M | SAWAL, JULIO P JR |
| SAWTELL, RICHARD C | SAWYER, ARTHUR G. | SAWYER, CHARLES R (DEC) |
| SAWYER, CONRELIUS L | SAWYER, EANUS | SAWYER, GEORGE H |
| SAWYER, JAMES W | SAWYER, ROBERT G | SAWYER, ROBERT G (DEC) |
| SAWYER, WILLIAM | SAXEN, SYLVAN C | SAXON, HENRY |
| SAXON, JEFFERY D | SAXON, JOSEPH D | SAXTON, JIM |
| SAYA, CHRISTOPHER | SAYBE, DANIEL | SAYBE, PETER |
| SAYED, YUSUF | SAYERS, LONNIE F | SAYERS, LONNIE F |
| SAYERS, THOMAS W | SAYERS, THOMAS W. | SAYKALAY, GEORGE F |
| SAYLER, CHESTER A | SAYLER, LLOYD H | SAYLES, ALFRED |
| SAYLES, ALFRED (DEC) | SAYLES, CALEB W | SAYSON, ARTURO A |
| SBRIGLIO, SALVATORE J | SCACE, RODMAN H | SCADDING, RICHARD |
| SCADINA, RUSSELL E | SCAFIDI, DONALD C | SCALES, RAYMOND J |
| SCALES, WILLIAM K JR | SCALTRO, SALVATORE E | SCANLON, RICHARD F |
| SCANNELL, TIMOTHY J (DEC) | SCANTERBURY, JOSEPH | SCANTERBURY, JOSEPH |
| SCARA, ALBERT M | SCARA, ALBERT M JR | SCARAMANGAS, ELLANA T. |
| SCARAMUTZ, JOSEPH | SCARAMUTZ, JOSEPH | SCARBORO, LARRY G |
| SCARBOROUGH, JAMES E | SCARBROUGH, HAM JR | SCARBROUGH, JACK J |
| SCARBROUGH, JACK J (DEC) | SCARDIGNO, HORATIO M | SCARDINO, MARK S |
| SCARIANO, LUKE B (DEC) | SCARPULLA, STEPHEN E | SCARVER, DAVID |
| SCATTERFIELD, CHARLES | SCAVENS, NICHOLAS J | SCAVETTA, ANTHONY S |
| SCAVETTA, MICHAEL P (DEC) | SCAVO, FRANK T | SCAYLES, MELVIN L |
| SCHABER, JOHN M | SCHACH, JOHN R | SCHAD, PAUL G |

| | | |
|---|---|---|
| SCHADEL, ARTHUR L | SCHAEFER, JOHN P SR | SCHAEFER, PHILIP R |
| SCHAEFER-BERGGREN, MARGARET T | SCHAEFFER, JACK J | SCHAEFFER, RICHARD D |
| SCHAFER, ELLIOT S | SCHAFER, FREDRICK H | SCHAFER, MITCHEL J |
| SCHAFFER, EDWARD J | SCHAFFHAUSER, EDWARD G | SCHALLENBURG, EVERHARD W. |
| SCHALLER, JAMES J | SCHANDL, FRANK J (DEC) | SCHARFENSTEIN, DAVID J |
| SCHARRER, HERMAN C. | SCHARRER, HERMAN C. | SCHAUB, MANFRED |
| SCHAUB, MANFRED | SCHAUF, GREGORY A | SCHECK, JIMMIE L |
| SCHEER, LOUIS J | SCHEER, NICHOLAS M | SCHEFFER, WILLIAM P |
| SCHEIBNER, WILLIAM E | SCHELL, WYRIAN M | SCHEMM, RICHARD H |
| SCHEMM, RICHARD H. | SCHENA, KENNETH J | SCHEPLER, W F |
| SCHERLIS, LOUIS L | SCHEUERMAN, ROBERT E | SCHICATANO, ARTHUR C |
| SCHICK, FRED H | SCHIELD, JASPER J | SCHIELDER, EDWARD J (DEC) |
| SCHIERHOLTZ, MICHAEL E | SCHIERHOLTZ, MICHAEL E. | SCHIFFELBINE, FRED H |
| SCHILHAB, JOE R | SCHILLINGER, STEVEN D | SCHIRALDI, JOHN C. |
| SCHIRALDI, JOHN C. | SCHIRMER, ROLAND W | SCHIRRIPA, JOSEPH T |
| SCHLAFER, BENJAMIN S | SCHLAPFER, RICHARD L | SCHLEE, ANTHONY JR |
| SCHLEICH, GARY L | SCHLEICH, RICHARD F | SCHLEICHER, JOHN H |
| SCHLENK, EUGENE M | SCHLENK, MICHAEL J | SCHLUETER, ANDREW C (DEC) |
| SCHLUETER, EDWARD J | SCHLUETER, HANS J | SCHMEER, JOSEPH P |
| SCHMIDGALL, WALTER L | SCHMIDHAUSLER, ANDREW | SCHMIDT, EDWIN A |
| SCHMIDT, ERVIN J | SCHMIDT, ERVIN J. | SCHMIDT, HAROLD F SR |
| SCHMIDT, HENRY J | SCHMIDT, NORBERT A | SCHMIDT, RICHARD H |
| SCHMIDT, STUART S | SCHMIDT, THOMAS E | SCHMIDT, WALLACE (DEC) |

| | | |
|---|---|---|
| SCHMITT, ALBERT J | SCHMITT, HORST H | SCHMITT, JOSEPH P (DEC) |
| SCHMITTER, RICHARD C | SCHMITTLE, ROBERT R | SCHMITZ, MARVIN A |
| SCHNAIBLE, CHARLES T | SCHNEIBLE, SETH | SCHNEIDER, FOREST S |
| SCHNEIDER, LYNN B | SCHNEIDER, LYNN B (DEC) | SCHNEIDER, MICHAEL M |
| SCHNEIDER, STEVEN I | SCHNEIDERMAN, LEONARD J | SCHNELL, ELMER R |
| SCHNELL, ELMER R. | SCHNITZER, STANLEY A | SCHNITZER, STANLEY A. |
| SCHOBER, THEODORE M (DEC) | SCHOCK, EDWIN T | SCHOCKNEY, HARRY E JR |
| SCHOENBLUM, HERMAN | SCHOENDORF, LEE | SCHOENEMAN, MILTON E |
| SCHOENSTEIN, JOHN V | SCHOLER, HARRY T | SCHOLER, HENRY H |
| SCHOLL, WILMER T | SCHOOFF, JOHN F | SCHOOLS, ARCHIE R |
| SCHORNICK, WILLIAM L | SCHORNICK, WILLIAM L. | SCHORSCH, HARRY M |
| SCHOTT, HAROLD J | SCHOTT, HAROLD J. | SCHOTT, WILLIAM |
| SCHOU, CARL C | SCHOUEST, JOSEPH C | SCHRADER, DONALD D (DEC) |
| SCHRADER, GERWIN W | SCHRAMM, ROSS E | SCHREIBER, ARTHUR F |
| SCHREIER, HAROLD | SCHRETZMAN, WILLIAM F | SCHRIMSHER, GEORGE A |
| SCHROCK, EDGAR D | SCHRODER, AUSTIN R | SCHRODER, JAMES T |
| SCHROEDER, DENNIS P | SCHROEDER, GEORGE W | SCHROEDER, GEORGE W |
| SCHROEDER, HAROLD E | SCHROEDER, HENRY L | SCHROEDER, LAWRENCE |
| SCHROEDER, WILLIAM D | SCHROEDER, WILLY | SCHROPPE, DANIEL E |
| SCHUBERT, ALFRED | SCHUBERT, ERNEST | SCHUBERT, JOHN E |
| SCHUH, CHARLES F JR | SCHUKRAFT, GUSTAV W | SCHULE, RODNEY W |
| SCHULE, RODNEY W | SCHULER, DOLORES J | SCHULSTAD, WILLIAM R |
| SCHULTE, JAMES M | SCHULTE, THEODORE | SCHULTZ, ALBERT E |

JAQUES ADMIRALTY LAW FIRM P.C.

| | | |
|---|---|---|
| SCHULTZ, DENNIS O | SCHULTZ, DUANE R | SCHULTZ, JAMES S |
| SCHULTZ, JOSEPH A | SCHULTZ, JOSEPH J | SCHULTZ, KENNETH C |
| SCHULTZ, PETER J | SCHULTZ, ROBERT C | SCHULTZ, WALTER R. |
| SCHULTZE, ADOLFO E | SCHULTZE, HIGOLD R | SCHULTZE, HIGOLD R (DEC) |
| SCHULZ, JOSEPH P | SCHULZ, LOUIS W JR | SCHUMACHER, FRANCIS J |
| SCHUMACHER, GEORGE A | SCHUMAN, WILLIAM | SCHUMANN, JAN R |
| SCHURR, WOODROW C | SCHUSTER, FRANK A | SCHUYLER, RICHARD D |
| SCHWAB, CHARLES | SCHWAB, DONALD E | SCHWAB, WILLIAM |
| SCHWAB, WILLIAM (DEC) | SCHWAGER, LOUIS E | SCHWARTZ, CHARLES |
| SCHWARTZ, CHARLES R | SCHWARTZ, GEORGE | SCHWARTZ, KARL F |
| SCHWARTZ, KENNTH E | SCHWARTZ, ROBERT D | SCHWARZ, FRANZ R |
| SCHWARZ, GABRIELE | SCHWARZ, GERDA | SCHWARZ, GERHARD |
| SCHWARZ, JOHN A | SCHWARZ, OTTO C | SCHWARZ, ROBERT D. |
| SCHWARZHOFF, WILLIAM G | SCHWEDT, JIM D | SCHWEIZER, RICHARD T |
| SCHWENDEMAN, DUANE A | SCHWERDT, JIM D. | SCHWESING, HOWARD R |
| SCHWIRZINSKI, CARL W | SCHWOLD, BRUCE E | SCIABARRA, SALVATORE T |
| SCOBERG, HENRY | SCOBERG, HENRY | SCOLARO, ANTHONY J |
| SCOPOLITES, LEE | SCOPOLITES, LEE (DEC) | SCOPOLITES, NICK |
| SCOTT, ANTHONY J JR | SCOTT, ANTHONY J JR (DEC) | SCOTT, ARLANDER |
| SCOTT, ARTHUR H. | SCOTT, BERNARD J | SCOTT, BERNARD J. |
| SCOTT, BRYCETON V JR | SCOTT, BUEL S | SCOTT, CHARLES |
| SCOTT, CHARLES E | SCOTT, DAVID P | SCOTT, DONALD B |
| SCOTT, DONALD J | SCOTT, DONALD J. | SCOTT, EARL J |

| | | |
|---|---|---|
| SCOTT, EDDIE | SCOTT, EDWARD | SCOTT, EDWARD |
| SCOTT, EDWARD JR | SCOTT, ELBERT D | SCOTT, EMMETT L. |
| SCOTT, EMMETT S | SCOTT, GEORGE W | SCOTT, HAROLD A |
| SCOTT, HENRY L | SCOTT, JAMES A | SCOTT, JAMES O |
| SCOTT, JAMES W III | SCOTT, JOHN J JR | SCOTT, KENT L |
| SCOTT, LARRY | SCOTT, LEO | SCOTT, LEON E SR |
| SCOTT, LESTER L | SCOTT, LINDSAY A | SCOTT, MARVIN S |
| SCOTT, MASON R | SCOTT, MICHAEL H | SCOTT, MICHAEL H. |
| SCOTT, NANCY | SCOTT, NEIL B (DEC) | SCOTT, ODEAL |
| SCOTT, RALPH B | SCOTT, RAYMOND E | SCOTT, RICHARD |
| SCOTT, ROBERT | SCOTT, ROBERT JR | SCOTT, ROBERT L SR |
| SCOTT, ROBERT V | SCOTT, RONALD F | SCOTT, TED B |
| SCOTT, THOMAS A | SCOTT, WALTER D | SCOTT, WALTER F |
| SCOTT, WILLIAM | SCOTT, WILLIAM C | SCOTT, WILLIAM C |
| SCOTT, WILLIAM F | SCOTT, WILLIAM G | SCOTT, WILLIAM G. |
| SCOTT, WILLIAM L | SCOTT, WILLIAM S JR | SCOTT, WILLIAM T |
| SCOTT, WILLIE P | SCOTT, ZACHARY C | SCRAFFORD, JIM |
| SCRAMUZZA, JOSEPH P | SCRENCI, THOMAS H JR | SCRIVENS, LEO B (DEC) |
| SCRIVENS, ROBERT W | SCROFANI, MATTHEW N | SCROGGINS, CHARLES E |
| SCROGGINS, EUELLE D | SCRUGGS, CLEOPHUS | SCULLY, JOHN J |
| SCUTTI, LEWIS | SCUTTI, LEWIS | SCYPES, HERBERT L. |
| SCYPION, ALBERT J | SCYPION, HERMAN JR | SEABRA, ALBANO G |
| SEABRA, ALBANO G (DEC) | SEABRON, SAM | SEABROOK, PAUL |

| | | |
|---|---|---|
| SEABROOK, PAUL | SEABROOKS, MALVIN | SEAGER, SAMUEL A |
| SEAGLE, DANIEL W | SEAGO, HARVEY M | SEAL, RICHARD W |
| SEALE, JACK K | SEALES, NEVILLE C | SEALS, DEMPSEY |
| SEALS, DOUGLAS | SEALS, PORTER | SEALS, PORTER |
| SEALY, DESMOND B | SEALY, JAMES N | SEAN, JOHN |
| SEARCY, BURNICE E | SEARS, FRANCIS H. | SEARS, LYN O |
| SEATON, EDDIE J | SEAVER, EDWARD N | SEAVER, PATRICK D |
| SEAWOOD, DON E. | SEAWOOD, DON E. | SEAY, HORACE E |
| SEBREE, CHARLES | SEBREE, CHARLES (DEC) | SEBRING, MICHAEL R |
| SEBRING, MICHAEL R. | SECK, ISSAKHA (DEC) | SECREST, MORRIS K |
| SEDA, ANGEL | SEDA, ANGEL | SEDA, HERMINIO J. |
| SEDDON, WILLIAM G | SEDENO, RAYMOND JR | SEDGEWAY, HENRY F |
| SEDLACEK, STEPHEN P | SEDLACK, DONALD C | SEDON, CHARLES |
| SEEBER, ARTHUR F | SEELEY, CHARLES E | SEELNACHT, RICHARD J |
| SEELNACHT, RICHARD K | SEGAL, BEREL | SEGARRA, IGNACIO |
| SEGARRA, VINCENTE | SEGARS, WILLIAM R | SEGNITZ, WILLIAM C SR |
| SEGRETI, GUILIO | SEGRIFF, FRANCIS J | SEHION, JOSEPH C |
| SEIBERT, EMILE J | SEIBOLD, DAVID A | SEIBOLD, ROBERT F |
| SEIDENSTRICKER, JOHN T | SEIDENSTRICKER, JOHN T. | SEIGER, WILLIAM D |
| SEIGLER, WARREN R | SEILER, PAUL W | SEISE, ROBERT |
| SEK, STANLEY | SELASSIE, UMOJA | SELBY, GEORGE L SR |
| SELCKE, ALBERT | SELCKE, ALBERT | SELDEN, THOMAS N JR |
| SELDON, IVORY | SELF, EDWARD H | SELF, WILLIAM J. |

JAQUES ADMIRALTY LAW FIRM

| | | |
|---|---|---|
| SELFRIDGE, MILTON C | SELICO, ALVIN A | SELICO, LEE A |
| SELINSKE, BERNARD G | SELLE, MIRIAN H. | SELLERS, CHARLES W |
| SELLERS, EARL | SELLERS, GRAYSON | SELLERS, JAMES R |
| SELLERS, JOHN W | SELLERS, LAWRENCE E | SELLERS, PRESTON A |
| SELLERS, WILLIAM C (DEC) | SELLS, LESLIE L JR | SEMANA, LADISLAO |
| SEMANCO, MICHAEL A | SEMANCO, NICHOLAS | SEMBLEY, JOSEPH A. |
| SEMONT, ISAAC | SEMPER, ROGELIO E | SEMPRIT, EDWIN |
| SENAC, RAYMOND A SR | SENDJO, SANTIAGO R | SENERIS, RAMON D |
| SENESE, VITO D (DEC) | SENIOR, OLIVER C. | SENNA, ANTHONY P |
| SENNA, RAYMOND J | SENTELL, ROY G | SENTER, RALPH L |
| SENTINE, CALVIN | SENTINELLA, GEORGE S | SEPE, ALFREDO |
| SEPE, ALFREDO | SEPE, EDWARD | SEPE, NICOLA |
| SEPE, THOMAS | SEPIA, MANFRED | SEPP, GEORGE D |
| SEPULVEDA, ELIAS (DEC) | SEPULVEDA, RAFAEL  A | SEQUEIRA, ARTHUR |
| SEQUEIRA, JULIO C | SEQUEIRA, JULIO C. | SERAFIN, EDWIN R |
| SERAFINO, ALFREDO A | SERAKAS, RONALD J | SERBELLON, RAMON A |
| SERENO, ANASTACIO C | SERGEANT, ARTHUR H | SERIOSA, VENANCIO M |
| SERLIS, MARK | SERMONA, GAVIN B | SERNA, EDWARD G |
| SERNA, RODOLFO V | SERNAQUE, LEONARD A | SEROCKI, JOSEPH S |
| SEROKA, CHESTER J | SERPA, ANASTACIO | SERPAS, EDWIN A JR |
| SERPAS, LAWRENCE J | SERRANO COLON, HERMINIO | SERRANO, GILBERTO LOPEZ |
| SERRANO, GILBERTO LOPEZ | SERRANO, ISMAEL | SERRANO, ISMAEL |
| SERRANO, JAMES J | SERRANO, JOAQUIN V | SERRANO, JOSE M |

| | | |
|---|---|---|
| SERRANO, JOSE M. | SERRANO, ONOFRE | SERRANO, ROBERTO |
| SERRANO, RUDOLFO | SERRANO, TRISTAN V | SERRANO, VICTOR M |
| SERRAO, GREGORY R | SERRAO, ROBERT W | SERRAO, ROBERT W |
| SERVICE, JOSEPH L | SERVIDIO, ANTHONY | SERVINO, FILOMENO E |
| SESSOM, WILLIAM H III | SESTRICK, WALTER E | SETSUDA, JOE K (DEC) |
| SETTERLUND, ORVILLE G | SETZER, GWEN W | SEVERAN, MERRION |
| SEVERE, ALFRED J | SEVERINO, CARL | SEVERSON, DONALD B |
| SEVERSON, RICHARD H | SEVILLA, GEORGE (DEC) | SEVILLA, JIMMY M |
| SEVILLA, ROLANDO | SEVILLA, SALVADOR P JR | SEWELL, RAY G |
| SEXSION, JOSE P JR | SEXTON, ALAN L | SEXTON, GENE T |
| SEXTON, RICHARD M | SEXTON, RICHARD M. | SEYDELL, VIRGIL L |
| SEYFANG, ALBERT L | SEYMOUR, ARNOLD | SEYMOUR, BILLY M |
| SEYMOUR, WILTON W | SFERLAZZA, FRANCESCO | SFERRA, ANDREW |
| SGAGLIARDICH, ANTHONY | SGAGLIARDICH, JOHN | SGAMMATO, SALVATORE A |
| SGAMMATO, SALVATORE A | SGARDELIS, THOMAS J | SGRO, HENRY D |
| SHACKELFORD, JOE S | SHACKELFORD, PERCY A | SHACKELFORD, WAYNE R |
| SHACKLEFORD, ALFONSO M | SHACKLEFORD, WILLIAM | SHAD, LOUIS (DEC) |
| SHADLE, GEORGE W | SHAFER, FREDERICK R | SHAFER, GEORGE V. |
| SHAFER, GEORGE V. | SHAFFER, DONALD P | SHAFFER, GEORGE K. |
| SHAFFER, GEORGE V | SHAHAN, ROBERT B | SHAHIT, MOHAMED M |
| SHAHTER, ABDUL S | SHAIBI, AHMED S | SHAIBI, ALI S |
| SHAIBI, KASSIM S | SHAIE, ALI MOHAMED | SHAIE, MOHAMED H |
| SHAJIRA, SAIF | SHAJRAH, KAID | SHAJRAH, KAID |

| | | |
|---|---|---|
| SHAKE, HOWARD S | SHAKINAS, PETER P | SHALER, ROBERT |
| SHAMBURGER, ROBERT L. | SHAMBURGER, ROBERT L. | SHAMMAM, QASIM M |
| SHANKLE, JOHNIE | SHANKLE, JOHNIE | SHANKS, JOSEPH H JR |
| SHANKS, WINSTON T | SHANNEN, WILLIAM T | SHANNON, CHARLES R |
| SHANNON, FREDERICK E | SHANNON, JAMES L | SHANNON, JAMES T JR |
| SHANNON, WILLIAM B | SHANOFF, ROBERT J. | SHANOR, RICHARD B |
| SHAPIRO, BERNARD | SHAPIRO, MARVIN M | SHARF, JOHN D |
| SHARIAN, MOHAMED S | SHARIEF, ADAM A | SHARIF, ABDO M |
| SHARIF, MOHAMED | SHARIFF, AHMED | SHARIFF, MOHAMED S |
| SHARKEY, DAVID A | SHARP, EDGAR N | SHARP, EDGAR N |
| SHARP, JAMES F | SHARP, RAYMOND E | SHARP, WILLIAM S JR |
| SHARP, WILLIAM T | SHARPE, WILLIAM M JR | SHARPLESS, JAMES W (DEC) |
| SHAVER, LARRY G | SHAVER, RICHARD T | SHAVERS, LUTHER M |
| SHAVERS, WILLIE M. | SHAVERS, WILLIE M. | SHAW, BILLY R |
| SHAW, CARHETA F | SHAW, CHARLES E | SHAW, CHARLES E |
| SHAW, CHARLES G. | SHAW, CLARENCE | SHAW, CLARENCE |
| SHAW, DAVID | SHAW, DONALD P | SHAW, FLOYD M. |
| SHAW, FRANCIS A | SHAW, GEORGE C | SHAW, GILBERT |
| SHAW, GILBERT | SHAW, HENRY P | SHAW, JAMES D. |
| SHAW, JAMES E | SHAW, JAMES M. | SHAW, JAMES M. |
| SHAW, JOHN G | SHAW, JOHNNIE | SHAW, LEXIE A |
| SHAW, PAUL H | SHAW, RICKY C | SHAW, ROBERT L |
| SHAW, VANDER L | SHAW, VANDER L. | SHAW, WILLIAM |

SHAWISH, AHMED

SHAY, EDWARD T

SHEA, CLIFFORD C

SHEA, HAROLD

SHEA, HAROLD (DEC)

SHEA, JAMES D

SHEA, WALTER K

SHEARD, TIMOTHY

SHEARER, CHARLES K

SHEARER, KENNETH A

SHEARN, GEORGE A

SHEARN, GEORGE A

SHECHTER, EDUARD

SHEDRICK, LLOYD

SHEDRICK, MARVIN

SHEDROFF, ALLEN G

SHEEHAN, JOHN J (DEC)

SHEEHAN, LAWRENCE J

SHEELE, WALTER A (DEC) MILLER

SHEEN, KEVIN A

SHEETS, CALVIN E

SHEETS, DALE K

SHEFFIELD, HENRY L.

SHEFFIELD, JONATHAN (DEC)

SHEFFLER, BRYCE F

SHELBORNE, WYATTE J

SHELBY, KEVIN N

SHELBY, W H

SHELDON, RICHARD L

SHELHORN, GEORGE S

SHELKEY, DAVID J

SHELLENBACH, RICHARD J

SHELLENBARGER, FRANKLIN F

SHELLMAN, HENRY

SHELLY, EUGENE

SHELTON, DILLARD

SHELTON, DONALD E

SHELTON, ROBERT L

SHELTON, RUSSELL

SHELTON, WILLIAM H

SHEMMAN, ALI S

SHENSKY, GREG

SHEPAD, GEORGE W

SHEPARD, GEORGE R

SHEPARD, JOSEPH

SHEPARD, PAUL A

SHEPARD, RAYFORD B

SHEPARD, WALTER M

SHEPARD, WENDELL A (DEC) MILLE

SHEPERD, JOE

SHEPHARD, JOHN K

SHEPHERD, CHARLES R

SHEPHERD, CHARLES W

SHEPHERD, DONALD R

SHEPHERD, EDWARD

SHEPHERD, FREDERICK O (DEC)

SHEPHERD, FREDERICK O.

SHEPHERD, JOHN H

SHEPHERD, LOUIS C

SHEPHERD, ROBERT R

SHEPHERD, VINCENT A

SHEPHERD, VINCENT A (DEC)

SHEPPARD, JOHN

SHEPPARD, WILLIAM H.

SHEPTOCK, MIKE

SHER, AARON

SHERA, PHILIP C JR

SHERAR, WILLIAM D

SHERBETT, JAMES W

| | | |
|---|---|---|
| SHERBULA, GEORGE S | SHERBULA, GEORGE S (DEC) | SHERIDAN, CHARLES V |
| SHERIDAN, GEORGE J | SHERIDAN, JAMES E | SHERIDAN, JAMES R |
| SHERMAN, EDWARD D | SHERMAN, EDWARD E | SHERMAN, MARK A |
| SHERMAN, MELVIN H | SHERMAN, ORA | SHERMAN, RICHARD C |
| SHERMAN, TERRENCE J | SHERMAN, VEARL E (DEC) MILLER | SHERMER, RAYMOND L |
| SHERO, HARVEY E | SHERROD, JOHN W | SHERRY, CHESTER R |
| SHERRY, LESLIE A | SHERWELL, WILLIAM M | SHERWOOD, MILTON P |
| SHERWOOD, VINCENT L (DEC) | SHETTLES, MARVIN L | SHIELDS, EDWARD F. JR. |
| SHIELDS, EDWARD G | SHIELDS, MITCHELL | SHIELDS, ROBERT |
| SHIELDS, ROBERT | SHIELDS, WALTER C | SHIELDS, WILLIAM |
| SHIELDS, WILLIAM C | SHIFLETT, GENE | SHIGEMATSU, RICHARD T |
| SHIGLEY, HERSCHEL W | SHIKASHO, RICHARD H | SHIMA, WAYNE K. |
| SHIMA, WILFRED | SHINE, DON | SHINE, JOSEPH N |
| SHINE, JOSEPH N | SHINER, JOHN F | SHINGLER, RONALD |
| SHINN, PAUL | SHINN, PETER | SHINSATO, HIROSHI |
| SHINSKI, RAYMOND G (DEC) | SHIPLEY, ANDREW R | SHIPLEY, FRANCIS M (DEC) |
| SHIPMAN, PAUL R | SHIPMAN, WOODROW F | SHIPP, DANNY M |
| SHIRLEY, GERALD R | SHIRLEY, JOHN C | SHISSLER, RICHARD F |
| SHIVELY, DONALD R | SHIVELY, DONALD R. | SHNAYER, LOUIS L |
| SHOBERG, JOHN A | SHOBERG, ROBERT V | SHOHATEE, AHMED A |
| SHOHATEE, HAMID A. | SHOHATI, KAID AL | SHONE, ROBERT P |
| SHOOK, HAROLD E | SHOOK, HAROLD E. | SHOOK, JAMES T |
| SHOOK, QUENTIN D | SHOPE, RICHARD M | SHOQUIST, RAYMOND J |

| | | |
|---|---|---|
| SHOQUIST, RICHARD D | SHORB, MARTIN F | SHORKEY, LOUIS I |
| SHORT, ARTHUR C | SHORT, CARL F | SHORT, JOHN B |
| SHORT, JOSEPH T SR | SHORT, MARION R | SHORTER, JOHN D |
| SHORTER, ROBERT E. JR. | SHORTT, PETER J | SHOTWELL, ROBERT |
| SHOUCAIR, RUDOLPH | SHOULET, CHARLES | SHOULTZ, PAUL |
| SHOWELL, VELTON W SR | SHOWERS, WILLIAM E III | SHOZDA, HENRY A |
| SHRADER, ERWIN | SHRADER, FELIX A | SHRAWDER, HENRY L |
| SHREVES, TONY L | SHU, SUNG S | SHUBERT, JOSEPH E |
| SHUE, JOHN J | SHUFF, CHESTER L | SHUFF, DILLARD J |
| SHUFF, WINNIE L | SHUKIS, JOHN C | SHULTZ, EUGENE A |
| SHULTZ, STEVEN W | SHULTZ, WILLIAM | SHUMAN, SYDNEY M |
| SHUMMON, GLENN R | SHUMPERT, EDWARD A | SHUMWAY, WILLIAM A |
| SHUNK, BRENTWOOD S | SHUPERT, JAMES L | SHURTLEFF, JOHN A |
| SHURTLEFF, JOHN A. | SHUTE, CLARENCE E | SHUTE, RICHARD F |
| SHUTSY, ALOYSIUS J | SHUTSY, IRVIN J | SHUTTLEWORTH, CHARLES A |
| SHUTTLEWORTH, EDWIN J | SHYLO, DOUGLAS C | SHYNE, KEVIN T |
| SHYPERTT, DENNIS | SIALOFI, SIALOFI T (DEC) | SIAM, GERALD |
| SIAO, WILLIAM G | SIAPNO, ALBERTO C | SIAROT, ANTONIO |
| SIAS, RALPH R | SIAS, VERNON V | SIBLEY, RONALD L |
| SIBLEY, STEVEN G | SICILIANI, JOSEPH R | SICKLES, FRANCIS H |
| SIDDONS, RICARDO A | SIDEBOARD, BENNIE W | SIDENER, LENARD E |
| SIDHOM, ANTOINE | SIEBERT, HAROLD J | SIEGER, JAMES F |
| SIEGRIST, JOHN T | SIEGRIST, WILLIAM P | SIEJNA, VINCENT E |

| | | |
|---|---|---|
| SIER, DOUGLAS J II | SIERRA, ADELANIO T | SIERRA, EMILIO |
| SIERRA, EMILIO | SIERRA, FERNANDO | SIERRA, IGNACIO M |
| SIERRA, LUIS | SIERRA, RESTITUTO | SIFF, MARSHALL S |
| SIFFORD, JEROME W | SIFFRI, GEORGE M | SIFRE-TORRES, GEORGE |
| SIGAI, ERNEST F | SIGAI, THOMAS F | SIGALOS, JOHN |
| SIGUENZA, CARLOS E | SIGUENZA, CAROLS E. | SIGUENZA, JORGE |
| SIGUENZA, VINCENT C JR | SIGURDSON, JOHN (DEC) | SIGURDSON, THORDUR M |
| SIKES, JAMES F | SILAO, JESUS C | SILAS, REGINALD A |
| SILAS, WILLIAM SR. | SILER, DWIGHT | SILER, WILFERD J |
| SILFAST, GEORGE A | SILI, VAINUU L | SILKOTCH, STEPHEN P |
| SILLERS, WILLIAM R | SILLETT, ANDREW | SILLIK, HENRY |
| SILLS, WILLIAM H | SILLS, WILLIAM H | SILLS, WILLIAM H. |
| SILOT, ONECIMO | SILVA, ABRAM M | SILVA, ALBERT N |
| SILVA, BERNARDINO A | SILVA, CARLOS A | SILVA, CHARLES |
| SILVA, DAMASIO A | SILVA, EFRAIN | SILVA, ENOCH C |
| SILVA, ENRIQUE | SILVA, FLAVIO J. | SILVA, GEORGA A |
| SILVA, GEORGE | SILVA, GEORGE A | SILVA, GEORGE L |
| SILVA, ISRAEL | SILVA, ISRAEL | SILVA, JOHN S |
| SILVA, JOSE | SILVA, JOSEPH | SILVA, JOSEPH C |
| SILVA, JOSEPH H. | SILVA, MANUEL A. | SILVA, MANUEL J |
| SILVA, MAURICIO | SILVA, MAURICIO | SILVA, MIGUEL A |
| SILVA, RAIMUNDO | SILVA, RICHARD | SILVA, ROBERTO M |
| SILVA, ROGER L | SILVA, THEOPHILO M | SILVA, THOMAS |

| | | |
|---|---|---|
| SILVA, WALTER | SILVA-BUTLER, ISABELLA | SILVANI, ROCCO J |
| SILVA-RODRIGUEZ, EVANGELISTA | SILVAS, EUGENE M | SILVER, CHARLES E |
| SILVERBERG, HOWARD B | SILVERMAN, SAMUEL | SILVERMAN, SAMUEL JR |
| SILVERMAN, SAMUEL JR | SILVERSTEIN, BARNETT | SIMI, LLOYD R |
| SIMKINS, JOHN H | SIMMONDS, JACOB A. | SIMMONS, ARTHUR |
| SIMMONS, BERLIN C | SIMMONS, BERNARD | SIMMONS, BETTY J |
| SIMMONS, BRUCE E | SIMMONS, CARL | SIMMONS, DAVID E |
| SIMMONS, DENMON | SIMMONS, EDWARD W JR | SIMMONS, EMANUEL |
| SIMMONS, FLOYD L. | SIMMONS, FRANK JR. | SIMMONS, FRANK JR. |
| SIMMONS, FREDDIE H | SIMMONS, FREDDIE H | SIMMONS, FREDDIE H. |
| SIMMONS, HENRY A | SIMMONS, JACK D | SIMMONS, JAMES O |
| SIMMONS, JAMES R | SIMMONS, JOSE S V | SIMMONS, LEROY |
| SIMMONS, LLOYD | SIMMONS, LONNIE | SIMMONS, LONNIE |
| SIMMONS, LOUIS | SIMMONS, LUTHER A. | SIMMONS, MARY |
| SIMMONS, MARY | SIMMONS, NATHANIEL R | SIMMONS, PHILIP C |
| SIMMONS, RAYMOND JR | SIMMONS, RAYMOND JR. | SIMMONS, RAYMOND O |
| SIMMONS, ROBERT | SIMMONS, ROBERT A | SIMMONS, ROBERT H |
| SIMMONS, ROBERT L | SIMMONS, ROBERT P | SIMMONS, ROBERT P |
| SIMMONS, ROSCOE B | SIMMONS, SAMUEL | SIMMONS, THOMAS B (DEC) |
| SIMMONS, THOMAS R | SIMMONS, WILLIAM E | SIMMONS, WILLIE O |
| SIMMS, EDWIN F | SIMMS, GEORGE | SIMMS, JOSEPH G |
| SIMMS, WILLIAM | SIMOLA, JOHN E | SIMOLA, WILHO T |
| SIMOLA, WILLIAM T | SIMON, CARLITO C | SIMON, EMANUEL J |

| | | |
|---|---|---|
| SIMON, JOSEPH JR | SIMON, JOSEPH JR | SIMON, MARK L |
| SIMON, RUDY F | SIMONEAUX, AL M | SIMONEAUX, LEROY H SR (DEC) |
| SIMONETTA, COSMI | SIMONSE, JOHN W | SIMONSE, TODD H |
| SIMONSEN, GEORGE H | SIMONSEN, SIGMUND | SIMOS, SIMEON M |
| SIMPIER, GEORGE L | SIMPKINS, EUGENE F | SIMPKINS, FRANKLIN |
| SIMPKINS, JOHN H | SIMPSON, CHARLES G. | SIMPSON, CHARLES G. |
| SIMPSON, CHARLES S | SIMPSON, DEWAINE | SIMPSON, EARNEST |
| SIMPSON, EDWARD JR | SIMPSON, ELMER F | SIMPSON, FRANKLIN |
| SIMPSON, FRANKLIN | SIMPSON, FREDERICK C | SIMPSON, GORDON G. |
| SIMPSON, GORDON L | SIMPSON, HARDIN T | SIMPSON, JOHN |
| SIMPSON, LEROY | SIMPSON, MATHEW | SIMPSON, MATHEW |
| SIMPSON, MIKE | SIMPSON, RAIFORD L | SIMPSON, RALPH H |
| SIMPSON, RAMEY F | SIMPSON, ROBERT E | SIMPSON, ROBERT F |
| SIMPSON, ROBERT SR | SIMPSON, STEPHEN C | SIMPSON, WILBERT |
| SIMPSON, WILBERT | SIMPSONN, ROBERT L | SIMRIL, RONALD E |
| SIMS, ALLEN R | SIMS, CHARLES L | SIMS, CHARLES P |
| SIMS, DONALD R | SIMS, EUGENE | SIMS, FLOYD |
| SIMS, FRANK E (DEC) | SIMS, HAROLD R | SIMS, HAROLD R. |
| SIMS, HORACE E | SIMS, HOSEA | SIMS, KENNETH R |
| SIMS, LINDEN R | SIMS, NORMAN | SIMS, OTTIS R |
| SIMS, PHELIX JR | SIMS, PHELIX JR | SIMS, REYNALDO L |
| SIMS, RONALD J | SIMS, RONALD J | SIMS, TEDRICK G. JR. |
| SIMS, TEDRICK G. JR. | SIMSUANGCO, SATURNINO A | SIMSUANGCO, TEODORO E |

| | | |
|---|---|---|
| SINCLAIR, EARL | SINCLAIR, EARL | SINCLAIR, FRANCIS X |
| SINCLAIR, HENRY H | SINEGAL, JOSEPH M | SINEGAL, MERLYN J |
| SINEY, JAMES T | SINEY, JAMES T (DEC) | SING, GEORGE |
| SINGER, HAROLD | SINGLETARY, ARTEE | SINGLETARY, CALVIN |
| SINGLETARY, CALVIN | SINGLETON, ALBERT A | SINGLETON, ALBERT A. |
| SINGLETON, ALBERT G | SINGLETON, CHARLES E | SINGLETON, EARL H |
| SINGLETON, EDWARD JR. | SINGLETON, EZEKIEL JR. | SINGLETON, JAMES |
| SINGLETON, JAMES E | SINGLETON, JAMES L | SINGLETON, JIMMIE H |
| SINGLETON, JOSEPH O | SINGLETON, JOSEPH O (DEC) | SINGLETON, LAWRENCE |
| SINGLETON, PRINCE A | SINGLETON, PRINCE A. | SINGLETON, ROBERT |
| SINGLETON, THEODORE J | SINGLETON, TIMOTHY C | SINGLETON, WILLIAM |
| SINGLETON, WILLIAM | SINGMAN, IRVING | SINGSON, FILOMENO C |
| SINK, DAVID M | SINKES, GERALD E | SINKS, GEORGE H |
| SINN, HOWARD W | SINSUAN, RODRIGO S | SINTICH, FRANK N |
| SINYARD, L J JR | SINYARD, L. J. JR. | SIPLIN, EDDIE L |
| SIPOS, JOHN D | SIPPO, PATRICK A | SIPRIASO, ARTURO D |
| SIPSEY, ROBERT A | SIRACUSA, VINCENT (DEC) | SIRGUE, HENRY P |
| SIRGUE, HENRY P | SIRMON, WALTER K | SIROVATKA, GEORGE C. |
| SIRVAIN, JULIAN JR | SISCO, HERBERT L | SISON, ANTONIO M |
| SISON, FRANK E | SISON, JOSE T | SISSON, BERNARD H |
| SISSON, JOHN R | SISTARE, JAMES H | SISTARE, JAMES H. |
| SISTO, WILLIAM A | SISTRUNK, WILLIAM T | SITARAS, DIMITRIOS |
| SITAY, MANUEL R | SITTE, ROBERT W | SITTE, ROBERT W (DEC) |

| | | |
|---|---|---|
| SITTOE, PATRICK M | SITTON, DANNY R | SIVELLS, CHARLES F |
| SIVLEY, JAMES C | SIVOS, ANTHONY | SJAASTAD, ARTHUR N |
| SJOO, GUSTAV | SJOVALL, WILLIAM J (DEC) | SKED, OGDEN S |
| SKEETER, WILLIAM I. | SKELLY, KEVIN B | SKIBA, GREGOR P |
| SKIDMORE, DENNIS T | SKINNER, EASTON C. | SKINNER, GEORGE W. |
| SKINNER, JOSEPH R | SKINNER, MERSON L | SKINNER, WILLIAM W |
| SKINNER, WILLIAM W | SKINSACOS, NICHOLAS | SKIPPER, ARTHUR N |
| SKIPPER, ROBERT L | SKOBLOW, ALLAN R | SKOGEBO, ROBERT D |
| SKOLFIELD, SHELDON | SKOOG, FLOYD W. | SKOOG, FLOYD W. |
| SKOVBO, GENE H | SKOVOTH, MICHAEL | SKRIPOL, PAUL G |
| SKUBNA, JIMMY | SKVARCA, STANISLAUS | SKWAREK, BRUNO R |
| SKWAREK, JOHN J | SKYE, JACK B | SLACK, GAYLORD E |
| SLACK, GAYLORD E. | SLACK, GEORGE J | SLAGLE, RICHARD L (DEC) |
| SLAJER, JOSEPH V | SLAKIS, JOSEPH V | SLANEY, RICHARD A |
| SLATER, LARRY D | SLATTEN, CLARENCE O | SLAUGHTER, PHILLIP L |
| SLAVIERO, JOSEPH P. | SLAVIERO, JOSEPH P. | SLAY, JAMES A |
| SLAYBACK, HAROLD G (DEC) | SLAYTON, WENDELL D | SLEAP, THOMAS H |
| SLEMENSKY, JOE J | SLEMENSKY, JOE J. | SLETTEN, KENNETH C |
| SLEVELAND, EGIL I | SLEZAK, WALTER J | SLICER, KENNETH J |
| SLIDAY, PAUL | SLIFER, WILLIAM M | SLIFKIN, JOSEPH |
| SLINTAK, EDWARD JR. | SLISKOVICH, PETER G | SLIWA, HUBERT L |
| SLOAN, JAMES G | SLOAN, JOHN | SLOAN, MARIE O. |
| SLOAN, PATRICK F | SLOAN, RICHARD L JR | SLOAN, WILLIAM B |

| | | |
|---|---|---|
| SLOANE, ROBERT F | SLOAT, WILLIAM J | SLOCUM, GEORGE D JR |
| SLOOP, JAMES A | SLOOT, ANDRE P (DEC) | SLOOT, ANDRE P. |
| SLOOT, JOHN C | SLOTT, WILLIAM J | SLUSSER, WILLIAM N |
| SLY, RAMSEY | SMALL, ARTHUR A | SMALL, ARTHUR A |
| SMALL, CURTIS L | SMALL, JAMES | SMALL, JESSE A |
| SMALL, LAMON H | SMALLCOMBE, JAMES J | SMALLEY, WILLIAM F |
| SMALLS, BERNARD A | SMALLS, EDWARD JR | SMALLS, JOHN F |
| SMALLS, JOHN F. | SMALLS, JOSEPH L | SMALLS, MARVIN V |
| SMALLS, SAM | SMALLWOOD, LOUIS T | SMALLWOOD, RICHARD L |
| SMALLWOOD, RICHARD L. | SMART, BURDETTE L | SMART, DONALD T |
| SMART, LAWRENCE A | SMEDLEY, JEROME | SMEDLEY, JEROME |
| SMELSER, DAVID | SMILEY, NATHANIEL | SMILEY, NATHANIEL |
| SMILEY, NORRIS | SMINK, CYRIL E | SMINK, LEONARD A (DEC) |
| SMITH, AARON H | SMITH, ABRAHAM | SMITH, ALEX H |
| SMITH, ALFRED P | SMITH, ALFRED R JR | SMITH, ALLAN P |
| SMITH, ALLEN E | SMITH, ALSON E | SMITH, ALTON L |
| SMITH, ALVIN | SMITH, ALVIN C | SMITH, ANDRE |
| SMITH, ARNOLD R | SMITH, ARTHUR G | SMITH, ARTHUR L |
| SMITH, ASBERRY B | SMITH, ASKER B | SMITH, BENEDICT L |
| SMITH, BERMAN | SMITH, BERNARD J | SMITH, BETTIE L. |
| SMITH, BOBBIE L | SMITH, BOYD C | SMITH, BRUCE D |
| SMITH, CAESAR E JR | SMITH, CARL D | SMITH, CEPHUS |
| SMITH, CHARLES | SMITH, CHARLES | SMITH, CHARLES C |

| | | |
|---|---|---|
| SMITH, CHARLES S | SMITH, CHARLES T | SMITH, CHARLES W |
| SMITH, CHARLES W. | SMITH, CHRISTINA M | SMITH, CLARENCE |
| SMITH, CLARENCE L | SMITH, CLARENCE R | SMITH, CLIFFORD A |
| SMITH, CLINTON R | SMITH, CLINTON W | SMITH, CLYDE C |
| SMITH, CLYDE G | SMITH, CLYDE N | SMITH, CLYDE N. |
| SMITH, CRAIG M | SMITH, CURTIS H | SMITH, CURTIS L |
| SMITH, DALE R | SMITH, DANIEL | SMITH, DANIEL |
| SMITH, DARRELL A | SMITH, DAVID B | SMITH, DAVID H |
| SMITH, DAVID JR | SMITH, DAVID JR. | SMITH, DAVID R |
| SMITH, DEAN | SMITH, DELMER E | SMITH, DENNIS O |
| SMITH, DONALD R | SMITH, DOUVALL | SMITH, DWANE O |
| SMITH, EARLE L | SMITH, EDDIE L | SMITH, EDWARD |
| SMITH, EDWARD E | SMITH, EDWARD F | SMITH, ELDRIDGE |
| SMITH, ELLSWORTH | SMITH, ELVIN | SMITH, ELWYN C |
| SMITH, EMERSON C | SMITH, EUGENE J JR | SMITH, EUGENE JR. |
| SMITH, EWALD G (DEC) | SMITH, FEDRICK R | SMITH, FRANCIS G |
| SMITH, FRANCIS H | SMITH, FRANCIS P SR | SMITH, FRANCIS V |
| SMITH, FRANCIS V | SMITH, FRANCIS X | SMITH, FRED |
| SMITH, FREDERICK A | SMITH, FREDERICK L | SMITH, FREDERICK L |
| SMITH, GARY | SMITH, GARY D | SMITH, GARY G |
| SMITH, GEORGE F | SMITH, GEORGE I | SMITH, GEORGE W |
| SMITH, GEORGE W | SMITH, GERALD H | SMITH, GLEN E. |
| SMITH, GLENN H | SMITH, GLENWOOD D | SMITH, GROVER A |

| | | |
|---|---|---|
| SMITH, HAROLD C | SMITH, HAROLD C | SMITH, HAROLD J |
| SMITH, HARRY | SMITH, HARRY (DEC) | SMITH, HARRY A. |
| SMITH, HARVEY B | SMITH, HENRY | SMITH, HENRY |
| SMITH, HENRY C | SMITH, HENRY JR | SMITH, HERBERT D |
| SMITH, HERMAN C | SMITH, HILLS E | SMITH, HORACE R |
| SMITH, HOUSTON J | SMITH, HOWARD C | SMITH, HOWARD L |
| SMITH, HUBERT | SMITH, HUBERT | SMITH, IRA E |
| SMITH, IRBIN E | SMITH, ISAAC | SMITH, ISAAC JR |
| SMITH, ISAIAH SR. | SMITH, ISAIAH SR. | SMITH, J P |
| SMITH, JACK B | SMITH, JACKSON C | SMITH, JAMES |
| SMITH, JAMES | SMITH, JAMES A | SMITH, JAMES E |
| SMITH, JAMES E | SMITH, JAMES E III (DEC) | SMITH, JAMES G |
| SMITH, JAMES G | SMITH, JAMES JR | SMITH, JAMES P |
| SMITH, JAMES SR | SMITH, JIMMY | SMITH, JOHN D. |
| SMITH, JOHN D. | SMITH, JOHN E | SMITH, JOHN G |
| SMITH, JOHN O | SMITH, JOHN R | SMITH, JOHN W |
| SMITH, JOHNNIE L | SMITH, JOSEPH B | SMITH, JOSEPH H. |
| SMITH, JOSEPH H. | SMITH, JOSEPH L | SMITH, JOSEPH S |
| SMITH, JOY I | SMITH, JULIAN D | SMITH, KEITH E |
| SMITH, KEITHER C. | SMITH, KENNETH A | SMITH, KENNETH G |
| SMITH, KENNETH Z | SMITH, KIDD | SMITH, LARRY R |
| SMITH, LAWRENCE D | SMITH, LAWRENCE J | SMITH, LEE A |
| SMITH, LEONARD O | SMITH, LEONARD O | SMITH, LEROY |

| | | |
|---|---|---|
| SMITH, LESTER | SMITH, LEWIS D | SMITH, LOREN D |
| SMITH, LOREN M | SMITH, LOUIS G (DEC) | SMITH, MAGALENE G |
| SMITH, MAGALENE G | SMITH, MARK S | SMITH, MARTIN W (DEC) |
| SMITH, MATTHEW | SMITH, MATTHEW | SMITH, MATTHEWS |
| SMITH, MERL | SMITH, MICHAEL | SMITH, MICHAEL M |
| SMITH, MIGUEL A | SMITH, MILFRED W | SMITH, MOSE D (DEC) |
| SMITH, NORMAN W | SMITH, O C | SMITH, O. C. |
| SMITH, OSWALD M JR | SMITH, OWEN L | SMITH, PAUL |
| SMITH, PAUL L | SMITH, PAUL W | SMITH, PERCY |
| SMITH, PETER S | SMITH, PHILIP W | SMITH, PHILIP W (DEC) |
| SMITH, RALPH C | SMITH, RANDY | SMITH, RANDY |
| SMITH, RAY | SMITH, RAYMOND | SMITH, RAYMOND A |
| SMITH, RAYMOND Z | SMITH, REGINALD B | SMITH, RENE L |
| SMITH, REX L | SMITH, RICHARD E | SMITH, RICHARD L |
| SMITH, RICHARD L | SMITH, RICHARD L | SMITH, ROBERT |
| SMITH, ROBERT A | SMITH, ROBERT A | SMITH, ROBERT B |
| SMITH, ROBERT B SR | SMITH, ROBERT H | SMITH, ROBERT L |
| SMITH, ROBERT L. | SMITH, ROBERT L. | SMITH, ROBERT R |
| SMITH, ROBERT W. | SMITH, ROGER K | SMITH, ROGER W |
| SMITH, RONALD A SR | SMITH, ROY H | SMITH, RUFUS A |
| SMITH, RUFUS III | SMITH, SAMUEL | SMITH, SAMUEL |
| SMITH, SAMUEL G JR | SMITH, SAMUEL H | SMITH, SAMUEL R JR |
| SMITH, SHAW B | SMITH, STANLEY E | SMITH, STANLEY E |

| | | |
|---|---|---|
| SMITH, STANLEY I | SMITH, SYLVESTER | SMITH, TANNER R JR |
| SMITH, TANNER R JR (DEC) | SMITH, TERRY J | SMITH, THEODORE |
| SMITH, THOMAS A | SMITH, THOMAS E | SMITH, THOMAS E. |
| SMITH, THOMAS G | SMITH, THOMAS M | SMITH, THOMAS V |
| SMITH, TIMOTHY L | SMITH, TONEY K | SMITH, TROY D |
| SMITH, VICTOR L | SMITH, WALTER A | SMITH, WALTER A SR |
| SMITH, WALTER D | SMITH, WESLEY | SMITH, WILDER L |
| SMITH, WILLARD S | SMITH, WILLIAM | SMITH, WILLIAM A |
| SMITH, WILLIAM D | SMITH, WILLIAM E | SMITH, WILLIAM E (DEC) |
| SMITH, WILLIAM J | SMITH, WILLIAM J | SMITH, WILLIAM J JR |
| SMITH, WILLIAM L | SMITH, WILLIAM M | SMITH, WILLIAM O |
| SMITH, WILLIAM O. | SMITH, WILLIAM P | SMITH, WILLIAM R |
| SMITH, WILLIE (DEC) | SMITH, WILLIE JR | SMITH, WILLIE L |
| SMITH, WOODROW JR | SMITH, YVONNE D | SMITH, ZACHERY T |
| SMITHWICK, JOHN A | SMITHY, JACK D | SMITS, KENNETH C |
| SMOAK, HENRY B | SMOAK, TODD R | SMOAK, TODD R |
| SMOKE, CHARLES E. | SMOLKA, WILLIAM J | SMOLKOWICZ, JOHN |
| SMOLKOWICZ, JOHN | SMOLLECK, STEVE | SMOTHERS, LEDELL F |
| SMOTHERS, LOUIS F | SMOTHERS, LOUIS F. | SMTIH, ROBERT A |
| SMYRSKI, HENRY M (DEC) | SMYTH, ANDREW H | SMYTH, ISAIAH L. |
| SNAY, GEORGE B. | SNEAD, HUBERT L (DEC) | SNEAD, JOHN H. |
| SNEAD, JOHN H. | SNEAD, THOMAS | SNEDEKER, ROBERT F |
| SNEED, CLYDE W | SNEED, DONALD | SNEED, EUGENE |

JAQUES ADMIRALTY LAW FIRM

| | | |
|---|---|---|
| SNEED, KENNETH M | SNEED, MOSES | SNEIDER, GEORGE D (DEC) |
| SNELL, CLARENCE P | SNELL, FRANK W | SNELL, MELVIN R |
| SNEYD, CHARLES M | SNIDER, JAMES A | SNIK, PEDER L |
| SNIPES, ELBERT L | SNIPES, EMMETT L. | SNODDY, JOHN F |
| SNODGRASS, RONDLE L. SR. | SNOW, D C | SNOW, HAROLD F JR |
| SNOW, JOHN R | SNOW, PATRICK A | SNOW, WARREN E |
| SNYDER, CHARLES B | SNYDER, DONALD D | SNYDER, DONALD E |
| SNYDER, EDWARD L | SNYDER, FRANCIS | SNYDER, GERALD D |
| SNYDER, GERALD D. | SNYDER, JAMES H | SNYDER, JAMES R |
| SNYDER, JON M | SNYDER, KENNETH J (DEC) | SNYDER, MARTIN E |
| SNYDER, ROBERT H SR | SNYDER, RONALD B | SOARES, ALVARO |
| SOARES, JOAQUIM M | SOARES, JOSEPH M | SOBECK, GEORGE P |
| SOBECK, JOHN M | SOBECK, RICHARD A | SOBOCINSKI, MARK |
| SOBOTKA, JOHN J | SOBOTKER, GRANVILLE | SOCA, FAUSTINO G |
| SOCHA, EDWARD | SOCIA, RAUL | SODDERS, EUGENE S JR |
| SODER, WALTER R. | SODER, WALTER R. | SODERBERG, ROBERT C |
| SODERGREN, HAROLD G | SODERQUIST, JOHN A | SODERQUIST, JOHN A. |
| SOEDER, ALFRED A | SOESMAN, EDWIG J. | SOETEN, ALEXANDRA C |
| SOETEN, HARLAN L | SOFRANKO, THOMAS E | SOHL, WESLEY E |
| SOIHET, EDMUND E | SOILEAU, ELWOOD D | SOILEAU, HILTON J |
| SOILEAU, IRAY L | SOILEAU, JAMES E | SOILEAU, MARION J |
| SOKOLICH, JOSEPH (DEC) MILLER | SOKOLIK, EDWARD F | SOKOLOFF, MICHAEL M |
| SOL, BIENVENIDO G | SOLAAS, ALF W | SOLAN, NICHOLAS |

| | | |
|---|---|---|
| SOLANO, ANDRES | SOLANO, ANDRES (DEC) | SOLANO, EMILIO |
| SOLANO, JUAN | SOLANO, JUAN | SOLAR, HENRY |
| SOLAR, JOHN M | SOLDIERER, MATTHIAS P | SOLE, ANDREW N JR |
| SOLER, ARMANDO | SOLER, CIRIACO M | SOLER, CIRIACO M. |
| SOLER, LUIS | SOLER, LUIS | SOLER, PETE (DEC) |
| SOLIS, ALEJANDRINO | SOLIS, CARLOS D | SOLIS, ERNESTO |
| SOLIS, ERNESTO | SOLIS, JESSE | SOLIS, JOSE M. |
| SOLIS, JOSE M. | SOLIS, LUIS | SOLIS, OSCAR |
| SOLIS, PABLO | SOLIS, ROBELO | SOLIS, VICENTE |
| SOLIVEN, DOMINADOR O | SOLLEE, PATRIC W | SOLOMON, ALVIN T |
| SOLOMON, AVELINO V | SOLOMON, DARLEY J | SOLOMON, ERNESTO |
| SOLOMON, ERNESTO | SOLOMON, KENNETH L | SOLOMON, MIKE C |
| SOLOMON, STEPHEN S | SOLOMON, THAMES H. SR. | SOLOMON, WILLIAM |
| SOLOMON, WILLIAM | SOLOS, ISMAEL | SOMARRIBA, LINO C. |
| SOMARRIBA, LINO C. | SOMARRIBA, LINO C. | SOMERA, WILLIAM A |
| SOMERS, DAVID W | SOMERTON, HERBERT | SOMERTON, HERBERT (DEC) |
| SOMLO, ALBERT | SOMMA, RICHARD A | SOMMER, BERTRAND H |
| SOMMER, FREDERICK E | SOMMER, JACK | SOMMER, JACK |
| SOMMERS, EDWARD A | SOMMERS, ROBERT W | SONGER, SAMUEL D (DEC) |
| SONNERGREN, HENRY S | SONTAG, ALFRED P | SOOFI, ALI A |
| SOOFI, FADEL K | SOOFI, NAGI | SOOFI, SALEH |
| SOOFI, STEVE A | SOON, AH Y | SOPER, DANIEL J |
| SOPER, MICHAEL J | SOQUE, JAIME P | SORACE, LUIGI |

| | | |
|---|---|---|
| SORACE, LUIGI | SORAPURU, JOSEPH D. | SORAPURU, JOSEPH D. |
| SORBELLO, KEVIN M | SORBI, MARGERIE A | SORBI, RAYMOND J |
| SORENSEN, EJVIND | SORENSEN, GUNNAR | SORENSEN, KAI E |
| SORENSEN, KRISTEN F | SORENSON, GILBERT | SORENSON, MYRON A |
| SORESI, THOMAS J | SORIANO RIVERA, FAUSTO | SORIANO, CRISPULO S |
| SORIANO, GERALD | SORIANO, SALVADOR E | SORIANO, VALERIANO C JR |
| SORKEN, VIKTOR P | SORLIE, WILLIAM C | SOROKA, DANIEL |
| SORTO, NAPOLEON | SOSA, CARIN | SOSA, CARLOS A |
| SOSA, EDELMIRO | SOSA, EDELMIRO | SOSA, EDELMIRO |
| SOSA, JOSE A | SOSA, MAURO C | SOSA, NESTOR |
| SOSA, RAUL (DEC) | SOSIN, VICTOR E JR | SOSKO, MICHAEL |
| SOTELO, ALFRED A | SOTERALES, JOHN | SOTERALES, JOHN |
| SOTO, ANIBAL M | SOTO, BERNARDO G | SOTO, CARLOS M |
| SOTO, ELPIDIO | SOTO, FRANK C. | SOTO, GONZALO |
| SOTO, GONZALO | SOTO, IVAN | SOTO, JAMES A. |
| SOTO, JAMES L | SOTO, JOSE | SOTO, JOSE E |
| SOTO, JUAN M | SOTO, JUAN M. | SOTO, LUIS |
| SOTO, LUIS | SOTO, MANUEL N | SOTO, TELESFORO |
| SOTOMAYOR, SAMUEL A | SOUCI, JAMES C | SOUCY, ROGER E |
| SOUFFRONT, LUISA F | SOULDIER, HUBERT J | SOULIER, ROBERT M |
| SOULIER, ROBERT M. | SOUSA, FERNANDO V | SOUTH, MASON T |
| SOUTH, RALPH | SOUTHARD, BOB J | SOUTHARD, EDWARD E |
| SOUTHERN, ALAN R. | SOUTHERN, NORMAN J (DEC) | SOUZA, ANTONE |

| | | |
|---|---|---|
| SOUZA, JOSEPH | SOUZA, PAUL | SOUZA, RAYMOND |
| SOWA, HARRY | SOWAL, CHESTER L | SOWATZKA, BRIAN M |
| SOWDEN, EUGENE | SOWINSKI, CASIMIR J | SOYRING, EUGENE H (DEC) |
| SPAARGEREN, GEORGE F | SPADARO, LOUIS R | SPAGNOLA, SALVATORE W |
| SPAGNOLI, IVANO E | SPAIN, TONY E | SPALDING, EDWARD S |
| SPANGLE, GEORGE V | SPANGLE, GEORGE V. (DEC) | SPANGLER, GALE M |
| SPANGLER, ROBERT K (DEC) | SPANGLER, ROBERT R | SPANGLER, THOMAS D |
| SPANHOFF, HENDRIK J | SPANN, WILSON JR | SPANO, ERNEST F |
| SPANOS, ALEX | SPANOS, ROBERT A | SPARENBORG, DIRK J |
| SPARKES, EARL F | SPARKS, CLARENCE F | SPARKS, CLARENCE F |
| SPARKS, HOWARD H JR | SPARKS, JAMES E JR | SPARKS, MENDELL P |
| SPARKS, RONALD F | SPARTA, DENNIS | SPARTA, DENNIS |
| SPARTA, ROBERT M | SPARWELIS, CHARLES S | SPAULDING, EARL F |
| SPAULDING, EUGENE A | SPAULDING, JOHN W | SPAVEN, HARRY F |
| SPEAR, HOMER A (DEC) | SPEAR, RICHARD G | SPEARMAN, ODELL |
| SPEARS, CASTRO | SPEARS, CLAIBORNE JR. | SPEARS, EARL F |
| SPEARS, EDDIE E. | SPEARS, EDDIE E. | SPEARS, FRANK E |
| SPEARS, GEORGE JR | SPEARS, JOHN R | SPEARS, RICHMOND C |
| SPECKMAN, GENE R | SPEECHLY, GEORGE | SPEER, WILLIAM T |
| SPEHEK, RONALD A | SPEICHER, JAMES R | SPEIGHT, JAMES O. |
| SPELL, JOSEPH W | SPELLER, JOSEPH P | SPENCE, ANDREW J |
| SPENCE, BRIAN G | SPENCE, CYRIL A JR | SPENCE, CYRIL A JR |
| SPENCE, HEATH | SPENCE, JACKIE T | SPENCE, ROBERT L |

| | | |
|---|---|---|
| SPENCER, BOBBY | SPENCER, CARLOS A | SPENCER, CARY |
| SPENCER, CHESTER W | SPENCER, CLEMON F | SPENCER, DAVID A |
| SPENCER, DAVID L | SPENCER, DAVID L (DEC) | SPENCER, DAVID O |
| SPENCER, EDDY W | SPENCER, FIRMINO P | SPENCER, FRANK |
| SPENCER, GENE D | SPENCER, GEORGE C | SPENCER, GILBERT D |
| SPENCER, JIM L | SPENCER, JOAO B | SPENCER, JOHN H |
| SPENCER, KENNETH C (DEC) | SPENCER, L. C. | SPENCER, MARVIN C |
| SPENCER, PHILIP | SPENCER, RICARDO A | SPENCER, RICARDO A |
| SPENCER, RICHARD M | SPENCER, RICHARD O | SPENCER, ROBERT |
| SPENCER, ROBERT | SPENCER, RONALD B | SPENCER, RUSSELL E |
| SPENCER, WARREN R JR | SPENCER, WILLIAM C. | SPENCER, WILLIAM L (DEC) |
| SPENCER, WILLIAM T | SPENNER, CHARLES F | SPENSER, MIKE |
| SPERA, JOHN D | SPERLING, JACOB | SPERRY, FRANCIS |
| SPERRY, JOHN L | SPICER, HERCULES | SPICER, JUDSON F |
| SPICER, RICHARD L | SPICER, WILLIE JR | SPIDLE, ROBERT W |
| SPIERS, CHARLES H | SPIERS, KENNETH W (DEC) | SPIERS, RONALD L |
| SPIGNER, LEROY | SPIKES, CHARLES M JR | SPILLE, HAROLD E |
| SPINA, CARLOS H JR | SPINA, JOSE A | SPINA, LUIS A |
| SPINELLA, FRANK T | SPINELLI, ALBERT | SPINELLI, DOMINICK |
| SPINGAT, RUDOLF | SPIVEY, ARCHIE D. | SPIVEY, FRED H |
| SPIVEY, LEONARD T | SPIVEY, RAY | SPIZZIRRI, FRANK A |
| SPODAR, EMIL J | SPODAR, EMIL J. | SPONARICH, GEORGE M. |
| SPOONER, CRAWFORD E. | SPOONER, EDWARD S | SPOONER, JOHN L |

| | | |
|---|---|---|
| SPOSETO, MICHAEL F | SPRAGUE, JOHN A | SPRANZA, JAMES B |
| SPRANZA, MICHAEL B | SPRATLEY, WILLIAM E | SPRENGER, EMIL |
| SPRING, JAMES J | SPRINGER, JAMES | SPRINGER, RONALD B |
| SPRINGER, RONALD B | SPRINGER, STANLEY | SPRINGER, STANLEY |
| SPRINGFIELD, FRANCIS B | SPRINGFIELD, JOHN W | SPRINGS, DENNIS P |
| SPRINGS, RICHARD P | SPROAT, CARL R | SPROUSE, THEODORE R. |
| SPRUILL, THADIOUS | SPRUILL, THADIOUS (DEC) | SPURLING, JOE L |
| SPYROPOULOS, MARIO | SPYROPOULOS, MARIO (DEC) | SQUIBB, BARBARA C |
| SQUICCIARINI, PETER | SQUIRES, ANTHONY R | SQUIRES, ERNEST E |
| SQUIRES, JAY B | ST AMAND, BENNETT J | ST HILAIRE, JOSEPH A |
| ST LAURENT, ROLAND | ST LAWRENCE, ERNEST | ST. CYR, DANIEL R |
| ST. GEORGE, GEORGE | ST. HILLAIRE, SELWYN N | ST. MARY, ALFRED |
| ST. MARY, ALFRED | ST. OURS, ROBERT P | ST. ROBERT, JOSEPH |
| STAATS, WILLIAM G JR | STABILE, FRANK P (DEC) | STABLEIN, JAMES T |
| STACY, NOAH A (DEC) | STAFFIERI, JOSEPH | STAFFORD, CLARENCE W |
| STAFFORD, LEROY | STAFFORD, ROOSEVELT | STAGE, EGON K |
| STAHL, RALPH E | STAINE, PATRICK | STAINE, PATRICK |
| STAKEY, GEORGE | STALLINGS, ABNEY G. | STALLWORTH, EMEJOE |
| STAMATIOU, JOHN D (DEC) | STAMP, CARLTON R. | STAMPS, CHARLES H SR |
| STANBROOK, JOHN | STANBROOK, JOHN | STANCHI, FERDINAND A |
| STANCIL, HAROLD | STANCILL, J T (DEC) | STANDIFER, PETE W |
| STANDING, FRANK J JR | STANFIELD, KENNETH R | STANFIELD, THOMAS W. |
| STANFIELD, WILLIE R | STANFORD, CHARLES A | STANFORD, CHARLIE M |

| | | |
|---|---|---|
| STANFORD, EPHRAM | STANFORD, EUGENE C (DEC) | STANFORD, GLEN C (DEC) |
| STANFORD, JAMES L JR | STANGER, BURKE C | STANISH, JOHN J |
| STANKIEWICZ, ALEXANDER S. | STANKIEWICZ, VINCENT L | STANKO, EDWARD S |
| STANKOWSKI, EDWARD F | STANLEY, DANIEL | STANLEY, GERALD L |
| STANLEY, JAMES E | STANLEY, JOHN | STANLEY, JOHNNY R |
| STANLEY, ROBERT M | STANLEY, SAMUEL F | STANLEY, SAMUEL F |
| STANLEY, WALLACE J | STANLEY, WILLIAM F | STANN, JULES |
| STANN, JULES | STANO, EDWARD JR | STANSBURY, BERNARD A JR |
| STANTON, CALVIN E | STANTON, DAVID A | STANTON, DONALD W |
| STANTON, EDWARD M | STANTON, JAMES E | STANTON, JOSEPH C |
| STANTON, LLOYD | STAPLES, ELVEN L | STAPLES, JOHN E |
| STAPLETON, ROBERT A | STARACE, GABRIEL V | STARCEVIC, PETER D |
| STARCEVICH, GEORGE A | STARK, CATHERINE | STARK, JOHN J |
| STARK, WILLIAM E | STARK, WILLIAM J | STARK, WILLIAM J |
| STARK, WILLIAM J | STARK, WILLIAM P | STARKS, R. C. |
| STARMER, MELVIN E | STARNES, HERMAN G | STARR, LLOYD K |
| STARR, LLOYD K. | STARR, ROBERT L | STARSIAK, FRANK E (DEC) |
| STARUCH, RAYMOND | STASHIO, CONSTANT M | STASKO, JOHN F |
| STATH, MARIO P | STATHIS, JAMES (DEC) | STATON, JOEL T. |
| STATON, JOEL T. | STATON, WILLIAM G | STAUDER, FRANCIS C |
| STAUTER, DAVID W | STAVISH, CHESTER S | STAVRAKOS, THEODORE |
| STEAD, CHARLES | STEADHAM, COLWIN G | STEEGE, KENNETH E |
| STEELE, LAWRENCE W | STEELE, THOMAS M. JR. | STEELE, THOMAS M. JR. |

STEELMAN, JOHN B

STEERE, GEORGE B

STEFFEN, WERNER H

STEGALL, MELVIN

STEIGER, WILLIAM J

STEIN, JOHN L

STEINBARTH, ARTHUR P

STEINER, KENNETH L

STEINMAN, HARRY

STEINS, JOHN W.

STELLAKIS, PATROCLOS T

STENEHJEM, ROBERT E

STEPHAN, LAWRENCE T

STEPHEN, FRITZBERT A.

STEPHENS, GLYNN H.

STEPHENS, JAMES T

STEPHENS, PAUL W

STEPHENS, ROBERT N

STEPHENSON, JAMES E

STEPTOE, JESSIE JR.

STERLING, CLARENCE SR

STERLING, JAMES T JR

STERNBERG, STANLEY T

STEEN, CHESTER B

STEFANIK, ERNEST C SR

STEFFENS, MARTIN W.

STEHLE, JAMES H SR

STEIN, CARL N

STEIN, NATHAN I

STEINER, DAVID S

STEINER, SETH J JR

STEINMETZ, LEROY J

STEINSIEK, WALTER R

STELLAKIS, PATROCLOS T

STENT, LEON T

STEPHEN, DUDLEY J

STEPHEN, MAXWELL G

STEPHENS, HUGH M

STEPHENS, LEROY

STEPHENS, PERRY J

STEPHENS, TEX A

STEPHENSON, TRUMAN

STERINGER, CHARLES E

STERLING, GEORGE

STERLING, RUSSELL S

STERNICK, GEORGE H

STEENBURN, KENNETH J

STEFENELLI, GEORGE E

STEFFEY, IVAN D

STEIBER, WILLIAM C SR

STEIN, HARRY A

STEIN, WARREN B

STEINER, JOHN H

STEINMAN, FRANK H

STEINMO, RAGNAR F

STEINWINTER, BRUCE D

STENCIL, JAMES F

STENVICK, ROGER S

STEPHEN, FRITZBERT A.

STEPHENS, FLOYD

STEPHENS, JAMES F

STEPHENS, PAUL C

STEPHENS, RICHARD H

STEPHENS, WILLIAM J

STEPHENSON, WARREN C.

STERLING, CLARENCE SR

STERLING, GEORGE

STERN, ABRAHAM

STEUERMAN, BENJAMIN

JAQUES ADMIRALTY LAW FIRM P.C.

| | | |
|---|---|---|
| STEVENS, ALAN M | STEVENS, CALVIN | STEVENS, CALVIN F |
| STEVENS, CALVIN F. | STEVENS, CARLOS C. | STEVENS, CHARLES E JR |
| STEVENS, DAVID P | STEVENS, DESMOND J | STEVENS, ELEM H |
| STEVENS, GARY W | STEVENS, GERALD K | STEVENS, JAMES D |
| STEVENS, JAMES H | STEVENS, JIMMIE D | STEVENS, KINDELL J |
| STEVENS, LAWRENCE V | STEVENS, LAWRENCE V. | STEVENS, MARK A |
| STEVENS, MICHAEL C | STEVENS, PAUL W | STEVENS, PHILLIPS E |
| STEVENS, PRESTON J | STEVENS, ROBERT M | STEVENS, WAYNE R |
| STEVENS, WILLIAM R | STEVENS, WILLIAM W | STEVENS, WILLIAM W. |
| STEVENSON, ALEXANDER R | STEVENSON, CLYDE JR | STEVENSON, EMMETT L |
| STEVENSON, EMMETT L. | STEVENSON, GAVIN U | STEVENSON, GEORGE |
| STEVENSON, JAMES R | STEVENSON, RICHARD M | STEWART, ALBERT M. |
| STEWART, ALGEE J | STEWART, CHARLES | STEWART, CHARLES (DEC) MILLER |
| STEWART, CLYDE D JR | STEWART, DALE S | STEWART, DANIEL A |
| STEWART, DAVID K | STEWART, DONALD W JR | STEWART, DOUGHLAND O |
| STEWART, ELMOOR F | STEWART, ELMOOR F. | STEWART, FREDDIE (DEC) |
| STEWART, GEORGE N | STEWART, GEORGE W | STEWART, GRADY C |
| STEWART, GRADY C. | STEWART, GUY A | STEWART, HUGH L JR |
| STEWART, JAMES B | STEWART, JAMES F (DEC) MILLER | STEWART, JEFFREY F |
| STEWART, JERRY M | STEWART, JOE K | STEWART, JOHN W |
| STEWART, LEMUEL (DEC) | STEWART, LUKE SR. | STEWART, LUTHER P |
| STEWART, MALCOLM G | STEWART, MARK | STEWART, MARLYN D |
| STEWART, PHELIX M. | STEWART, RICHARD | STEWART, RICHARD L |

| | | |
|---|---|---|
| STEWART, ROBERT A | STEWART, ROBERT A | STEWART, ROBERT F |
| STEWART, ROGER N | STEWART, RONALD L | STEWART, SAMUEL J |
| STEWART, STANLEY | STEWART, WADE E | STEWART, WALTER L |
| STEWART, WARREN | STEWART, WAYNE | STEWART, WILLIAM B. |
| STEZEN, JOHN | STICKELL, JAMES D JR | STICKER, JOHN E |
| STICKLEY, CALVIN S (DEC) | STICKNEY, HARVEY L | STIEFEL, ROBERT A |
| STIEGLMEIER, HERMANN | STIFF, OLIVER O | STIGLER, JOSEPH JR |
| STILES, JOHN M | STILL, HAROLD R | STILL, WILLIAM R |
| STILLER, JAMES R | STILLING, MARINUS W | STILLITANO, FRANK R |
| STILLITANO, VINCENT A | STILLMAN, JAMES B | STILLMAN, WALTER F |
| STILLS, HARVEY | STILLS, HARVEY | STILLWAGON, CARL J |
| STILLWELL, SHELBY E | STILLWELL, WILLIAM | STILLWELL, WILLIAM |
| STILTZ, GREGORY L | STILWELL, AVIS W | STIMAC, JOSEPH (DEC) |
| STIMACH, ERNEST E | STINSON, JAMES W | STINSON, RICHARD L |
| STIRPE, LORENZO V (DEC) | STIRTON, JOHN G (DEC) | STIRTON, WILLIAM H |
| STIVALA, JOHN L | STIWARD, EDMUNDO R | STOCK, PETER D |
| STOCKTON, JOHN M | STOCKTON, JOHN R | STOEGER, GEORGE K |
| STOEGER, LOUIS E | STOEGER, SCOTT A | STOELK, LESTER (DEC) |
| STOFFEL, ARNOLD | STOFFREGEN, GEORGE | STOINSKI, ROBERT A |
| STOKER, ABE J | STOKES, BEUFORD | STOKES, BEUFORD (DEC) |
| STOKES, CHARLES G JR | STOKES, CLEVELAND | STOKES, DOUGLAS L |
| STOKES, EDWARD L | STOKES, EMBRI | STOKES, EMBRI |
| STOKES, HARRY T | STOKES, JAMES | STOKES, JERRY |

| | | |
|---|---|---|
| STOKES, JIMMIE M | STOKES, JOE P ETAL | STOKES, RAYMOND |
| STOKES, WHITNEY W | STOKES, WILLIAM D | STOKLEY, WOODROW W |
| STOLL, RICHARD R | STOLLBERG, JACK | STOLTZ, WILLIAM E |
| STONE, ANDREW J (DEC) | STONE, DAVID L SR | STONE, DON |
| STONE, DONALD (DEC) | STONE, DOUGLAS S | STONE, HERMAN P II |
| STONE, JAMES S | STONE, MARTIN L | STONE, RICHARD W |
| STONE, STANLEY E | STONE, STANLEY T (DEC) | STONER, THEODORE L |
| STONEY, DANIEL L | STORBAKKEN, WALLACE H | STORBAKKEN, WALLACE H. |
| STORER, EDWARD M | STORER, EDWARD M. | STORER, JOHN E |
| STORER, VERNON R | STOREY, LAWRENCE T (DEC) | STORTS, JOHN F |
| STOTT, ROBERT E | STOUFFER, CHARLES S | STOUFFER, CHARLES S. |
| STOUGHTON, GERALD L | STOUT, JACK C | STOUT, JAMES E |
| STOUTE, RUDOLPH F. | STOUTE, RUDOLPH F. | STOUTE, STEPHEN E |
| STOVALL, JERRY W | STOVEKEN, LESTER | STOVER, LYLE E |
| STOVER, WILLIAM H (DEC) | STOWELL, ALBERT | STOWERS, WILBERT E (DEC) |
| STOWHAS, LUIS | STOWHAS, LUIS (DEC) | STRACHE, WALTER R JR |
| STRAIGHT, IRWIN | STRAIGIS, EDWARD P. | STRAIGIS, THOMAS M |
| STRAIN, WILLIAM E | STRASSER, JAMES A | STRASZYNSKI, PAUL L |
| STRATAKES, GEORGE J | STRATIDAKIS, GEORGE | STRATIDAKIS, HELEN |
| STRATIDAKIS, MARGARET S | STRATTON, DONALD G | STRATTON, EVERETT P |
| STRATTON, JOHN W | STRATTON, WILLIAM A | STRAUSS, HAROLD D |
| STRAUSS, WILLIAM | STRAVAKOS, CHRISTOS | STRAVAKOS, CHRISTOS |
| STRAW, JACK R | STRAW, WALTER J | STRAWDER, CARLO |

| | | |
|---|---|---|
| STRAWDER, CARLO | STRAWDER, JAMES H | STRAWDER, JOHN C |
| STRAYHAM, WARREN L | STREAKS, NATHANIEL | STRECKER, LOUIS C |
| STRECKER, LOUIS C | STREHL, CHARLES J | STREHL, JOSEPH J |
| STRELIC, MICHAEL A | STRELIC, MICHAEL R | STRELLEC, ROBERT J |
| STRENGTH, ROBERT H | STRICKER, ROBERT | STRICKLAN, HENRY W |
| STRICKLAND, ANDY F | STRICKLAND, CARL E | STRICKLAND, GLEN J |
| STRICKLAND, HORACE J | STRICKLAND, JERRY L | STRICKLAND, KENNETH R |
| STRICKLAND, ROBERT E | STRICKLAND, VICTOR J | STRICKLAND, WILLIAM H |
| STRICKMAN, UDO | STRICKMAN, UDO | STRINGER, DWIGHT L |
| STRINGER, FRED | STRINGER, HARRY B | STRINGER, KENNETH D |
| STRITZINGER, AUGUST G | STROLLO, ROBERT C | STROM, EINAR W |
| STROM, HEYWARD O (DEC) | STROM, JOHN E SR | STROM, KENNETH |
| STROM, MERRILL F | STROM, SOPHIA T | STROM, SOPHIA T |
| STROMAN, WILLIAM C | STROMMEN, LEIV R | STRONG, ANDREW J. JR. |
| STRONG, ROBERT D | STRONGI, PAUL | STRONGMAN, RICHARD J |
| STRONGMAN, RICHARD J. | STROTHEIDE, LAVERNE E | STROUD, JAMES P |
| STROUP, FRANCIS D | STROUT, LIONEL O. | STROY, GRADY |
| STROY, LEON | STRUCK, DANIEL E | STRUGAR, JERRY |
| STRUHAR, LAWRENCE T | STRUNK, HARRY W JR | STRUNK, JEFF C |
| STRUNK, JOHN J | STRUTHERS, PATRICIA B | STRUYK, EUGENE  L |
| STRYKER, LEONARD F (DEC) | STRYKER, RALPH E | STRYZEWSKI, HAROLD B |
| STUART, CLINTON | STUART, EARL P | STUART, JERRY E |
| STUART, JOSE G (DEC) | STUART, RODMAN C | STUBBLEFIELD, PAUL C |

| | | |
|---|---|---|
| STUBBS, ARTHUR L | STUBNA, MICHAEL C | STUCKEY, JAMES H JR |
| STUCKEY, VERILY | STUCKEY, VERILY | STUCKI, F. CLARE |
| STUCKI, FRIEDA C (DEC) | STUDER, BRUNO | STUEBE, CHRISTIAN J |
| STUKES, CLARENCE F | STUKES, JOHN B | STUKES, QUENTIN S |
| STUMES, ALLEN | STUMES, ALLEN | STUMES, WOODROW W |
| STUMES, WOODROW W (DEC) | STUMME, HAROLD A | STURGIS, ABRAHAM |
| STURGIS, CLAUDE M | STURGIS, CLAUDE M | STURM, HARRY R |
| STURM, SYBIL | STURONAS, LEON N | STUTZMAN, LEROY B |
| STUVERUD, ROBERT H | STYLES, HOMER | STYRON, LUTHER A |
| STYRWOLD, RICHARD L | SUAREZ, ALEXANDER T | SUAREZ, ANDRES (DEC) |
| SUAREZ, FRANCISCO | SUAREZ, JORGE (DEC) | SUAREZ, JOSE A |
| SUAREZ, URBANO | SUAREZ, VALENTINE M | SUAZA, RODOLFO S |
| SUAZO, CANUTO A | SUAZO, CRESCENCIO | SUAZO, GUMERCINDO |
| SUBOTER, HERALD E | SUBUROMARU, HARUYUKI | SUCHOCKI, LEONARD C (DEC) |
| SUCHOCKI, VICTOR J | SUCKOW, WILLIAM T (DEC) | SUD, VICTOR M (DEC) |
| SUD, VICTOR M. | SUDDOTH, WILLIAM F | SUDDOTH, WILLIAM F. |
| SUDDS, KENNETH P | SUEDMEYER, ROBERT R. | SUEDMEYER, ROBERT R. |
| SUFI, ABDUL K | SUFI, ALI K | SUFI, ALI K. |
| SUGAPONG, ARMANDO P | SUGRUE, DANIEL W | SUHR, HANK |
| SUIRE, DENNIS SR. | SUIRE, JOSEPH J | SUITS, JOHN F |
| SUJDAK, JOHN | SUKOWITZ, SAMUEL S | SULIT, JEOPHREY G |
| SULIT, RENATO S | SULLINS, EARL S | SULLIVAN, ALFRED |
| SULLIVAN, ARTHUR G | SULLIVAN, BOBBY L | SULLIVAN, CLIFFORD L |

| | | |
|---|---|---|
| SULLIVAN, CORNELIUS H | SULLIVAN, DAN F | SULLIVAN, DANIEL J |
| SULLIVAN, DAVID | SULLIVAN, DAVID K | SULLIVAN, DENNIS J |
| SULLIVAN, EDWARD T | SULLIVAN, EUGENE A | SULLIVAN, EUGENE L |
| SULLIVAN, EUGENE P | SULLIVAN, FRANK H | SULLIVAN, FREDERICK R |
| SULLIVAN, FREDERICK R | SULLIVAN, GEORGE | SULLIVAN, GERALD J |
| SULLIVAN, HOWARD W | SULLIVAN, JAMES | SULLIVAN, JAMES F |
| SULLIVAN, JAMES M | SULLIVAN, JOHN C | SULLIVAN, JOHN C |
| SULLIVAN, JOHN D | SULLIVAN, PATRICK | SULLIVAN, PATRICK N |
| SULLIVAN, PHILIP V | SULLIVAN, RICHARD F | SULLIVAN, ROBERT L. |
| SULLIVAN, ROBERT L. | SULLIVAN, THOMAS E (DEC) MILLE | SULLIVAN, THOMAS J |
| SULLIVAN, WENDELL M | SULLIVAN, WILKS J | SULLIVAN, WILLIAM A |
| SULLIVAN, WILLIAM F | SULLIVAN, WILLIAM J JR | SUMABAT, JOSE A |
| SUMERLIN, CHARLES G | SUMIBCAY, SOFRONIO P | SUMINSKI, EDWARD J |
| SUMLIN, IVORY C | SUMLIN, JEROME | SUMMERS, GEORGE M |
| SUMMERS, WALTER R | SUMMERVILLE, CLYDE C | SUMNER, HARRY E |
| SUMNER, TIMOTHY C | SUMPTER, LLOYD | SUMRALL, CHARLES E (DEC) |
| SUMRALL, ROGERS W | SUMSKY, THADDEUS P | SUMTER, DAVID |
| SUN, STEVEN | SUNDBERG, CHARLES H | SUNDBERG, WAYNE A |
| SUNDET, ARCHIE W. | SUNDET, ARCHIE W. | SUNDMAN, ROBERT |
| SUNESON, THOMAS W | SUNG, JOHN | SUNG, JOHN K D |
| SUNQUIST, ARTHUR R | SUNQUIST, ARVID F | SUNUNU, ATALLAH F |
| SUOMELA, MICHAEL D | SUPERCZYNSKI, MORRIS F | SUPNET, AMADO A |
| SUR, JOHN C | SURETTE, JOSEPH W | SURILLO, HAROLD C. |

| | | |
|---|---|---|
| SURILLO, JUAN A | SURKEIN, STANLEY M (DEC) | SURMANN, JOSEPH M |
| SUSANA, PACIFICO L | SUSHKO, NICKOLAS | SUSKA, FRANK JR |
| SUSKA, VLADIK | SUSMAN, MICHAEL A | SUSSEX, GEORGE |
| SUSSMAN, HYMAN | SUTHERLAND, ARTHUR A | SUTHERLAND, NEVILLE |
| SUTHERLAND, ROBERT | SUTHERMAN, WALTER M | SUTHERMAN, WALTER M (DEC) |
| SUTKO, WALTER B | SUTLIC, IVAN | SUTLIFF, ARTHUR L |
| SUTTLE, PHILLIP T | SUTTLE, PHILLIP T. | SUTTON, ALAN K |
| SUTTON, CECIL E | SUTTON, EUGENE E | SUTTON, FREDERICK |
| SUTTON, HENDOLA D | SUTTON, HUBERT JR | SUTTON, PETER |
| SUTTON, ST CLAIR | SUTTON, THOMAS B | SUTTON, TROY F |
| SUVACO, HERBERT | SUWAILEH, MOHAMED M | SUYEOKA, JOSEPH T. |
| SVAHN, ROBERT | SVENDSEN, GUNNAR | SVENSSON, NICLAS H |
| SWABY, HEDLEY R | SWAFFORD, MARK M JR | SWAHLSTEDT, ALAN M |
| SWAIN, ARTHUR C | SWAIN, ROGER H | SWAIN, SAMMY J |
| SWAINSON, ARTHUR G | SWALM, WILLIAM C | SWALM, WILLIAM C |
| SWAN, ALBERT V | SWAN, HERBERT J | SWAN, LEON E |
| SWAN, LEON E (DEC) | SWAN, SYLVIA A | SWANBURG, CRAIG M |
| SWANDOLLAR, ANTHONY M | SWANGER, HARRY E (DEC) | SWANGER, HARRY E. |
| SWANK, JAMES J | SWANSON, CARL L | SWANSON, FRANCIS R |
| SWANSON, JEFFREY A | SWANSON, JOHN C | SWANSON, MARK A |
| SWANSON, RONALD G | SWANSON, SWAN JR | SWARTZ, ANTHONY J |
| SWARTZ, SAM | SWEARINGEN, BARNEY E. | SWEAT, CHARLIE L |
| SWEAT, CLARENCE | SWEAT, ERNEST R (DEC) | SWEAT, THOMAS |

| | | |
|---|---|---|
| SWEATT, JAMES H | SWEATT, JAMES H. | SWEENEY, ALFRED J |
| SWEENEY, CHARLES W | SWEENEY, EDWARD G | SWEENEY, JEROME E |
| SWEENEY, JOSEPH J SR | SWEENEY, JOSEPH J SR | SWEENEY, MICHAEL |
| SWEENEY, MICHAEL L | SWEENEY, PATRICK J | SWEENEY, WILLIAM W |
| SWEETON, WILLIAM L | SWEGEL, VALENTINE | SWEGEL, VALENTINE |
| SWEGER, MELVIN P | SWIATEK, ROBERT | SWILLINGER, RALPH |
| SWINGLE, KENNETH F | SWINTON, LAURENCE W. | SWITZER, DAVID E |
| SWOGGER, JAMES B (DEC) | SWONGER, COLUMBUS L | SWONGER, OTTO G. |
| SWORD, HERBERT V | SYKES, ANDREW J | SYKES, CLARENCE |
| SYKES, HERMAN L | SYKES, JAMES A | SYKES, JOSEPH L |
| SYKES, WALTER JR | SYLVESTER, DOUGLAS | SYLVESTER, GEORGE K |
| SYLVESTER, MARION F | SYLVESTER, PATRICK | SYLVESTER, PHILLIP L |
| SYLVESTER, VERNON | SYLVIA, EDWARD | SYLVIA, JOHN P |
| SYLVIA, JOSEPH | SYLVIS, VINCENT P | SYLVIS, VINCENT P |
| SYNDER, JONATHAN L | SYPNIEWSKI, JOHN A | SYRIGOS, ANTONIOS |
| SYSLO, RAYMOND J | SYVERSON, ALBERT L | SYVERTSEN, CHARLES M |
| SYVERTSEN, JAMES M | SYZDEK, WALTER E | SZATKOWSKI, RICHARD H |
| SZCZEPANEK, WALTER F | SZCZUCKI, JOHN | SZEIBERT, STEPHEN |
| SZELIGA, JOHN E SR | SZELIGA, JOSEPH | SZPAK, MATISLAW |
| SZUKIEWICZ, ALAX | SZUKIEWICZ, ALAX | SZYMCZAK, CASIMIR |
| TAAL, GREGORIO M | TABASA, RODOLF T (DEC) | TABASA, RODOLF T. |
| TABER, ELMER J | TABILIN, JOJO S | TABINGA, ARTHUR V |
| TABOR, CLINT L | TABORNAL, EPHRAIM B | TACORONTE, ANTONIO |

| | | |
|---|---|---|
| TACORONTE, ANTONIO | TADDEI, ARTHUR C | TAFOYA, ALBERT S |
| TAFOYA, ANTONIO L | TAFOYA, EDDIE | TAFOYA, GEORGE L |
| TAGANAS, FRANKPAUL L | TAGGART, JOHN G | TAGLE, JOSE A JR |
| TAGLE, JOSE S | TAGLE, RODOLFO T | TAGLE, ROMULO T |
| TAGLIAMBURIS, NICOLA | TAGUE, JOHN F | TAGUE, JOSEPH |
| TAGULAO, GENARO M | TAGULAO, JOAQUIN M JR | TAHTINEN, RICHARD D. |
| TAIRI, KAID A | TAITANO, JOSEPH | TAITT, KENNETH |
| TAITT, SELWYN H | TAK, LIM H | TAK, LIM H |
| TAK, LIM H | TALAGA, DOLLY | TALAMAYAN, WILFREDO M |
| TALBOTT, LESLIE V | TALENTINO, HOWARD F | TALIAFERRO, ARTHUR |
| TALIAFERRO, JOHN M | TALIAFERRO, WILLIAM | TALLAKSEN, GEORGE F |
| TALLAKSEN, ROY E | TALLAMON, CHARLES | TALLEDO, JUAN A |
| TALLENT, JAMES D | TALLEY, FLOYD L | TALLEY, FREDDIE |
| TALLEY, JAMES E | TALLEY, JAMES E. | TALLEY, PATRICK F |
| TALLINI, GIOVANNI | TALLMAN, ALTON J | TALMORE, IVAN |
| TALON, STEPHEN L | TALOOL, MOHAMED K | TAM, ALFREDMARK K |
| TAMAN, WILLIAM T. | TAMAN, WILLIAM T. | TAMAYO, RAFAEL B |
| TAMAYOSE, KENTOKU (DEC) | TAMBINI, ROBERT J | TAMBLYN, THOMAS O |
| TAMPOL, ALFREDO G | TAMULIS, VICTOR J | TAN, DIONISIO A |
| TANCANGCO, EDGAR P | TANCO, FELIX A | TANDOC, DONATO S. SR. |
| TANEMURA, HARRY K. | TANEN, MARK D | TANG, RICHARD (DEC) |
| TANG, YU SHING | TANGLAO, JOSE M | TANGONAN, JORGE G |
| TANGREDI, DOMINICK | TANIS, IVAN C | TANJA, FELICISIMO E |

| | | |
|---|---|---|
| TANKERSLEY, RICHARD B | TANKERSLEY, THOMAS H | TANNER, CLARENCE |
| TANNER, JAMES E | TANNER, JOHN R | TANNER, SAMUEL H |
| TANNIS, RANDOLPH L | TANNO, WILLIAM S | TANSEY, MARK C |
| TANTAO, JOSE | TANTI, EDWARD | TANTRE, MARC C. |
| TANTRE, MARC C. | TANULA, KENNETH A | TANULA, LEE J |
| TANWANGCO, EDGARDO D | TANZ, SIDNEY E | TAPAN, SHARON A |
| TAPARAUSKAS, GEORGE M | TAPIA, CARMELO | TARABOCHIA, ARTHUR M |
| TARANTINO, JOHN | TARBELL, GRANT | TARBOX, RAYMOND L |
| TARBOX, RONALD L JR | TARDIEFF, JOSEPH JR. | TARDIEFF, JOSEPH JR. |
| TARDIFF, HOWARD H | TARGGART, SAMUEL D | TARHAVISKY, MICHAEL J |
| TARHAVISKY, MICHAEL J | TARLECKI, DAVID R | TARPEY, HOWARD J |
| TARPEY, MARTIN J SR | TARRATS, LUIS | TARRATS, LUIS P |
| TARRATS, VICENTE | TARSITANA, JOHN R | TARSITANA, JOHN R (DEC) |
| TART, ELORIS B. | TARTAGLINO, ANDREW C | TARVER, WILLIAM J |
| TARVER, WILLIAM J (DEC) | TARVIN, EDDIE (DEC) | TASGAL, ISRAEL |
| TASKER, ANTHONY H | TASKER, CARL M | TASKER, ROBERT P |
| TATAD, FLORO U | TATE, CLARENCE C | TATE, FELIX SR. |
| TATE, FELIX SR. | TATE, JOHN D JR | TATE, JOHN D JR |
| TATE, JOSEPH | TATE, JUNIUS | TATE, LELAND L |
| TATE, LELAND L | TATE, ROBERT N | TATE, WILTON JR. |
| TATHUM, DANIEL R | TATUM, COURTNEY H | TATUM, GEORGE E |
| TATUM, GLIN | TATUM, HARDING | TATUM, HARDING |
| TATUM, HUGH D | TATUM, MITCHELL O. | TATUNAY, RICARDO F |

| | | |
|---|---|---|
| TAUTKUS, RICHARD C | TAVARES, ABILIO J (DEC) | TAVARES, JAMES J |
| TAVARES, JOSE H | TAVILLE, HARLEY J SR | TAYAG, EDUARDO G |
| TAYAG, ROBERTO G | TAYLOR, ALBERT J. | TAYLOR, ALVIN |
| TAYLOR, ARTHUR E | TAYLOR, ARTHUR E. | TAYLOR, BENNIE |
| TAYLOR, BENNIE | TAYLOR, BENNIE A | TAYLOR, CHARLES A (DEC) |
| TAYLOR, CHARLES E | TAYLOR, CHARLES E | TAYLOR, CHARLES W |
| TAYLOR, CHARLIE E | TAYLOR, CLIFFORD A. | TAYLOR, CLYDE A |
| TAYLOR, CLYDE P | TAYLOR, DANIEL D | TAYLOR, DANIEL L |
| TAYLOR, DARWIN | TAYLOR, DAVID | TAYLOR, DAVID |
| TAYLOR, DAVID J | TAYLOR, DERRICK W. | TAYLOR, EARL |
| TAYLOR, EARL (DEC) | TAYLOR, EDDIE W | TAYLOR, EDWARD |
| TAYLOR, EDWIN P JR | TAYLOR, ERIC D | TAYLOR, FLOYD C |
| TAYLOR, FRANK E | TAYLOR, FRANKLIN E | TAYLOR, FREDERICK A |
| TAYLOR, GARY C | TAYLOR, GEORGE | TAYLOR, GEORGE O |
| TAYLOR, HENRY G | TAYLOR, HORACE B | TAYLOR, HOWARD |
| TAYLOR, HURBERT J (DEC) | TAYLOR, JACK H | TAYLOR, JAMES B |
| TAYLOR, JAMES C | TAYLOR, JAMES D | TAYLOR, JAMES M |
| TAYLOR, JAMES W | TAYLOR, JESSIE J | TAYLOR, JESSIE JR |
| TAYLOR, JONATHAN S | TAYLOR, JOSEPH R | TAYLOR, LAWRENCE R SR |
| TAYLOR, LLOYD W | TAYLOR, LORENCE E | TAYLOR, LOUIS |
| TAYLOR, LOUIS E | TAYLOR, LOUIS E. | TAYLOR, LUKE E |
| TAYLOR, NORMAN F | TAYLOR, RALPH D | TAYLOR, RALPH H JR |
| TAYLOR, RALPH H. JR. | TAYLOR, RAYMOND E | TAYLOR, REGINALD D |

JAQUES ADMIRALTY LAW FIRM

| | | |
|---|---|---|
| TAYLOR, REGINALD S | TAYLOR, ROBERT E | TAYLOR, ROBERT E L |
| TAYLOR, ROBERT L | TAYLOR, ROBERT S | TAYLOR, ROBERT W |
| TAYLOR, RODGER | TAYLOR, RUDOLPH W | TAYLOR, RUDOLPH W. |
| TAYLOR, SHIRLEY A | TAYLOR, SIDNEY | TAYLOR, SIDNEY S |
| TAYLOR, SIDNEY S. | TAYLOR, STEPHEN | TAYLOR, SYLVESTER |
| TAYLOR, THOMAS A | TAYLOR, WALTER JR | TAYLOR, WILLIAM |
| TAYLOR, WILLIAM (DEC) | TAYLOR, WILLIAM E | TAYLOR, WILLIAM F |
| TAYLOR, WILLIAM N JR | TAYLOR, WILLIAM R | TAYLOR, WILLIAM W |
| TAYLOR, WILLIE | TAYLOR, WILLIE F | TAYLOR, WILLIE O |
| TAYLOR, WILSON J | TAZELAAR, FREDRICK J | TEAGUE, LARRY |
| TEAL, SHEPHERD | TEAMER, CALVERT B. | TEAR, TOO KEM |
| TEAR, TOO KEM | TEBELL, CARL G | TEDDER, CARL G JR |
| TEDESCO, VICTOR | TEDFORD, ARTHUR L | TEDMORE, ANTOINE I |
| TEDONE, DOMINICK J | TEE, RAYMOND B | TEEL, DAVID E |
| TEEPLE, ARNOLD B (DEC) | TEICHER, JOSEPH S | TEIXEIRA, ANTONIO |
| TEIXEIRA, JOEL R | TEIXEIRA, JOHN C | TEIXEIRA, JOSEPH A |
| TEIXEIRA, MARIO H | TEJEDA, EUGENIO | TEJIDOR, RESSE J |
| TELEGADAS, GEORGE | TELESMANICK, EUGENE | TELFER, HELEN B |
| TELLECHEA, LUCIUS A | TELLEFSEN, WILLIAM R | TELLIHO, JOHN |
| TEMBY, SAM G | TEMPLE, CHARLES H | TEMPLE, JAMES |
| TEMPLEMAN, BRADFORD G | TEMPLETON, JAMES B. | TEMPLETON, JAMES B. |
| TEMPONE, GERARD | TENDER, WILLIAM J | TENEYCK, LAWRENCE G |
| TENGCO, DANILO J | TENLEY, GLENN E | TENNY, EVA K |

| | | |
|---|---|---|
| TENNYSON, CHARLES | TEODORSON, DAN H | TEODOSIO, VICENTE M |
| TERKOVICH, LUCIANO | TERLAJE, RICHARD J | TERLESKI, NICK |
| TERO, LARRY J | TEROY, HENRY D | TERPINAS, PETER M |
| TERPOS, HARRY C | TERRANELLA, WILLIAM S | TERRAZAS, ROBERT R |
| TERRE, LEONIDES L | TERRELL, AARON T | TERRELL, HENRY O. |
| TERRELL, JAMES | TERRRANOVA, MICHAEL J | TERRY, ALBERT L |
| TERRY, ALFRED E JR | TERRY, CECIL T JR | TERRY, DAVID JR |
| TERRY, EDWIN L. | TERRY, MANZO | TERRY, NECHO N SR |
| TERRY, THURMAN R JR | TERRY, TROY E | TERVALON, LEO V. |
| TERVALON, LEO V. | TESCHKE, KLAUS E | TESKE, EDWARD P |
| TESLOW, ROBERT E | TESORO, WILLIAM T | TESSER, CHARLES P |
| TESSER, DENNIS D | TESSER, DOUGLAS C | TESSER, RALPH D |
| TESSMER, JAMES E | TESTERMAN, LEONARD B | TETARD, THOMAS D |
| TETER, BRUCE | TETER, JOHN H | TETKOSKI, GERARD J |
| TETTERTON, CLAUDE JR | TETZNER, RONALD | TEVNAN, JOHN V |
| TEW, ARNOLD G | TEXEIRA, FRANCISCO J | TEXIDOR, ADRIAN |
| THABET, MOHAMED O | THABIT, AHMED A | THAGARD, MICHAEL E |
| THALER, JACK | THAM, MICHAEL R | THANASH, ARTHUR |
| THANE, VINCENT R | THATCHER, SAMUEL A (DEC) | THAXTER, RICHARD E JR |
| THAXTON, AARON J SR | THEADORE, JAMES L | THEIL, GARY A |
| THEIN, HERMAN G | THEIS, JOHN W | THEISS, ROY S. |
| THEODOROU, DIMITRIOS | THEODOROU, DIMITRIOS | THEODOROU, NIKOLAOS |
| THEODOROU, NIKOLAOS | THEOPHILUS, RUPERT | THERIOT, DAVID J |

| | | |
|---|---|---|
| THERIOT, NATHAN J. | THIAN, STEPHEN A | THIBEAULT, ISIDORE J |
| THIBEAULT, ISIDORE J | THIBODEAU, JAMES E | THIBODEAUX, AARON L |
| THIBODEAUX, EVIS J. | THIBODEAUX, JAMES J. | THIBODEAUX, JAMES J. |
| THIELE, FREDERICK C JR | THIELECKE, THOMAS E | THIESS, ELBERT C |
| THIGPEN, HOSIE F (DEC) MILLER | THIRY, MARK K | THISTLE, ALBERT P |
| THISTLE, FREDERICK H | THOLEN, LLOYD A | THOMAS, ADRIAN B |
| THOMAS, ALPHONSE | THOMAS, ANTHONY | THOMAS, ARTHUR C |
| THOMAS, BARBARA E | THOMAS, BILLY E | THOMAS, BILLY J |
| THOMAS, CARLOS E | THOMAS, CARLOS J | THOMAS, CATARINO |
| THOMAS, CHARLES | THOMAS, CHARLES | THOMAS, CHARLES E. |
| THOMAS, DANIEL S | THOMAS, DELORES M | THOMAS, DONALD G |
| THOMAS, EARL E. | THOMAS, EDDIE L (DEC) | THOMAS, EDWARD |
| THOMAS, EDWARD | THOMAS, EDWIN H | THOMAS, ELIJAH |
| THOMAS, ERLING C | THOMAS, EUGENE JR | THOMAS, FLOYD W |
| THOMAS, FRANK | THOMAS, FRANK L | THOMAS, FRANK L JR |
| THOMAS, FRED | THOMAS, FREDERIC | THOMAS, GENE |
| THOMAS, GEORGE A | THOMAS, GEORGE H | THOMAS, GERALD M |
| THOMAS, GERARDO M | THOMAS, GUILLERMO F | THOMAS, HENRY |
| THOMAS, HENRY | THOMAS, HENRY R JR | THOMAS, HOUSTON S |
| THOMAS, JAMES | THOMAS, JAMES P | THOMAS, JASON |
| THOMAS, JERRY | THOMAS, JIMMIE L | THOMAS, JOHN (DEC) |
| THOMAS, JOHN E | THOMAS, JOHN E. | THOMAS, JOHN F |
| THOMAS, JOHN G | THOMAS, JOHN H | THOMAS, JOHN P |

| | | |
|---|---|---|
| THOMAS, JOHNNY L | THOMAS, JOHNNY L. | THOMAS, JOSEPH A |
| THOMAS, JOSEPH C | THOMAS, JOSEPH C. | THOMAS, KENNETH D |
| THOMAS, LARENZO | THOMAS, LEON | THOMAS, LEON |
| THOMAS, LEONARD | THOMAS, LEONARD | THOMAS, LEONARD |
| THOMAS, LEROY | THOMAS, LESLIE | THOMAS, LESLIE (DEC) |
| THOMAS, LESLIE L | THOMAS, LLOYD J | THOMAS, LOUIS H |
| THOMAS, LUTHER | THOMAS, LUTHER (DEC) | THOMAS, MADISON B |
| THOMAS, MADISON B (DEC) | THOMAS, MARION E | THOMAS, MELVIN |
| THOMAS, MICHAEL J | THOMAS, MILTON | THOMAS, MINES |
| THOMAS, MINES | THOMAS, NORMAN | THOMAS, PAUL J |
| THOMAS, PAUL JR | THOMAS, PAUL R | THOMAS, PAUL R |
| THOMAS, PAUL W | THOMAS, PURNELL R | THOMAS, RALPH D |
| THOMAS, RANDOLPH R | THOMAS, RAYMOND J JR | THOMAS, ROBERT E. |
| THOMAS, ROBERT JR | THOMAS, ROBERT L | THOMAS, ROLAND P |
| THOMAS, ROLLAND S JR | THOMAS, RUSSELL W JR | THOMAS, SHIRLEY R |
| THOMAS, TERRY L | THOMAS, THEODORE B | THOMAS, TIMOTHY M |
| THOMAS, TIMOTHY W | THOMAS, WALLACE JR | THOMAS, WALTER C |
| THOMAS, WENDELL G | THOMAS, WILLIAM A | THOMAS, WILLIAM G |
| THOMAS, WILLIAM H IV | THOMAS, WILLIAM M | THOMAS, WILLIE |
| THOMASEN, THOMAS A JR | THOMASIAN, ROBERT (DEC) | THOMASIAN, YERAN E (DEC) |
| THOMASON, ERNEST M | THOMLINSON, LYLE W | THOMMEN, JOHN F. |
| THOMMEN, JOHN F. | THOMPSON, ADRIAN D | THOMPSON, ALBERT |
| THOMPSON, ALTON Z. | THOMPSON, ALVIN L | THOMPSON, ANDREW S |

| | | |
|---|---|---|
| THOMPSON, ARTHUR | THOMPSON, ASHBY (DEC) | THOMPSON, BENNIE C |
| THOMPSON, BENNIE L. | THOMPSON, BILLY L. | THOMPSON, BRUCE C |
| THOMPSON, BURTON A. | THOMPSON, BURTON A. | THOMPSON, CARL E. |
| THOMPSON, CARL E. SR. | THOMPSON, CHARLES C (DEC) MILL | THOMPSON, CHARLES L |
| THOMPSON, CHARLES T (DEC) | THOMPSON, CLAYTON | THOMPSON, CLAYTON |
| THOMPSON, DAVID B (DEC) | THOMPSON, DAVID H | THOMPSON, DONALD L |
| THOMPSON, DONALD L | THOMPSON, EARL B | THOMPSON, EDWARD |
| THOMPSON, EDWARD | THOMPSON, EDWARD W | THOMPSON, EVERETT L |
| THOMPSON, FEDERICO J. | THOMPSON, FRANCIS L | THOMPSON, FRANK JR |
| THOMPSON, FRANK JR. | THOMPSON, GEORGE C | THOMPSON, GEORGE E |
| THOMPSON, GEORGE P | THOMPSON, HANOVER | THOMPSON, HAROLD J |
| THOMPSON, HAROLD J | THOMPSON, HAROLD L | THOMPSON, HAROLD L |
| THOMPSON, HAROLD L. | THOMPSON, HAROLD S | THOMPSON, HARRY JR |
| THOMPSON, HOWARD L. | THOMPSON, ISIAH | THOMPSON, ISIAH (DEC) |
| THOMPSON, J C | THOMPSON, JAMES G SR | THOMPSON, JAMES J |
| THOMPSON, JAMES R. | THOMPSON, JOHN L | THOMPSON, JOHN N |
| THOMPSON, JOHN T | THOMPSON, JOSEPH T | THOMPSON, KENNETH E |
| THOMPSON, KENNETH M | THOMPSON, KENNETH R (DEC) MILL | THOMPSON, LAWRENCE D |
| THOMPSON, LAWRENCE O | THOMPSON, LEON H | THOMPSON, LEVIN K |
| THOMPSON, LOUIS N | THOMPSON, LOUIS N. | THOMPSON, MALCOLM |
| THOMPSON, MALCOLM | THOMPSON, MICHAEL E | THOMPSON, O B |
| THOMPSON, ORVILLE H | THOMPSON, OSCAR G. | THOMPSON, OSCAR G. |
| THOMPSON, PATRICK W | THOMPSON, PAUL K | THOMPSON, RALPH H |

| | | |
|---|---|---|
| THOMPSON, REUBEN M | THOMPSON, RICHARD W | THOMPSON, ROBERT E |
| THOMPSON, ROBERT E | THOMPSON, ROBERT K | THOMPSON, ROBERT P |
| THOMPSON, ROBLEDO | THOMPSON, RODEWELL O | THOMPSON, ROGER |
| THOMPSON, ROLAND | THOMPSON, RONALD W | THOMPSON, RUBEN A. |
| THOMPSON, SAMUEL H | THOMPSON, STEPHEN K | THOMPSON, THEOPOLIS JR |
| THOMPSON, THOMAS | THOMPSON, VINCENT L | THOMPSON, WARREN C |
| THOMPSON, WILLIAM E | THOMPSON, WILLIAM J | THOMPSON, WILLIE |
| THOMSEN, ARLEN G | THOMSEN, HARVEY A | THOMSEN, RALPH S (DEC) |
| THOMSEN, THOMAS F | THOMSON, DANIEL T. | THOMSON, JOHN A |
| THOMSON, WALTER | THON, DERRELL D | THOR, HOWARD A |
| THORBJORNSEN, IVAR | THORBJORNSEN, THORLEIF | THORESON, DANIEL L. |
| THORESON, DANIEL L. | THORET, WILLIAM L | THORNHILL, DANFERS |
| THORNHILL, DANFORD W | THORNTON, AVON H | THORNTON, EDWARD I |
| THORNTON, FREDDIE B | THORNTON, WALLACE J. | THORPE, EMORY M |
| THORPE, FOSTER S | THORPE, HARRY A | THORSEN, ROBERT W |
| THRASH, NEHEMIAH | THRASHER, GUY M | THRASHER, ROBERT E |
| THRASHER, ROBERT E | THRASHER, ROBERT E. | THREADGILL, CHARLES R JR |
| THREATT, HUBERT | THREATT, HUBERT | THREATT, HUBERT |
| THREATT, MILLARD | THRIFT, JOSEPH R | THROGMORTON, WILLIAM S |
| THROM, JAMES E | THRUSH, DONALD P | THURMAN, THOMAS |
| THURMAN, WILLMON W | THURSTON, JOHN W | THURSTON, JOHN W. |
| THUSH, DENIS | THYS, JOSEPH M. SR. | TIAMSON, ROBERTO G |
| TIAMSON, ROBERTO G. | TIBAYAN, ANTONIO P | TIBBETTS, DARWIN L |

| | | |
|---|---|---|
| TIBBETTS, DUVAL O | TICHENOR, TROY L | TICKNER, PATRICK C |
| TICO, MANUEL P | TICZON, ANTONIO F | TIDMORE, CARL E |
| TIEGLAND, MARDELL A | TIEKING, GEORGE H | TIERNAN, WILLIAM H |
| TIERNEY, FREDERICK T | TIERNEY, GEORGE H | TIFFANY, WALLACE N |
| TIFFANY, WALLACE N. | TIFRE, LORENZO JR. | TIFRE, SALUSTIANO D |
| TIGERT, EDWARD D | TIGERT, RICHARD L | TIITSO, PAUL |
| TIJAM, JAIME C | TIKKANEN, DAVID A | TIKKANEN, NORMAN W |
| TILGHMAN, MILTON W | TILL, FRED J JR | TILLETT, JOHN W SR |
| TILLMAN, BENJAMIN E SR | TILLMAN, ERIK | TILLMAN, ROBERT |
| TILLMAN, WILLIAM L | TILLMON, MACEO | TIMBERLAKE, WOODLEY L |
| TIMBERLAKE, WOODLEY L. | TIMINS, DONALD | TIMM, DIEDRICH B |
| TIMM, LYLE J | TIMM, MARION L | TIMMEN, BRUCE W |
| TIMMERMAN, WILLIAM C | TIMMERMAN, WILLIAM D | TIMMERMAN, WILLIAM D. |
| TIMMINS, FRANCIS D | TIMMONS, ARTHUR A | TIMMONS, CHARLES M |
| TIMMONS, EHUE C | TIMMONS, FRANK A | TIMO, GASIO M |
| TIMS, RALPH | TIMS, RALPH | TINA, JESUS G |
| TINDOG, JOSE T | TINDOG, JOSE T. | TINGHITELLA, ROBERT |
| TINSLEY, CLARENCE F | TINSLEY, CORNELIUS A | TINSLEY, CORNELIUS A (DEC) |
| TINSLEY, DEREK E | TINSLEY, DIMITRIS D | TINSLEY, EDWARD |
| TINSLEY, EDWARD | TINSLEY, JOHN A | TINSLEY, WILLIAM JR |
| TIO, CHOW S. | TIO, CHOW S. | TIONGSON, CESAR C |
| TIQUI, FLORENTINO V JR | TIRADO, CARLOS RUIZ | TIRADO, EMERITO RIVERA |
| TIRADO, FRANCISCO | TIRADO, LORENZO | TIRADO, MIGUEL A |

| | | |
|---|---|---|
| TIRADO, VICTOR D. | TIRZO, PABLO | TISSOT, ROBERT P |
| TITONE, CHARLES A | TITONE, NEIL A | TITTLE, JOHN W |
| TITUS, HAROLD J | TITUS, JAMES | TJOA, WILLIAM |
| TJONG, RUDY | TKACH, JOSEPH J | TOBIAS, FREDDIE D |
| TOBIAS, FREDDIE D | TOBIN, JOSEPH L | TOBIN, ROBERT W |
| TOBLER, JAMES H | TODALIN, AARON | TODARO, JEROME M |
| TODD, BILLY R | TODD, DENVER D | TODD, FRED B |
| TODD, FRED B. | TODD, JAMES E | TODD, JAMES K |
| TODD, JEREMIAH | TODD, RAY E | TODD, ROBERT L |
| TODD, STANLEY P | TODD, STUART P | TODD, STUART P. |
| TODD, THOMAS O | TODT, OLAF J | TOIA, FRANK |
| TOIA, PHILIP J | TOIA, SALVATORE | TOIVONEN, SULO A (DEC) |
| TOJINO, ALFONSO U JR | TOJINO, ERNESTO C | TOKIC, MARTIN E |
| TOKUMITSU, GEORGE | TOLAR, WEBSTER R | TOLBERT, BOBBY |
| TOLDON, CHARLES S. | TOLEDO, ANGELITO B | TOLEDO, ERNESTO M. |
| TOLEDO, JAIME S | TOLEDO, JOHN M | TOLEDO, LADISLAO S |
| TOLEDO, OSCAR D (DEC) | TOLEDO, ROMEO T | TOLEDO, ROSLITO T |
| TOLEDO, VICTORIANO | TOLENTINO, DOMINGO B | TOLENTINO, JUAN |
| TOLENTINO, TED A | TOLFORD, CHARLES L | TOLIN, JAMES S |
| TOLIVER, ANDREW | TOLLENS, MARCOS | TOLLIVER, ROLAND L |
| TOLLIVER, THEODORE | TOLLY, WILLIE H | TOLOSA, DANILO M |
| TOLSTON, CARL (DEC) | TOM, WING S | TOMASSETTI, ANTHONY R |
| TOMASZEWSKI, PAUL J | TOMASZEWSKI, RICHARD | TOMB, BENJAMIN A |

| | | |
|---|---|---|
| TOMCZAK, JAMES H | TOMCZAK, JOSEPH J | TOMCZAK, JOSEPH J. |
| TOMENY, JAMES F | TOMENY, PATRICK J JR | TOMENY, RICHARD J SR |
| TOMIS, EMIL | TOMKO, ALBERT E | TOMKO, MICHAEL J |
| TOMLIN, EUGENE S | TOMLINSON, ELSADIA L | TOMLINSON, JAMES C |
| TOMPKINS, CHARLES L | TOMPKINS, JAMES T | TOMPKINS, TOMMY A |
| TOMPKINS, VERN L | TOMPOR, JOHN S (DEC) | TONELLO, MARIO |
| TONER, EDWARD J | TONER, FRANCIS A JR (DEC) | TONEY, VOL |
| TONG, CHARLES S C | TONGUE, FRANCIS J | TONNINGSEN, JOHN E |
| TOOLE, CHARLES M | TOON, TAN S | TOON, TAN S. |
| TOONE, CARL | TOONG, RICHARD L | TOOTLE, JAMES JR. |
| TOPKIN, GEORGE F | TOR, BERNARD A | TORGERSEN, ROBERT E |
| TORGERSON, CARL R | TORGERSON, JOHN M | TORINA, SAMUEL L |
| TORIO, PETER B | TORLAND, LOLA D | TORNEROS, ORLANDO G |
| TORNEY, PAUL E | TORNEY, PAUL E. | TORO NAVARRETE, GILBERTO |
| TORO, HECTOR J | TORO, JUAN B | TORO, RAMON |
| TORO, RAMON | TORPESTAD, BRUNO | TORRACA, JUAN |
| TORRADO, ROBERT R | TORRADO, ROBERT R | TORRE, RODOLFO E DELA |
| TORREALBA, RICHARD | TORRENS, MICHAEL A | TORRES, ADALBERTO |
| TORRES, ADRIAN C | TORRES, ADRIAN C. | TORRES, ALBERTO L |
| TORRES, ALEXANDER D | TORRES, ANDRES B | TORRES, ANDRES V |
| TORRES, ANGEL | TORRES, ANGEL L. | TORRES, ANGEL L. |
| TORRES, ANGEL R | TORRES, ANTONIO | TORRES, APOLINAR |
| TORRES, AQUINO | TORRES, ARISTIDES | TORRES, ARSENIO |

| | | |
|---|---|---|
| TORRES, ASCENCION R | TORRES, BENJAMIN B | TORRES, BRUNALDO V |
| TORRES, DIEGO | TORRES, EDILBERTO C | TORRES, ELADIO M |
| TORRES, ELIGIO (DEC) | TORRES, ELISEO L | TORRES, ENRIQUE |
| TORRES, FELICIANO C | TORRES, FELIX | TORRES, FERNANDO L (DEC) |
| TORRES, FERNANDO L. | TORRES, FLORENCIO C | TORRES, FRANCISCO |
| TORRES, FRANCISCO | TORRES, FRANCISCO | TORRES, FRANCISCO |
| TORRES, FRANCISCO J | TORRES, FRANCISCO O (DEC) | TORRES, FRANK L SR |
| TORRES, FREDDIE R | TORRES, GEORGE L. D. | TORRES, GERARDO O |
| TORRES, GERMAN | TORRES, GERMAN | TORRES, GREGORIO |
| TORRES, GREGORIO | TORRES, HECTOR M | TORRES, HERIBERTO |
| TORRES, ISMAEL ROSARIO (DEC) | TORRES, JOHN | TORRES, JORGE L |
| TORRES, JOSE A | TORRES, JOSE A | TORRES, JOSE A (DEC) |
| TORRES, JULIO | TORRES, LEONARDO | TORRES, LUCAS |
| TORRES, LUCAS (DEC) | TORRES, LUIS | TORRES, LUIS |
| TORRES, LUIS R | TORRES, MIGUEL | TORRES, MIGUEL A |
| TORRES, NICOLAS B | TORRES, PABLO | TORRES, PABLO C |
| TORRES, PABLO E | TORRES, PATRICIA S | TORRES, PEDRO |
| TORRES, PEDRO C. | TORRES, PEDRO J | TORRES, PHILIP JR |
| TORRES, RAFAEL | TORRES, RAFAEL | TORRES, RAFAEL |
| TORRES, RAMON B | TORRES, RAMON B. | TORRES, RAUL P |
| TORRES, RAYMOND | TORRES, ROBERT | TORRES, RUDOLPH |
| TORRES, RUDOLPH | TORRES, RUDOLPH H. | TORRES, RUFINO |
| TORRES, RUSTICO F | TORRES, VICTOR | TORRES, VICTOR |

| | | |
|---|---|---|
| TORRES, VICTOR G | TORRES, VICTOR M | TORRES, VICTOR M |
| TORRES, WILGTON REYES | TORRES-DIAZ, JOSE M | TORRES-FERNANDEZ, RAFAEL (DEC) |
| TORRES-RENTAS, JORGE | TORRES-SOTO, RAMON | TORRUELLAS, CARLOS |
| TORRUELLAS, CARLOS (DEC) | TORSTENSSON, RUNE V | TORTONA, JULIAN S |
| TOSCANO, CLEMENTE B (DEC) | TOSCANO, HENRY J. | TOSINO, MARCELINO V JR |
| TOSTON, ARTHUR B | TOTH, ALBERT B. | TOTH, ALBERT B. |
| TOTH, HELMUT R | TOTH, JOSEPH | TOTH, RONALD M |
| TOUART, JOSEPH R. | TOUCET, ANGEL | TOUCHSTONE, EUGENE D |
| TOUSSAINT, ARNOLD R (DEC) | TOUSSAINT, JOSEPH B | TOUSSAINT, LAWRENCE |
| TOUZET, KENNETH J | TOVES, DAVID B | TOWE, BILLIE C |
| TOWNE, JOHN F | TOWNER, MICHAEL E | TOWNS, HERBERT A |
| TOWNS, WILLIAM W | TOWNSEND, ALBERT H | TOWNSEND, FERNANDO L |
| TOWNSEND, HARRY | TOWNSEND, JAMES E | TOWNSEND, JOE N |
| TOWNSEND, JOHN L. JR. | TOWNSEND, LEON | TOWNSEND, MARC C |
| TOWNSLEY, CLARENCE P | TOY, WALTER F | TOYAMA, KENSO |
| TRACY, PAUL | TRACY, RANDOLPH G | TRACY, RICHARD C |
| TRADER, TOMMY D | TRAFTON, JACK R | TRAHAN, HUMILLER M |
| TRAHAN, JAMES | TRAIN, SYDNEY | TRAINOR, JOSEPH F |
| TRAJANO, BIENVENIDO R | TRAMBLE, ANDERSON W | TRAMMELL, ERNEST L |
| TRAMMELL, HAROLD G | TRAMMELL, JOEL F | TRAN, HENRY |
| TRAN, HENRY | TRANCOSO, RICHARD R | TRANQUILLO, LEVI |
| TRANSUE, MERLIN F | TRAPANESE, SALVATORE P | TRAPANI, CHARLES A |
| TRAPANI, EUGENE | TRAPP, EDMUND J | TRATTER, GEORGE |

| | | |
|---|---|---|
| TRAUTVETTER, ROBERT F | TRAUTWEIN, RICHARD E | TRAVAGLINI, HENRY |
| TRAVERS, JAMES P (DEC) | TRAVERS, ROBERT | TRAVERSE, CHARLES E |
| TRAVIS, JACK B | TRAVIS, JOE T. | TRAVIS, JOE T. |
| TRAVIS, WILLIAM H | TRAVISS, FRANK W | TRAYNOR, LAWRENCE E |
| TRAYNOR, TIMOTHY S | TRAYWICK, JOE L. | TREADO, CLIFFORD L |
| TREDO, NORMAN A | TREECE, STEPHEN R | TREFFERT, JOSEF E |
| TREGELLAS, JOHN S | TREGLIA, VINCENT | TREHERN, THOMAS A |
| TREITLER, CARL T SR | TREITLER, CARL T. SR. | TREJO, ANTONIO |
| TRENT, HARRY E JR | TRENT, HARRY E. JR. | TRENT, JOHN E |
| TREPAGNIER, FRED J | TREPP, MARK T | TRESCH, EDWARD L |
| TRESILIAN, THOMAS H | TREST, WILLIAM C | TRESTER, EDWARD F |
| TRESTER, JANET W | TRESTER, SCOTT E | TRESVANT, WILLIAM D. |
| TRETTEL, ALBERT S (DEC) | TREUHAFT, IRWIN | TREUIL, GARY J |
| TREVATHAN, JESSE M | TREVEILER, ANTON R | TREVEILER, PAUL J |
| TREVINO, ANTONIO B | TREVINO, MANUEL Z | TREVINO, MIGUEL |
| TREVINO, RICHARD | TREVIS, ROBERT E | TREZOS, ALEX G. |
| TRIANTAFILOS, KONSTANTINOS | TRIANTAFILOS, PETROS | TRIBBLE, LOUIS E |
| TRIBBLE, MARK T | TRIBBLE, THOMAS A | TRICHE, ROY J |
| TRIGER, ALBERT | TRILETT, NORMAN | TRIMBATH, DONALD L |
| TRIMBATH, ROBERT W | TRIMBLE, GERALD D | TRIMBLE, GLEN E |
| TRIMINO, ROLANDO | TRIMMER, JACK R SR | TRINIDAD, EDWIN |
| TRINIDAD, JOE | TRINIDAD, LOUIS A | TRINIDAD, MANUEL P |
| TRINIDAD, SAMUEL L | TRINIDAD, VICTOR | TRIOLO, ANTHONY G |

| | | |
|---|---|---|
| TRIPALDI, JAY P | TRIPP, EDWARD J | TRIPP, EDWARD J. |
| TRIPP, GARY L | TRIPP, JAMES | TRIPP, MARVIN R |
| TRIPP, MICHAEL S | TRITZ, THEODORE G | TRIVAL, EUGENE |
| TRIVAL, EUGENE | TRIVERS, PRENTIS A | TRIVICH, NICOLAS (DEC) |
| TROCHE, HERMAN H | TROCHE, SERAPHIN R | TROCHE, WILLIAM |
| TROIA, MARTINO E | TROLL, JOSEPH | TRONCOSO, CARLOS |
| TRONNES, ERLING O. | TRONNES, ERLING O. | TROSCLAIR, LARRY L |
| TROTH, STEPHEN D | TROTMAN, RALPH R | TROTMAN, RALPH R |
| TROTMAN, SINCLAIR A | TROTMAN, SINCLAIR A (DEC) | TROTMAN, STEPHEN D |
| TROTT, ARCHIBALD F | TROTT, LLEWELLYN A (DEC) | TROTTA, ANTHONY T. |
| TROTTA, PASQUALE A | TROTTER, ROGERS | TROWBRIDGE, HARRY E |
| TROXELL, FREDERICK B | TROY, EDWARD P | TROY, JERRY M |
| TROY, PERRY A | TROY, ROBERT L | TROY, STEVEN |
| TROY, STEVEN | TROY, THOMAS | TRUAX, PAUL A |
| TRUCKENBRODT, HERBERT | TRUESDALE, DEWITT J | TRUESDELL, JOHN L |
| TRUESDELL, JOHN L. | TRUHART, ROBERT C | TRUHITTE, MAURICE |
| TRUITT, ROBERT M | TRUJILLO, ALIPIO | TRUJILLO, BASILIO |
| TRUJILLO, DANIEL E | TRUJILLO, PEDRO A | TRUJILLO, RICHARD |
| TRUMAN, CHARLES H | TRUMAN, RICHARD L (DEC) | TRUMBOWER, JOHN R |
| TRUMPE, RAYMOND F SR | TRUOG, BRUCE | TRUTMAN, RUPERT JR |
| TRUVIA, GREGORY | TRUVIA, GREGORY | TRUXILLO, FERDINAND J |
| TRUXILLO, FERDINAND J | TRUZMAN, ALBERTO | TRUZMAN, ALBERTO |
| TRYPUS, ADAM L | TSACOYEANES, PETER | TSARNAS, ALEXANDER C |

| | | |
|---|---|---|
| TSCHIDA, MARTIN R | TSE, KWOK YING | TSELENTIS, ANGELOS N |
| TSIPLIARELES, CHRISTOS | TSIPLIARELES, CHRISTOS | TSITSEKIDES, ELIAS |
| TSUKAMOTO, HARRY K | TUANQUI, RUFINO C | TUAZON, RAY P |
| TUBENS, MANUEL A | TUBENS, MANUEL O | TUBIG, ELPIDIO M |
| TUBRIDY, PATRICK | TUBRIDY, PATRICK | TUCANO, JOE |
| TUCCIARONE, JOSEPH | TUCHEK, PHILLIP A | TUCHEK, PHILLIP A. |
| TUCKER, ALFONSO (DEC) | TUCKER, ARTHUR JR | TUCKER, CLARENCE |
| TUCKER, DANIEL | TUCKER, DON G | TUCKER, DONALD |
| TUCKER, DWAYNE E | TUCKER, EDWARD L | TUCKER, GEORGE G |
| TUCKER, JAMES | TUCKER, JOHN D (DEC) | TUCKER, KENNETH R (DEC) |
| TUCKER, LADELL T. | TUCKER, MALCOLM M | TUCKER, MARCUS H |
| TUCKER, RONALD B | TUCKER, WILLIAM JR. | TUCKER, WILLMOT A |
| TUEPKER, LEON H SR | TUFARO, JAMES T | TUFONO, ROY L |
| TUFTE, PHILLIP G | TUGADE, REYNALDO G | TUGAR, BERNARD J JR |
| TUILEFANO, FAIA A | TULGETSKE, LAWRENCE L | TULLEY, LOUIS A |
| TULLIER, CHARLES L | TULLOCK, LEO C. | TULLOS, WILLIAM A |
| TULLY, AUBREY W | TULLY, BERNARD R | TUMALAD, BENJAMIN F |
| TUMALIUAN, JACINTO A | TUMMINIA, PAOLO A | TUNE, NATHANIEL |
| TUOHEY, FRANK J | TUPAS, PETER A | TURBEE, SYDNEY B |
| TURBEVILLE, EDWIN D JR | TURCIOS, RENE F | TURCIOS, RENE F |
| TURCK, MICHAEL M | TUREAUD, CALVIN A | TUREAUD, CALVIN A. |
| TURENNE, JOSEPH R | TURK, BERNARD | TURNAGE, HAROLD |
| TURNER, BRINTON W | TURNER, CHARLES E | TURNER, CHARLES E |

| | | |
|---|---|---|
| TURNER, DANIEL | TURNER, DERWOOD S | TURNER, DONNIE G |
| TURNER, DOUGLAS | TURNER, ED S | TURNER, ELLIS R |
| TURNER, FRED | TURNER, HOLLIS JR | TURNER, JAMES |
| TURNER, JAMES | TURNER, JAMES P | TURNER, JAMES S JR |
| TURNER, JEROME | TURNER, JEROME | TURNER, JERRY R |
| TURNER, JOHN E | TURNER, LOUIS | TURNER, MALCOLM N. |
| TURNER, MARSHALL B | TURNER, NEAL JR | TURNER, NOBLE |
| TURNER, OSCAR J. | TURNER, REESE F. | TURNER, REESE F. |
| TURNER, ROBERT J JR | TURNER, ROBERT J JR | TURNER, ROBERT L |
| TURNER, RODNEY D JR | TURNER, SAMUEL | TURNER, SILAS M |
| TURNER, STEPHEN J | TURNER, TOM G | TURNER, WAYNE R |
| TURNER, WILLIAM R | TURNIER, ROBERT H | TURNQUEST, WOODROW |
| TURY, DION | TUSSET, JUAN A | TUSSET, JUAN A |
| TUTTLE, DANIEL H | TUTTLE, GERALD E | TUTTLE, HERBERT H |
| TUTTLE, JOHN A | TUTWILER, JAMES H | TWANO, EMERITO D |
| TWEED, LAWRENCE C | TWEEDEL, CHARLES N JR | TWEEDEL, THOMAS E |
| TWIDDY, RICHARD D | TWIFORD, HORACE E | TWILLEAGER, FRED A |
| TWOHIG, GERALD W | TYACKE, BRUCE | TYAHLA, THOMAS |
| TYLER, FREDERICK | TYLER, JOHN T | TYLER, NATHANIEL |
| TYLER, NATHANIEL | TYLER, RANDOLPH | TYLER, ROBERT R JR |
| TYLER, WILLIAM (DEC) | TYLISZ, THOMAS F | TYNNING, SVERRE |
| TYRA, HAROLD E | TYSON, HARRY A. | TYSON, JAMES L |
| TYYKILA, ERVIN E | TZEFAKES, JOHN | TZUANOS, JOHN |

| | | |
|---|---|---|
| UBIDES, FERNANDO | UBINAS, JOSE CRUZ | UCHIC, DENNIS S |
| UEHARA, KATSUTOSHI (DEC) | UGARTE, MIGUEL R | UGOLINI, DOMENICK |
| UITERWIJK, JOHANNES C | ULINSKAS, GARY | ULLAND, OIVIND M |
| ULLMEN, TIMOTHY M | ULMER, DEWEY H JR | ULRICH, JEFF |
| ULVILA, EUGENE A | UMBLE, EDWARD M. | UMBOLTZ, FRED E |
| UMU, FAANUEE | UNDERHILL, JOHN F | UNDERKOFFLER, DALE L |
| UNDERWOOD, ROBERT S | UNGCAD, ANGEL S | UNGER, FRANK W |
| UNGER, LLOYD | UNRUH, LEO J | UNTER, CHARLES E |
| UPCHURCH, JAMES F | UPHAM, DAVID L | UPTON, WILLIAM H. |
| UPTON, WILLIAM H. | URAN, MARSHALL M | URBAN, CHESTER J |
| URBAN, MARTIN J | URBINA, RAMON J. | URHEIM, THOR |
| URIARTE, EMILIO | URIARTE, SENON | URICCHIO, LOUIS B |
| URICH, NICHOLAS M (DEC) | URIE, ROBERT E | URLIN, ALLAN D |
| URLIN, ALLAN O | URMAN, MAURICE | URRUTIA, JUAN T |
| URSO, JOSEPH E | URSRY, EDWIN W | URTI, ANGELO J |
| URTON, ERNEST L | URUBURU, GREGORY | URY, DONALD J (DEC) MILLER ADM |
| USASZ, EDWARD J | USCOCOVICH, MARCOS JR | USEN, ROBERT D |
| USHALA, NICHOLAS JR | USSIN, FREDDIE J. | USTIPAK, RODDY D |
| UTANO, ANTHONY | UTLEY, RICHARD P | UTOSH, WILLIAM G |
| UTTER, HERMAN R | UTTER, JOHN D | UZDEVENES, JOHN J III |
| UZMANN, JOHN M | VACA, PHILLIP G | VACCA, MICHAEL P |
| VACCARO, VICTOR F | VADEN, WILLIE B. | VADOVICH, ROBERT L |
| VADOVICH, RUDOLPH E | VAGIANOS, DEMITRIOS | VAGIANOS, DEMITRIOS |

| | | |
|---|---|---|
| VAIL, GEORGE A | VAIN, JOSEPH E | VAIN, PATRICK F |
| VAIN, THOMAS J SR | VAIRO, JOHN D | VAITISKIS, CHARLES F |
| VALASHINAS, WILLIAM J | VALBUENA, CRISPIN A | VALBUENA, GEORGE |
| VALBUENA, JIMMIE | VALDELOMAR, PEDRO J | VALDES, JOSE |
| VALDES, JOSEPH R. | VALDES, LUIS I | VALDES, ORLANDO E |
| VALDEZ, ARTEMIO L | VALDEZ, BERNARDO L | VALDEZ, LARRY |
| VALDEZ, LUIS | VALDEZ, OSCAR | VALDEZ, PHILLIP E |
| VALDEZ, PHILLIP E | VALDEZ, ROMEO N | VALDIMARSSON, LEIF |
| VALDIMARSSON, LEIF | VALE CRUZ, RUBENN P | VALE, PEDRO D |
| VALECRUZ, LEOCADIO M | VALENCIA, HELEN | VALENCIA, HELEN (DEC) |
| VALENCIA, JORGE (DEC) | VALENCIA, JOSEPH R | VALENCIA, LEE W |
| VALENCIA, LUCIANO M | VALENCIA, PRISCILLANO N | VALENCIA, RODOLFO P |
| VALENTE, ARNOLD J | VALENTE, SNTIAGO | VALENTIN VEGA, ROBERTO |
| VALENTIN, ANGEL G | VALENTIN, HECTOR M | VALENTIN, HECTOR M. |
| VALENTIN, INOCENCIO | VALENTIN, JUVENCIO | VALENTIN, JUVENCIO |
| VALENTIN, LUIS | VALENTIN, PEDRO | VALENTIN, ROBERTO |
| VALENTIN, TEODORO | VALENTIN, VICTOR R | VALENTIN, WILFREDO R. |
| VALENTINE, DAVID | VALENTINE, JOHN H | VALENTINE, ROBERT G |
| VALENTINE, ROBERT H | VALENTINE, ROBERT H | VALENTIN-SANTIAGO, MARCELINO |
| VALENTIN-TUBEN, NESTOR | VALENZUELA, GILBERT | VALENZUELA, GILBERT |
| VALENZUELA, JOSE | VALIENTE, ARTURO | VALIENTE, CARLOS |
| VALIENTE, FELINO J | VALIENTE, JOSE | VALIENTE, MARCELINO L |
| VALIENTE, NILO D. | VALLADA, CHRIS S | VALLADARES, JULIO C |

| | | |
|---|---|---|
| VALLANDARES, OSCAR R. SR. | VALLE ORTIZ, OLIVER | VALLE, DAVID |
| VALLE, JULIO | VALLE, SAMUEL | VALLE, SANTIAGO |
| VALLE, SANTIAGO | VALLE, SATURNINO P | VALLE, TOMAS |
| VALLEE, HERBERT J | VALLEJOS, BERNARDINO | VALLEJOS, BERNARDINO |
| VALLES, ALVARO O | VALLES, BENJAMIN O | VALLES, CHARLES L |
| VALLES, FERNANDO O | VALLES, ISIDORO | VALLES, ISIDORO |
| VALLES, JOHN | VALLES, JOHN E | VALLES, JOSEPH L |
| VALLES, RANDALL J | VALLES, RENE' | VALLES, RICARDO |
| VALLES, WALTER O. | VALLOT, JAMES H (DEC) | VALLS, JOSEPH C |
| VALTEAU, ELRIDGE J. | VALVERDE, JOSEPH H | VAN BELL, THOMAS C |
| VAN BLUNK, ROBERT K | VAN BURG, PIETER | VAN BURG, PIETER |
| VAN COURT, WALTER W III | VAN DAMME, WILLIAM D | VAN DE BERG, HOWARD L |
| VAN DIVNER, VIOLET J | VAN DORT, HARRY | VAN DYKE, ARTHUR W (DEC) |
| VAN ECKELEN, EMANUEL R. | VAN EDWARDS, JOHN E. | VAN ETTEN, JERRY A |
| VAN GEMERT, LEE | VAN HORN, DAVID F | VAN HORN, DAVID F |
| VAN LOWE, LEONARD A. | VAN METER, ANTHONY A | VAN METRE, JOHN |
| VAN NATTER, DAVID W | VAN OOSTENDORP, DIRK | VAN RYSSEGHEM, GERMAN L |
| VAN RYSSEGHEM, GERMAN L. | VAN SEVEREN, AUGUSTIN | VAN TASSEL, GLORIA L |
| VAN VORCE, CHARLES F | VAN WINKLE, PAUL J. | VANCAMP, CARL R |
| VANCAMP, CARL R | VANCE, BOBBY L | VANCE, CHARLES P |
| VANCE, ROBERT | VANCE, ROBERT E | VANCE, ROBERT T. |
| VANCE, WILLIAM H | VANCE, WILLIAM H. | VANCE, WILLIAM N |
| VANCIL, FOREST D | VANCLEVE, KENNETH M | VANDENHEEDE, JAMES H |

| | | |
|---|---|---|
| VANDERGRAAF, ANTONIUS | VANDERHOOP, CHARLES W | VANDERHORST, EDWARD P |
| VANDERKAR, JAMES | VANDERMAAS, NEIL J | VANDERPLOEG, HAROLD A |
| VANDEVER, WILLIAM G | VANEES, DONALD | VANGA, AMADOR H (DEC) |
| VANKLEECK, WILLIAM W | VANLOO, WILLIAM C | VANN, HENRY C JR |
| VANNAIS, PHIL | VANOVER, CURTIS H. | VANOVER, CURTIS H. |
| VANSCOY, KIRK L | VANSELL, BERNARD J | VANTRESS, RONALD E |
| VANVALEN, GEORGE E | VANVALIN, PETER | VANVLACK, FREDERICK W |
| VANWOODS, ARTHUR | VANYI, THOMAS T | VARA, ANTONIO |
| VARANO, JOSEPH S | VARANO, JOSEPH S | VARELA, JOSE E |
| VARELA, LUIS | VARGA, FRANCIS D | VARGA, JOHN M |
| VARGAS, ATILANO | VARGAS, CESAR M | VARGAS, CONFESOR |
| VARGAS, EDDIE A | VARGAS, EFRAIN F | VARGAS, FAUSTINO (DEC) |
| VARGAS, FERNANDO | VARGAS, GIOVANNI | VARGAS, ISIDRO |
| VARGAS, ISIDRO | VARGAS, JOHN A. | VARGAS, JOHN F |
| VARGAS, JOSE J. | VARGAS, JOSE T. | VARGAS, LUIS A |
| VARGAS, PEDRO A | VARGAS, RAFAEL | VARGAS, RALPH J (DEC) |
| VARGAS, RAMON L | VARGAS, SILVESTRE M. | VARGAS, TONY O |
| VARGAS, WILLIAM R | VARIZE, ANTONE J JR | VARIZE, ROLAND L |
| VARIZE, ROLAND L (DEC) | VARJU, LOUIS | VARNADO, LEON D. |
| VARNADO, TOMMIE R | VARNADORE, JOHN T | VARNAK, JOHN J |
| VARONA, ALFREDO C | VARONA, FRANK G | VARONA, FRANK G |
| VARONE, ANTHONY C | VARTHOLOMEOS, ANGELOS | VARUSO, WALTER H |
| VARZA, ANTONIO | VASALLO, JESUS P | VASCONCELLOS, FRANK L |

| | | |
|---|---|---|
| VASQUEZ, ALFONSO | VASQUEZ, ANTONIO | VASQUEZ, CARLOS (DEC) |
| VASQUEZ, ERNESTO L (DEC) | VASQUEZ, FRANK | VASQUEZ, LOUIS G |
| VASQUEZ, MARCOS A. | VASQUEZ, MIGUEL | VASSAR, ROBERT A |
| VASSEUR, ROGER L | VASSEUR, THOMAS A | VASSILATOS, DOUGLAS |
| VASSILIOU, CHRIS | VATH, ALVIN R | VAUGHAN, DAVID R |
| VAUGHAN, RICHARD L | VAUGHN, ALVIN A | VAUGHN, DUDLEY V |
| VAUGHN, EDWARD J | VAUGHN, ERNEST C | VAUGHN, HOWARD |
| VAUGHN, MARSHALL | VAUGHN, SIDNEY J (DEC) | VAUGHT, WILSON I |
| VAZQUEZ, AGAPITO | VAZQUEZ, AGAPITO | VAZQUEZ, ANGEL |
| VAZQUEZ, ANIBAL | VAZQUEZ, ANIBAL | VAZQUEZ, CALIXTO CRUZ |
| VAZQUEZ, CRISTOBAL | VAZQUEZ, EDGARDO M | VAZQUEZ, ELADIO |
| VAZQUEZ, FRANCISCO | VAZQUEZ, FRANCISCO A | VAZQUEZ, GERMAN |
| VAZQUEZ, HAMILTON | VAZQUEZ, HAMILTON | VAZQUEZ, HIRAM R |
| VAZQUEZ, JESUS | VAZQUEZ, JOHN J | VAZQUEZ, JORGE |
| VAZQUEZ, JOSE | VAZQUEZ, JOSE A | VAZQUEZ, JUAN E |
| VAZQUEZ, JUAN I | VAZQUEZ, JUAN I (DEC) | VAZQUEZ, LUIS |
| VAZQUEZ, LUIS | VAZQUEZ, LUIS V | VAZQUEZ, MARIO |
| VAZQUEZ, MARIO | VAZQUEZ, NELSON SOTERO (DEC) | VAZQUEZ, PABLO ALBINO |
| VAZQUEZ, POLO R | VAZQUEZ, POLO R (DEC) | VAZQUEZ, RAUL |
| VAZQUEZ, RENE | VAZQUEZ, WENCESLAO | VAZQUEZ-RIOS, ALFREDO |
| VEA, RIZAL B | VEACH, ULUS S JR | VEADE, ALTON T |
| VEASEY, BEN | VEAZIE, PAUL C | VECCHIET, JOSE R |
| VECCHIO, GUIDO L | VECCHIO, GUIDO L | VECCHIONE, PHILIP A |

| | | |
|---|---|---|
| VECHEK, LAWRENCE C. | VEDRINE, HENRY R | VEGA GONZALEZ, DAVID |
| VEGA, ALEJANDRO | VEGA, CIRILO | VEGA, EDGARDO |
| VEGA, EMILIO | VEGA, GEORGE | VEGA, GUILLERMO |
| VEGA, ISMAEL | VEGA, JORGE L (DEC) | VEGA, JORGE L. |
| VEGA, MANUEL H | VEGA, MIGUEL A | VEGA, PAUL S |
| VEGA, PAUL S. | VEGA, RAFAEL F. | VEGA, RAFAEL F. |
| VEGA, SIXTO (DEC) MILLER ADMX | VEGA, VICTOR | VEGA-BROWN, ISAAC |
| VEGA-GONZALEZ, ANTONIO | VEGA-GONZALEZ, CESAREO | VEGAS, DONALD |
| VEGH, THEODORE W | VEIGA, JACK G | VEIHL, RANDY F |
| VEILLON, HERMAN | VEILLON, JOSEPH W | VEILLON, RAY J |
| VEINO, ROBERT N. | VEIRA, ALFREDO | VEITH, ALOYSIUS B |
| VELA, BERNARDO JR | VELANDRIA, LENARDO D | VELAQUEZ, FELIPE B |
| VELASCO, BALDEMAR D | VELASCO, MARIO C | VELASCO, OSCAR V |
| VELASCO, PHILIP E | VELASCO, ROGER D | VELASQUEZ, CARLOS |
| VELASQUEZ, ELIGIO | VELASQUEZ, FRANCISCO E | VELASQUEZ, JOSE A |
| VELASQUEZ, PORFIRIO G | VELASQUEZ, SOILO | VELAZGUEZ, JUAN |
| VELAZQUEZ, ARMANDO | VELAZQUEZ, ARMANDO | VELAZQUEZ, EFRAIN |
| VELAZQUEZ, EUGENIO | VELAZQUEZ, EUSEBIO M (DEC) | VELAZQUEZ, FELIPE B |
| VELAZQUEZ, LEODORO (DEC) | VELAZQUEZ, RAUL | VELAZQUEZ, WILLIAM |
| VELDHUIS, RICHARD J | VELES, OTRILIO ORABONA | VELEZ, ALBERTO |
| VELEZ, ARMANDO | VELEZ, CARMELO | VELEZ, CARMELO |
| VELEZ, FRANCISCO V | VELEZ, FRANCISCO V. | VELEZ, JOSE |
| VELEZ, JOSE A. | VELEZ, JOSE R | VELEZ, JUAN |

| | | |
|---|---|---|
| VELEZ, JUAN JR | VELEZ, LUIS A | VELEZ, LUIS A |
| VELEZ, LUIS A (DEC) | VELEZ, MANUEL C. | VELEZ, MANUEL V |
| VELEZ, PEDRO | VELEZ, RAFAEL | VELEZ, RAFAEL |
| VELEZ, RAMON | VELEZ, ROBERTO C | VELEZ, RUBEN A |
| VELEZ, SERGIO F | VELEZ, TEOFILO | VELEZ, TEOFILO |
| VELEZ, VICTORIA R | VELEZ-DIAZ, GILBERTO | VELEZ-FELICIANO, WILLIAM |
| VELILA, ROSARIO | VELORIA, MELARDO U | VEN, KOH HO |
| VEN, KOH HO | VENABLE, JUNIUS | VENABLE, MARVIN E |
| VENABLE, MARVIN E. | VENABLE, TIMOTHY W | VENDEMIA, ATILIO D |
| VENECK, WILLIAM | VENEGAS, CARLOS J | VENETAR, ISMAEL |
| VENHORST, FRANCIS X | VENNING, JAMES M | VENTERS, NATHANIEL |
| VENTURA, JOSE C. SR. | VENTURA, JOSEPHINE | VENTURA, JUAN A RAMOS |
| VENTURA, JULIO | VENTURA, JULIO (DEC) | VENZON, PONCIANO G |
| VERA, MANUEL | VERDEJO, CARMELO | VERDEJO, CARMELO |
| VERDI, GAETANO G | VERDICHIZZI, PHILIP | VEREEN, JOHNIE W |
| VEREEN, LONNIE L JR | VEREEN, LONNIE L. JR. | VERGARA, CARLOS C |
| VERGARA, EVERLINO B | VERGARA, JESUS C (DEC) | VERGARA, REUBEN L |
| VERMEER, NEIL P | VERMILLION, CORNELIOUS G | VERNAL, HERBERT JR |
| VERNER, FRANK L | VERNON, WILLIE B | VERNUCCIO, ROBERT M |
| VERRETT, GEORGE S | VERROCCHIO, VICTOR V | VERVENIOTIS, EVANS |
| VESSIE, WARREN W | VETSOKAS, DIMITRIOS | VETTER, DENNIS D |
| VEZZANI, ARNOLD | VIA, ARNOLD L | VIAJAR, FLAVIO F |
| VIANA SEVILLA, ROLANDO M | VIARS, BILL L | VICE, JOHNNY L |

| | | |
|---|---|---|
| VICE, JULIUS B | VICENTE, NAPOLEAO B | VICIOSO, JORGE C (DEC) |
| VICK, CLARENCE E | VICK, DARROW L | VICK, ELMER |
| VICKERY, HUBERT | VICKERY, HUBERT | VICKLUND, KENNETH O |
| VICTA, ARTURO N | VICTA, FLORENTINO O | VICTA, RODOLFO R |
| VICTOR, ARTHUR J | VICTOR, CHARLES JR | VICTOR, CHARLES JR. |
| VICTOR, MELVIN | VICTORINE, JOHN C | VICTORINE, LAURI R |
| VICTORINO, FRANK S | VICTORINO, LAWRENCE S | VIDA, LEO C |
| VIDAILLET, CRISTOBAL | VIDAILLET, CRISTOBAL | VIDAL, ARMANDO B |
| VIDAL, ARMANDO B. | VIDAL, LOUIS E | VIDAL, MANUEL R |
| VIDAMO, ERNESTO C | VIDES, GUSTAVO | VIDES, GUSTAVO |
| VIDOT, SIPRIAN | VIDRINE, ELDES J JR | VIDRINE, LAWYES J. |
| VIDRINE, MARY | VIEIRA, AUGUST J | VIEIRA, EDWIN J |
| VIEIRA, JAMES A. | VIEIRA, JAMES E. | VIEIRA, JOHN |
| VIEIRA, JOHN JR | VIEIRA, JOSE | VIEIRA, JOSE A |
| VIEIRA, JOSE G | VIEIRA, JOSEPH J | VIENT, WILLIAM N |
| VIERA, ABRAHAM V | VIERA, GENARO | VIERA, HIRAM |
| VIERA, RAUL PEREZ | VIERNES, ERNESTO S | VIERRA, ALBINO J (DEC) |
| VIERRA, JAMES | VIERRA, JOHN J | VIERTEL, EARL W |
| VIERTHALER, JOSEPH W JR | VIETS, STANLEY H | VIGE, LEROY J |
| VIGEE, WALLACE E | VIGEE, WALLACE J | VIGIL, LENORA P |
| VIGNE, ARTHUR | VIGNE, ARTHUR | VIGO, FRANCO A |
| VIGO, JOSE J | VIGO, JOSE J | VIGO, PEDRO |
| VILANUEVA, OCTAVIO | VILES, LEONARD P | VILLA, JOSEPH C |

JAQUES ADMIRALTY LAW FIRM

VILLA, JULIO C.

VILLA, VICTORIO B

VILLACORTE, FERNANDO D

VILLAFANE, LUIS

VILLAFANE, MANUEL R (DEC)

VILLAFANE, RAMON (DEC)

VILLAFANE-VAZQUEZ, JUAN

VILLAFANE-VAZQUEZ, JUAN (DEC)

VILLAFLOR, DONALD K

VILLAFLOR, DONALD K (DEC)

VILLAFRANCA, PABLO H.

VILLAFRANCA, PABLO H.

VILLAFUERTE, ERIC D

VILLALOBOS, DENIS F

VILLALTA, JOSE

VILLALTA, VENICIO

VILLALUZ, ROLANDO T

VILLAMIL, ERNESTO S

VILLAMIL, VIRGILIO S

VILLANUEVA, ANTONIO

VILLANUEVA, ANTONIO

VILLANUEVA, AUGUSTO

VILLANUEVA, AUGUSTO

VILLANUEVA, BLAS F

VILLANUEVA, BLAS F SR

VILLANUEVA, DOMINGO

VILLANUEVA, JOSE A

VILLANUEVA, JUAN R

VILLANUEVA, OCTAVIO

VILLANUEVA, PEDRO M

VILLANUEVA, RICARDO

VILLANUEVA, RODRIGO J

VILLANUEVA, SANTIAGO

VILLANUEVA, VICTORINO C

VILLANWEVA, ERNESTO S

VILLAO, BENJAMIN P

VILLAPOL, ESTEBAN M.

VILLAR, GENARO E

VILLAR, HAYDEE L

VILLARAN, ANTONIO

VILLARAN, ANTONIO (DEC)

VILLAREAL, RUFUGIO

VILLARIN, FAIRCHILD P

VILLARIN, FREEMAN A

VILLARINI, ANGEL L

VILLARREAL, FLORENCIO G

VILLARREAL, HECTOR

VILLARREAL, MARTIN

VILLAS, VITALIANO R.

VILLASIN, VIRGILIO D

VILLEGA, CARLOS R

VILLOCH, ISIDRO

VILLOT-RIVERA, JOSE E

VILLUAN, EMERITO B

VINAS, RICARDO V

VINCENT, ALVIN A.

VINCENT, ALVIN A.

VINCENT, CALVIN E

VINCENT, CASS

VINCENT, DONALD E

VINCENT, EDWARD W

VINCENT, JOHN E

VINCENT, THEODORE

VINCENTICH, SAMUEL

VINCI, PAUL

VINDEL, JOSE L

VINER, MELVIN A

VINES, ELBERT L

VINEYARD, ROBERT P

| | | |
|---|---|---|
| VINIK, ROBIN K | VINION, BILLIE R (DEC) | VINION, HARRY F |
| VINLUAN, ELPIDIO C | VINLUAN, NARCISO P | VINSON, BOBBY G |
| VINSON, GLEN E | VINZON, ARSENIO C JR | VIOLA, ABERAHAM L.A. |
| VIOLA, LARRY R | VIOLA, NORBERTA | VIOLANGO, JOSE G. |
| VIOLANTE, ANTHONY J | VIOLETTE, GEORGE L | VIRATA, RODEL L |
| VIRKKI, VIKTOR J | VIROLA, VICTORIANO | VIROLA, VICTORIANO |
| VISBAL, AMARANDO | VISCONTI, FRANK A | VISER, HAROLD JR |
| VITALE, SALVATORE (DEC) | VITALES, PONCIANO D. | VITELLO, FRED |
| VITO, JOHN M | VITOCRUZ, CARLOS S JR | VITUSCHI, JAMES T |
| VIZCAINO, JOHN J | VIZCAINO, JOHN J (DEC) | VIZCARRONDO, PASTOR |
| VLACHOS, JERRY (DEC) | VLANTAS, MARCEL C | VOGEL, EDWARD D |
| VOGEL, TIMOTHY H. | VOGELHEIM, KEITH P | VOGLE, ARTHUR |
| VOGLER, GEORGE T | VOHS, WALTER H JR | VOIT, FELIX J |
| VOKOS, CHRIST G | VOLIVA, JAMES C | VOLIVA, JESSIE B |
| VOLIVA, LOIS M | VOLIVA, LOIS M. | VOLLERTSEN, JUERGEN |
| VOLLMER, PAUL M | VOLLRIEDE, JACK W | VOLONINO, JOHN J |
| VOLPE, VINCENT C | VOLTZ, EDWARD P | VOLUNGIS, EDWARD V |
| VON BRAUNSBERG, WILBUR V | VON HAESLER, JAMES P | VON HASSEL, JOHN L |
| VON HOLDEN, JOACHIM R | VON KAMP, DELMORE J | VON LOFTON, LIONEL |
| VON STETTEN, MELVIN JR | VONDERHAAR, JAMES J | VONWALD, EDWARD H |
| VOOHIES, CHARLES A | VOORHIES, HAROLD E. | VOORHIES, HAROLD E. |
| VOORHIS, EDWARD L | VORIAS, LOUIS | VORISE, GEORGE JR |
| VOS, WILLIAM | VOSE, WILLIAM A | VOSHEL, CARNELL (DEC) |

| | | |
|---|---|---|
| VOSS, CHARLES F (DEC) | VOSS, LOREN H | VOSSLER, LARRY R |
| VOTSIS, THOMAS S | VOYSEST, JULIO | VUJNOVICH, JOHN |
| VUKELIC, MILAN | WAAGSBO, THOR J | WAALANI, MOSES |
| WACHTER, WILLIAM E | WADDELL, DAVID S (DEC) | WADDELL, JAMES H (DEC) |
| WADDELL, JAMES H. | WADDELL, JOHN K JR | WADDELL, JOHN K SR |
| WADDELL, THEODORE D | WADDICK, EMIL P | WADDINGTON, LESLIE A |
| WADDLE, JAMES E | WADDY, GASTONIA JR | WADE, DAVID |
| WADE, FAIR W | WADE, GEORGE | WADE, JAMES A |
| WADE, JOHN JR | WADE, JOHNELL SR | WADE, JONATHAN R |
| WADE, SANFORD L | WADE, SANFORD L (DEC) | WADE, WILLIAM A |
| WADLEY, MELVIN L | WADLINGTON, MAXWELL C | WADLOW, DONOVAN J. |
| WADSWORTH, JAMES C | WAEM, RICHARD S | WAEM, RICHARD S |
| WAFER, PEARL E | WAGEMANN, KURT A | WAGERIK, STEPHEN |
| WAGERIK, STEPHEN (DEC) | WAGGONER, CHARLES L | WAGGONER, GEORGE M |
| WAGNER, ALVIN J | WAGNER, AUGUST H | WAGNER, CALVIN K (DEC) |
| WAGNER, CARL E | WAGNER, CLARENCE R | WAGNER, DANIEL JR (DEC) MILLER |
| WAGNER, DANIEL T | WAGNER, DENNIS J | WAGNER, DONALD |
| WAGNER, FRANCIS R | WAGNER, HAROLD J | WAGNER, HAROLD M |
| WAGNER, JOHN W III | WAGNER, JOSEPH V | WAGNER, ROBERT C |
| WAGNER, ROBERT E | WAGNER, ROBERT F | WAGNER, ROYAL P |
| WAGNER, STEVEN R | WAHLIN, ORVILLE L | WAHNON, JAMES JR |
| WAHRHAUSEN, ALBERT P | WAIBEL, CLIFFORD | WAICHES, ALBERT J |
| WAIDE, FREDRICK C | WAIN, FREDERICK I | WAINWRIGHT, ALFRED A |

| | | |
|---|---|---|
| WAINWRIGHT, DENZEL | WAITE, CECIL E. | WAITERS, DOUGLAS |
| WAITERS, RAY A SR | WAITERS, THOMAS C | WAITES, HARRY H |
| WAITES, PAUL | WAITES, WILLIE J | WAJDA, MIECISLAS E |
| WAJDA, MIECISLAS E | WAKEFIELD, WILLIAM | WAKEMAN, CHARLES L |
| WAKUMSKI, WALTER C | WALBLOM, DAVID | WALCOTT, CLAUDE V |
| WALCOTT, GEORGE P. | WALCOTT, THEODORE E | WALCZAK, ALFRED J |
| WALCZAK, ALFRED L | WALD, JULIUS | WALDMAN, JOEL |
| WALDRON, JAMES J | WALDRON, JAMES J | WALDRON, JOSEPH L |
| WALDRON, THOMAS A | WALDRON, ULRIC M | WALDROP, LAMBERT H |
| WALIA, INGE | WALKA, EDWARD J | WALKER, ALFREDO G |
| WALKER, ATHEN | WALKER, BRANTLEY | WALKER, CHARLES |
| WALKER, CHARLES A | WALKER, CHARLES J | WALKER, CLARENCE M |
| WALKER, CLAUDE T | WALKER, EARL | WALKER, EDDIE L SR (DEC) |
| WALKER, EDGAR L | WALKER, EDWARD L | WALKER, EMERSON C |
| WALKER, EMERSON C | WALKER, ERSLE M | WALKER, FRANK F. |
| WALKER, FRED L | WALKER, FREDERICK L | WALKER, GEORGE |
| WALKER, GEORGE J | WALKER, GRADY | WALKER, GRADY |
| WALKER, HENRY B | WALKER, HERMAN J | WALKER, HERMAN J (DEC) |
| WALKER, HORACE G | WALKER, JAMES E | WALKER, JAMES V |
| WALKER, JOE F JR | WALKER, JOHNELL B | WALKER, JOHNNIE C |
| WALKER, JOSEPH F | WALKER, JUANITO P | WALKER, JULIUS W SR |
| WALKER, LARRY | WALKER, LEROY | WALKER, MARK |
| WALKER, MARTHAN L | WALKER, MOSE E. | WALKER, MOSE E. |

| | | |
|---|---|---|
| WALKER, MOSES | WALKER, PRENTIS | WALKER, ROBERT W (DEC) |
| WALKER, ROWELLAND F | WALKER, ROWELLAND F. | WALKER, STEPHEN R |
| WALKER, THOMAS B | WALKER, THORVORN | WALKER, TILTON E |
| WALKER, TILTON E. | WALKER, ULYSSES JR | WALKER, WEBB W |
| WALKER, WILLIAM | WALKER, WILLIE L | WALKER, WINON E (DEC) |
| WALL, FLOYD A | WALL, JAMES H | WALL, JOHN |
| WALL, JOHN D | WALL, JOHN T | WALLACE, BRUCE |
| WALLACE, CALVIN | WALLACE, CALVIN | WALLACE, CHARLES W |
| WALLACE, CHARLES W. | WALLACE, CLARENCE | WALLACE, CLAUDELL |
| WALLACE, CLIFFORD P. | WALLACE, DAVID J | WALLACE, DEWAINE H |
| WALLACE, DONALD H (DEC) | WALLACE, DONALD L | WALLACE, EDWARD |
| WALLACE, EDWARD | WALLACE, FRANCIS O | WALLACE, FRED |
| WALLACE, FRED R JR | WALLACE, GEOFFREY | WALLACE, ISAAC |
| WALLACE, IVAN M | WALLACE, JACKIE | WALLACE, JAMES R |
| WALLACE, JOHN J | WALLACE, JOHN L (DEC) | WALLACE, JOHN L. |
| WALLACE, KESLEY B | WALLACE, LEO L | WALLACE, OSWALD C |
| WALLACE, RAIFORD | WALLACE, RAIFORD | WALLACE, RAILFORD |
| WALLACE, RICHARD W | WALLACE, ROBERT L | WALLACE, THEODORE |
| WALLACE, THEOPHLIOUS G | WALLACE, TIMOTHY W | WALLACE, WILLIAM H |
| WALLACE, WILLIAM N | WALLEN, CLYDE | WALLENSTEIN, BARRY R |
| WALLENSTEIN, ROBERT T | WALLER, CHESTER JR | WALLER, OSCAR L. |
| WALLIS, VERN E | WALLISER, FRANK A | WALLMANN, VERNON J |
| WALLS, GEORGE E | WALROOS, ARTHUR E | WALSH, BARTHOLOMEW J |

JAQUES ADMIRALTY WARD WALSH

| | | |
|---|---|---|
| WALSH, CHARLES | WALSH, DONALD E | WALSH, FRANK A |
| WALSH, GEORGE R (DEC) | WALSH, JAMES J | WALSH, JAMES M |
| WALSH, JOHN C | WALSH, JOHN J | WALSH, JOSEPH L |
| WALSH, MICHAEL E | WALSH, PATRICK J | WALSH, ROBERT J |
| WALSHAW, HAROLD W | WALSTEN, JOHN S III | WALSTON, WILBUR K |
| WALSTROM, TIMOTHY D | WALSTROM, TIMOTHY D | WALTER, HERBERT |
| WALTER, ROY E | WALTERS, AL J | WALTERS, DENNIS J |
| WALTERS, FRANK J | WALTERS, HERWOOD B | WALTERS, JAMES D |
| WALTERS, JOHN W | WALTERS, JOSEF W | WALTERS, JOSEF W (DEC) |
| WALTERS, KENNETH E | WALTERS, KENNETH E. | WALTERS, MAHLON H |
| WALTERS, MICHAEL S | WALTERS, MILTON | WALTERS, MILTON |
| WALTERS, PAUL E | WALTERS, RAYMOND T | WALTERS, STEVEN M |
| WALTERS, TOM E | WALTERS, WILLIAM L | WALTHALL, ROBERT P |
| WALTHALL, ROBERT P (DEC) | WALTHER, DONALD | WALTHER, JAMES E SR |
| WALTKE, ROBERT C | WALTON, ALBERT | WALTON, BERNICE |
| WALTON, CLYDE F (DEC) | WALTON, ELLIS A | WALTON, JACK A |
| WALTON, JAMES JR | WALTON, JOSEPH | WALTON, SAMUEL D. JR. |
| WALTON, WILLIAM H | WALTSAK, ROBERT A | WALUS, WALTER E |
| WALZ, MARTIN | WANAMAKER, RUSSELL A | WANGLER, LOUIS E |
| WANKER, DUANE E. | WANNER, JACOB | WANNER, JOSEPH J |
| WARBALOW, WILLIAM E. | WARBALOW, WILLIAM E. | WARD, ALLON D |
| WARD, CALVIN | WARD, CLARENCE R | WARD, DANIEL I |
| WARD, GERALD V | WARD, GERALD V. | WARD, HAROLD M |

| | | |
|---|---|---|
| WARD, JAMES F | WARD, JAMES H | WARD, JAMES H |
| WARD, JAMES J | WARD, JAMES L | WARD, JAMES W |
| WARD, JOHN | WARD, JOHN F | WARD, JOHN W |
| WARD, LARRY L | WARD, MILTON | WARD, NORMAN S |
| WARD, PAUL R | WARD, RICHARD K | WARD, ROBERT E |
| WARD, ROBERT E. | WARD, ROBERT J | WARD, RONALD L |
| WARD, RUSSELL E | WARD, THOMAS E SR | WARD, THOMAS N |
| WARD, WALKER E (DEC) | WARD, WILBERT L | WARD, WILLIAM A |
| WARD, WILLIAM H | WARDEN, REGINALD H | WARDEN, WILLIAM M |
| WARDIUS, ROMAN K | WARE, EARL S | WARE, EARL S |
| WARE, ELI J (DEC) | WARE, GENTRY J | WARE, JACK I |
| WARE, JACK I (DEC) | WARE, LOIS V | WARE, OLIVER M JR |
| WARE, OTHO R JR | WARE, OTHO R. JR. | WARE, RUDOLPH S (DEC) |
| WARE, WILLIAM W | WARFIELD, RICHARD W | WARGO, ALEX JR |
| WARGO, GEORGE F III | WARING, EVERETT D | WARING, LEONARD R. |
| WARING, RICHARD F | WARLAND, KNUTE N. | WARMBOE, STEWART O |
| WARNER, ANDREW C | WARNER, GERALD L | WARNER, MARY J |
| WARNER, MICHAEL | WARNER, MICHAEL J | WARNER, STANLEY F |
| WARNKE, JACK L | WARREN, DANIEL | WARREN, FRED |
| WARREN, FRED J | WARREN, GEORGE R | WARREN, GLENN E |
| WARREN, HEYWARD A | WARREN, JAMES A | WARREN, JAMES R |
| WARREN, JAMES T | WARREN, MICHAEL | WARREN, MICHAEL A |
| WARREN, PAUL A | WARREN, PAUL A (DEC) | WARREN, PAUL E |

| | | |
|---|---|---|
| WARREN, ROBERT D | WARREN, THEODORE E | WARREN, TROY M III |
| WARREN, VERNON C | WARRENS, ROBERT C | WARRICK, LEON C |
| WARRICK, LEON C. | WARSHAW, SEYMOUR M | WARWICK, ANDERSON P |
| WASCH, EUGENE H | WASGATT, EMMA A | WASH, THOMAS H |
| WASH, TIMOTHY A | WASH, TIMOTHY A. | WASHBURN, FRANCIS B |
| WASHBURN, MERLE A | WASHBURN, ROBERT N | WASHINGTON, ALBERT |
| WASHINGTON, ALBERT JR | WASHINGTON, ARCHIE | WASHINGTON, ARCHIE |
| WASHINGTON, ASHLEY | WASHINGTON, ASHLEY JR (DEC) MI | WASHINGTON, CARLTON V |
| WASHINGTON, CHARLES | WASHINGTON, CHARLES G | WASHINGTON, CHARLES G. |
| WASHINGTON, CLARENCE | WASHINGTON, CLARENCE (DEC) | WASHINGTON, CLIFTON JR |
| WASHINGTON, CONRAD J | WASHINGTON, DELMORE | WASHINGTON, EDWARD |
| WASHINGTON, EDWARD | WASHINGTON, EDWARD | WASHINGTON, EDWIN SR |
| WASHINGTON, FRANK | WASHINGTON, FRANKLIN J | WASHINGTON, FRED A. |
| WASHINGTON, FRED A. | WASHINGTON, FREDERICK L SR | WASHINGTON, GEORGE J |
| WASHINGTON, GEORGE L | WASHINGTON, GEORGE L | WASHINGTON, GERALD T |
| WASHINGTON, HAROLD | WASHINGTON, HAROLD B | WASHINGTON, HAROLD B |
| WASHINGTON, JAMES | WASHINGTON, JOHN G | WASHINGTON, JOSEPH JR |
| WASHINGTON, LIONEL W | WASHINGTON, NATHAN I (DEC) | WASHINGTON, NATHANIEL |
| WASHINGTON, NOEL J. SR. | WASHINGTON, NOEL J. SR. | WASHINGTON, OLIVER JR (DEC) |
| WASHINGTON, PAUL L. | WASHINGTON, RICHARD U | WASHINGTON, ROBERT B |
| WASHINGTON, ROBERT L | WASHINGTON, ROBERT L | WASHINGTON, ROOSEVELT |
| WASHINGTON, RUDOLPH | WASHINGTON, STANLEY C | WASHINGTON, WALTER J |
| WASHINGTON, WARREN | WASHINGTON, WHEELER M | WASHINGTON, WILBERT G |

| | | |
|---|---|---|
| WASHINGTON, WILFRED | WASHINGTON, WILFRED | WASICKI, MATTHEW S |
| WASIL, JOHN S (DEC) | WASILEWSKI, LOUIS E | WASS, ROBERT A |
| WASSERMAN, MELVYN A | WASSGREN, CLARENCE R | WASSINK, ROBERT D |
| WASSINK, ROBERT D | WASTERVAL, ROBERT | WASYLYK, WALTER |
| WASZAK, FRANK G | WATANABE, YOSHIO | WATENPAUGH, RALPH E |
| WATERFIELD, RAYMOND E (DEC) | WATERMAN, ERVIN J | WATERMAN, RAYMOND C |
| WATERS, AUBREY L | WATERS, DOUGLAS C | WATERS, GARY S |
| WATERS, JACK A | WATERS, JAMES A | WATERS, JAMES A. |
| WATERS, JAMES C | WATERS, JAMES P | WATERS, ROBERT J |
| WATERS, WALTER D | WATKINS, ALBERT | WATKINS, CHARLES H |
| WATKINS, CLETUS A | WATKINS, CLINTON | WATKINS, CLINTON |
| WATKINS, LAUREE W | WATKINS, OKEY K | WATKINS, RALPH H (DEC) |
| WATKINS, REGINALD A | WATKINS, REGINALD K | WATKINS, RICHARD H |
| WATLER, ALVIN K | WATLER, ALVIN K. | WATLER, ANDRES R |
| WATLER, ARLINGTON | WATLER, JULIAN L | WATLER, JULIAN P |
| WATLER, LEOPOLD | WATLER, LOUIS M | WATLER, PAUL M |
| WATLER, THEODORE W. | WATLER, THOMAS A | WATLER, THOMAS W |
| WATNOEMOE, LEO P | WATRAL, STEPHEN JR | WATSON, AVERY L |
| WATSON, CHARLES | WATSON, CHARLES R | WATSON, CHARLIE F |
| WATSON, CHARLIE F | WATSON, CORNELIUS | WATSON, EDDIE E |
| WATSON, EDWARD | WATSON, EDWARD J | WATSON, ELDGIN G |
| WATSON, ELIAS | WATSON, GEORGE H | WATSON, GERROD H |
| WATSON, GLENN H | WATSON, GLENN H JR | WATSON, HAROLD H |

| | | |
|---|---|---|
| WATSON, HUBERT O | WATSON, JAMES A | WATSON, JAMES P JR |
| WATSON, JEFFERSON | WATSON, KEVIN V | WATSON, LEE S. JR. |
| WATSON, LOREN E | WATSON, LYNN E | WATSON, MARVIN L. |
| WATSON, MICHAEL G | WATSON, MONROE J (DEC) | WATSON, OSCAR SR |
| WATSON, REXFORD L | WATSON, ROBERT E | WATSON, ROBERT F |
| WATSON, ROSCOE H | WATSON, THOMAS | WATSON, VERLE J |
| WATSON, WILLIAM E | WATSON, WILLIAM E. | WATSON, WILLIAM N |
| WATTS, CHARLIE N | WATTS, HARRY O | WATTS, HARRY O. |
| WATTS, KENNETH W | WATTS, ROBERT (DEC) | WAURIN, WALTER |
| WAUTERS, ALBERT J | WAWROSKI, FRANK E. | WAY, CARL E. |
| WAY, DALE L | WAY, DALE L. | WAY, LEVI JR |
| WAYGOOD, BRUCE H | WAYNE, RICHARD A | WAZ, MICHAEL V |
| WAZ, THEODORE J | WEALTY, MARILYN L | WEASE, GEORGE |
| WEATHERFORD, CHARLES W | WEATHERLY, ROBERT G | WEATHEROY, CHESTER JR |
| WEATHERS, DAVID E | WEATHERSBEE, GARLAND E | WEAVER, DONALD R |
| WEAVER, EMANUEL JR | WEAVER, EMANUEL JR (DEC) | WEAVER, JAMES D |
| WEAVER, JESS S | WEAVER, JOHNNY E | WEAVER, KRISTA L |
| WEAVER, ROBERT | WEAVER, ROBERT | WEAVER, ROBERT C |
| WEAVER, WILLIAM J | WEBB, ALFONSO | WEBB, ALGIE |
| WEBB, CECIL D | WEBB, DONALD R | WEBB, EDWARD V |
| WEBB, EDWARD V (DEC) | WEBB, GEORGE E (DEC) | WEBB, HENRY L |
| WEBB, JAMES A | WEBB, JAMES E | WEBB, KENNETH H |
| WEBB, LAWRENCE W | WEBB, MICHAEL W | WEBB, ROBERT |

| WEBBER, BERNARD G | WEBBER, CHARLES E | WEBBER, HARLAND B |
|---|---|---|
| WEBBER, KENNETH L | WEBBER, RAYMOND J | WEBER, BEATRICE |
| WEBER, BEATRICE | WEBER, CHARLES E | WEBER, JAMES W |
| WEBER, LAWRENCE G | WEBER, LEWIS H | WEBER, MARVIN H |
| WEBER, MICHAEL T | WEBER, ROBERT B | WEBER, THOMAS A |
| WEBSTER, ALFRED R | WEBSTER, ANDREW SR | WEBSTER, CHARLES B |
| WEBSTER, DENNES R. | WEBSTER, ENOCH JR | WEBSTER, HARRY B |
| WEBSTER, JOHN A JR | WEBSTER, JOHN H | WEBSTER, LEE A. JR. |
| WEBSTER, LEE A. JR. | WEBSTER, LEE R | WEBSTER, PAUL L SR |
| WEBSTER, TIMOTHY L | WEBSTER, TIMOTHY L (DEC) | WEBSTER, VICTOR G K |
| WEBSTER, WILLIAM W | WEDDEL, LEE A | WEDDINGTON, JAMES A |
| WEDEL, EDGAR B | WEED, MERTON E | WEEKLEY, GASPARD L |
| WEEKLEY, JOSEPH E | WEEKLEY, WILLIAM C SR | WEEKLEY, WILLIAM C. SR. |
| WEEKLY, WARREN R | WEEKS, CHARLES H | WEEKS, JAMES T |
| WEEKS, JAMES T. | WEEKS, LLOYD M | WEEKS, RICHARD A |
| WEEKS, RICHARD A | WEEKS, TERRY V | WEEMS, MELVIN |
| WEEMS, THEODORE | WEEMS, WILLIAM A | WEESE, ALAN F |
| WEGENER, WILLIAM M | WEHLAU, WILBUR G | WEHMEYER, EDWARD P |
| WEI YING, MING | WEIBEL, KEITH E | WEICKHARDT, HEINZ J (DEC) |
| WEIDLE, JERRY G. | WEIDMAN, STEPHEN | WEIDNER, GEORGE |
| WEIGEL, RUDOLF W | WEILERT, LEONARD G. | WEILERT, LEONARD G. |
| WEIMAR, CLARENCE W | WEINBERG, BEN | WEINBERG, WILLIAM R |
| WEINBERG, WILLIAM R. | WEINER, DAVID L | WEINER, JOHN |

| | | |
|---|---|---|
| WEINER, MORRIS | WEINER, PAUL L | WEINGARTEN, IRVING |
| WEINSTEIN, GERALD B | WEINSTEIN, MICHAEL | WEIR, BRUCE W |
| WEIR, BRUCE W | WEIR, DAVID A | WEIR, MARTIN J JR |
| WEIR, ROBERT H | WEISBARTH, MAX K | WEISE, WILLIAM D |
| WEISE, WILLIAM D. | WEISENBARGER, LELAND V (DEC) | WEISER, CARL L |
| WEISGARBER, MATHIAS W | WEISGERBER, GEORGE E | WEISS, ARTHUR S |
| WEISS, HERBERT T | WEISS, JOHN W | WEISS, MORRIS |
| WEISSMAN, JULIUS S | WELBURN, RALPH L | WELCH, CHARLES A (DEC) |
| WELCH, CHARLES A. | WELCH, DECLAN F | WELCH, DEWITT W |
| WELCH, JACK L | WELCH, JAMES G | WELCH, ORRIE B |
| WELCH, ORVILLE O | WELCH, ORVILLE O (DEC) | WELCH, RICHARD J |
| WELCH, ROBERT | WELCH, ROBERT D | WELCH, ROLFE D |
| WELCOME, FRANCIS | WELDEN, JAMES J (DEC) | WELDON, RUFUS |
| WELKER, NED C | WELLEMS, MIGUEL M | WELLER, HENRY L. |
| WELLING, WILLIAM R | WELLINGTON, JOHN | WELLINGTON, JOHN (DEC) |
| WELLINGTON, JOHN A | WELLNER, EDWIN J | WELLS, ALFRED W |
| WELLS, DANIEL B | WELLS, HUGH F | WELLS, HUGH F |
| WELLS, JESSE | WELLS, LAUNEY A | WELLS, LEROY W |
| WELLS, MILTON J | WELLS, ROBERT | WELLS, ROBERT B |
| WELLS, WALTON E | WELLS, WILLIAM A | WELLS, WILLIAM T |
| WELLS, WILLIE | WELTY, KARL F | WELTY, VERNON C |
| WENDELL, GEORGE W | WENDT, JOHN G | WENER, ARTHUR |
| WENGER, JAMES H | WENTWORTH, LEIGH A | WENTZEL, WALTER W |

| | | |
|---|---|---|
| WERDA, CHARLES P | WERKHEISER, STANLEY T | WERNER, DONALD H |
| WERNER, HAROLD J | WERNER, ROBERT E | WERRILL, JOHN L |
| WERSHKOFF, EUGENE A | WERTAN, JOHN F III | WESA, JACK W |
| WESLEY, ERNIC | WESLEY, HAROLD W | WESLEY, PATRICK J |
| WESLEY, PATRICK J | WESLEY, VINCENT J. | WESSELHOFT, LUCIEN A. |
| WESSNER, CHARLES T | WESSNER, CHARLES T | WEST, DONALD P |
| WEST, DOROTHY P | WEST, GEORGE A | WEST, GEORGE A |
| WEST, HARRY L | WEST, JACK | WEST, JAMES C |
| WEST, JOHN R | WEST, LAWRENCE H SR | WEST, LAWRENCE H SR |
| WEST, LONIS | WEST, MARVIN W | WEST, MICHAEL L |
| WEST, MILTON R SR | WEST, ROBERT E SR | WEST, VICTOR |
| WESTBERRY, JOHNNY L | WESTBROOK, ALBERT L SR | WESTBROOK, BOOKER T |
| WESTBROOK, KENNETH L | WESTCOTT, JULE R | WESTERLING, VICTOR L |
| WESTFAHL, RAYMOND R | WESTFIELD, EDWARD | WESTFIELD, EDWARD |
| WESTLYE, DON | WESTON, CHARLES JR | WESTON, NUJEAN |
| WESTOVER, CHARLES R | WESTPHAL, GERALD M | WESTRY, CALVIN |
| WETHERELL, CHARLES S | WETMORE, ALFRED H | WETZEL, CHARLES M |
| WETZEL, JERRY | WETZEL, KERWIN J | WEXLER, HASKELL |
| WHALEN, DENNIS P | WHALEN, JOE L | WHALEN, JOHN A |
| WHALEN, JOHN R. | WHALEN, JOSEPH A | WHALEN, PAUL F (DEC) |
| WHALEY, CARL A | WHALEY, JAKE JR | WHARTON, CHARLES L |
| WHARTON, FELIX M | WHARTON, KENNETH J | WHATLEY, DONALD C (DEC) |
| WHATLEY, ENOCH M JR | WHATLEY, JAMES C | WHATLEY, JAMES C |

| | | |
|---|---|---|
| WHEAT, RICHARD T | WHEAT, WILLIAM H | WHEAT, WILLIAM JR |
| WHEELER, ALFRED W | WHEELER, ALFRED W | WHEELER, CHESTER G |
| WHEELER, DAVID W | WHEELER, EMILE J | WHEELER, FREDERICK E (DEC) |
| WHEELER, GORDON D. | WHEELER, ROBERT F | WHEELER, TIMOTHY M |
| WHEELER, TRACY | WHEELUS, MICHAEL | WHEELUS, MICHAEL |
| WHEELUS, WILLIAM | WHIDBEE, EMORY L | WHIGHAM, AUTRA L |
| WHIGHTSIL, HAROLD JR | WHILLEY, LAWRENCE | WHIPPLE, FRANK L |
| WHIPPLE, HOWARD T | WHISMAN, LARRY G (DEC) | WHITACRE, JAMES A |
| WHITAKER, CALVIN R | WHITAKER, HARRIS L | WHITAKER, HARRIS L. |
| WHITAKER, JAMES H | WHITAKER, JOHN H (DEC) | WHITAKER, ROBERT L |
| WHITAKER, THOMAS J | WHITCOMB, DONALD P | WHITCOMB, ERNEST A |
| WHITCOMB, JAMES R | WHITE, ARNOLD J | WHITE, AUGUSTUS |
| WHITE, BERNARD | WHITE, BERNARD | WHITE, CARL F |
| WHITE, CARLTON | WHITE, CECIL M | WHITE, CHARLES D |
| WHITE, CHARLES JR | WHITE, CHARLES JR. | WHITE, CHARLES L JR |
| WHITE, CHARLES T | WHITE, CHARLES T (DEC) | WHITE, CLARENCE L |
| WHITE, CLARENCE L (DEC) | WHITE, CLARENCE L JR | WHITE, DAVE |
| WHITE, DAVE | WHITE, DAVID | WHITE, DAVID A |
| WHITE, DAVID L | WHITE, DEAN R | WHITE, DENNIS |
| WHITE, DENNIS | WHITE, DONALD L | WHITE, DONALD S |
| WHITE, DONAVIN J. | WHITE, DONAVIN J. | WHITE, ELLIOTT C. |
| WHITE, FREDERICK O | WHITE, GARY D | WHITE, GEORGE E |
| WHITE, GILBERT | WHITE, GREGORY L | WHITE, HALLA D |

| | | |
|---|---|---|
| WHITE, HECTOR | WHITE, HENRY G | WHITE, HENRY K |
| WHITE, HENRY L | WHITE, HERBERT T | WHITE, HERMAN L JR |
| WHITE, HERMAN L. JR. | WHITE, JACK B | WHITE, JAMES D |
| WHITE, JAMES E | WHITE, JAMES H. | WHITE, JAMES V JR |
| WHITE, JOHN | WHITE, JOHN | WHITE, JOHN A JR |
| WHITE, JOHN C | WHITE, JOHN D | WHITE, JOHN J (DEC) |
| WHITE, JOHN L | WHITE, JONATHAN | WHITE, JONATHAN |
| WHITE, KEVIN M | WHITE, L C SR | WHITE, LARRY R |
| WHITE, LESLIE L | WHITE, LESTER A | WHITE, LINWOOD L |
| WHITE, LOUIS V (DEC) | WHITE, LYNN A | WHITE, MARVIN D |
| WHITE, MAURICE | WHITE, RANDALL J | WHITE, RANDY S |
| WHITE, ROBERT | WHITE, ROBERT D | WHITE, ROBERT F (DEC) |
| WHITE, ROBERT H JR | WHITE, ROBERT L | WHITE, ROBERT L (DEC) |
| WHITE, RONALD J | WHITE, ROSCOE | WHITE, ROSCOE (DEC) |
| WHITE, RUSSEL C | WHITE, SAMUEL E | WHITE, SAMUEL E. |
| WHITE, STANLEY E | WHITE, STEVE W | WHITE, VERNON E |
| WHITE, WALTER JR | WHITE, WALTER W | WHITE, WILL N |
| WHITE, WILLIAM B | WHITE, WILLIAM D | WHITE, WILLIE L |
| WHITE, WINSTON A | WHITE, WINSTON A (DEC) | WHITECAR, ALLAN K |
| WHITEHEAD, CHARLES | WHITEHEAD, GEORGE W | WHITEHEAD, LARRY W |
| WHITEHILL, HAROLD S | WHITEHOUSE, JAMES F | WHITEHOUSE, JAMES W |
| WHITEHURST, LEVIN W | WHITEHURST, TROY N | WHITERMORE, DAVID M |
| WHITESELL, DONALD W JR | WHITFIELD, ARTHUR M | WHITFIELD, JAMES A |

JAQUES ADMIRALTY LAW FIRM

| | | |
|---|---|---|
| WHITFIELD, JAMES F | WHITHAM, WESLEY J | WHITING, FAUNTLEROY JR |
| WHITING, GEORGE W | WHITLATCH, LAWRENCE J | WHITLEY, HOWARD |
| WHITLEY, JESSIE W | WHITLEY, JESSIE W (DEC) | WHITLEY, RICHARD F |
| WHITLEY, ROBERT M | WHITLOCK, JOHNNY (DEC) | WHITLOW, LEROY E |
| WHITMAN, JON E | WHITMAN, RAY E | WHITNER, CALVIN D |
| WHITNEY, RONALD J | WHITNEY, VAN | WHITNEY, VAN (DEC) |
| WHITON, CHARLES B | WHITT, HERSHEL L | WHITT, JOSEPH S |
| WHITTAKER, BUNYAN L | WHITTAKER, CLEMENT C (DEC) | WHITTAKER, CLEMENT C. |
| WHITTAKER, CLYDE T | WHITTAKER, DAVY L. | WHITTAKER, JAMES L (DEC) |
| WHITTAKER, LUMAN E. | WHITTEN, HERMAN | WHITTEN, HERSELL A |
| WHITTEN, WALTER H | WHITTENBURG, EBERT O | WHITTINGTON, CHARLES A |
| WHITTINGTON, JAMES D | WHITTLE, DAVID E | WHITTLE, JOHN H |
| WHITTLE, LOUIS C | WHITTLE, LOUIS C. | WHITTLE, THEODORE R JR |
| WHITTY, JAMES H JR | WHOOTEN, FRANCIS L. | WHYTOCK, MICHAEL |
| WIATROWSKI, THEODORE | WIBBEKE, HANS J | WICHERT, ROBERT J |
| WICK, GRAEME C | WICK, STEPHEN M | WICKENDEN, RICHARD S II |
| WICKER, RAYMOND D | WICKMAN, JOHN W | WICKMAN, JOHN W |
| WIDDES, GETCHEL | WIDEN, EUGENE G | WIDLITZ, HERBERT R |
| WIDMARK, HAROLD G | WIDRIG, PAUL A | WIECZOREK, JOSEPH F |
| WIEDEMANN, SIEGFRIED | WIEDERSTEIN, DEAN D | WIEGAND, DUDLEY S |
| WIEHL, THOMAS E | WIEHL, THOMAS E. | WIELB, STANLEY E |
| WIELICZKA, STANLEY T | WIEME, LARRY A. | WIEMERS, WILLIAM F |
| WIEMES, FRANK H | WIER, ELI M | WIESE, CHARLES |

| | | |
|---|---|---|
| WIESE, CHARLES | WIGEN, RICHARD A | WIGFALL, BEN |
| WIGFALL, HENRY | WIGFALL, HENRY | WIGFALL, JAMES SR |
| WIGGINS, CECIL | WIGGINS, JOSEPH | WIGGINS, JULIUS L |
| WIGGINS, KELMER | WIGGINS, OLIVER S | WIGGINS, WALTER B |
| WIGGINS, WILLIE | WIGGINS, WILLIE | WIGGLESWORTH, MICHAEL C SR |
| WIGHT, ERIC E | WIGHT, FRANK L | WIGHT, FRANK L |
| WIGHT, JOSEPH G | WIGTON, ALAN E | WIITALA, ARVO E. |
| WIITALA, WILLIAM A | WIJNGAARDE, OTMAR W | WIKSTROM, DONALD A |
| WIKSTROM, STEPHEN N | WILAMOSKI, MITCHELL | WILBER, JESSE C |
| WILBER, JESSE C. | WILBERG, LEE D | WILBURN, GEORGE W |
| WILBURN, MICHAEL T | WILBY, JAMES R | WILCOTT, ALFRED P |
| WILCOX, ALLEN S | WILCOX, FRANK G | WILCOX, JOHN A |
| WILCOX, WARREN E | WILCOX, WILLIAM A | WILD, LLOYD B JR |
| WILDE, ELTON | WILDE, ROBERT A | WILDE, ROBERT T |
| WILDER, ROGER L | WILDMAN, JOHN K. | WILE, ALVIN J |
| WILENSKY, BENJAMIN R | WILEY, EDWARD J | WILEY, EDWARD J. |
| WILEY, JOHN C | WILEY, JOHN C | WILEY, MAURICE |
| WILEY, ROBERT S | WILHITE, CLARENCE M | WILHOITE, WALLACE H |
| WILJANEN, WAYNE T | WILKERSON, ERNEST W. | WILKERSON, ERNEST W. |
| WILKERSON, JAMES C | WILKERSON, JAMES T | WILKERSON, JIM |
| WILKERSON, ROYCE L (DEC) | WILKES, HENRY | WILKES, JAMES S JR |
| WILKINS, ARNOLD | WILKINS, CALVIN | WILKINS, CLAYTON |
| WILKINS, CLAYTON (DEC) | WILKINS, GILMAN E | WILKINS, HENRY E JR |

| | | |
|---|---|---|
| WILKINS, JAMES T | WILKINS, LEIA O. | WILKINS, ROBERT E |
| WILKINS, WILMER | WILKINSON, KENNETH R | WILKINSON, SCOTT E |
| WILL, JOHN H | WILLEM, HAROLD W | WILLENBURG, MARVIN |
| WILLETS, FRANK D | WILLETTE, JOHN T | WILLEY, LARRY R |
| WILLGING, WALTER L | WILLIAM, EDWARD L | WILLIAMS, ALAN D |
| WILLIAMS, ALBERT F | WILLIAMS, ALBERT M | WILLIAMS, ALBERT SR |
| WILLIAMS, ALBERT SR | WILLIAMS, ALFRED W | WILLIAMS, ALFREDO |
| WILLIAMS, ALLEN L. | WILLIAMS, ALLEN L. | WILLIAMS, ALMON H |
| WILLIAMS, ARTHUR W (DEC) | WILLIAMS, AUGUST | WILLIAMS, BENNY L |
| WILLIAMS, BERNABE | WILLIAMS, BERNARD | WILLIAMS, BERNARD R |
| WILLIAMS, BOBBIE G (DEC) | WILLIAMS, BOBBY C | WILLIAMS, BOBBY L |
| WILLIAMS, BOBBY R | WILLIAMS, BRUCE D | WILLIAMS, BRUCE J |
| WILLIAMS, C J | WILLIAMS, C. J. | WILLIAMS, CAD E |
| WILLIAMS, CAROL M | WILLIAMS, CHARLES A | WILLIAMS, CHARLES A JR |
| WILLIAMS, CHARLES C | WILLIAMS, CHARLES C (DEC) | WILLIAMS, CHARLES E |
| WILLIAMS, CHARLES E | WILLIAMS, CHARLES E | WILLIAMS, CHARLES J |
| WILLIAMS, CHARLES L | WILLIAMS, CHARLES L | WILLIAMS, CHARLES R |
| WILLIAMS, CHARLIE SR | WILLIAMS, CHESTER M | WILLIAMS, CHRISTOPHER |
| WILLIAMS, CHRISTOPHER JR | WILLIAMS, CLARENCE | WILLIAMS, CLARENCE L |
| WILLIAMS, CLAUDE JR | WILLIAMS, CLEVELAND L | WILLIAMS, CLIFFORD F |
| WILLIAMS, CLIFTON E | WILLIAMS, CONRAD J | WILLIAMS, CRAIG A |
| WILLIAMS, CURTIS L | WILLIAMS, DARRELL E | WILLIAMS, DAVID |
| WILLIAMS, DAVID | WILLIAMS, DAVID A | WILLIAMS, DERROLD M |

| | | |
|---|---|---|
| WILLIAMS, DIXIE W | WILLIAMS, DONALD | WILLIAMS, DONALD E |
| WILLIAMS, DONALD L | WILLIAMS, EARL H | WILLIAMS, EARL J |
| WILLIAMS, EDDIE | WILLIAMS, EDDIE | WILLIAMS, EDDIE L |
| WILLIAMS, EDDIE P | WILLIAMS, EDWARD | WILLIAMS, ELBERT |
| WILLIAMS, ELIJAH | WILLIAMS, ELLIOTT M | WILLIAMS, ELMER |
| WILLIAMS, ELMER O | WILLIAMS, ELMET A | WILLIAMS, EMANUEL C JR |
| WILLIAMS, EMMET M | WILLIAMS, EMMITT JR. | WILLIAMS, ERIC D. |
| WILLIAMS, ERNEST | WILLIAMS, ERNEST E | WILLIAMS, ETHERBERT |
| WILLIAMS, EUGENE | WILLIAMS, EUGENE E | WILLIAMS, EVERETT A. |
| WILLIAMS, FELDER | WILLIAMS, FERNANDO | WILLIAMS, FERNANDO |
| WILLIAMS, FRANK | WILLIAMS, FRANK JR | WILLIAMS, GEORGE A |
| WILLIAMS, GEORGE A (DEC) | WILLIAMS, GEORGE C | WILLIAMS, GEORGE H |
| WILLIAMS, GEORGE R | WILLIAMS, GEORGE R | WILLIAMS, GLACERL F |
| WILLIAMS, HAROLD T | WILLIAMS, HARRY A | WILLIAMS, HARRY K |
| WILLIAMS, HARRY R | WILLIAMS, HARVEY E | WILLIAMS, HENRY (DEC) |
| WILLIAMS, HENRY H | WILLIAMS, HENRY H. | WILLIAMS, HENRY JR |
| WILLIAMS, HENRY M JR | WILLIAMS, HENRY M JR | WILLIAMS, HERSCHEL |
| WILLIAMS, HOWARD G | WILLIAMS, HOWARD O JR | WILLIAMS, HOWARD R |
| WILLIAMS, ISAIAH R JR | WILLIAMS, JAMES | WILLIAMS, JAMES |
| WILLIAMS, JAMES | WILLIAMS, JAMES (DEC) | WILLIAMS, JAMES D |
| WILLIAMS, JAMES E JR | WILLIAMS, JAMES L | WILLIAMS, JAMES L |
| WILLIAMS, JAMES L | WILLIAMS, JAMES M | WILLIAMS, JAMES N |
| WILLIAMS, JAMES O | WILLIAMS, JAMES R | WILLIAMS, JAMES R |

| | | |
|---|---|---|
| WILLIAMS, JAMES R SR | WILLIAMS, JAMES R SR | WILLIAMS, JAMES R SR |
| WILLIAMS, JEROME | WILLIAMS, JEROME J | WILLIAMS, JEROME J |
| WILLIAMS, JIMMIE L | WILLIAMS, JOHN A | WILLIAMS, JOHN A. |
| WILLIAMS, JOHN C | WILLIAMS, JOHN E | WILLIAMS, JOHN G (DEC) |
| WILLIAMS, JOHN H | WILLIAMS, JOHN JR. | WILLIAMS, JOHN L |
| WILLIAMS, JOHN P | WILLIAMS, JOHN S | WILLIAMS, JOHN W |
| WILLIAMS, JOSEPH | WILLIAMS, JOSEPH B | WILLIAMS, JOSEPH C |
| WILLIAMS, JOSEPH C SR | WILLIAMS, JOSEPH M. | WILLIAMS, JUNIUS JR |
| WILLIAMS, KENNETH R. | WILLIAMS, LARRY L | WILLIAMS, LAURENCE D |
| WILLIAMS, LAVELLE | WILLIAMS, LAWRENCE J | WILLIAMS, LAYMAN |
| WILLIAMS, LAYMAN | WILLIAMS, LEE | WILLIAMS, LEO J SR |
| WILLIAMS, LEO J SR | WILLIAMS, LEROY | WILLIAMS, LEVI J |
| WILLIAMS, LOUIS | WILLIAMS, LYNN M | WILLIAMS, MARION J. |
| WILLIAMS, MARK J | WILLIAMS, MARVIN D | WILLIAMS, MCCLEARY |
| WILLIAMS, MELZAR J. | WILLIAMS, MELZAR J. | WILLIAMS, MICHAEL F |
| WILLIAMS, MILTON B | WILLIAMS, MILTON R. | WILLIAMS, MORRIS J |
| WILLIAMS, NORMAN E | WILLIAMS, NORMAN W | WILLIAMS, OSCAR |
| WILLIAMS, OSCAR | WILLIAMS, OSCAR C | WILLIAMS, PAUL |
| WILLIAMS, PAUL | WILLIAMS, PAUL C | WILLIAMS, PERCY G |
| WILLIAMS, PERCY L | WILLIAMS, RALPH | WILLIAMS, RALPH M |
| WILLIAMS, RALPH R | WILLIAMS, RAYFORD E | WILLIAMS, RAYMOND W JR |
| WILLIAMS, RICHARD | WILLIAMS, RICHARD G | WILLIAMS, RICHARD G (DEC) |
| WILLIAMS, RICHARD K | WILLIAMS, RICHARD S | WILLIAMS, ROBERT |

| | | |
|---|---|---|
| WILLIAMS, ROBERT A | WILLIAMS, ROBERT E | WILLIAMS, ROBERT E |
| WILLIAMS, ROBERT F JR | WILLIAMS, ROBERT J | WILLIAMS, ROBERT JR |
| WILLIAMS, ROBERT L | WILLIAMS, ROBERT L | WILLIAMS, ROBERT T |
| WILLIAMS, RONALD | WILLIAMS, ROSCOE J (DEC) | WILLIAMS, ROY L |
| WILLIAMS, RUDOLPH | WILLIAMS, RUDOLPH L | WILLIAMS, RUFFER |
| WILLIAMS, RUFUS A | WILLIAMS, RUTH | WILLIAMS, SAMMIE L (DEC) |
| WILLIAMS, SAMUEL | WILLIAMS, STANLEY | WILLIAMS, STANLEY M |
| WILLIAMS, STEPHEN Q | WILLIAMS, TECUMSEH | WILLIAMS, TECUMSEH |
| WILLIAMS, THADDEUS L SR | WILLIAMS, THEODORE A | WILLIAMS, THEODORE A. |
| WILLIAMS, THOMAS J. | WILLIAMS, THOMAS V JR | WILLIAMS, TOMMIE H |
| WILLIAMS, TYRONE G | WILLIAMS, ULYSSES | WILLIAMS, ULYSSES |
| WILLIAMS, VICTOR SR (DEC) | WILLIAMS, WALLACE | WILLIAMS, WALLACE |
| WILLIAMS, WALLACE | WILLIAMS, WASHINGTON R | WILLIAMS, WEST JR |
| WILLIAMS, WILFREDO J | WILLIAMS, WILLIAM A | WILLIAMS, WILLIE J |
| WILLIAMS, WILLIE JR (DEC) | WILLIAMS, WILLIE JR. | WILLIAMS, WILLIE L |
| WILLIAMS, WILLIE L (DEC) | WILLIAMS, WILLIE W (DEC) | WILLIAMS, ZACK |
| WILLIAMSON, DALLAS | WILLIAMSON, DALLAS | WILLIAMSON, DONALD |
| WILLIAMSON, GORDON T | WILLIAMSON, HAROLD L | WILLIAMSON, HARVEY JR |
| WILLIAMSON, JOHN F. | WILLIAMSON, JOHN F. | WILLIAMSON, JOHN J |
| WILLIAMSON, LEROY | WILLIAMSON, LEVY L. | WILLIAMSON, REGINALD D |
| WILLIAMSON, TOMMY L | WILLIAMSON, WILLIAM E | WILLIE, EDWARD H |
| WILLIS, ALBERT L (DEC) | WILLIS, ALBERT L. | WILLIS, BASEL G |
| WILLIS, DANIEL J | WILLIS, DARELL R (DEC) | WILLIS, EDWARD J |

JAQUES ADMIRALTY LAW FIRM

| | | |
|---|---|---|
| WILLIS, ELIJAH J | WILLIS, GRACE | WILLIS, HERBERT F |
| WILLIS, HERMAN | WILLIS, JAMES T | WILLIS, JOHN H |
| WILLIS, MARVIN O (DEC) | WILLIS, MELVIN L SR | WILLIS, PERLEY D. |
| WILLIS, PERRY W | WILLIS, SAMUEL L | WILLIS, STANLEY M |
| WILLIS, WAYNE C | WILLMAN, DELOS B | WILLMOTT, RICHARD L. |
| WILLOUGHBY, EDD W | WILLOUGHBY, KENDALL G | WILLOUGHBY, ROGER |
| WILLS, DAN E | WILLS, JEFFREY P | WILLS, LOUIS T |
| WILLS, MURLIN G. | WILLSEY, DELBURN N | WILLSON, JACK |
| WILMER, EVERETT G | WILMERS, ROY A | WILMORE, CLARENCE SR (DEC) |
| WILMORE, WILLIAM H | WILMOT, GERALD F | WILMOT, LEYTON L |
| WILMOT, LYNDON L | WILMOTH, WENDELL M | WILRIDGE, JOHN L |
| WILSBERG, ERNEST E | WILSON, ALBERT B | WILSON, ALBERT G |
| WILSON, ALFRED | WILSON, ALLAN L (DEC) | WILSON, ANDREW L |
| WILSON, ANSEL M. | WILSON, AUBREY G. | WILSON, BENJAMIN A |
| WILSON, BENJAMIN A. | WILSON, BENJAMIN R | WILSON, BENNIE (DEC) MILLER AD |
| WILSON, BENNIE L | WILSON, CHARLES M | WILSON, CHARLES S |
| WILSON, CLARENCE P | WILSON, CLARENCE T | WILSON, CLEOPHUS |
| WILSON, CORENZA E | WILSON, CORNELIUS P | WILSON, DAVID H. |
| WILSON, DAVID M | WILSON, DELBERT V SR | WILSON, DEWEY |
| WILSON, DEWEY | WILSON, DONALD | WILSON, DONALD J |
| WILSON, EDWARD L | WILSON, ELBRIDGE L. | WILSON, ELVIN |
| WILSON, ELWOOD SR | WILSON, ERNEST R JR | WILSON, FRANK H |
| WILSON, FRAZER B | WILSON, FRED D | WILSON, FREDERICK O |

| | | |
|---|---|---|
| WILSON, GEORGE F | WILSON, GERALD C | WILSON, GERALD C (DEC) |
| WILSON, GILBERT C | WILSON, GRADY L | WILSON, GUY L |
| WILSON, HAROLD J | WILSON, ISACC B | WILSON, J D |
| WILSON, J D | WILSON, JACKIE L | WILSON, JAMES |
| WILSON, JAMES A | WILSON, JAMES A | WILSON, JAMES E |
| WILSON, JAMES L (DEC) | WILSON, JAMES R | WILSON, JAMES S |
| WILSON, JESSE | WILSON, JESSE | WILSON, JESSIE JR (DEC) |
| WILSON, JOHN C | WILSON, JOHN E | WILSON, JOHN M |
| WILSON, JOHN M | WILSON, JOHN N | WILSON, JOHN R |
| WILSON, JOSEPH | WILSON, JOSEPH C | WILSON, JULIUS |
| WILSON, LARRY T | WILSON, LAWRENCE J | WILSON, LEN |
| WILSON, LEON | WILSON, LEWIS N | WILSON, MILES E |
| WILSON, NORMAN J | WILSON, OLIVER J | WILSON, PAUL R |
| WILSON, PRESTON W | WILSON, RANDOLPH W | WILSON, RANDOLPH W. |
| WILSON, RAY D | WILSON, RICHARD E | WILSON, RICHARD J |
| WILSON, ROBERT | WILSON, ROBERT | WILSON, ROBERT A |
| WILSON, ROBERT D. | WILSON, ROBERT G. (DEC) | WILSON, ROBERT N |
| WILSON, ROBERT N. | WILSON, RUSSELL | WILSON, SAMUEL |
| WILSON, SIMON JR | WILSON, STANLEY | WILSON, STUART D |
| WILSON, THADDEUS | WILSON, THADDEUS IV | WILSON, THOMAS C |
| WILSON, THOMAS G | WILSON, VERNON L | WILSON, WILEY R. JR. |
| WILSON, WILFRED W | WILSON, WILLIAM E | WILSON, WILLIAM H |
| WILSON, WILLIAM JR | WILSON, WILLIAM K | WILSON, WILLIAM T |

JAQUES ADMIRALTY LAW FIRM, P.C.

| | | |
|---|---|---|
| WILSON, WILLIE B | WILSON, WILLIE F | WILSON, WILLIE F (DEC) |
| WILSON, YOCIE | WILSON, YOCIE (DEC) | WILSON-PROCTOR, MARY |
| WILTSHIRE, HORACE A | WILTZ, LOUIS A. | WILTZ, LOUIS A. |
| WILTZ, WILMER J | WIMAN, ROLAND A | WIMBERLY, B. B. |
| WIMBERLY, NOVERT J | WIMBERLY, WILLIAM H | WIMS, ALLEN E (DEC) |
| WINBORNE, ERCELL L | WINBORNE, LEVINSON | WINBURN, SAMUEL L |
| WINCEY, CHRISTOPHER R | WINDER, FRED R | WINDER, ROBERT R |
| WINDER, TILDEN M | WINDLEY, KENNETH N | WINEGARNER, RUSSELL A |
| WINEINGER, WILLIAM R | WINETEER, LESTER R | WINETEER, LESTER R |
| WINFIELD, BERT M (DEC) | WINFIELD, ELIJAH E | WINFIELD, GEORGE T |
| WINFIELD, GEORGE T. | WINFIELD, JESSIE | WINFREE, CLARENCE |
| WING, ELWOOD C | WING, ISAAC R | WING, WILLIAM M |
| WINGATE, JAMES C | WINGATE, JAMES C JR | WINGENBACH, ALEX M |
| WINGENBACH, ALEX M. | WINGERTER, SYLVESTER F. | WINGERTER, SYLVESTER F. |
| WINHOVEN, ROBERT J | WINKKA, RUBEN | WINKLER, HERBERT B |
| WINKLER, JOHN W | WINLEY, JACK J | WINN, KELVIN |
| WINN, RICAHRD T | WINN, VONDIE M | WINN, WILLIAM J |
| WINNER, KENNETH R SR | WINNIE, JOHN D | WINNIER, JOSEPH M (DEC) |
| WINROTH, DANA A | WINROTH, KRISTIAN C | WINSLOW, AUGUSTUS J |
| WINSLOW, ROBERT M | WINSTEAD, CLYDE E (DEC) | WINSTEAD, JAMES A |
| WINSTEAD, JOE D | WINSTON, ELBERT L JR | WINTER, HAROLD J |
| WINTERHOUSE, JOHN JR | WINTERICH, DONALD C | WINTERS, CLIFFORD |
| WINTERS, DAVID L | WINTERS, HERMAN | WINTERS, HERMAN |

| | | |
|---|---|---|
| WINTERS, HOWARD L | WINTERS, JOSEPH (DEC) | WINTHROP, SAMUEL |
| WINTON, CLIFFORD M | WIRCH, BILL L | WIRE, ULYSSES SR |
| WIRKEBAU, G. U. | WIRTZ, FRANK J | WIRTZ, RICHARD D |
| WIRTZ, ROBERT H | WIRTZ, STEVEN E | WISE, DUANE E (DEC) |
| WISE, EARL D | WISE, GEORGE J | WISE, GLEN R |
| WISE, HENRY G | WISE, HERMAN C (DEC) | WISE, JAMES E |
| WISE, JOSEPH JR | WISE, MICHAEL A | WISE, ROY JR |
| WISE, SHELTON L | WISE, SHELTON L (DEC) | WISE, WILLIE C SR |
| WISECUP, JOHN | WISEMAN, CLIFFORD K (DEC) | WISEMAN, SHERMAN R (DEC) |
| WISEMAN, SHERMAN R. | WISENER, JESSE H | WISHUP, MELVIN |
| WISNIEWSKI, PAUL JR | WITCHER, EDWARD R | WITEK, WILLIAM |
| WITHERS, WARREN R | WITHERS, WILLIAM O | WITHROW, ORLIN R JR |
| WITHROW, PAUL R. | WITKOWSKI, STANLEY T | WITT, DENNIS |
| WITT, FRED F | WITT, MERVIN E | WITTE, JOERG |
| WITTEVEEN, TERRY | WITUSHYNSKI, DAVID P | WIWIGAC, JANUS (DEC) |
| WNEK, STANLEY | WOENSDREGT, HENDRIK | WOENSDREGT, HENDRIK |
| WOGAN, ZANE L | WOHLFERT, JAMES H | WOJAN, LYMAN P |
| WOJAN, LYMAN P | WOJCIECHOWSKI, ANTHONY | WOJCIECHOWSKY, FRED |
| WOJCIK, FRANCIS J | WOJS, ALEXANDRA F | WOKATY, WILLIAM L |
| WOLAN, JOHN J (DEC) | WOLDTVEDT, OMAR | WOLF, ALAN R |
| WOLF, ALAN R | WOLF, ELWOOD J | WOLF, INGRAM W |
| WOLF, INGRAM W. | WOLF, PAUL R | WOLFE, DAVID A |
| WOLFE, GEORGE A | WOLFE, GILBERT T | WOLFE, GILBERT T. |

| | | |
|---|---|---|
| WOLFE, HENRY D | WOLFE, ROBERT G | WOLFE, ROY A JR |
| WOLFF, ROBERT H (DEC) | WOLFF, THEODORE R | WOLFORD, HARLAND W |
| WOLKOSKI, JOHN J | WOLKOSKI, JOHN J | WOLLAM, EDGAR A |
| WOLLER, HANS | WOLLEY, JAMES | WOLLITZ, NICHOLAS |
| WOLLNER, JOHN M | WOLSCHON, RONALD F | WOLSING, BENGTA |
| WOLSTENHOLME, DENIS E | WOLTERS, PATRICK H | WOLTERS, PATRICK H. |
| WONG, AH KOA | WONG, AH SAI | WONG, BENJAMIN K |
| WONG, CHRISTIAN C | WONG, FOND L | WONG, FRANK S |
| WONG, GEORGE A | WONG, GEORGE G | WONG, GIM J |
| WONG, HOON K | WONG, MOON G | WONG, SEK G |
| WONG, WILLIAM W | WONG, WIN T | WONN, JAMES A |
| WONSOR, THOMAS J | WOO, CHAI M. | WOO, CHARLES D |
| WOO, CHEE | WOO, CHEE | WOO, DHOYEN |
| WOO, GEORGE J | WOO, HARRY A.C. JR | WOO, HARRY C T SR |
| WOO, INEZ, E | WOOD, ARTHUR R | WOOD, BENJAMIN C JR |
| WOOD, CARL E | WOOD, CHARLES E. | WOOD, DEFOREST L |
| WOOD, DONALD S | WOOD, EDWARD F | WOOD, GEORGE A. |
| WOOD, HAROLD A | WOOD, HORACE G | WOOD, HORACE T |
| WOOD, JACK D | WOOD, JACK D (DEC) | WOOD, JOHN F |
| WOOD, JOHNNY E | WOOD, LESTER C | WOOD, MEADIA R |
| WOOD, NEVA I | WOOD, PATRICK J | WOOD, PIERCE M. |
| WOOD, RICARDO O | WOOD, ROBERT A | WOOD, ROBERT R |
| WOOD, SAMUEL H | WOOD, STUART D | WOOD, THOMAS A |

| | | |
|---|---|---|
| WOOD, WAYNE D | WOOD, WILBERT E | WOOD, WILLIAM J |
| WOOD, WILLIAM W | WOODALL, DARLING C (DEC) | WOODALL, DARLING C. |
| WOODARD, DANIEL W | WOODARD, DANIEL W. | WOODARD, ELMER R JR |
| WOODARD, JAMES L | WOODARD, JOHN P | WOODARD, MICHAEL D |
| WOODARD, RONALD W | WOODARD, RONALD W | WOODARD, WARDELL |
| WOODARD, WARDELL | WOODCOCK, WAYNE D. | WOODFILL, DOUGLAS R |
| WOODFORD, GILBERT B | WOODFORD, GLENN O | WOODING, KENNETH E |
| WOODLEY, WEBSTER S | WOODLEY, WEBSTER S | WOODLEY, WEBSTER S. |
| WOODMAN, GRACE | WOODRING, WAYNE R | WOODRING, WAYNE R. |
| WOODRUFF, ALLEN G (DEC) | WOODRUFF, BILLY F | WOODRUFF, JAMES L |
| WOODRUFF, RONNIE | WOODRUFF, WILLIAM H (DEC) | WOODS, ALAN W |
| WOODS, ALLEN M | WOODS, ALLEN M. | WOODS, CHARLES W |
| WOODS, CLYDE W (DEC) | WOODS, CURLEY JR | WOODS, DANIEL L |
| WOODS, EARL F | WOODS, EDWARD B (DEC) | WOODS, EDWARD F |
| WOODS, EDWARD T | WOODS, HENRY S III | WOODS, HERMAN R |
| WOODS, JAMES I | WOODS, JOE | WOODS, JOSEPH H (DEC) |
| WOODS, LENIS | WOODS, LEROY JR | WOODS, MALCOLM B |
| WOODS, MELLARD N. | WOODS, MICHAEL S | WOODS, MICHAEL S. |
| WOODS, NORMAN O | WOODS, NORMAN O. | WOODSON, EAPH JR. |
| WOODSON, OCIE J | WOODSON, OCIE J. | WOODWARD, ALEX C |
| WOODWARD, ALEX C | WOODWARD, CARL L. | WOODWARD, DONALD R |
| WOODWARD, GLENN | WOODWARD, JOHN E M | WOODWARD, ROBERT |
| WOODWARD, ROBERT | WOODY, EDWARD G | WOODY, LOUIS L |

| | | |
|---|---|---|
| WOODY, PHILLIP L | WOOLEY, FREDERICK O JR | WOOLEY, MARK D |
| WOOLF, RUFUS N. | WOOTEN, MICHAEL A | WOOTEN, PORTER H |
| WOOTEN, THOMAS J | WOOTEN, THOMAS J. | WOOTERS, JACKIE V |
| WORHACH, ALEXANDER | WORKMAN, DOUGLAS C | WORLEY, ARTHUR L |
| WORLEY, AUGHTLEY G (DEC) | WORM, ALBERT K | WORMAN, THOMAS J |
| WORRELL, LEONARDO E. | WORRELL, LEONARDO E. | WORSKI, PHILIP J |
| WORSLEY, GEORGE | WORTH, GELDERT P | WORTHY, PAUL L |
| WORTHY, ROBERT L | WORTHY, WARNIE H. | WOTHERS, GEORGE |
| WOTURSKI, EUGENE R | WOZNAK, JOHN | WRANIK, FRANK |
| WRANIK, FRANK | WRAY, JAMES E (DEC) | WRENN, CALVIN F |
| WRET, GEORGE | WRIGHT, A J (DEC) | WRIGHT, ALFRED |
| WRIGHT, ANDREW | WRIGHT, ANDREW | WRIGHT, ARTHUR D |
| WRIGHT, BERTRAND A. | WRIGHT, CARL E | WRIGHT, CARL R |
| WRIGHT, CHARLES M | WRIGHT, CHARLES W | WRIGHT, CHARLES W JR |
| WRIGHT, CHARLIE JR | WRIGHT, CLAYBORN | WRIGHT, DAVID T |
| WRIGHT, ESAW A JR | WRIGHT, ESAW A. | WRIGHT, FRANCIS H |
| WRIGHT, GARRISON | WRIGHT, GEORGE M | WRIGHT, GEORGE M |
| WRIGHT, GEORGE W | WRIGHT, GLENN M | WRIGHT, GRAHAM C. |
| WRIGHT, HAROLD T | WRIGHT, HENDERSON | WRIGHT, HENRY |
| WRIGHT, HOMER H | WRIGHT, HORACE D | WRIGHT, JAMES A |
| WRIGHT, JAMES H | WRIGHT, JAMES T | WRIGHT, JAMES T |
| WRIGHT, JOE N | WRIGHT, JOHN A | WRIGHT, JOHN I |
| WRIGHT, JOSEPH | WRIGHT, JOSEPH | WRIGHT, JOSEPH H |

| | | |
|---|---|---|
| WRIGHT, JOSEPH L | WRIGHT, LEON A | WRIGHT, LEONARD A |
| WRIGHT, LEWIS C | WRIGHT, MELVIN | WRIGHT, MELVIN |
| WRIGHT, MILDRED V | WRIGHT, MILDRED V | WRIGHT, RALPH |
| WRIGHT, RALPH (DEC) | WRIGHT, RANDOLPH C | WRIGHT, RAY A |
| WRIGHT, ROBERT | WRIGHT, SAMUEL D | WRIGHT, SHERMAN E |
| WRIGHT, THOMAS R JR | WRIGHT, TOM H | WRIGHT, WALTER |
| WRIGHT, WARREN H | WRIGHT, WILLIAM | WRIGHT, WILLIAM E |
| WRIGHT, WILLIAM E | WRIGHT, WILLIAM F | WRIGHT, WILLIAM F (DEC) |
| WRIGHTEN, ROBERT | WRIGHTS, ADRIANO L. | WROTON, NORMAN E JR (DEC) |
| WULFFRAAT, LEONARD R | WUNSCH, RUDOLF G | WUORI, RAYMOND W (DEC) |
| WUSSTIG, FRANK C | WYANDT, STANLEY R | WYATT, BENNY C |
| WYATT, JACK R | WYATT, JESSE J | WYATT, RICHARD A |
| WYATT, RICHARD A. | WYATT, RICHARD N | WYATT, RICHARD N. |
| WYATT, STANLEY C | WYATT, WILLIAM H JR | WYATT, WILLIAM J |
| WYATT, WILLIAM R | WYCKOFF, EDWARD | WYCOFF, WILBERT A |
| WYETH, HAROLD E | WYLIE, EDGAR A | WYLIE, EDGAR A. |
| WYMAN, HOWARD D. | WYMAN, HOWARD D. | WYNN, BRIAN P |
| WYNN, CHARLES B | WYNN, DWAIN C | WYNN, FRANK M |
| WYNN, JOHN L | WYNN, WILLIAM N | WYNNE, THOMAS G |
| WYRES, SEAMON SR | WYRICK, RUDOLPH F | WYSCO, JOHN |
| WYSOCKI, JOHN T JR | WYSONG, ROBERT W | XATRUCH, RUDOLPH A |
| XAVIER, ANTONE M. | YADON, FRED W JR | YAEKEL, HOWARD |
| YAFAI, KALEB K | YAFAI, YAHYA R | YAFFAI, JEFFERY |

| | | |
|---|---|---|
| YAGER, JAMES G | YAGER, RAYMOND H JR | YAGER, WILLIAM E |
| YAHIA, ALI M | YAHIA, MUSA A | YAHN, WILLIAM C |
| YAHYA, ABDO M | YAHYA, ALI H. | YAHYA, MOHAMED M |
| YAHYA, MOHAMED S | YAHYA, SAM M | YAMAMOTO, TAKEO |
| YAMBAO, REGINO C | YANCEY, JOHN L | YANCEY, VERNON C |
| YANDACKA, EMANUEL K | YANDACKA, JOSEPH J | YANES, RENE |
| YANG, WILLIAM | YANKO, GEORGE | YANNUZZI, DEAN J |
| YANSICK, WILLIAM G | YANSON, WILSON S | YANT, THOMAS F |
| YANTOSCA, ALFRED M | YAP, ROBERTO S | YARAS, SEYMOUR C |
| YARBER, JEWEL S | YARBER, PERRY G | YARBER, PERRY G. |
| YARBOUGH, FRANK E | YARBOUGH, VERNON P. | YARBROUGH, CLIFFORD |
| YARBROUGH, ROBERT T | YARBROUGH, THOMAS J | YARBROUGH, WALTER |
| YARBROUGH, WILLIAM R (DEC) | YARCUSKO, GEORGE P | YARCUSKO, GEORGE P. |
| YARCZOWER, ALLAN | YARDAN, FRANCISCO | YARONCZYK, JOHN J |
| YARRELL, JULIUS J | YARTER, RAYMOND A | YARZEBINSKI, JOHNNIE D |
| YASTE, BRADFORD R | YASUTAKE, HITOSHI (DEC) | YATES, ALEXANDER A |
| YATES, ASHELEY M | YATES, ASHELEY M | YATES, EDWARD J |
| YATES, EVELIN R | YATES, GEORGE T JR | YATES, GEORGE T JR (DEC) |
| YATES, LOUIS D | YATES, PHILLIP A | YATES, VINCENT T. |
| YATES, VINCENT T. | YATES, WILBUR A | YBANEZ, JESUS S |
| Y'BARBO, EUGENE H (DEC) | YBARRA, FRED M | YBARRA, LOUIS G |
| YBARRA, MARCOS | YBARRO, DROSALIO | YEARWOOD, CECIL M |
| YEARWOOD, FERNANDO | YEARWOOD, LEON E | YEARWOOD, LEON E (DEC) |

| | | |
|---|---|---|
| YEATMAN, HOYT H | YEE, THANG O. | YEHIA, ALI M |
| YEHIA, KAREEM M | YEINSIP, LUIS E (DEC) | YELLES, ALFRED N |
| YELVERTON, JAMES C. | YEO, ALFRED J | YERGER, WILLIAM F |
| YERXA, ROBERT J | YGLESIAS, RAUL S | YIM, HERSCHEL H |
| YING TSE, KWOK | YING, MING WEI | YIU, TONG |
| YIU, TONG (DEC) | YLAGAN, CESAR S | YOCKEY, WILLIAM A |
| YODKINS, EDWARD J | YOHE, MARLIN L SR | YOHMAN, THOMAS J |
| YOLANGCO, ROLLIE G | YONAITIS, AUGUSTINE J | YONG KIL PARK, EDDIE |
| YONKOF, JOSEPH | YORE, GERALD A | YORK, ANTONIO M |
| YORK, ISAAC | YORK, JOHN J | YORK, MERRILL W |
| YORK, WILLIAM E | YORK, WILLIAM L. | YORK, WILLIAM L. |
| YORKO, EDWARD W | YORZINSKI, WALTER W | YOSHINAKA, KENRO |
| YOSHINAKA, KENRO | YOSHINO, JOSEPH K | YOSHIOKA, WALTER K |
| YOST, LEE E | YOSTING, BERT O | YOUNG, ANTHONY T III |
| YOUNG, ARTHUR | YOUNG, ARTHUR | YOUNG, ARTHUR J |
| YOUNG, BARTON L | YOUNG, BRYAN | YOUNG, BURN |
| YOUNG, CHACK | YOUNG, CHARLES | YOUNG, CLYDE R |
| YOUNG, D JACK | YOUNG, DAVID S | YOUNG, DOUGAL J |
| YOUNG, EDGAR | YOUNG, ELLIS JR | YOUNG, ERIC D |
| YOUNG, ERVIN L | YOUNG, EUNICE | YOUNG, EUNICE |
| YOUNG, EUNICE | YOUNG, FRANK N | YOUNG, FRANK N |
| YOUNG, FREDERICK P | YOUNG, GALE | YOUNG, GARY L |
| YOUNG, GEORGE H | YOUNG, GEORGE R | YOUNG, GEORGE R |

| | | |
|---|---|---|
| YOUNG, GEORGE T | YOUNG, GEORGIANNA L | YOUNG, GRADY |
| YOUNG, HAROLD K | YOUNG, HASKEL H | YOUNG, HENRY B |
| YOUNG, HERBERT | YOUNG, HERBERT | YOUNG, HERMAN JR |
| YOUNG, HERMAN JR | YOUNG, HERMAN W | YOUNG, IRVING H |
| YOUNG, JAMES B | YOUNG, JAMES C JR | YOUNG, JAMES D |
| YOUNG, JAMES E | YOUNG, JAMES M | YOUNG, JAMES W |
| YOUNG, JOHN H. SR. | YOUNG, JOHN P | YOUNG, JOHNNY |
| YOUNG, JOHNNY | YOUNG, JOSEPH | YOUNG, JOSEPH L |
| YOUNG, JULIUS R | YOUNG, KLYDE E | YOUNG, LEE T. |
| YOUNG, LESTER E | YOUNG, LORENZO | YOUNG, LYNUS A |
| YOUNG, MACK W JR | YOUNG, MACK W. JR. | YOUNG, MARTIN C |
| YOUNG, MILTON E | YOUNG, RALPH F | YOUNG, RAY |
| YOUNG, RAY | YOUNG, RAY L | YOUNG, ROBERT |
| YOUNG, ROBERT D | YOUNG, ROBERT E | YOUNG, ROBERT J. |
| YOUNG, ROBERT L | YOUNG, ROBERT M | YOUNG, ROBERT O |
| YOUNG, RODNEY A | YOUNG, ROLLIN T | YOUNG, ROY O |
| YOUNG, ROY W | YOUNG, TEAGLE M | YOUNG, VERNARD |
| YOUNG, VINCENT | YOUNG, VINCENT | YOUNG, WALTER SR |
| YOUNG, WESLEY | YOUNG, WILLIAM A | YOUNG, WILLIAM G |
| YOUNG, WILLIAM H | YOUNG, WILLIAM H. | YOUNG, WILLIAM J. |
| YOUNG, WILLIAM L | YOUNG, WILLIAM M | YOUNG, WILLIAM T |
| YOUNG, WILLIAM W | YOUNGBAR, ARTHUR T | YOUNGBAR, RICHARD F SR |
| YOUNGBLOOD, FREDERICK | YOUNGER, DONALD E | YOUNGER, NETTLETON L (DEC) |

| | | |
|---|---|---|
| YOUSSEF, AZIZ A | YOVICH, THOMAS L | YOW, CLARENCE E (DECD) |
| YOZWIAK, RAYMOND C | YU, JULIAN CHUNG | YUE, SO |
| YUE, SO | YUENG, YUEN P | YUENG, YUEN P (DEC) |
| YUNG, PAI CHAE | YUNG, PAI CHAE | YUNICK, STANLEY |
| YUNICK, STANLEY | YUSKO, ANTHONY S | YUSTE, FILOMENO D |
| YUZON, RECARDIO | ZABALA, JAIME | ZABALA, JUAN E |
| ZABOROWSKI, RAY | ZACHARSKI, LEONARD L | ZACHARY, JAMES C |
| ZACHMANN, STEVE C | ZACK, DONALD L | ZACKULA, WALTER |
| ZADARECKY, MIROSLAUS E | ZADARECKY, MIROSLAUS E | ZADJURA, JOSEPH F |
| ZAGARI, FREDREC T | ZAGONE, HENRY C (DEC) | ZAGORIA, HOWARD M |
| ZAHARDIS, JIM | ZAHARDIS, NICHOLAS | ZAHARIS, ANTHONY |
| ZAHLMANN, BRUNO H | ZAHRADKA, CHARLES C SR | ZAHRAN, FRED |
| ZAIDEL, STANLEY J | ZAJANC, WALTER C (DEC) | ZAK, JAMES J |
| ZAKRZEWSKI, FLORIAN F | ZALES, ROBERT F | ZAMBELLI, JACK |
| ZAMBRAND, PEDRO N | ZAMBRANO, CARLOS Q | ZAMBRANO, PEDRO N. |
| ZAMMIT, LAWRENCE J | ZAMORA, DEMLER A | ZANAGLIO, BERTRAM |
| ZANCA, JOHN | ZANDER, STEPHEN A | ZANE, WILLIAM R (DEC) |
| ZANG, PAUL R | ZANJABIL, JOHN | ZANJABIL, JOHN |
| ZANUS, THOMAS E JR | ZANUS, THOMAS E. JR. | ZAPANTA, RODOLFO A |
| ZAPORTA, JOSE J. | ZAPOTOCKY, JOSEPH J (DEC) | ZAPPIER, JOHN G |
| ZARAGOZA, ANTONIO L | ZARAGOZA, CRIS T JR | ZARAGOZA, REYNALDO L |
| ZARAGOZA, ROBERTO | ZARATE, FRANK (DEC) | ZARE, MICHAEL |
| ZARE, PETER | ZAREMBA, PETER W | ZARENO, VIVENCIO E |

| | | |
|---|---|---|
| ZARKAS, WILLIAM | ZARNICH, NICHOLAS E | ZARO, JACK K |
| ZASPAL, MICHAEL L | ZATICA, MIGUEL B | ZAUNER, JOHN |
| ZAVALA, CARLOS H (DEC) | ZAVALA, OSCAR O | ZAVERSON, KURT A |
| ZEAGLER, STANLEY | ZEAGLER, STANLEY | ZEBER, DAVID A |
| ZEBRON, MITCHELL G | ZECHMAN, KARL L | ZEDA, JOSE (DEC) |
| ZEDALIS, JAMES E | ZEE, WILLIAM | ZEE, WILLIAM |
| ZEIDEL, ALVIN | ZEIDEL, ALVIN (DEC) | ZEIGFINGER, HAROLD |
| ZEIGLER, WILLIAM B | ZEIGLER, WILLIAM B. | ZEIS, MICHAEL J |
| ZELASKI, MELVIN S | ZELAYA, MARIO B | ZELAYA, RICARDO |
| ZELENACK, THOMAS | ZELLERS, TERRENCE L | ZELOY, JOSEPH |
| ZEN, OSMAN B | ZENO, EDGAR | ZENOR, HENRY JR |
| ZENOS, JAMES W SR | ZENTER, WILLIAM T | ZENTS, JOHN S |
| ZEPEDA, ELIAS Y | ZEPEDA, ERNEST | ZEPEDA, JOHN M |
| ZEPEDA, LORENZO H | ZEPEDA, MARCOS | ZEPEDA, MAURILIO |
| ZEPP, LAWRENCE C | ZEPP, THEODORE R | ZERITIS, NIKOLAOS |
| ZERKEL, SHANNON J | ZERON, RAFAEL | ZESCHITZ, JOSEPH (DEC) |
| ZEVERINO, NICOLO | ZHEMECK, JOSEPH F | ZIBURSKI, DAVID E |
| ZIBURSKI, LLOYD D | ZIBURSKI, LLOYD D. | ZICARI, LOUIS P |
| ZICHELLA, MICHAEL P | ZIDIK, GEORGE (DEC) | ZIEGLER, RICHARD |
| ZIELINSKI, EDWARD J | ZIESER, THEODORE F | ZIESLER, JOHN M |
| ZIFCAK, MARK | ZILLER, ANTONY J | ZIMBLEMAN, ALBERT |
| ZIMBLEMAN, ALBERT | ZIMBRO, MARVIN P | ZIMBRO, MARVIN P. |
| ZIMMER, ROBERT F | ZIMMER, ROBERT G. | ZIMMERMAN, DONALD E |

| | | |
|---|---|---|
| ZIMMERMAN, LAWRENCE R | ZIMMERMAN, PATRICK L | ZIMMERMAN, RAYMOND K |
| ZIMMERMAN, RICHARD T | ZIMMERMAN, ROBERT E | ZINDANI, ALI K |
| ZINDELL, EDWARD M | ZINGLER, RICHARD W | ZINK, RICHARD F |
| ZINKIEWICZ, EUGENE J | ZINSAVAGE, ALBERT E | ZION, ABRAHAM J |
| ZIPPERER, DEWAYNE W | ZITO, GEORGE | ZNAMIROWSKI, HENRY |
| ZOCCOLA, NICHOLAS J | ZOELLER, FREDERICK R | ZOGBY, MARIO |
| ZOLP, FRANK R | ZONDLER, JON A | ZOOBRICK, EDWARD |
| ZOOBRICK, EDWARD | ZOPPI, GILBERT J | ZORN, ROBERT F. |
| ZORN, ROBERT F. | ZORNES, PAUL J (DEC) | ZORRILLA, DANIEL |
| ZOTICH, ANTHONY | ZOTICH, ANTHONY | ZOUBANTIS, EFSTRATIOS A |
| ZOWIN, FERDINAND F | ZUBIATE, RICHARD O | ZUCKERMAN, STEVEN D |
| ZUEGG, JOSEPH F | ZUEGG, JOSEPH F. | ZUKERMAN, BENJAMIN |
| ZUKERMAN, SOLLIE | ZUKERMAN, SOLLIE | ZUKSWERT, CLYDE |
| ZULETA, JOSE | ZULICK, WILLIAM W | ZULS, DANA A |
| ZULUAGA, IVAN J | ZUMWALT, CLARENCE J | ZUNIGA, JOSE M. |
| ZUNIGA, JOSE M. | ZUNIGA, ROGELIO S | ZURFLUH, ROBERT D |
| ZURINSKI, DAVID R | ZURINSKI, FRANK W | ZURINSKI, FRANK W |
| ZUT, WILLIAM | ZWACK, HERBERT | ZWEIGLE, EUGENE J |
| ZWERLING, EDWARD | ZYGAJ, JOSEPH A | ZYGMONT, ANDREW F |

**Coltec Claimants for:**

JILL G. OKUN/PORTER WRIGHT

950 MAIN AVENUE

SUITE 500

CLEVELAND, OH 44113

**JILL G. OKUN PORTER WRIGHT**

MILLER, ADM (EBANKS,
NORMAN G)

**Coltec Claimants for:**

JOHN ARTHUR EAVES LAW FIRM

101 NORTH STATE ST

JACKSON , MS 39201

**JOHN ARTHUR EAVES**

EARNEST, ALBERT (DEC)

**Coltec Claimants for:**

JOHN DEARIE
515 MADISON AVE
SUITE 1118
NEW YORK, NY 10022

**JOHN DEARIE**

TIMON, KEVIN JOHN

**Coltec Claimants for:**

COOPER, HART, LEGGIERO & WHITEHE
ROLA HART
2202 TIMBERLOCH PLACE # 200
THE WOODLANDS, TX 77380

**JONATHAN DAVID**

GUNTER, DOYLE

**Coltec Claimants for:**

JONES MARTIN
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JONES MARTIN
410 GLENWOOD AVE
SUITE 200
RALEIGH, NC 27603

**JONES MARTIN**

MATTOX, WILLIAM DAVID        PUTNAM, MARGIE J        WAGERS, DUTT JR

**Coltec Claimants for:**

BLANKS JOSEPH C
PO BOX 999
DOUCETTE, TX 75942

**JOSEPH BLANKS**

MOORE, CHARLES JACKSON
(DEC)

**Coltec Claimants for:**

JOSEPH RHOADES
1225 NORTH KING ST
SUITE 1200
WILMINGTON, DE 19801

**JOSEPH RHOADES**

| | | |
|---|---|---|
| CONROY, STEPHEN | DECUIR, ROLAND | HESS, RONALD (DEC) |
| JONES, LARRY DALE (DEC) | MARCUM, CAROLYN MARIE (DEC) | MINESAL, GLORIA VERAL |

**Coltec Claimants for:**

JOYCE JOYCE                              THE LAW OFFICES OF MICHAEL P. JOYC

232 LEWIS WHARF                          50 CONGRESS STREET,SUITE 840

BOSTON, MA 02110                         BOSTON MA 02109

**JOYCE JOYCE**

DESLAURIER, GEORGE

**Coltec Claimants for:**

KAESKE REEVES
1301 W 25TH ST #406
AUSTIN, TX 78705

**KAESKE REEVES**

| | | |
|---|---|---|
| BARNES, RONALD D | BLAKE, DONALD (DEC) | KNIGHT, KENNETH C (DEC) |
| LINDELSEE, LEE | MAHER, ROBERT P | MORGAN, THOMAS H (DEC) |
| NEUMAN, MARK R (DEC) | RENARD, PIERRE BONNOT (DEC) | RILEY, GLENN |
| STOCKSTILL, MACK L (DEC) | SURNBROCK, DONALD | TAYLOR, ROBERT |

**Coltec Claimants for:**

KARST & VON OISTE LLP

19500 STATE HIGHWAY 249, SUITE 420

HOUSTON, TX 77070

SPRING, TX 77379

**KARST VON OISTE**

| | | |
|---|---|---|
| A. JEANNETTE  BENNETT | BRANDON BELKEN | BRENDA REICHENBACH |
| GAYLA DUKART | GLORIA BALLER | GUS BISESI |
| HARRISON, DAVID | JOSEPH PATRICK & JOANN UNANGST | JOYCW WILLIAMS |
| LEANNA COATS | LEO WEAVER | LINDA  NICHOLS |
| MARY  HULEN | RAYMOND  PASKAUSKAS | REGINALD HUGHES |
| ROBERT WHITTAKER | | |

**Coltec Claimants for:**

JOHN D KASSEL                           KASSEL MCVEY ATTORNEYS AT LAW
1330 LAUREL ST                          1330 LAUREL STREET P.O. BOX 1476
POST OFFICE BOX 1476                    COLUMBIA, SC 29202
COLUMBIA, SC 29202

**KASSEL MCVEY**

| DUNCAN, MILTON COLUMBUS | GEORGE, CHARLES | LENZ, GARY W |
|---|---|---|
| RUSSELL, DARRELL | | |

**Coltec Claimants for:**

KAZAN, MCCLAIN, LYONS, GREENWOO

JACK LONDON MARKET

55 HARRISON STREET

SUITE 400

OAKLAND, CA 94607

### KAZAN MCCLAIN

| | | |
|---|---|---|
| 0 NAME ENTERED - ADMIN CLOSED | CARTER, JOHN | DUNCAN, CLIFFORD (DEC) |
| LORENZINI, RAYMOND (DEC) | MCELREA, CHARLES & EILEEN | MILLER, CLAUDE (DEC) |
| MOITOZA, HARRY E | RAMIREZ, JAMES (DEC) | SNYDER, HENRY (DEC) |
| STEWART, MARK & TONI | TOMMANEY, JOHN E (DEC) | WATSON, KENNETH C (DEC) |

**Coltec Claimants for:**

KEEFE & BARTELS TRIAL LAWYERS
170 MONMOUTH ST
RED BANK, NJ 7701

**KEEFE BARTELS CLARK**

| | | |
|---|---|---|
| DALONZO, DAVID F | FOILES, GEORGE | GALLAGHER, CHARLES J |
| HAWKS, ROBERT J | KRAUSE, LEONARD | LEHR, GARY R |
| PENNINGTON, WILLIAM (DEC) | TITLEY, LORNE E | |

**Coltec Claimants for:**

KELLER, FISHBACK JACKSON LLP
28720 CANWOOD STREET
SUITE 200
AGOURA HILLS, CA 91301

**KELLER FISHBACK JACKSON LLP**

| | | |
|---|---|---|
| COUGHLIN, ARTHUR W JR | ENGSTROM, ALVIN (DEC) | FORD, NORMAN (DEC) |
| GAMBUCCI, PAUL | HINKLE, JOHN JR (DEC) | JOHNSON, WILLIAM (DEC) |
| MONAGHAN, JOHN | NG, BING QUON (DEC) | PIERCE, ALBERT D |
| POLILLO, PASKY FRANK (DEC) | RAFF, RICHARD KENNETH | ROHLEDER, ERWIN (DEC) |
| SNYDER, GAIL RICHARD SR (DEC) | STANCIU, EUGENE | WRIGHT, ALBERT JR |

**Coltec Claimants for:**

KELLEY & FERRARO
127 PUBLIC SQUARE
2200 KEY TOWER
CLEVELAND, OH 44114

**KELLEY FERRARO**

| | | |
|---|---|---|
| ABNAUS, WILLIAM | ABNEY, LEWIS | ACUFF, KEITH E |
| ADAMS, DAVID JOE | ADAMS, HAROLD R | ADAMS, ROBERT JERRY |
| ADKINS, BENJAMIN J | ADKINS, GARY | ADKINS, JOHN G |
| ADKINS, JOYCE A | ADKINS, RAYMOND H | ADKINS, RICHARD |
| AGEE, EARDON P | AGNEW, GORDON | AIKEN, ANDREW L |
| ALEXANDER, H T | ALEXANDER, IRA | ALFORD, KENNETH L |
| ALLEN, JAMES | ALLEN, NOAH | ALLISON, HERMAN |
| ALLMAN, JOHN BOWLES | ALLRED, ARNOLD L | ALLWEIN, FRANK |
| ALSTON, OLIVER | AMBROSE, MICHAEL | AMRHEIN, SAMUEL G |
| ANDERSON, CARL | ANDERSON, DONALD ALEXANDER | ANDERSON, VIRGIL L |
| ANDRAY, HENRY A | ANDREWS, JOHN WESLEY | ANDREWS, LEON |
| ARNOLD, JOSEPH T | ASHCRAFT, F W | ASHCRAFT, ROYCE G |
| ASHLEY, DOUGLAS WADE | AUBREY, ALTUS W | AURAND, CHARLES N |
| AYCOCK, ROBERT | BAGGETT, ROBERT | BAILEY, G ALVIN |
| BAILEY, R | BAILEY, VERNON D | BAILEY, WILLIAM D |
| BAKER, BARRY L | BAKER, BRUCE W | BAKER, GARY |
| BAKER, HERMAN C | BAKER, JAMES L | BAKER, JAMES L |

| | | |
|---|---|---|
| BAKER, RUSSELL DALE | BAKER, TIMOTHY | BALDRIDGE, RAYMOND GRANT |
| BALDRIDGE, ROBERT | BALISTRERE, FRANCIS A | BALLARD, JAMES DANIEL |
| BALLARD, WILLIAM L | BALLENGEE, RICHARD | BARBER, FRANCIS A |
| BARKER, GARY | BARKER, HERBERT CLAY | BARKER, JERRY |
| BARKER, PHILLIP | BARKSDALE, LARRY T | BARNES, EDWARD E |
| BARNES, GEORGE | BARNETT, CECIL H | BARNETT, CHARLES E |
| BARNETT, DAVID M (DEC) | BARNETT, JAMES R | BARNETT, OTHO A |
| BARRETT, JOHN R | BARRINGER, DUANE | BARTGIS, J KENT |
| BARTON, AUBREY G | BARTON, RONALD L | BASS, FRED H |
| BATES, COVA | BATKIEWICZ, JOHN | BAUGHAN, JOHN C |
| BAUGHMAN, C J | BAYAS, HARRY | BEARDEN, ROGER W |
| BEASLEY, DAN | BEASON, RICHARD LARRY | BECK, DEMIS |
| BECK, KEVIN | BECKFIELD, LARRY | BECKS, PETER A |
| BEGLEY, C W | BEGLEY, JOHN X | BEHAN, FOREST |
| BEIL, DAVE | BEITZEL, JACK | BELICA, PETER |
| BELL, CHARLES W | BELL, JACKIE J | BELL, WALTER S |
| BELL, WILLIAM A | BELLAMY, GARY D | BELOW, CHARLES T |
| BENDER, RAYMOND A | BENNETT, ASHLEY S | BENNETT, JOE E |
| BENZIE, LOUIS | BERENTE, DENNIS R | BERFIELD, CECIL A |
| BERKLEY, JIMMIE R | BERKOWITZ, BRIAN | BERT, MCKINLEY |
| BEST, JERRY | BETKE, WALTER D | BEURY, WILLIAM |
| BEVINS, JIMMY D | BILSON, RICHARD K | BIRCKBICHLER, DAVID |
| BIRKENHAUER, MURDOCK J | BISHOP, HERMAN L | BISSETTE, STEVEN |

| | | |
|---|---|---|
| BJORNSON, LARRY DALE | BLACKBURN, LARRY EUGENE | BLACKWELL, C L |
| BLACKWELL, RUDOLPH | BLAIR, THOMAS | BLAIR, VIRGIL L |
| BLANFORD, JAMES D | BLANN, DANNY H | BLANTON, ICK |
| BLEND, CHARLES | BLEVINS, BEV | BLEVINS, JERRY M |
| BLYTHE, JOE | BOAST, CHRISTOPHER | BOAST, KEVIN |
| BOCOOK, RICHARD | BODNER, MICHAEL L | BOGGS, ROBERT E |
| BOGGS, THOMAS | BOHRER, LEON N | BOLER, WALTER JAMES |
| BOLLINGER, JOHN R | BOMBIANI, SAMUEL | BOOHER, C R |
| BOOKER, THOMAS W | BOONE, LEE WAYNE | BOONE, STEVE |
| BOONE, THURMAN L | BOOTH, MYRL | BORGER, ROBERT F |
| BOSSOLA, JAMES J | BOSTIC, MERLE | BOUCHER, JACK |
| BOURNE, DONALD H | BOVA, CARMELO | BOWERS, JOHN D |
| BOWLANDER, EDWARD A | BOWLING, DAVID LEE | BOWLING, HAROLD D |
| BOWLING, HIRAM | BOWLING, RAY | BOWMAN, JOSEPH N |
| BOWMAN, MACK | BOWMAN, ROY | BOWSER, LEWIS |
| BOWSER, THOMAS C | BOYCE, HAROLD W | BOYD, ARCHER D |
| BOYD, JOHN J | BOYD, ROBERT | BOYLES, JEFFERY K |
| BOYLES, WILBURN E | BRADEN, ODIE B | BRADHAM, WILLIE A |
| BRADSHAW, WILLIAM | BRAGG, JAMES O | BRAGG, LEWIS |
| BRAGG, MELVIN K | BRAKE, J L | BRANDUM, DAVID R |
| BRANHAM, STANLEY | BREEZE, GERALD L | BRINKLEY, ROBERT L |
| BRISTER, JAMES | BRISTOW, TRUSSIE | BROADWAY, HAROLD LEE |
| BROCK, JAMES I | BROCKETT, LAVERNE | BROMLEY, RALPH WAYNE |

| | | |
|---|---|---|
| BROOKS, CARL G | BROOKS, DEWEY L | BROOKS, GREGORY A |
| BROOKS, ROBERT W | BROUGHMAN, GEORGE R | BROWER, DONALD E |
| BROWING, BILLY | BROWN, BENJAMIN | BROWN, CHARLES R |
| BROWN, DARRELL W | BROWN, DENNIS E | BROWN, DENNIS L |
| BROWN, EDDIE L | BROWN, HOWARD | BROWN, LEROY |
| BROWN, RICHARD R | BROWN, SAMUEL D | BROWNING, JAMES A |
| BRUCE, EDWARD | BRUMFIELD, JERRY | BRUMFIELD, RONDAL |
| BRUMLEY, RAYMOND N | BRYANT, HAROLD M | BRYANT, JAMES E |
| BRYANT, K W | BRYANT, NEHEMIAH | BUCHANAN, WOODY M |
| BUCKMAN, BERNARD A | BUCKNER, GARY R | BULLOCK, GORDON L |
| BUNGARD, JOHN A | BUNTON, GARY L | BURD, LAWRENCE E |
| BURDETTE, FERRELL L | BURDETTE, JAMES C | BURDETTE, WILLIAM |
| BURDINE, BOBBY G | BURG, CHRISTOPHER | BURGESS, GILES |
| BURGESS, SAMUEL D | BURKETT, ADRAIN | BURKINDINE, RICHARD M |
| BURNETT, LOWELL S | BURNETT, R D | BURNETTE, PHILLIP P |
| BURNETTE, STEVE | BURNSIDE, JAMES C | BURR, LUCAS |
| BURTON, WESLEY M | BURTON, WILLIAM TIMOTHY | BUSH, EVERETT C |
| BUSKIRK, EMMITT | BUSTOS, RICHARD M | BUTCH, DONALD |
| BUTLER, JOSEPH | BUTLER, TEDDY A | BUTTS, RAYMOND O |
| BYERS, LARRY | BYNUM, WORTH DANIEL | BYRNE, CHARLES S |
| CABLE, JAMES W | CAGE, PAUL LOUIS | CAINES, GARY R |
| CALES, STEWART LEE | CALHOUN, IVAN | CALKIN, DALE ELLIOTT |
| CALL, CHARLES W | CALLIHAN, GARY D | CALTAGARONE, JAMES |

| | | |
|---|---|---|
| CALVERT, ARMISTICE | CAMPBELL, ALVIN | CAMPBELL, JOHN L |
| CAMPBELL, PAUL T | CARLISLE, ROBERT E | CARLISLE, RODGER F |
| CARMONY, ORVILLE J | CARPENTER, EARL J | CARPENTER, JERRY |
| CARPENTER, TOM | CARRIER, DALE | CARROLL, CLAYTON E |
| CARROLL, EDWARD | CARROLL, ROBERT L | CARROLL, THOMAS |
| CARROLL,, JAMES E | CARSON, MICKEY L | CARTE, DAVID E |
| CARTER, CHARLES | CARTER, DANIEL RAY | CARTER, WAYNE |
| CARVER, CHARLES A | CASEY, THOMAS J | CASEY, TIMOTHY P |
| CASSELL, SOM G | CASTO, LEROY | CATALANO, FRANK B |
| CATHERS, JAMES | CAUDILL, CLEMENT | CHAFFIN, GOLDEN N |
| CHAFIN, KENNETH | CHAMBERLAIN, H H | CHANDLER, FREDERICK EUGENE |
| CHAPMAN, ROBERT M | CHARLTON, RONALD C | CHATTES, RICHARD G |
| CHECHAK, JOSEPH P | CHERNISKY, GUS | CHERRY, ROBERT |
| CHIARINI, LEONARD F | CHILDERS, JAMES | CHILDRESS, GEORGE C |
| CHINN, MICHAEL R | CHIPPS, ROSCOE B | CHRISTEN, WILLIAM G |
| CHRZANOWSKI, EDWARD B | CHURCH, GEORGE R | CIANNI, FRANK J |
| CIARAMELLA, ROBERT J | CIMINO, JOHN A | CLAGG, CLIFFORD |
| CLAPSADDLE, WILLIAM | CLARK, FRANK J | CLARK, JOHN L |
| CLARK, LISLE M | CLARK, MICHAEL | CLARK, RICHARD |
| CLARK, WILLIAM M | CLAXON, CURTIS | CLAY, FLOYD |
| CLINARD, JERRY | CLINE, ARTHUR W | CLINE, JAMES |
| CLOSE, EDWARD F | COBB, CHARLES E | COBB, JAMES A |
| COCHRAN, BOBBY | COCHRAN, CHARLES C | COCKMAN, MITCHELL L |

COLE, DULPHUS

COLE, NORMAN

COLEMAN, JERRY

COLEMAN, JOHN D

COLEMAN, STANLEY C

COLEMAN, STEPHEN M

COLLEY, BILLY

COLLINS, DOUGLAS

COLLINS, HAROLD A

COLLINS, PAUL R

COMBS, ARTHUR N

CONLEY, C R

CONLEY, WAYNE

CONNALLY, ROBERT

CONNELLY, JOHN M

CONRAD, DANIEL G

CONREY, ROBY

CONROY, JOHN A

CONTE, FRANK C

CONTI, ANTHONY P

CONTI, J CRAIG

COOK, KENNETH & JUDITH

COOKE, CARL

COOKE, JAMES

COOL, STEVE

COOMER, MAXIE WILLIAM

COOPER, CLARENCE

COOPER, DAVID L

COOPER, J B

COOPER, JOHN G

COOPER, NORMAN E

COOPER, OTIS

COOTS, MICHAEL

COOTS, ROGER

COPPAGE, JASPER Z

CORBIN, CHARLES M

CORNETT, WALLACE J

COSTICK, JOSEPH EDWARD

COTTRILL, EARL C

COUGLIN, JAMES

COURTNEY, WADE L

COUSINO, ROGER A

COWARD, JERRY B

COWHERD, WALTER E

COWHERD, WILLIAM

COX, FRANKLIN D

COXIE, WILEY T

COYNE, BERNARD

CRAFT, STEPHEN WAYNE

CRAIG, MICHAEL C

CRAWFORD, BEN

CREEK, WALTER S

CREMEANS, CHARLES DAVID

CREMEANS, WILLIS D

CRESS, GERALD L

CRILLEY, THOMAS W

CRITES, DARRELL P

CRUM, JIMMY G

CUFF, THOMAS E & MAY GAYLE

CUMMINGS, JAMES R

CUMMINGS, WILLIAM H

CUMMINS, TIMOTHY

CUMPTON, IRA

CUMPTON, LOUIE T SR

CUNNINGHAM, JOHN

CURNUTTE, ALLEN H

CURRY, ROBERT B

CURTIS, LEROY

CVELBAR, JOSEPH

| | | |
|---|---|---|
| DAILEY, EDWARD | DAMEWORTH, LARRY | DAMRON, JAMES |
| DAMRON, JOHN | DANIELS, KELLY O | DANIELS, RONALD PAUL |
| DANIELS, TERRY | DAPRILE, MICHAEL J | DARBY, FOREST |
| DARBY, RANDAL | DASHIELL, ROBERT P | DAUGHERTY, WILLIAM ROBERT |
| DAUM, JOHN E | DAVENPORT, J L | DAVIDSON, THOMAS R |
| DAVIES, DAVID P | DAVIS, BENNY E | DAVIS, BILL |
| DAVIS, JAMES | DAVIS, JAMES R | DAVIS, MILES E |
| DAVIS, VICTOR C | DAY, SAMUEL F | DEAN, EUGENE K |
| DEAN, HOWARD C | DEARTH, DONALD L | DEBARR, GARY E |
| DECAMP, DONALD D | DECKER, GEORGE | DEGARMO, JULIUS |
| DEGEN, WILLIAM | DEGEORGE, EUGENE | DEIBERT, ROBERT R |
| DELBARRE, RONALD E | DELOACH, PAUL E | DELONG, JIMMIE |
| DELONG, W R | DELOZIER, JAMES M | DEMATTEIS, JOSEPH |
| DEMOPOULOS, AMES | DENNIS, CHARLES A | DENT, LEROY |
| DEPAOLIS, DAVID | DEPASCALE, JOHN J | DEPEW, KENNETH C |
| DEPEW, ROBERT B | DEROSA, ROBERT | DERRICK, PAUL H |
| DERRICK, RICHARD | DETTERBECK, ALBERT | DETTY, CLIFFORD C |
| DETTY, RONALD C | DIAMOND, WILLIAM | DICK, CHARLES C |
| DICKISON, RAYMOND | DICLEMENTE, EUGENE A | DIEFFENDERFER, RALPH &VIRGINIA |
| DIEHL, HOWARD D | DIEHL, ROBERT | DIGGS, W C |
| DILLARD, WILLIAM A | DILLON, JACK R | DILLOW, CHARLES |
| DILLOW, GARRY | DIMENNO, RUDOLPH | DIMONTE, JOSEPH |
| DINGESS, CURTIS C | DIPAGE, BENJAMIN B | DIVELY, HAROLD |

| | | |
|---|---|---|
| DIXON, LUKE | DOAN, PAUL | DOBSON, JOE C |
| DODSON, WILLIE | DOMBROSKI, RAYMOND P & JOAN | DONALD, STAUFFER H |
| DONEGAN, JOHN | DOOLEY, MELVIN E | DOOLEY, WILLIAM THOMAS |
| DOOLITTLE, BILLY D | DORSEY, KENNETH L | DOSS, JAMES P |
| DOSS, RODNEY | DOUGLAS, JAY T | DOWNS, PHILIP |
| DOYER, ELESTER | DRAWDY, JAMES C | DRENNAN, JOHN A |
| DRIGGERS, B T | DRISKILL, BILLY | DRIVES, HARVEY |
| DUERK, MELVIN | DUKE, ALAN | DUKE, DAVID W |
| DUKE, LARRY | DUNAVENT, CHARLES W | DUNBAR, RALPH S |
| DUNCAN, DANA E | DUNCAN, GLENN W | DUNDR, ERNEST |
| DUNKEL, RICHARD L | DUNLAP, ANTHONY | DUNLAP, JACK |
| DUPELL, KENNETH M | DURHAM, JAMES L | DURHAM, LARRY A |
| DUTY, EARL F | DUTY, JUDSON B | DUTY, RICKY |
| DYKE, ROBERT | DZIKOWICZ, ROBERT M | EARWOOD, EDWIN |
| EASON, MICHAEL H | EASTERLING, RICK | EASTGATE, JOSEPH D |
| EATON, DAVID | EATON, DONNIE G | EAVES, ROY D |
| EBBERT, DELBERT D | EBLE, ALLEN C | ECK, DANIEL J |
| ECKHARDT, CLARENCE JUNIOR | EDGERTON, THOMAS OLIVER | EDMONDS, JAMES |
| EDWARDS, GREGORY P | EDWARDS, JOHN L | EICHELBERGER, EUGENE & JOYCE |
| EKIS, JAMES LEE | ELDRIDGE, THOMAS H | ELLIOT, WALTER R |
| ELLIS, FRED | ELLIS, PETE | ELSWICK, VIRGIL |
| ELY, DAVID G | ENSOR, CHARLES R | ERNEST, DAVID R |
| ERVIN, LOUIS | ERWIN, FRANCIS RONALD | ESHENBAUGH, DANIEL J |

| | | |
|---|---|---|
| ESSLER, GLENN | ESTEP, JOSEPH H | ESTEPPE, DAVID E |
| ESTES, MARK E | EUBANKS, WAYNE | EVANS, DAVID P |
| EVANS, HOWARD R | EVANS, LEWIS E | EVANS, PAUL E |
| EVANS, PETE | EVANS, RICHARD R | EVANS, ROGER D |
| EVERAGE, BOBBY D | EVERSON, CHARLES F | EWING, ALFRED |
| EZYK, LARRY M | FAIRCHILD, CHARLES R | FAIRCHILD, PAUL L |
| FANNIN, CLAUDE M | FANNIN, JERRY L | FARMER, BILLY D |
| FARMER, CUYLER M | FAST, EVERETT LEE | FAUVER, PHILLIP |
| FAZEKAS, JAMES | FEALTMAN, CHARLES W | FEESE, DONALD L |
| FEESER, EARL | FELTON, ROBERT | FENWICK, MELVIN R |
| FERENC, JAMES R | FERGUSON, LARRY R | FERRELL, TONY |
| FERRI, STEVE | FIELDS, CHARLES | FIELDS, PAUL H |
| FIELDS, TIMOTHY W | FILE, FRANCIS | FISHER, EARL |
| FITZGERALD, LAWRENCE J | FITZGIBBON, RONALD G | FITZPATRICK, ROBERT M |
| FLANAGAN, WAYNE J | FLICKINGER, RALPH | FLYNN, KELLEN D |
| FONZI, AMERICUS ALBERT | FORD, CHARLES E | FORD, PAUL H |
| FOREST, HOWARD N | FORTNER, GERALD E | FOSTER, GERALD W |
| FOSTER, PAUL L | FOSTER, ROBERT | FOSTER, ROY |
| FOSTER, WILIE CARL | FOWLAR, HERBERT | FOWLER, CHARLES |
| FRAME, WADE THOMAS | FRANKLIN, HAROLD | FRANKLIN, WESLEY |
| FRASURE, ROBERT J | FRAVOR, JEFFREY L | FRAZIER, BRUCE EDWARD |
| FRAZIER, DAVID L | FRAZIER, GEORGE T | FREED, EDGAR A |
| FREEMAN,, MICHAEL L | FRIEND, CHARLES | FRILEY, WILLIAM |

| | | |
|---|---|---|
| FRY, PHILLIP J | FRYE, DAVID H | FRYE, LUSTER |
| FRYER, TERRY W | FUGATE, CLAYTON | FUGIT, WALTER L |
| FULTON, RICHARD W | FULWOOD, MAREL | FUSSINGER, LLOYD P |
| FYE, ALBERT | FYE, MERLE R | FYFEE, EARL |
| FYFFE, WILLIAM C | GAICH, SAM | GAINES, JEROME H |
| GALOSKI, ROY B | GANDY, ELLIS | GARCIA, ALFREDO L |
| GARDNER, DARRELL T | GARDNER, GUY R | GARDNER, KENNETH V |
| GARL, FORREST | GARLAND, CHARLES DANIEL | GARLINGTON, JAMES OSTEL (DEC) |
| GARRETT, WALTER | GARRITY, EDWARD | GARVIN, BRUCE |
| GARY, GEORGE E | GATEWOOD, DON C | GAY, JERRY L |
| GAY, RICHARD K | GAY, TEDDY | GEARHEART, DAN M |
| GEARY, JOHNNIE R | GEE, JAMES | GEIS, RONALD |
| GEISENDAFFEN, RAYMOND M | GEORGE, JOHN C | GEORGE, RONALD |
| GERA, EMIL & MARIE | GERMANO, ROBERT M | GERRARD, WAYNE R |
| GETZ, GLENN | GIBBS, ROBERT C | GIBSON, JAMES |
| GIBSON, MARION CLYDE | GIBSON, ROBERT BRENT | GIBSON, ROBERT D |
| GILARNO, DANIEL J | GILBERT, JOHN | GILDS, JOHN |
| GILES, HOWARD | GILKISON, C M | GILKISON, GARY L |
| GILLIAM, TERENCE R | GILLIAN, JAMES H | GILLISPIE, STEPHEN L |
| GILPIN, WILLIAM G | GILT, THOMAS LEROY | GIPSON, PAUL L |
| GIRARD, ANTHONY C | GLADHILL, CHARLES E | GLATZ, WILLIAM J |
| GLENN, AMES | GLESS, JAMES D | GLOVER, ALONZA |
| GLOVER, JOHN J | GLOVR, FRANCIS N | GODDARD, DALLAS W |

| | | |
|---|---|---|
| GODWIN, RICHARD EDWARD | GOEN, PAUL | GOHRING, RALPH E |
| GOINS, MELVIN | GOODIN, C | GOODING, WILLIAM C |
| GOODLIN, MERLE T | GOODLOE, HOWARD M | GOODMAN, VICTOR J |
| GORDY, GEORGE H | GORDY, WILLIAM CHANTLEY | GORE, JOHN RAYMOND |
| GORE, TIMOTHY | GOTHARD, CARL | GOULD, SHERMAN F |
| GOWDY, THOMAS | GRAEF, EDGAR J | GRAHAM, CHARLES B |
| GRANLEE, DICKIE ROSS | GRANT, RAY A | GRATE, MERLE L |
| GRAY, DONALD A | GREATHOUSE, ROBERT L | GREEN, A R |
| GREEN, ALFRED G | GREEN, HENRY L | GREEN, PATRICK R |
| GREENE, ROBERT L | GREENE, THEODORE | GREENWELL, RICHARD E |
| GREENWOOD, ROGER L | GREENWOOD, WILLIAM F | GREER, EARL H |
| GREGORY, CARL E | GREGORY, JAMES L | GRIFFIN, THOMAS P |
| GRIGGS, RICHARD P | GRILL,, THOMAS E | GRINDSTAFF, CHARLES |
| GRIZER, HENRY | GROVER, DEAN | GRUBB, BOBBY |
| GULLIVER, GEORGE T | GUMBERT, MICHAEL | GWILLIAMS, HAROLD L |
| GWINN, DENNIS D | GWINN, MARLIN E | GWINN, RANDY |
| HACKER, RICHARD E | HADDIX, STEVEN | HAGER, GRADY |
| HAIRSTON, ALEXANDER | HALBERT, DONALD R | HALCOMB, DARRELL |
| HALE, GORDON C | HALE, NELSON | HALES, DONALD L |
| HALES, RAYMOND H | HALL, JERRY T | HALL, JOHN P |
| HALL, KYLE F | HALLER, RICHARD G | HALSEY, LELAND B |
| HALSTEAD, RICHARD C | HAMLIN, CALVIN E | HAMLIN, DENNY LEE |
| HAMM, THOMAS | HAMMOND, MICKEY M | HAMPTON, RONNIE |

| | | |
|---|---|---|
| HANCE, JEROLD R | HANDWORK, BERTRAND | HANES, MARK J |
| HANEY, GERALD | HANGES, MICHAEL K | HANNAH, JAMES |
| HANNAN, JOE R | HANSON, R L | HARBOR, JOHN P |
| HARDEE, ROBERT A | HARDING, GEORGE E | HARDWAY, CHARLES L |
| HARDY, JAMES D | HARLESS, GREGORY | HARLESS, JAMES |
| HARLEY, ARTHUR | HARMON, ROBERT C | HARMON, RODNEY |
| HARPER, ROBERT | HARRINGTON, DANIEL & SHARON | HARRIS, BRIAN |
| HARRIS, LLOYD R | HARRIS, LOUIS J | HARRIS, RALPH |
| HARRIS, STANLEY L | HARRISON, BILLY | HARRISON, HARRY H |
| HARRISON, JOHN D | HARSH, JAMES F | HART, DALLAS W |
| HART, DAVID PAUL | HART, TOMMY HENRY | HARVEY, JACKIE L |
| HASELDEN, TIM W | HASSINGER, CHARLES | HASSINGER, KENNETH |
| HATMAKER, BOBBY G | HAYES, FRANKLIN D | HAYES, PATRICK M |
| HAYNES, KARL | HAYTH, LEEFORD | HEARN, FRANCIS D |
| HEFNER, CECIL STEVEN | HEGEDUS, FRANK | HEISS, WILLIAM |
| HELT, RUSSELL | HELTON, WILLIAM HAROLD | HENDERSON, DANNY W |
| HENDERSON, THOMAS R | HENDLEY, CLINTON BOYDE | HENDRIX, J T |
| HENNEGHAN, LEON E | HENSLEY, DON E | HENSLEY, GILBERT F |
| HENSON, JOHNNY M | HEPLER, CHARLES | HERSHEY, LEE W |
| HERTZBERG, DON A | HESS, CHARLES | HESSE, GARY |
| HESTER, ORAL T | HETRICK, JOHNIE R | HICKS, BOBBY G |
| HICKS, ELLIS B | HICKS, H G | HICKS, JACK E |
| HICKS, MATTHEW G | HICKS, TIMOTHY C | HIGGINBOTHAM, STEVEN L |

| | | |
|---|---|---|
| HILL, JOHN H | HILL, MARION E | HILL, MICHAEL W |
| HILLEY, RALPH M | HILLIARD, RICHARD | HIMEIRICK, JOHN J |
| HINES, KEVIN C | HINTON, FREDERICK L | HOBBS, MONTE D |
| HOCKENBROCHT, FRANKLIN | HOCKEY, EDWARD J | HOCKLEY, THOMAS E |
| HOCKMAN, DAVID W | HOFFMAN, GENE R | HOFFMAN, JACK H |
| HOFFMAN, PAUL J | HOFFMAN, ROBERT | HOFFMAN, TREVOR E |
| HOFFMASTER, CHARLES C | HOGAN, JAMES LEE | HOGAN, ROGER D |
| HOLCOMB, BOBBY R | HOLCOMB, RALPH R | HOLDER, CARL D |
| HOLDER, GROVER L | HOLDREM, DONALD E | HOLLIDAY, HENRY |
| HOLLINGSWORTH, JERRY W | HOLLOWAY, WILLIAM E | HOLMES, DONALD |
| HOLSINGER, JOHN | HOLT, LOWELL | HOLT, WILLIAM HOWELL |
| HOLYCROSS, JAMES K | HOPKINS, KENNETH | HOPPER, DANNY T |
| HOPPER, KENNETH C | HORN, ROY A | HORSMAN, W P |
| HOSKINS, JIMMY W | HOUDESHELL, CHESTER A | HOUSE, HOMER H |
| HOUSLEY, NATHANIEL | HOUSLEY, THEODORE | HOWARD, BILLY R |
| HOWARD, DANNY K | HOWARD, DANNY W | HOWARD, KENNETH L |
| HOWARD, ROBERT | HOWE, HARVEY L | HOWE, RALPH |
| HOWINGTON, DANIEL J | HOWLAND, TERRY L | HUDSON, GEORGE A |
| HUDSON, GLENN E | HUDSON, J L | HUDSON, MARK |
| HUDSON, T P | HUFF, HARRY G | HUFFMAN, OSCAR |
| HUGGINS, DAVID A | HUGHES, E T | HUGHES, HUGH G |
| HUGHES, WALLACE | HULBERT, JOSEPH D | HULL, ZANNIE |
| HUNDLEY, C C | HUNT, A W | HUNT, CHARLES W |

| | | |
|---|---|---|
| HUTCHINGS, JAMES D | HUTCHINSON, HILLMAN R | HUTCHISON, RONALD D |
| HUTTON, HARRY C | HYDE, JOHN | ILARI, JOSEPH C |
| INGREAM, JOSEPH M | INMAN, FRANK A | IRELAND, DAVID |
| IRVINE, THOMAS R | IRWIN, HARRY J | IVERY, JOSEPH T |
| JACKSON, EARL D | JACKSON, J J | JACKSON, JAMES |
| JACKSON, KEVIN M | JACKSON, LAURENCE | JACOB, CECIL T |
| JAFFA, DAVID | JAMES, CHARLES E | JAMES, FRANKLIN J |
| JEFFRIES, JAMES L | JENNINGS, GLEN | JESSEE, RICHARD EVANS |
| JOBE, JERRY | JOHNSON, CALVIN B | JOHNSON, CLINTON C |
| JOHNSON, JOHN H | JOHNSON, JOHNNIE | JOHNSON, KENNETH T |
| JOHNSON, LONNIE | JOHNSON, PHILLIP D | JOHNSON, TERRY L |
| JOHNSON, TIMOTHY A | JONES, CARL | JONES, DANIEL P |
| JONES, DARRELL R | JONES, DONALD R | JONES, GEORGE |
| JONES, H | JONES, J J | JONES, JACK LEE |
| JONES, REESE R | JONES, THOMAS | JONES, WILLIAM C |
| JORDAN, B L | JORDAN, ROBERT E | JORDON, RAYMOND J |
| JOURDAIN, ALVIN M | JUDD, VERLON W | JUDE, JAMES I |
| JUSTICE, FREDERICK | KARLE, DANIEL T | KATENBRINK, GILBERT J |
| KAYLOR, RAY | KAYLOR, STEVEN D | KEANE, PATRICK G |
| KEATON, DONALD P | KEEFER, WILLARD | KEELS, HENRY J |
| KEEN, STEVE | KEIRNAN, DON | KEITH, RALPH H |
| KELLEY, M C | KELLEY, ROBERT ELDREDGE | KELLY, KENNETH |
| KELSEY, LAWRENCE LEE | KEMPER, MICHAEL | KENDRICK, AUBREY L |

| | | |
|---|---|---|
| KENEASTER, BLAIR | KENNEDY, RAYMOND DALE | KENNEDY, STEVE |
| KEY, CARL S | KEYES, ROBERT E | KIDD, CURTIS |
| KIENER, JEFFREY L | KIMBLE, ELMER | KIMBLE, ERSEL B |
| KIMBLE, M L | KINCAID, GARY | KING, DAVID R |
| KING, MICHAEL B | KIRBY, CARL B | KIRIAN, RONALD E |
| KIRK, L T | KIRTLEY, CLARENCE | KISENDAFFER, NORMAN L |
| KISER, WILLIS | KISH, ALBERT P | KISS, ENDRE & BONNIE |
| KITTS, ARTHUR | KLINE, ROGER F | KLINGER, RALPH |
| KNIPP, JAMES F | KNOWLTON, J W | KNUTH, SAMUEL |
| KOCH, RICHARD | KOHL, JOHN | KOLAR, RONALD T |
| KOMENAK, JOHN M | KOSCOE, ROBERT L | KREIDER, CLAUDE C |
| KRING, LESTER | KRIZON, STEPHEN R | LABARE, PAUL D |
| LABOSKIE, JOSEPH M | LAFFERTY, MICHAEL D | LAMB, PAUL M |
| LAMBIETTE, JAY | LAMEY, THOMAS | LANDES, WILBUR E |
| LANDIS, RONALD BLAIR | LANE, DIGHTON E | LANGFORD, MICHAEL E |
| LANGFORD, THOMAS | LANHAM, BURON K | LANHAM, CHARLES H |
| LANHAM, JOE M | LAPRADE, JAMES | LARISCY, CHARLES A |
| LARKEY, JOHN R | LARKIN, JON K | LARKINS, JERRY |
| LATESSA, ROMEO A | LAUSE, DANIEL E | LAWLESS, JOHN P |
| LAWS, MARTIN | LAWSON, JAMES T | LEACH, MICHAEL HAROLD |
| LEBERFINGER, MARTIN K | LECATES, WILLIAM M | LECHNER, THOMAS |
| LECOMTE, E | LEDBETTER, JIMMIE D | LEE, JAMES H |
| LEE, JEFFREY A | LEE, JOHN H | LEE, ROSE |

| | | |
|---|---|---|
| LEFFEL, PAUL E | LEGAR, MICHAEL RAY | LEIGHTY, VERNON |
| LEITZEL, ROBERT | LENIG, LARRY | LENTZ, ARTHUR F |
| LEPLEY, JOHN R | LEROY, ALBERT H | LESLIE, GEORGE M |
| LESTER, LARRY E | LETCHER, BILLY R | LEWIS, SIDNEY |
| LEWIS, WILLIAM & NICOLINA | LIGHT, DONALD | LIKIN, RONALD O |
| LILLY, HARRY W | LIMANI, RUDOLPH J | LIMING, WILLIAM J |
| LINE, RUSSELL B | LINNEN, THOMAS A | LINTA, LARRY G |
| LISANTY, GERALD J | LISPI, VIRGIL F & NATALIE | LLOYD, DONALD K |
| LOCOCO, CHARLES M | LODZINSKI, ANDREW J | LOHR, THOMAS A |
| LONG, DALE W | LONG, JOSEPH J | LONG, JOSEPH J |
| LOWRY, KENNETH R | LUCAS, JACKIE | LUCAS, R |
| LUCIANO, M A | LUGINBUHL, DAVID L | LUNT, LESLIE E |
| LUTMAN, RICHARD | LYON, HENRY H | LYON, WARREN M |
| LYONS, DEMPSEY | LYONS, PATRICK | MABRY, TALMAGE T |
| MACHAK, ANTHONY J | MACMINN, ROBERT | MADDEN, FRANK C |
| MADDEN, GEORGE R | MAGRUDER, PATRICK O | MAHOKEY, DONALD L |
| MALLETT, RAYMOND E | MALONE, AMOS | MALONEY, MICHAEL |
| MALONEY, STANLEY S | MANESS, PERCY L | MANGAN, PATRICK |
| MANIGLIA, ANGELO | MANIS, JAMES ROY | MANNING, BERNARD F |
| MANNION, EDWIN F | MANNS, BILL | MARCUM, CHESTER |
| MARCUM, EVERETT | MARCUM, TONY | MARFLAK, RICHARD S |
| MARKIN, DOUGLAS RAY | MARKSBERRY, JAMES T | MARSH, DAN L |
| MARSH, LINWOOD F JR & LYNNE | MARSHALL, CHARLIE | MARSHALL, EVERETT |

| | | |
|---|---|---|
| MARSHALL, JAMES E | MARSHALL, THOMAS A | MARSHO, RONALD C |
| MARTIN, ALLEN J | MARTIN, HAROLD S | MARTSON, DAVID E |
| MARTZ, JAMES HARRY | MATHENA, ROY L | MATHIS, JAMES |
| MATTEO, JOHN H & PAULINE | MATTESON, THOMAS EUGENE | MATTHEWS, B G |
| MATTHEWS, OLAN C | MAVIS, JOHN F | MAXFIELD, JOHN H |
| MAY, CHARLES E | MAY, CURTIS L | MAY, JAMES E |
| MAYFIELD, TERRY | MAYNARD, SHELAH | MAYS, MARVIN E |
| MCALLISTER, AL | MCBEE, JAMES | MCCABE, GREGORY L |
| MCCARTHA, JAMES HOWARD | MCCLAIN, GENE T (DEC) | MCCLELLAND, CHARLES G |
| MCCLUNG, JOHNNY D | MCCOWN, ROGER D | MCCOY, CLYDE A |
| MCCOY, JAMES V | MCCRAW, TERRY MORRIS | MCCURLEY, G M |
| MCCURRY, WILLIAM DALE | MCDANIEL, HERMAN | MCDERMOTT, WILLIAM P |
| MCDONALD, PAUL | MCDONALD, WILLIE | MCFADDEN, ARNOLD G |
| MCFALL, GEORGE | MCGINNIS, DESTIN E | MCGINNIS, JOEL R |
| MCGLONE, R | MCGLOTHLIN, KERMIT | MCGUIGAN, MICHAEL J |
| MCGUIRE, HOBERT D | MCGUIRE, LONNIE | MCHAFFA, NATHANIEL R |
| MCINTYRE, RUFUS | MCKEE, GENE H | MCKEEHAN, FREDERICK |
| MCKENDREE, RALPH | MCKINNEY, ARLIE JACKSON | MCKNIGHT, GLADWYN |
| MCLAUGHLIN, A W | MCLAUGHLIN, JAMES A | MCLEOD, JAMES E |
| MCMAHAN, S E | MCMANUS, CHARLES | MCMANUS, WILLIAM H |
| MCNAMARA, WILLIAM D | MCNEAL, RALPH D | MCNEELY, DONALD D |
| MCNEESE, WILLIAM L | MEADE, DONALD L | MEADOWS, JOHN |
| MEADOWS, MICHAEL A | MEDLEY, JERRY E | MEEDS, JAMES H |

| | | |
|---|---|---|
| MEKAILEK, LAWRENCE J | MELVIN, TIMOTHY E | MENTICK, DONALD |
| MERCHANT, DANIEL J | MERCIER, GERALD J | MERRILL, WALTER |
| MERTZ, CLAYTON | METCALF, JACK P | METCALF, THEODORE WILLIAM |
| METRAS, ELMER D | METZ, SILAS L | METZGER, WILBERT GEORGE |
| MEY, GARY D | MEYER, DAVID M | MEYERHOLTZ, DAVID S |
| MICHAEL, JAMES | MICHAEL, KENNETH R | MICHAELS, DAVID |
| MICK, LEE E | MIDKIFF, LANNY | MILAM, PAUL RAYMOND |
| MILEN, MICHAEL E | MILL, CHARLES A | MILLER, ADM (SAM A BAILLO) |
| MILLER, ALBERT | MILLER, CLAIR | MILLER, COY L |
| MILLER, D L | MILLER, DONALD R | MILLER, EDWARD C |
| MILLER, H E | MILLER, HAROLD A | MILLER, HOWARD LEE |
| MILLER, JAMES L | MILLER, JANICE | MILLER, JIMMY |
| MILLER, JOHN A | MILLER, OSCAR S | MILLER, RADIE |
| MILLER, ROGER L | MILLER, RONNIE | MILLER, TIMOTHY ONEAL |
| MILLER, TONY M | MILLS, AMOS N | MILLS, DEWAYNE |
| MILNER, WILLIAM D | MIMS, CHARLES | MINCHEFF, BENJAMIN |
| MINEHART, CHARLES E | MINIX, G W | MINIX, WILLARD |
| MITCHELL, BARRY K | MITCHELL, RICHARD R | MOATS, LONNIE |
| MOELLER, DOUGLAS | MOLCHAN, EDWARD | MOLINA, PETE R |
| MONTROSE, W A | MOODY, JAMES B | MOON, RANDALL A |
| MOONEY, CARL S | MOORE, COLEMAN R | MOORE, DAMON L |
| MOORE, DAN | MOORE, GARRY H | MOORE, GEORGE A |
| MOORE, LARRY | MOORE, LESTER | MOORE, PHILLIP L |

| | | |
|---|---|---|
| MOORE, R A | MOORE, RALPH E | MOORE, ROBERT E |
| MOORE, RUFUS | MORAN, ELIAS CRUZ | MORAN, HARRY F |
| MORGAN, JOSEPH W | MORGAN, SAMUEL | MORRISON, RALPH & DOREEN |
| MORRISON, RANDALL C | MORRISON, THEODORE R | MOSER, DAVID A |
| MOSLEY, LLOYD | MOSSER, ROBERT | MOULDEN, PAUL P |
| MOWER, DAVID L | MOX, GEORGE | MOYE, HENRY E |
| MOYER, LOWELL D | MULL, RICHARD W | MULLEN, KENNETH W |
| MULLEN, RICHARD P | MULLEN, RONALD W | MULLINS, JAMES |
| MULLINS, MICHAEL M | MULLINS, RODNEY | MUMMAH, DANIEL |
| MUNCY, FRANKIE L | MUNCY, WALTER RAY | MUNDELL, RONALD |
| MUNIZ, AGUSTIN | MURPHY, DENNIS | MURPHY, FREDERICK F |
| MURPHY, M I | MURRAY, JAMES A | MURRIN, PAUL R |
| MUSIC, RONALD L | MUSICK, BILLY H | MYERS, CLINTON J |
| MYERS, DONALD F | MYERS, GEORGE W | MYERS, JACK C |
| MYERS, RICHARD | NALLEY, WILLIAM H | NAPIER, MAX D |
| NAPLES, CLEMENT T | NAYLOR, CLAUDE E | NEAL, PAUL E |
| NEELEY, FRED | NEELEY, HAROLD J | NEFF, TONY |
| NEGLEY, H J | NELMS, ROBERT M | NETHERS, LEONARD E |
| NEVELS, ALFRED | NEVIUS, PATRICK J | NEWELL, DAVID B |
| NEWLAN, STEVE A | NEWPORT, LEMUEL | NEWTON, JOSEPH |
| NICELY, BERNARD | NIENABER, CARL W | NORDMAN, DEAN P |
| NORMAN, LUTHER | NORMAN, WILLIAM A | NORRIS, HUBERT J |
| NORTH, JEFFREY L | NORTHAM, ROBERT A | NORTHSWORTHY, JEFF |

| | | |
|---|---|---|
| NORTON, BOB | NOSKY, PATSY L | NOWAK, NORBERT |
| OAKS, OLEN | OBRIEN, GEORGE J | OBRIEN, JOHN |
| OCENASEK, ROBERT | O'CONNOR, RAYMOND J | ODOM, G C |
| O'DONALD, BYRON | OFFICER, EDWARD L | OLEARY, JOSEPH |
| OLIVER, FREDERICK D | OLIVER, HAROLD | OLSEN, ARTHUR |
| OLSICK, ROBERT | OLSON, ARTHUR D | OPLINGER, RONNIE KEITH |
| ORBAN, LEO & SOPHIA | ORBIN, WILLIAM E | ORME, ALONZO D |
| ORNER, PAUL J | ORRIS, JAMES M | ORT, JERRY L |
| OSBURN, STEVEN P | OSMAN, EDWARD | OSTRANDER, JESS B |
| OTTO, TERRY W | OVERMAN, KENNETH W | OWEN, MARK |
| OWENS, GEORGE E | OYER, JAMES E | PACK, CURTIS DARYEL |
| PACK, ORVILLE | PALKO, JOSEPH H | PALMER, WILLIAM |
| PAPPAS, THEODORE | PARK, WILLIAM E | PARKER, JOHN L |
| PARKER, WILLIAM G | PARKS, CHARLES A | PARKS, RONALD E |
| PARRIS, JIMMY STEVE | PARSE, ROY D | PARSLEY, DAVID MARTIN |
| PARSLEY, MILLARD | PASQUALONE, VALENTINO A | PATRICK, HERCEL JAMES |
| PATTERSON, ROBERT M | PATTON, DONALD L | PAUL, JAMES |
| PAVELA, ROBERT S | PAVLEY, DAVID J | PEAKE, DENNIS L |
| PEARSON, JULIUS V | PECK, JOHNNY R | PECK, LARRY L |
| PEEK, JULIAN | PELFREY, CLARENCE M | PENA, LARRY LEE |
| PENLEY, DENNIS | PEPSIN, JOSEPH A | PERKINS, ROBERT L |
| PERRY, CARL | PERRY, HAROLD D | PERSINGER, ROBERT A |
| PETERS, MARLIN L | PETERS, ROBERT A | PETERSHEIM, EARL L |

| | | |
|---|---|---|
| PETERSON, MICHAEL | PETERSON, VIRGIL | PETTIT, MIKE W |
| PETTIT, ROBERT H | PETTITEL, ROBERT K | PHELPS, PAUL J |
| PHILLIPI, KENNETH | PHILLIPS, CARLOS F | PHILLIPS, DAVID |
| PHILLIPS, DONNIE L | PHILLIPS, JOHN | PHILLIPS, MARVIN B |
| PHILLIPS, MICHAEL | PHILLIPS, VERNON | PHILLIPS, WILLIAM E |
| PHOEBUS, NORMAN W | PICKETT, LEWIS D | PIERCE, DARREL L |
| PIERCE, DARYLE GENE | PIERCE, DAVID EARL | PIERCE, J H |
| PIGGOT, WINFIELD | PIGGOTT, SHERMAN EUGENE | PLAUER, RANDY P |
| PLOCH, KENNETH | PLUM, ROY | POBORSKI, PETER |
| POE, DONALD L | POLIN, JAMES | POLING, JOSEPH H |
| PONDER, CLINE C | POPE, BILLY R | PORTER, CALVIN |
| PORTER, GAIL | POSADNY, JAMES J | POSTON, WILLIAM T |
| POTEMPA, JOHN A | POTTER, GAYLORD | POWELL, C L |
| POWELL, DAVID K | POWELSON, WARREN E | POWERS, ARY L |
| PRATER, WHITE | PRATHER, SAM G | PREDIT, RANDALL |
| PREISACH, ROBERT D | PRESTON, THOMAS J | PRETTI, EMAUEL |
| PREWITT, MARVIN T | PRICE, EDWARD J | PRICE, THORNTON |
| PRIDDY, DAN L | PRINCE, CLARENCE J | PRINCE, DELBERT |
| PRINCE, ROBERT M | PROEHL, JEFFREY L | PRUETT, LLOYD V |
| PRYMUS, ROBERT J | PUGH, NICKEY | PYLE, LARRY R |
| PYLES, JOSEPH A | QUILLEN, SYLVESTER | QUINN, JAMES R |
| RADCLIFF, THOMAS A | RADFORD, MICHAEL M | RAGER, ROBERT R |
| RALEIGH, WALTER | RALSTON, STEPHEN J | RAMEY, KYUTIS |

| | | |
|---|---|---|
| RAMSBURG, MAURICE A | RAMSEY, HARRY R | RAMSEY, JAMES E |
| RAMSEY, ROBERT A | RANDALL, PRESTON W | RANKIN, LEROY |
| RANSFORF, JENNINGS | RATLIFF, EARL B | RATLIFF, JAMES F |
| RATLIFF, JOHN R | RAVIZZA, DINO H | RAWLINGS, MARC WAYNE |
| RAWLINS, GUY | RAWLINS, JERRY D | RAYNER, JAMES C |
| READ, KENNETH R | READING, CARL E | REALI, RAYMOND J |
| REDDEN, MYLA | REDMOND, JOHN | REED, BILLY RAY |
| REED, CHARLES H | REED, JAMES E | REED, NORMAN LEE |
| REED, PRESTON A | REEDY, EVERETT | REES, RAY W |
| REESE, MILTON | REEVES, EDDIE L | REEVES, NORMAN & ANNA MARIE |
| RENNER, ARLIE | RENSCH, THOMAS R | REPASKY, JOHN |
| REPKO, EARL | RESSLER, RONALD L & CAROL A | REYNOLDS, DENNIS |
| REYSE, MERRILL | RHINESMITH, EDWARD R | RHULE, TIMOTHY A |
| RICE, MICHAEL | RICE, RICHARD D | RICHARDS, DARRELL L |
| RICHARDSON, JESSE L | RICHERT, LARRY G | RICHMOND, ROBERT JACK |
| RICHMOND, VERNON L | RICHNER, DONALD R | RICHTER, JAMES M |
| RICKMAN, HOWARD L | RICKS, DONALD | RIDGE, ERNEST L |
| RIDGEWAY, HAZEL T | RIED, STANLEY T | RIFFLE, ONEY |
| RIGGLE, BOYD C | RIGGS, ROGER P | RILEY, ALONZO |
| RILEY, ROBERT A | RINEHART, C D | RION, CARROLL L |
| RISCE, GEORGE R | RISPOLI, DONALD J | RITCHEY, ELMER R |
| RITTENHOUSE, TED | RITTLE, GEORGE E & JOSEPHINE | RITTNER, JAN |
| ROACH, DONNIE K | ROARK, JOHN W | ROBBINS, LEROY |

| | | |
|---|---|---|
| ROBERTS, FRANKLIN D | ROBERTS, RONALD R | ROBERTS, WILLIE |
| ROBERTSON, EDWARD D | ROBERTSON, JOHNNY R | ROBERTSON, PETER |
| ROBERTSON, T R | ROBERTSON, WILLIAM | ROBINSON, CARL |
| ROBINSON, HARRY L | ROBINSON, LARRY G | ROBINSON, LEROY |
| ROBINSON, PAUL | ROBINSON, WILLIAM H | ROBSON, ROBERT J |
| ROCKNEY, HOWARD S | RODGERS, WILLIAM | RODGERS, WILLIAM M |
| ROE, ROBERT F | ROGERS, B B | ROGERS, KENNETH |
| ROGERS, RICHARD M | ROGERS, RICHARD R | ROGERS, ROBERT W |
| ROHLAND, EDWARD P | ROHRBOUGH, ARTHUR D | ROLLO, RONALD W |
| ROMAN, JOHN C | ROMBERGER, JAMES | RONCEVICH, STANLEY A |
| ROOK, CECIL | ROOP, BILLY J | ROSARIO, ALBERTO |
| ROSE, LARRY T | ROSE, THOMAS A | ROSECRAUTS, ROBERT L |
| ROSENBALM, JACK D | ROSEWICZ, CHRIS A | ROSS, ALPHEUS D |
| ROSS, CHARLES W | ROSSI, AL | ROTEGLIANO, ANGELO L |
| ROTELLA, ALFRED J | ROTHERMEL, LONNIE R | ROTONDI, ALBERT J |
| ROTUNNO, PETER JAMES | ROVITO, WILLIAM J & OLGA | ROWE, DUANE M |
| ROWE, JAMES V | ROWE, MILTON A | ROWE, PHILLIP A |
| ROWE, ROBERT A | ROYER, CLARENCE R | ROYER, ROBERT J |
| RUCKMAN, JAMES E | RUDY, ALFRED | RUETZ, ROY A |
| RUMULY, GREGORY NELSON | RUPERT, CLARENCE | RYAN, THOMAS |
| SABB, EDDIE J | SADLER, HENRY | SAMPSON, THOMAS |
| SAMS, A D | SAMUELS, RODGER G | SANDERS, THOMAS H |
| SANSBURY, DAVIS ALLEN | SANSOM, KEITH E | SANTIAGO, FRANCISCO |

| | | |
|---|---|---|
| SANZO, R J | SARGENT, JOHN H | SARGENT, RANDALL K |
| SATTERFIELD, DAVID A | SATTERFIELD, ROBERT | SAUNDERS, ALBERT T |
| SAVAGE, JESSE J | SAWYER, WILLIAM E | SAYLOR, ALAN L |
| SAYRE, DAVID M | SCANDRETT, MILTON | SCHAEFER, ELI L & PEARL |
| SCHELL, JAMES R | SCHELL, ROBERT M | SCHERER, JAMES F |
| SCHIFFHAUER, JOHN J | SCHLANGER, RICHARD L | SCHNIARS, THOMAS E |
| SCHONDELMAYER, ROBERT R | SCHOOLCRAFT, CHARLES B | SCHOOLER, LARRY A |
| SCHRAMM, RICHARD D | SCHREINER, DONALD F | SCHREY, DONALD F |
| SCHRIBER, DONAL R | SCHUSTER, JAMES | SCHWARTZ, G J |
| SCOTT, DALLAS A | SCOTT, EMMETT | SCOTT, JAMES B |
| SCOTT, ROBERT PALMER | SEE, JIM | SEHLHORST, JOHN G |
| SEIDEL, HOWARD L | SELLERS, OKLEY C | SETSER, JAMES R |
| SHADEL, MARVIN | SHADIE, RONALD G & BARBARA | SHAFFER, JOHN E |
| SHAFFER, RONALD C | SHAHAN, GALIN T | SHANHOLTZ, DENNIS |
| SHANHOLTZER, WILLIAM BROOK | SHARP, JONATHAN E | SHARTZER, WALTER L |
| SHAW, GILBERT L | SHAWVER, RONALD L | SHEA, JOHN P |
| SHEALY, LARRY | SHEEHAN, JOHN W | SHELBY, DAVID E |
| SHELLEY, KENNETH RAY | SHELTON, GEORGE | SHEPHERD, HOMER |
| SHEPPARD, JODIE GRAY | SHERIDAN, EUGENE FRANCIS | SHERLOCK, GARY JOSEPH |
| SHERMAN, JAY E | SHERRILL, MIKE | SHIELDS, W E |
| SHIFFLET, JOHN | SHIPLEY, JACK L | SHIRLEN, CECIL D |
| SHOCKEY, STEPHEN R | SHOOK, JAMES J | SHOW, HOWARD A |
| SHREWSBURG, GLENN R | SHULTZ, GERALD L | SHUMAKER, WALTER E |

| | | |
|---|---|---|
| SHUMATE, THOMAS A | SIELICKI, JOHN | SIFRI, EDWARD P |
| SILVER, CLARENCE | SIMIFF, DONALD R | SIMINITUS, VINCENT S |
| SIMMONS, ROBERT G | SIMMONS, THOMAS D | SIMMS, JERRY R |
| SIMMS, JOHN A | SIMMS, WILLIAM D | SIMON, ABRAHAM & BERNADINE |
| SIMPSON, DAVID | SIMPSON, EDWIN | SIMPSON, IRVIN |
| SIMPSON, RONALD A | SIMS, LARRY L | SINCLAIR, GEORGE H |
| SINGLETON, DWIGHT ALAN | SINGLETON, NORMAN | SITCHANOFF, THEODONE C |
| SIZEMORE, DOUGLAS | SIZEMORE, RONALD D | SLATER, CLIFTON |
| SLATES, GARY L | SLEVINSKI, JAMES M | SLICER, WILLARD |
| SLINKARD, STEVE D | SLOAN, CARL EDWARD | SMALLWOOD, CARL |
| SMART, EDWARD L | SMILEY, JAMES D | SMITH, A T |
| SMITH, B | SMITH, BILLY | SMITH, CHARLES J |
| SMITH, CHARLES L | SMITH, DAVID H | SMITH, EARL G |
| SMITH, H D | SMITH, HERBERT C | SMITH, JEFF |
| SMITH, JOHNNY | SMITH, LEO C | SMITH, LYMAN D |
| SMITH, MICHAEL R | SMITH, MIKE R | SMITH, PATRICK R |
| SMITH, PAUL BANNER | SMITH, RICHARD | SMITH, RONALD E |
| SMITH, TOMMY | SMITH, WESLEY N | SMITH, WILBERT E |
| SMITH, WILLIAM THOMAS | SNEDEGAR, BILL | SNEED, ALLEN |
| SNIDER, C W | SNOW, DALE B | SNOW, GLENN K |
| SNOW, R W | SNYDER, CHARLES D | SNYDER, GLENN R |
| SNYDER, HERMAN M | SNYDER, LYLE F | SNYDER, ROBERT F |
| SNYDER, RUSSELL T | SNYDER, WILLIAM B | SONGER, RUSH EARLY |

| | | |
|---|---|---|
| SORRULS, VIRGIL H | SOWARDS, JEFFERY L | SPACHT, WALTER C |
| SPADE, CALVIN E | SPAKE, ROBERT | SPANGLER, RONALD L |
| SPARROW, GEORGE WESLEY | SPARROW, JOSEPH E | SPENCER, LARRY J |
| SPENCER, MARK K | SPENCER, ORVIS E | SPINO, KARL J |
| SPRADLIN, WILLIAM MICHAEL | SPRING, LLOYD WESSLEY | SPROUSE, ERNEST B |
| SPROUT, LEE G | STALDER, JOHN H | STALLINGS, RICHARD A |
| STAMBAUGH, GENE K | STAMPER, JAMES R | STANDIFER, JAMES RILEY |
| STATEN, JAMES L | STECHSCHULTE, JON | STEFANIAK, RICHARD A |
| STEFFEN, DONALD W | STEIMEL, KIM | STEINMETZ, GEORGE H |
| STEPHENS, DONALD L | STEPHENS, FRANK | STEPHENS, JOSEPH |
| STEPHENS, RONALD F | STEPHENS, STANLEY | STEPIEN, PAUL |
| STERLING, EARL W | STEVENS, CHARLES R | STEVENS, HERBERT L |
| STEVENS, WILLIAM H | STEWART, CHARLES A | STEWART, JOHN |
| STEWART, LARRY | STEWART, MILTON J | STICKLER, ERNEST |
| STINGLE, CHARLES L | STINNETT, ROBERT L | STOCK, DOUGLAS R |
| STOCKTON, JESSE LEE | STOLICH, FREDERICK C | STOLLINGS, MARSHALL |
| STOLLINGS, MARTIN | STONE, EDWARD | STONE, JOHN L |
| STONE, WILLIAM G | STORTS, ROBERT A | STORY, BLAINE E |
| STOUFFER, W W | STOVER, SAMUEL G | STRAWHORN, JAMES D |
| STRICKLAND, SIDNEY EDWARD | STRONG, ELBERT | STRONG, WALKER |
| STUMP, HOWARD A | STURGILL, CHARLES E | STURGILL, DENNIS |
| STURGILL, EDWARD | STURM, TERRANCE M | STURTZ, D E |
| SULIN, EDWARD C | SULINSKI, KENNETH R | SULLIVAN, EDDIE E |

| | | |
|---|---|---|
| SULLIVAN, JOHN W | SULTZABERGER, TERRY R | SUMMERS, JAMES G |
| SUMMERS, JERRY | SUMMERSON, CHANCIE | SUREDAM, BILL |
| SURRATTE, WARREN C | SURRATTE, WAYNE HAROLD | SUTHERLAND, LARRY |
| SWAILS, NATHAN | SWAIN, JOHN W | SWANEY, CLAYTON E |
| SWARTZ, DAVID F | SWARTZ, THOMAS L | SWEAT, TED |
| SWEELY, PAUL | SYCK, RAYMOND | TACKETT, TOMMY R |
| TANNER, DAVID L | TARPLEY, JOSEPH N | TATMAN, GLENN E |
| TAYLOR, ARTHUR | TAYLOR, CHESTER | TAYLOR, DEWEY JR |
| TAYLOR, HARRY I | TAYLOR, JOE A | TAYLOR, R D |
| TAYLOR, RICHARD H | TAYLOR, ROBERT | TAYLOR, ROBERT K |
| TAYLOR, SAM | TAYLOR, W | TEMPLE, FRANKLIN D & ALICE |
| TERRELL, BILLY N | TERRY, CLYDE W | TERRY, MONTY L |
| THAYER, FRANCIS E | THERRIEN, JOSEPH E | THEW, WILLIAM & BARBARA |
| THOMAS, CARL DEE | THOMAS, HOWARD L | THOMAS, JACK R |
| THOMAS, JOHN O | THOMAS, LLEWELLYN W | THOMAS, MAYNARD W |
| THOMAS, RICKY | THOMPSON, B W | THOMPSON, DAVID F |
| THOMPSON, GEORGE M | THOMPSON, HARLEY | THOMPSON, HARRY R |
| THOMPSON, ROBERT BURNEY | THOMPSON, ROBERT E | THOMPSON, WILLARD DAVID |
| THORNBERRY, L | THORNTON, GREGORY | THORNTON, JAMES E |
| THORNTON, MITCHELL L | THORP, LEVON | TICE, HERSHELL G |
| TILLERY, CECIL L | TILLMAN, JERRY D | TILLMAN, MOSES S |
| TIPTON, JAMES | TIPTON, ROBERT | TOHAFJIAN, DAVID J |
| TOLLIVER, DANA L | TOMKO, MICHAEL | TOMS, GARY L |

| | | |
|---|---|---|
| TONEY, A J | TONEY, JAMES E | TORNATELA, RICK L |
| TOWNER, A W | TOWNSEND, D | TOWNSEND, JAMES |
| TRAYLOR, DEAN | TREDOS, PAUL | TREGO, LYLE |
| TRENT, EDGAR D | TRENT, J AARON | TREXLER, WILLIAM E |
| TRIEST, SAURO VAN | TRIPLETT, LUTHER | TROLIO, WILLIAM |
| TROPEA, DAN | TROSPER, A T | TROUT, DANIEL T |
| TROUT, RONALD | TRUMAN, ROY | TRUSSELL, WILLIAM H |
| TRYNOSKI, THOMAS F | TUCKER, CHARLES | TUCKER, FREDDIE |
| TURBIN, RICHARD S | TURNER, CHARLES A | TURNER, JAMES |
| TURNER, LENN B | TWIGG, GILBERT E | TWITTY, JAMES |
| TWYFORD, RICHARD W | TYE, WILLIAM | TYLER, LENWOOD D |
| TYLER, WALTER | ULLON, ROGER D | UPPERMAN, ARTHUR |
| UPTON, WILLIAM | USSERY, RICHARD D | UTCAI, LOUIS P |
| VACHON, HENRY & ROSE | VALLANCE, MICHAEL D | VALLANDINGHAM, ROGER |
| VALLEY, JIM | VAN JOHNSON, LEWIS | VAN METTER, GEORGE K |
| VANCE, ROBERT L | VANDIEPENBOS, TIMOTHY R | VANORMAN, DENIS J |
| VARNER, WALLACE | VARNER, WALTER A | VARNES, HAROLD R |
| VAUGHN, AMOS | VECERO, ELI | VEGSO, EDWARD M |
| VEIGEL, WILLIAM H | VEIRS, GEORGE | VERSTRATE, NELSON & BERNIE |
| VINCENT, JAMES A | VINDHAM, DONALD E | VINING, JAMES B |
| VIRGIN, DENNIS R | VISNESKI, RONALD | VITACCO, JOSEPH M |
| VITACCO, MICHAEL | VOGHT, ALEX D | VON EWEGEN, JOHN I |
| VRABEC, PAUL M | VRABLIC, JOHN J | WACOWSKI, JOHN R |

| | | |
|---|---|---|
| WADE, GARLAND F | WADE, JOSEPH FRANKLIN | WAGES, WILBERT |
| WAGGONER, RICHARD G | WAGNER, BERNARD P | WAGNER, JEROME |
| WAGNER, LOVEL R | WAGNER, MARVIN R | WALDEN, GEORGE |
| WALDEN, PAUL | WALKER, CONWAY | WALKER, DAVID B |
| WALKER, LESTER MAC | WALKER, THOMAS G | WALKOWSKI, GARY R |
| WALLACE, GEORGE | WALLACE, WILLIAM D | WALLER, CHARLES W |
| WALSH, DONALD P | WALTER, CHARLES E | WALTERS, HOWARD R |
| WALTERS, WILLIAM L | WANTZ, JOHN R | WARD, MARK L |
| WARD, WILLIAM LEWIS | WARE, GARRISON G | WARRIOR, JOHN S |
| WATKINS, BRUCE | WATKINS, HENRY E | WATKINS, JAMES |
| WATKINS, WILLIAM C | WATSON, ALFRED J | WATSON, JAMES W |
| WATSON, RICKY LEE | WATTS, CHARLES D | WATTS, GALLIE |
| WEATHERFORD, JOHN R | WEATHERLY, H LEE | WEAVER, G C |
| WEBB, FOSTER D | WEBB, MARCUS | WEBB, PHILIP J |
| WEBSTER, KENNETH R | WEIR, JAMES P | WEIS, ROBERT R |
| WEST, KENNETH | WEST, OSCAR | WESTERMAN, CHARLES E |
| WETHINGTON, B L | WETHINGTON, J | WETTER, HARVEY |
| WHALEN, JOSEPH A | WHALEY, HARRY C | WHICKER, JERRY |
| WHITE, CARL M | WHITE, HOWARD H | WHITE, JAMES |
| WHITE, JOHN E | WHITE, LARRY | WHITE, RAYMOND T |
| WHITE, SAMUEL | WHITE, SANFORD K | WHITFORD, TIMOTHY A |
| WHITLATCH, JAMES E | WHITT, HAROLD | WIEDER, DALE |
| WIEMAN, JAMES J | WIGGLETON, C | WILHOIT, DARREL E |

| | | |
|---|---|---|
| WILLARD, RICHARD | WILLARD, ROBERT | WILLET, FRANK |
| WILLIAMS, JAMES R | WILLIAMS, JOHN | WILLIAMS, JOHN R |
| WILLIAMS, LAWRENCE A | WILLIAMS, LULY BRIAN | WILLIAMS, R D |
| WILLIAMS, RANDALL L | WILLIAMS, RONALD E | WILLIAMS, THOMAS MILTON |
| WILLIAMSON, RUSSELL L | WILLIS, BRUCE | WILLIS, JAMES |
| WILLISON, R A | WILSON, CALVIN M | WILSON, CHESTER |
| WILSON, CURTIS | WILSON, HENRY E | WILSON, HERBERT |
| WILSON, ISAAC L | WILSON, JOHN ALEX | WILSON, RICHARD |
| WILSON, RICHARD E | WIND, ALBERT H | WING, CLAIR D |
| WINNER, DANNY K | WISE, DAVIS EVERETTE | WISE, RUFUS M |
| WISEMAN, D K | WISEMAN, J | WISEMAN, JOHN A |
| WISSINGER, W B | WOLAVER, HENRY E | WOLF, EDGAR |
| WOLF, WILLIAM R | WOLFE, HIROM B | WOLFE, JOSEPH D |
| WOMACK, WILLIAM B | WOOD, GEORGE E | WOOD, RONALD L |
| WOODALL, ELIGE | WOODLEY, DAVID LEE | WOODRUFF, RONALD |
| WOODRUM, LYMAN D | WOODS, ARVIL | WOODS, CECIL K |
| WOODS, JOHN | WOODSON, ROBERT | WOOLARD, JAMES THOMAS |
| WOOLWINE, LOWELL T | WOOTEN, BRITT | WOOTON, HARLAN |
| WOOTTEN, JAMES T | WORLEN, SAMUEL | WORLEY, J B |
| WORTHY, BOBBY | WRIGHT, CHARLES E | WRIGHT, ERNEST |
| WRIGHT, FRANCIS E | WRIGHT, JIM L | WYANT, IRA R |
| WYATT, EARL P | WYATT, JERRY | WYBLE, VERN O |
| WYCKOFF, JAMES RALPH | YARNELL, GEORGE | YATES, HENRY M |

YEAGER, STEVE J

YOUNG, BETTY JANE

YOUNG, JOHN D

YOUNG, RICHARD U

ZACHARIAS, MYRON

ZAWATSKI, MARTIN

ZIEGLER, THOMAS I

ZIMMERMAN, WILLIAM H

ZINK, RICHARD DANN

ZOLLMAN, MICHAEL L

**Coltec Claimants for:**

KELLEY JASONS MCGUIRE SPINELLI &
TWO LIBERTY PLACE STE 1900
50 SOUTH 16TH ST
PHILADELPHIA, PA 19102

**KELLEY JASONS MCGUIRE SPINELLI**

BUTLER, MICHAEL J

**Coltec Claimants for:**

KEPLER T A

534 SWEDE STREET

NORRISTOWN, PA 19401

**KEPLER T A**

FREED, CHARLES R & PEGGY

**Coltec Claimants for:**

KEYES
PO BOX 7480
BALTIMORE, MD 21227

**KEYES**

| | | |
|---|---|---|
| EBERT, ROBERT E | HOOPER, JAMES C | MAKIN, KENNETH EDWARD JR (DEC) |

**Coltec Claimants for:**

KIRKSEY & ASSOCIATES
212 E. 2ND ST.
EDMOND, OK 73034

KIRKSEY & ASSOCIATES
401 EAST CAPITAL ST
STE 100M
JACKSON, MS 39201

KIRKSEY & ASSOCIATES
P.O. BOX 33
JACKSON, MS 39205-0033

**KIRKSEY ASSOCIATES**

REEVES, ROBERT L

**Coltec Claimants for:**

KLINE SPECTER

THE NINETEENTH FLOOR

1525 LOCUST ST

PHILADELPHIA, PA 19102

**KLINE SPECTER**

MARCUS, FINLEY

**Coltec Claimants for:**

KRULL DAVID J
20700 MARINE VIEW DRIVE SW
NORMANDY PARK, WA 98166

**KRULL DAVID J**

| BRYANT, LAUREN E ETAL | MADISON, REX B | MEARS, JACK R |

**Coltec Claimants for:**

LAW OFFICES OF KURT A FRANKE

575 MILL ST

RENO , NV 89502

**KURT A FRANKE**

KNUTSON, SANDIE

**Coltec Claimants for:**

LANDRY & SWARR
1010 COMMON ST.
SUITE 2050
NEW ORLEANS, LA 70112

LANDRY & SWARR LLC
ATTN: SUSAN BURK
1010 COMMON STREET SUITE 2050
NEW ORLEANS, LA 70112

**LANDRY SWARR**

| | | |
|---|---|---|
| ANNETTE ESTE | BOUDREAUX, BYRON | CARDARO, TERRY |
| DOUGLAS, CARLOS CALVIN SR | DOWDLE, BEVERLY PEREZ | ECKERLE, BETTY NAJOLIA |
| FALGOUST, IRIS FERN TAYLOR | JEANNINE PUNCH | JOSEPH FALGOUST |
| KIM BACQUES | LAVIGNE, NADYNE | LISA GUILLOT |
| RIVERA, JULIAN | ROY PLAISANCE, JR. | SCHEXNAYDER, NEVA ROME (DEC) |
| TERRY CHARRIER | TRUXILLO, FERDINAND | |

**Coltec Claimants for:**

LANGSTON LAW FIRM
2393 H. G. MOSLEY PARKWAY
BLDG. 3 ,STE. 103
LONGVIEW, TX 75604

**LANGSTON LAW**

| | | |
|---|---|---|
| ADAM MARCEL | ADLEY RINK | ALBERT AUCOIN |
| ALBERTO RUIZ | ALLAN  LIRETTE | ALLEN PELLEGRIN |
| ALLEN PIER | ALMA FLOWERS | ALTON SMITH |
| ALVIN DEADMON | ALVIN LANE | AMADO VASQUEZ |
| ANDERSON KING | ANDREW BELGARD | ANDREW BOURGEOIS |
| ANGEL  BALDERAS | ANNIE  WILLIAMS | ANNIE OGUNGBADE |
| ANTONIO ARDILA | ARCEN MARCEL | ARLANDERS DAVIS |
| ARMANDO ZUNIGA | ARONO JETER | ARTHUR FORD |
| ARTHUR VICK | AUBREY DICKERSON | AUBREY SIPES |
| BARRY  WESBERRY | BARRY SHARP | BARRY SNIDER |
| BEN BENTON | BENNIE JOHNSON | BENNY BONNER |
| BENOIT RICHARD | BETTY  PICKETT | BETTY HILL |
| BETTYE LACY | BEVERLY  CURTIS | BILL GILLIAM |
| BILLY  BEALL | BILLY  SPEER SR. | BILLY BELGARD |
| BILLY MILLER | BILLY NORRIS | BILLY RILEY |
| BILLY SHIVERS | BOBBY CHAMBERS | BOBBY CHAUVIN |
| BOBBY ELLENDER | BOBBY HANEY | BONNIE WALKER |

| | | |
|---|---|---|
| BOOKER  SMITH | BRUCE COMBS | CARL AMICK |
| CARL SMITH | CATHERINE RICHARDSON | CECELIA WILLIAMS |
| CECIL WALTON | CHARLES  NICHOLS | CHARLES  PICKETT |
| CHARLES ALEXANDER | CHARLES BEASON | CHARLES DELANCEY |
| CHARLES GRAHAM | CHARLES MCGRIGER | CHARLES RINK |
| CHARLES WAYMIRE | CHARLES WILLIAMS | CHARLIE OLIVER |
| CHESTER  LACOMBE, JR. | CHESTER JONES | CLARENCE BROOKS |
| CLYDE WIGGINS | CRAIG ATTAWAY | CUAUHTEMOC ARTEAGA |
| CURTIS AMIE | CURTIS DUDLEY | CZAR PERRY |
| DALE AUTHEMENT | DANNY HARRIS | DANNY HOLLIS |
| DAVID  ARROYOS | DAVID ADAMS | DAVID BREAUX |
| DAVID CLARK | DAVID FLETCHER | DAVID LAWSON |
| DAVID MARCEL | DAVID MCGLATHERY | DAVID WHITEHEAD |
| DAVIS PELTIER | DAYTON PLUNKETT | DELBERT WILSON |
| DELVIN DYKES | DENNY ABERNATHY | DEVERA  ROUNDTREE |
| DILWORTH GORDON | DON COMBS | DON RHEA |
| DONALD  REYNOLDS | DONALD  STEWART | DONALD GLENN |
| DONALD LONG | DONALD MELANCON | DONALD METCALF |
| DONALD WALDROP | DONALDSON BRADFORD | DONNIE BUSH |
| DORETHA WEATHERALL | DOUGLAS BENOIT | DOUGLAS PATTERSON |
| DOYLE MIZELL | EARL BREAUX | EARNEST  STONE |
| EARNEST STARNES | EDDIE FLETCHER | EDDIE FOSTER |
| EDDIE GREEN | EDDIE L. MOORE | EDDIE MONTGOMERY |

| | | |
|---|---|---|
| EDGAR JOHNSON | EDMOND BABIN | EDWARD FLOWERS |
| EDWARD RHODES | ELDRIDGE DUROCHER | ELLIOTT CADE |
| EMERY JOHNSON | EPHERN MOORE, JR. | ERNEST  ROBBINS |
| ERNEST MILLS | ERNESTINE COLEMAN | ERROL RODDY |
| EUGENE BONVILLIAN | EUGENE BRANNON | EUGENE LOVELL |
| EUGENE TURNER | EULALIO FLORES | EUNICE BENDER |
| FLOYD HAMILTON | FORREST HULLUM | FORREST MEADOR |
| FRANK BREVARD | FRANK SNELL | FRANKLIN CLARK |
| FRANKLIN REED | FREDDIE THERIOT | GARRY CRAYTON |
| GARRY GLADDEN | GARY CRAWFORD | GARY HILTON |
| GARY LEE | GAYLON COLE | GEORGE COPELAND |
| GERALD CHAUVIN | GERALD MARCEL | GERALD POLASKI |
| GERMAN LOYD | GILBERT BROWN | GILBERT MATHERNE |
| GILBERT OLIVIER | GILFORD BERGERON | GLEN GRAMMER |
| GLENDA GRIFFIN-EL | GLENN MITCHELL | GREGORY CROCHET |
| GUSSY MARTIN | HASKELL HEIM | HELEN NEWSOME |
| HELEN OLIVER | HENRY BLANTON | HERMAN HEIM |
| HOWARD BUCHANAN | HOWARD FANGUY | HUBERT COATS |
| JACK MITCHELL | JACKY  STROMAN | JAMES  BONNER |
| JAMES  FRYER | JAMES  JONES | JAMES  SMITH, SR. |
| JAMES  WILLIAMS | JAMES BRADY | JAMES COBB |
| JAMES EDWARDS | JAMES FEARS | JAMES FENTER |
| JAMES FLENNIKEN | JAMES HALL | JAMES HOOPER |

| | | |
|---|---|---|
| JAMES JIMERSON | JAMES JONES | JAMES LOMAX |
| JAMES LOVELL | JAMES MCGAUGH | JAMES TAYLOR |
| JAMES WOODROW | JAY BODINE | JAY WILLIAMS |
| JEFFREY JONES | JEFFREY SOUDELIER | JERRY BALDRIDGE |
| JERRY CUPIT | JERRY GIBSON | JERRY GILLENTINE |
| JERRY GUILLIAMS | JERRY REEVES | JERRY TROSCLAIR |
| JERRY WILCOX | JESSE HASLER | JESSE INMAN |
| JESSIE WORTHAM | JESUS CASTILLA | JIM PIERCE |
| JIMMIE DAIGLE | JIMMIE WALKER | JIMMY  MOORE |
| JIMMY  STARNES | JIMMY  YOUNG | JIMMY BEENE |
| JIMMY BLANTON | JIMMY HOLT | JIMMY JONES |
| JIMMY MARSH | JIMMY RHIDDLEHOOVER | JOANN SPARKS |
| JOE LAWSON | JOE MATTHEWS | JOE VANN, SR. |
| JOEL MCTEE | JOHN ALFORD | JOHN BARTLEY |
| JOHN BOYD | JOHN ELLIS | JOHN HEIM |
| JOHN KNIGHT | JOHN LEARY | JOHN LOMBARDI |
| JOHN MANUEL | JOHN PEACE | JOHN SILMON |
| JOHN WATT | JOHN WELCH | JOHNNY BROUSSARD |
| JOHNNY EPPS | JOHNNY LEDFORD | JOHNNY MAHOMES |
| JOHNNY RALSTON | JOSE MARES | JOSEPH CHAISSON |
| JOSEPH HEARNSBERGER | JULES HEBERT | JULIAN HARPER |
| JULIUS BOUDREAUX | KARL HOULDITCH | KEITH RICHARDSON |
| KEITH ROBICHAUX | KENNETH BRITT | KENNETH PARKER |

| | | |
|---|---|---|
| KENNETH PORCHE | LAPERRY SUMMERS | LARRY  SMITH |
| LARRY BLANCHARD | LARRY BOWMAN | LARRY CATES |
| LARRY CHAPLIN | LARRY COLBERT | LARRY GOODSON |
| LARRY HODGES | LARRY JONES | LARRY LEWIS |
| LARRY PLEASANT | LAWRENCE HAMILTON | LAWRENCE SPERIER |
| LEONARD ZERINGUE | LEROY LEBOEUF | LEROY SPARKS |
| LEWIS BUSH | LINDA OLIVER | LINDA SANFORD |
| LINDUEL LOPEZ | LLOYD THOMPSON | LOUIE REYNOLDS |
| LOUIS CRESSIONE | LYLE EDMAN | LYNN KIMBALL |
| MAC  KNUPP | MARK BROOKS | MARK THOMPSON |
| MARVIN WALKER | MARY FIELDS | MARY GUNN |
| MELVIN STEVENS | MICHAEL  WILKINS | MICHAEL CAVINESS |
| MICHAEL DENTON | MICHAEL KERBY | MICHAEL KULL |
| MICHAEL LANG | MICHAEL LEE | MICHAEL RAILEY |
| MICKELL LEE | MILDRED FINDLEY | MILDRED PETE |
| MURPHY LOUPE | NANCY MOORE | NOLAN HARRIST |
| ORESTERS CEASAR | ORVILE COCHRAN | OSCAR GAUTREAUX |
| OTIS BOZEMAN | OUNICE HICKS | PAIGE COX |
| PATRICIA VAUGHN | PATRICK PLAISANCE | PATSY BROOME |
| PAUL ANZALDUA | PAUL CHAUVIN | PAUL CROCHET |
| PAUL CROCHET, JR. | PAUL PELTIER | PAUL WEBRE |
| PEGGY DYKES | PERRY BONVILLAIN | PERRY MARTIN |
| PERVIS WILLIAMS | PHILLIP KEENEY | RALPH JOHNSON |

| | | |
|---|---|---|
| RALPH SLAUGHTER | RALPH USE | RANDY KINSEY |
| RAY MCCOWAN | RAYMOND FORET | RENE AVILA |
| RENE HIMEL | RICHARD BEDFORD | RICHARD BREAUX |
| RICHARD HEBERT | RICHARD STORY | RICHARD WILSON |
| RICKEY MAYON | RICKY GIROIR | RIGOBERTO ALVAREZ |
| ROBERT  COLEMAN | ROBERT  SMITH III | ROBERT  WELCH |
| ROBERT ABERNATHY | ROBERT BOUCHUM | ROBERT BREWSTER |
| ROBERT BUSSEY | ROBERT COOK | ROBERT FOSTER |
| ROBERT GLASER | ROBERT JONES | ROBERT MACHEN |
| ROBERT PAULER | ROBERT THIBODAUX | ROBERT WEBRE |
| ROBERTO FABBIANI | ROBIN CRAPPS | RODNEY  PHILLIPS |
| ROGER SHAW | ROGER SMITH | RONALD ANTOINE |
| RONALD GAUTREAUX | RONALD PORTLEY | RONALD PUGH |
| RONNIE HOLMES | RONNIE MONTGOMERY | RONNIE THOMPSON |
| ROY BREAUX | ROY FREEMAN | ROY LIRETTE |
| ROY MEISENHEIMER | ROYCE  VOISIN | RUBBY BLACK |
| RUBEN PAGE | RUSSEL  VERRET | RUSSELL TRAHAN |
| SAMMIE HAGGERTY | SAMMY KEMP | SAMMY MCMILLIAN |
| SAMUEL  ROBINSON | SAMUEL HICKS | SAMUEL RUFFIN |
| SHARON WATSON | SHEILIA HILL | SHERMAN  SMITH |
| SHERRELL AMIE | SIDNEY WALKER | SILAS  NEAL |
| SIRLIDO COTA | STEPHEN  PROCTOR | STEPHEN LANKFORD |
| STERLING MAYON | STEVE CLARK | STEVE OLIVIER |

| | | |
|---|---|---|
| THELMA SILMON | THOMAS VOISIN | THOMAS CAMPBELL |
| THOMAS CLARK | THOMAS COOK | THOMAS GRIFFIN |
| THOMAS SAVOY | TINY EALY | TOBAY HEBERT |
| TOMAS FERNANDEZ | TOMMIE ALEX | TOMMY LOCKRIDGE |
| TONY GASTON | TRAVIS PARR | TRAVIS STEVENS |
| VELMA TIMBERLAKE | VERLON DAIGLE | VERNEDA WHITE |
| VICTOR WILLIAMS | VIRGIL TINKLE | WALTER RICHARDSON |
| WANDA WOOTEN | WARNER MCCLELLAN | WAVETTA LEWIS |
| WAYMON GRIMES | WESLEY MCENTIRE | WILL JACKSON |
| WILLIAM MOORE | WILLIAM EDGMON | WILLIAM FRAZIER |
| WILLIAM GEORGE | WILLIAM HUGHES | WILLIAM WEAVER |
| WILLIE BREAUX | WILLIE DEAN | WILLIE GRAY |
| WILLIE HILTON | WILLIE PINKERTON | WILLIE WARD |
| WILMA GODFREY | WINDAL KENNEDY | WONDELL SESSIONS |
| WOODLEY DUHON | WYATT BELGARD | Z.C. HEARNSBERGER |

**Coltec Claimants for:**

LANIER PARKER SULLIVAN
1300 KING ST
BOX 1126
WILMINGTON, DE 19899

LANIER PARKER SULLIVAN
6810 FM 1960 WEST
HOUSTON, TX 77069

LANIER PARKER SULLIVAN
81174 JIM LOYD RD
PO BOX 369
FOLSOM, LA 70437

THE LANIER LAW FIRM
10866 WILSHIRE BLVD.
SUITE 400
LOS ANGELES, CA 90024

THE LANIER LAW FIRM
TOWER 56, 126 EAST 56TH ST., 6TH FLR.
NEW YORK, NY 10022

**LANIER PARKER SULLIVAN**

| | | |
|---|---|---|
| ADAMS, CHARLES KENNETH (DEC) | AIWASIAN, JAMES | ALBERT, CLARENCE |
| ALBERT, KATHRYN A | ALLEGRA, JOSEPH J (DEC) | ALLISON, PATSY |
| ALLSHOUSE, THOMAS W | ALTMEYER, RAYMOND | ALTON, ARTHUR E |
| AMABILE, PATRICK (DEC) | AMBROGIO, MARJORIE (DECD) | ANDERSEN, DAVID G |
| APITSCH, JOHN (DEC) | ARCE, ANGEL (DEC) | ARMIJO, DOLORES |
| ARRINGTON, MORRIS (DEC) | ARTHUR, WILBURN D | AYALA, LEWIS (DEC) |
| BAKER, SCOTT | BAKER, WESLY | BALLOU, DONAL |
| BARKULOO, ROBERT | BARNES, IRVIN | BARROSO, JESUS (DEC) |
| BARTLETT, BOBBIE | BARTON, ROBERT JAMES JR (DEC) | BATEMAN, CLIFTON B |
| BATES, FRANCIS EDWARD (DEC) | BAUMBACH, STANLEY | BEAN, ELWYN ORMAN (DEC) |
| BEARD, JOE G | BEASLEY, MALCOLM | BELL, ARGIE (DEC) |
| BELL, WILLIAM (DEC) | BENARD, HOWARD L | BENEDICT, WILLIAM R |
| BENTLEY, FRED RAY | BERGGREN, MARVIN (DEC) | BESS, NED E (DEC) |
| BEVELHYMER, VIRGIL (DEC) | BINGHAM, JOHN W SR (DEC) | BIRDWELL, JERRY L |

| | | |
|---|---|---|
| BIRON, RENE H (DEC) | BLAIR, EILEEN | BLENKINSOP, ROBERT (DEC) |
| BLUMKE, CLARENCE A (DEC) | BOGGS, GWEN | BOLT, JUDY |
| BOLT, RAY | BONHAM, LINDA (DEC) | BOURG, LEE M |
| BOWSER, LARRY | BRADFORD, THOMAS C | BRAESE, RICHARD (DEC) |
| BRANDENBURG, DONNA | BRAUN, EVART A | BRAZEE, GEORGE |
| BRECKENRIDGE, MARY JANE (DEC) | BRENNAN, THOMAS | BRENNER, JAY |
| BREWER, PATRICK A | BROCK, HARVEY W | BROOKSHIRE, MARGARET |
| BROWN, DAVID E | BROWN, WILLIAM | BROWNE, WILLIAM H |
| BRUEGGEMANN, FRITZ | BUFFINGTON, GEORGE T | BURCH, ROBERT |
| BURGESS, JAMES (DEC) | BURRELL, PRESTON | BUSH, LLOYD D. |
| BUTTS, CHARLES (DEC) | CAIN, LARRY WAYNE SR (DEC) | CANTIN, AIME |
| CAPONE, MARIA | CARD, RUDOLPH W | CARLSON, ROBERT C |
| CARPENTER, DONALD (DEC) | CARTER, FRANCES L | CASH, JIMMY |
| CASTRONOVA, JOAN ELSE (DEC) | CATRELL, NORMAN A (DEC) | CAVANAGH, JOHN |
| CETRONE, RICHARD | CHARRON, JOHN (DECD) | CHERRY, DELMON |
| CHRISTENSON, OSCAR | CLAPP, DONALD LEE | CLEMENTS, FRAN DAVIS (DEC) |
| CLINE, LEE MARION | COCHRAN, ELAINE E (DEC) | COLE, CHARLES R |
| COLES, JAMES R | COLLINS, BILLY E (DEC) | CONSTANTE, RAYMOND |
| COOK, DOUGLAS (DEC) | COSTELLO, ELIZABETH (DECD) | COWE, ROY |
| COX, WENDELL KENYON (DEC) | CREYTS, GLENN ORAL | CRIPPEN, BASIL (DEC) |
| CROWLEY, MARIE (DEC) | CRUM, DON LEWIS (DEC) | CUJAR, JOANNE (DEC) |
| CURNEY, WARREN (DEC) | CURRY, HOWARD D | CURTIS, JAMES (DEC) |
| DABKOSKI, JOSEPH | DAGLE, FRANCIS | DALEY, RICHARD |

| | | |
|---|---|---|
| DALLESASSE, JAMES | D'AMBRISI, JOSEPH | D'AMELIO, ALFRED |
| DAVIS, CARL J | DAVIS, GEORGE W (DEC) | DAVIS, NORMAN C (DEC) |
| DEAN, KENITH (DEC) | DEHERDER, WILLIAM SR (DEC) | DELONG, ESTHER |
| DEPAUL, JOHN | DERBY, RICHARD | DERRY, VIRGINIA |
| DIBENEDITTO, JOHN A (DEC) | DIONNE, MICHAEL (DEC) | DIXON, KENNETH R (DEC) |
| DIXON, RALPH (DEC) | DOIGG, DAVID W | DOMINKA, LILLIAN |
| DOWELL, ARNOLD E (DEC) | DOWELL, ARNOLD E (DEC) | DRAVES, FENTON |
| DUCKWORTH, JOHNNY JR (DEC) | DUHON, CORBETT | DUNNAM, RAYFORD |
| DURANTE, CLEMENT (DEC) | DZIEDZIC, ALEXANDER | EARNEST, HERSHEL |
| ECK, WILLIAM | ECKER, FLOYD (DEC) | ECKER, FLOYD (DEC) |
| ELLIOTT, SHIRLEY (DEC) | ELROD, FESTUS A | EMERY, LLOYD (DEC) |
| ESKER, KATHLEEN | ESKER, ROBERT | ESKER, ROBERT (DEC) |
| ESPOSITO, STANLEY (DEC) | ESPOSITO, STANLEY (DEC) | ESTERLUND, WILLIAM H (DEC) |
| ESTES, JIMMIE BUFFORD | FAHEY, JOHN S | FANTASIA, CANDELORO |
| FARNSWORTH, JEFFREY | FARRELL, FREDRICK A | FARWELL, LYMAN |
| FAUGHN, WILLIAM | FAULKNER, SYDNEY MARK | FINWALL, DARRELL |
| FISHER, WILLIAM | FLETCHER, ROBERT R | FORESTER, MARLENE J |
| FOSTER, RONALD MARVIN (DEC) | FOURNIER, RICHARD | FRANKUM, GENE (DEC ) |
| GAGLIARDI, RONALD (DEC) | GARBRY, MARK | GARLAND, GLENN W |
| GARNETT, OSCAR WILLIAM (DEC) | GARRISON, ARTHUR | GAU, LONNIE |
| GAUF, BONNIE BELL (DEC) | GAUVIN, RITA M (DEC) | GEARHART, TREMAINE K |
| GERARDI, TROSIAD | GIDDEN, BILL BOB | GILES, OLIN D (DEC) |
| GIRARD, FRANK (DEC) | GIRVIN, WILLARD | GIVAN, RICHARD |

| | | |
|---|---|---|
| GLICK, EVA JEAN | GLOWKA, STANLEY JR (DEC) | GOBIN, PHILLIP |
| GODFREY, MICHAEL L | GRAGG, RALPH EDWARD | GRAMLICH, DONALD L (DEC) |
| GRANT, DONALD J | GRASHA, ANTHONY F (DEC) | GRASHA, ANTHONY F (DEC) |
| GRASSO, GERALD (DEC'D) | GRAVES, JAMES A (DEC) | GRENGA, CARLO (DEC) |
| GROGAN, JAMES CARL (DEC) | GROMASKI, BERNARD W (DECD) | GRUNOW, ELMER (DEC) |
| GULICK, JOSEPH | GULYAS, KENNETH S | GUMPRICH, ANNA (DEC) |
| GUTSCHOW, JAMES (DEC) | GUY, ROBERT (DEC) | GUYETTE, BERNARD LEE (DEC) |
| HAAK, LAWRENCE | HAGGARTY, JAMES | HALL, E. MELVIN JR (DEC) |
| HALL, JAMES D (DEC) | HALL, JAMES D (DEC) | HAMACHER, KENNETH L |
| HARDY, CLIFFORD (DEC) | HARGRAVE, RODNEY L | HARRIS, VIOLA RUBY (DEC) |
| HARRISON, WILLIAM ROBERT (DEC) | HARRISON, WILLIAM ROBERT (DEC) | HARTIGAN, GERARD JOSPEH (DEC) |
| HASKELL, CLARENCE | HASTINGS, PATRICK (DEC) | HATCH, BELA E (DEC) |
| HATCH, OAKLEY (DEC) | HAUTH, ELIZABETH | HAWKINS, BERNICE |
| HAYNES, ROGER | HEID, JOSEPH G | HEINKS, NORMAN |
| HELLSTEIN, RICHARD L (DEC) | HELM, THOMAS W | HELMLE, HELEN A (DEC) |
| HELMLE, HELEN A (DEC) | HENCK, MICHAEL C | HENDERSHOTT, AMOS (DEC) |
| HENSLEY, JAMES F | HEPBURN, LAWSON | HESSLER, WILLIAM |
| HICKEY, PATRICK W (DEC) | HICKMAN, WILMER | HODGE, B FRANK (DEC'D) |
| HODGE, CECIL J | HORNUNG, CHARLES (DEC) | HOSKING, EDWIN JOHN (DEC) |
| HUBBARD, DAVID D | HUDSON, LOWELL G | IACOVELLI, MARIO M |
| JACKSON, MYRON | JACOBI, GALE C | JACOBS, LEWIS |
| JAJUGA, JAMES P | JAMES, SAM D | JAMES, SAM W (DEC) |
| JELOSEK, RONALD L (DEC) | JOHNSON, BRUCE (DEC) | JOHNSON, THOMAS |

| | | |
|---|---|---|
| JOHNSTON, GEORGE B | JOHNSTON, PHYLLIS | JOKINEN, ARNE |
| JONES, JOHN H | JONES, RAYMOND | JONES, ROBBIE |
| JOSEPHSON, RICHARD (DEC) | JUAREZ, RAYMUNDO | JULIUS HELMLE |
| KAHOKUOLANI, JUNIUS | KARLON, RONALD | KATTERHEINRICH, SUSAN (DEC) |
| KEEVER, BAYNE | KEIDEL, GAILANNE | KELLER, PAULINE |
| KELLEY, ROY W (DEC) | KELLY, DAVID ORMOND JR (DEC) | KENNETT, ALBERT FLOYD (DEC) |
| KENNEY, FREDRICK C | KEYS, JACK | KILMAN, MARK (DEC) |
| KING, PRENTICE RAY | KINNAIRD, JAMES H | KINNAIRD, WILLA DEAN |
| KINSEY, WALTER LEON SR (DEC) | KINZLER, WERNER | KIRK, KENNETH L |
| KLING, HAROLD E (DEC) | KLINTWORTH, MORRIS | KOERNER, EUGENE |
| KORTE, RONALD B | KOVALESKI, ALEX J (DEC) | KRAKOWSKI, ALFRED |
| KRONSPERGER, EDWARD A (DEC) | LABADIE, DAVID | LADUCA, VICTOR (DEC) |
| LAFAUT, GUSTAVE JEROME (DEC) | LANG, JERONE | LANGER, JUERGEN J |
| LARSON, RONALD H | LASSITER, DENNIS | LEBLANC, WEBSTER |
| LECLAIR, FRANCIS | LEMAN, ALBERT (DEC) | LEMAN, ARLINE |
| LETHCOE, RONALD (DEC) | LEWIS, CHARLES R | LEWIS, RUSSELL |
| LIEBAU, RALPH (DEC) | LIEDEL, MELVIN | LINDLEY, WILLIAM |
| LIPAROTO, VITO | LOMBARDI, JAMES | LOPEZ, MANUEL M |
| LORINCZ, MILDRED | LUND, LARRY G | MACIAG, SOPHIA (DEC) |
| MACMILLAN, HUGH (DEC) | MAHURIN, DONALD (DEC) | MALAVOLTI, JOHN M |
| MALLORY, RALPH T JR (DEC) | MARCH, SEYMOUR A | MARELLA, JOHN P |
| MARINI, JOHN | MARKEL, CECIL (DEC) | MARQUARDT, JANET L |
| MARRERO, OLGA E (DEC) | MARTIN, BILLY DOYLE | MARTIN, JIMMY SR |

| | | |
|---|---|---|
| MARTIN, MILDRED L | MARTINEZ, JESUS RAUL (DEC) | MATHEWS, DOLORES JEAN (DEC) |
| MAYFIELD, DANIEL | MCCAFFERY, WILLIAM | MCCARTHY, MARYELLEN |
| MCCLEARY, JEFF (DEC) | MCCLENDON, EDWARD | MCCORMICK, THOMAS F (DEC) |
| MCDANIELS, LARRY | MCDONALD, DAVID J | MCGINN, STANLEY (DEC) |
| MCGINNIS, LLOYD | MCGUINNESS, BERNARD (DEC) | MCMICHAEL, ROLAND NOEL SR |
| MCNAMARA, DANIEL J | MEAD, WILLIAM | MELOCHE, MARY L |
| MENKEE, ALFRED (DEC) | MERIDETH, BRUNETTA | MERTZ, LEE (DEC) |
| MESSER, JESSE W JR (DEC) | MEYERS, WALTER E | MIHALIS, STEPHEN |
| MILLER, RODERICK | MILLER, WILLARD "BILL" (DEC) | MILLIKEN, EUGENE R |
| MILLIKEN, JANET M | MILLS, BARJENA | MILON, EDWARD |
| MITCHELL, JOHN R (DEC) | MONKMAN, CLIFFORD J JR (DEC) | MONNEN, CHARLES F |
| MONTGOMERY, MILTON & WILLIE E | MOORE, ALFRED L | MOORE, JERRY A |
| MOORE, RUSSELL (DEC) | MORAN, LARRY | MORAS, GEORGE HENRY |
| MORGAN, GILBERT RICHARD (DEC) | MORRIS, RAYMOND LEE | MOYER, GENE B |
| MURDZIA, RODNEY | MYERS, JAMES | MYERS, WANDA MAY |
| MYNATT, DEBORAH | NASTALSKI, JOSEPH | NEW, CARRIE |
| NEWMAN, ARTHUR | NICHOLS, GREGORY EDWARD | NIMMONS, SHIRLEY (DEC) |
| NOEL, RAYMOND (DEC) | NUISSL, CARL (DEC) | O'BRIEN, JAMES MICHAEL (DEC) |
| OCONNELL, MICHAEL J | O'CONNELL, MICHAEL J (DEC) | ORTEGA, DAMIAN T |
| OUELLETTE, EDWARD (DEC) | PADALINO, PAUL | PANIAGUA, ELIAS |
| PAPILE, GEORGE | PARADIS, EDMUND | PARKER, HOWARD |
| PATRICK, RAYMOND (DEC) | PAUL, GEORGE P (DEC) | PEARCE, ROBERT (DEC) |
| PECK, WAYNE | PERRAULT, JAMES (DEC) | PERRI, NICK (DEC) |

| | | |
|---|---|---|
| PERRY, NOVIE (DEC) | PHLLIP MONNEN | PICK, RAYMOND |
| PICKETT, THOMAS F | PITNEY, RONALD (DEC) | PODEVELS, DELBERT (DEC) |
| PODEVELS, DELBERT (DEC) | POMRANKY, JOHN | PORTER, GEORGE |
| POTCHOIBA, WILLIAM | POWELL, ALFRED T | POWELL, STEVEN BART |
| POWERS, JAMES | PRASAD, BENAY | PRIDDY, CRESTON P |
| PRINGLE, MORRIS J (DEC) | PULCINI, HENRY | PUSHARD, RICHARD N SR (DEC) |
| PUTNAM, HANNAH M | QUIBLE, FRANK | RAMIREZ, ALBERTO (DEC) |
| RAMIREZ, DAVID (DEC) | RANDALL, PAUL (DEC) | REAGAN, GARY L |
| REDDINGTON, JOHN J JR (DEC) | REED, WILLIAM F JR (DEC) | REEDER, JAMES LEE |
| REEHER, HARRY | REEVES, PHILLIP WAYNE | REEVES, RICHARD W |
| REID, WILLIAM ROBERT JR (DEC) | REILLY, RUSSELL | REISS, FRANK E (DEC) |
| RENDON, EMILIO (DEC) | RENO, GEORGE L JR | RENO, MELVIN |
| REYENGER, THEODORE S (DEC) | RIDEN, CHARLES LEE | RISING, ELEANOR |
| ROBERTS, JULIUS (DECD) | ROGERS, MARJORIE | ROLLISON, EARL A JR |
| ROOK, ALBERT T (DEC) | ROSEN, CLIFFORD J | ROSINSKI, DANIELE RAE |
| ROYS, JAMES (DEC) | SANDERS, LELAND R | SAUCERMAN, CLYDE (DEC) |
| SCARNICI, FRANK PAUL (DEC) | SCHABILION, OTTO (DEC) | SCHADE, GEORGE |
| SCHROEDER, CHARLES | SCHROEDER, GERALD S (DEC) | SCIACCA, FRANK (DECD) |
| SEKADLO, WAYNE (DEC) | SELTZER, HAROLD | SERRATT, KENNETH |
| SHACKELFORD, PAUL T | SHAFFER, FLORENCE (DEC) | SHANKUS, WILLIAM E |
| SHAUD, MICHAEL G | SHREVE, GLENN F SR | SHUMSKI, EVELYN (DEC) |
| SIERRA, DOROTEO | SILVA, ROSALINDA | SIMKINS, SHIRLEY A |
| SIMMONS, ROSE (DEC) | SINDA, WALTER | SINKA, GABRIEL |

| | | |
|---|---|---|
| SKERBA, MATHEW (DEC) | SLIGH, GARLAND (DEC) | SMITH, DARWIN |
| SMITH, DAVID LEE | SMITH, GLENNA E (DEC) | SMITH, PAUL |
| SMITH, RUTH | SMYSER, ROBERT L | SOLIS, JONAS JR |
| SOLTIS, FRANCIS W | SORENSEN, OLGA | SOUCY, LIONEL (DEC) |
| SOUSA, KENNETH J (DEC) | SPIVEY, HAROLD R | SPRADLIN, AMOS |
| STALIK, EDWARD E | STANCIL, JACQUELINE | STANLEY, BETTY FRENCH |
| STARNA, HENRY | STAUCH, DORIS | STEBENNE, BETTY  (DEC) |
| STEFFANS, HERMAN | STEINBACH, VERN (DEC) | STRAUB, STANLEY L (DEC) |
| STRICKLAND, JAMES E | STRICKLER, BARRY E (DEC) | STUCK, PATTY |
| SUMMERS, ROBERT (DEC) | SUSAN BROADHEAD | TALLEY, LYNN H |
| TANNER, MICHAEL A | TENGLER, JERRY (DEC) | TERRANOVA, CARL |
| TERRY, HOWARD (DEC) | THERIOT, ROBERT E (DEC) | THIBODEAU, JAMES |
| THIGPEN, WILLIAM | THOMAS, RAYMOND | THOMPSON, WILLIAM |
| THORNE, GRANT W (DEC) | TILLEY, DANIEL R | TOCHER, LARRY (DEC) |
| TOFFOLONI, JOSEPH | TOLBERT, SIDNEY (DEC) | TOMBOR, THEODORE |
| TOMBOR, THEODORE | TORRES, DIANA LEE (DEC) | TOUHEY, PAUL G (DEC) |
| TRAUB, KURT | TUCKEY, LLOYD D | TURNER, LOWELL (DEC) |
| UNGAR, SHARLENE | UNGARO, ROCCO | UPCHURCH, CLARENCE |
| VAN DISSEL, GERRIT | VAN DRESS, MICHAEL G | VANDERLICK, ROBERT |
| VESTRAT, LAWRENCE G (DEC) | VIETMEIER, LEO J | VIGER, BERNARD |
| VILLONT, JACK L | VOGT, ARTHUR C JR (DEC) | WACHS, THOMAS (DEC) |
| WADSWORTH, GEORGE E JR | WALKER, ELMER W | WALLS, FREDERICK A (DEC) |
| WALTZ, THOMAS A | WARD, CLIFFORD | WARREN, FRANCES V (DEC) |

| | | |
|---|---|---|
| WARREN, WILLIAM (DEC) | WATERS, MYRLOS | WATSON, WILLIE (DEC) |
| WEAKLAND, HARRY E | WEBB, BILL, (DEC) | WEBB, JOHNNY T |
| WEINTRAUB, DAVID A | WESCHENFELDER, ROBERT | WEST, JOHN DANIEL (DEC) |
| WEST, ROBERT | WHITBY, WILLIAM R JR | WHITE, DONALD F |
| WHITE, GEORGE W JR (DEC) | WHITTINGTON, JERRY | WILCOX, HAROLD |
| WILLIAMS, BRET C | WILLIAMS, CLYDE D | WILLIAMS, GARY L |
| WILLIAMS, LINDA | WILLIAMS, LINDA G | WILLIAMS, PAUL THOMAS |
| WILSON, ROBERT | WINKELMAN, CYNTHIA | WINKELMAN, MICHAEL |
| WOLIVER, CAM (DEC) | WOODMAN, JOHN | WORTHINGTON, LEE ROGER (DEC) |
| WRIGHT, RALPH (DEC) | XARRAS, FORTEOS | YBARRA, JAMES (DEC) |
| YOUNG, JAMES E | ZAVADIL, EDWIN | ZBYLUT, FRANK (DEC) |
| ZILLMER, HOWARD (DEC) | ZINNERMAN, ARTHUR | ZURMAN, HENRY R (DEC) |

**Coltec Claimants for:**

LAW OFFICE OF ANTHONY VIEIRA

WESTLAKE VILLAGE OFFICEWESTLAK

2945 TOWNSGATE RD

# 200

WESTLAKE VILLAGE, CA 91361

**LAW OFFICE OF ANTHONY VIEIRA**

STUTSMAN, STANLEY W

**Coltec Claimants for:**

LAW OFFICE OF JEFFREY MUTNICK

737 SW VISTA AVENUE

PORTLAND, OR 97205

**LAW OFFICE OF JEFFREY MUTNICK**

OTIS, MICHAEL L

**Coltec Claimants for:**

RYAN FOSTER
5020 MONTROSS BLVD
9TH FLOOR
HOUSTON, TX 77006

RYAN FOSTER
8441 GULF FREEWAY #330
HOUSTON, TX 77017

THE LAW OFFICES OF FOSTER & HOUST
RYAN FOSTER, ATTORNEY
6836 BEE CAVES ROAD
SUITE 269
AUSTIN, TX 78746

**LAW OFFICES FOSTER HOUSTON**

| | | |
|---|---|---|
| ABERNATHY, CECIL M | ABSHIRE, GENE | ADAMS, JAMES |
| ADCOX, DURWOOD | ADDAMS, JOHNNY (DECD) | ADKINS, JERRY |
| ADKINS, PAUL | AGUILLARD, BERNARD | AINSWORTH, JOHN |
| ALEMAN, JOE JR | ALEXANDER, JOHN | ALFORD, WILLIAM |
| ALLCOCK, BILLY | ALLEN, DONALD | ALLEN, EUGENE |
| ALLEN, JAMES | ALLEN, JAY BOYD JR | ALLEN, JOHN |
| ALLEN, LEON | ALLEN, ROOSEVELT SR (DEC) | ALLEN, WESLEY |
| ALLRED, JOHN | ALONSO, FRED | ALUMBAUGH, CURTIS |
| ALVARADO, BASILIO | ALVARADO, FREIDA A (DECD) | ALVARADO, RAUL |
| ALVAREZ, ADOLFO | ALVAREZ, ALBERTO | ALVAREZ, JUAN |
| AMOS, MARION | ANDERSON, BRUCE | ANDERSON, CHARLES |
| ANDERSON, ELTON | ANDERSON, JOE | ANDERSON, JOHN |
| ANDERSON, PHILLIP | ANDERSON, TOMMY | ANGEL, TOMAS |
| ANZALDUA, HILARIO | ANZALDUA, JOHNNY | APPLEMAN, HAROLD TOBIAS |
| ARCENEAUX, JOHN | ARIZPE, ERNEST | ARMET, CLYDE |
| ASHWORTH, TRAVIS | ASLIN, JAMES | ATKINS, CALAWAY |

| | | |
|---|---|---|
| ATKINSON, CHARLES JR | ATWOOD, K W | AUDRAIN, SAMUEL CLOE (DECD) |
| AUSTIN, CHARLES | AVALOS, ANTONIO S | AVILA, JOSE |
| BACA, RICARDO | BAHAM, CHESTER | BAILEY, AUBREY LEE |
| BAILEY, JAMES E | BAILEY, JOHN | BAILEY, JOHNNIE |
| BAILEY, JUNIOR | BAIRD, HARRELL HENRY | BAKER, ALFRED |
| BAKER, LEONARD | BALDWIN, JOHN A | BALDWIN, JOHN R |
| BALL, DONALD | BANKS, EARL | BARAJAS, LUIS |
| BARDEN, BENJAMIN | BARDSLEY, BLYTHE O | BAREFIELD, ELIJAH JR |
| BARNETT, FREDDIE | BARRERA, GUADALUPE CANTU | BARRETT, BARRY |
| BARRETT, IVA | BARRIENTES, PETE JR | BARRIENTEZ, ROBERTO H |
| BARROWCLOUGH, BERNARD | BASS, LEFFIE | BATTE, HENRY |
| BATTE, JAMES | BEAM, TONY LEE | BEAN, CLARENCE JR |
| BEAN, DON | BEARD, MARVIN | BEARD, WILLIE |
| BEASLEY, DANNIE | BEAVER, JAMES | BECHO, DAVID (DECD) |
| BEECH, WILLIAM | BEECHEM, CLARENCE | BEESON, JOHN JR |
| BEHANNON, JOSEPH | BELL, RALPH | BELTON, ROBERT L |
| BEMBRY, EARL LEON JR | BENAVIDES, JOSE MARIA | BENAVIDES, RALPH F |
| BENAVIDEZ, ALBERT | BENJAMIN, J C | BENNETT, HARVEY M |
| BENSON, HUBERT | BERRY, JAMES | BERRYHILL, RAWLEIGH JR |
| BERTRAND, JOHN | BESTER, JOHN | BILLIMEK, LEONARD |
| BISHOP, BILLY | BLACK, RAY | BLACK, ROBERT M |
| BLACKBURN, WILLIE LONNIE | BLACKURN, EARL | BLACKWELL, BUDDY |
| BLAKE, YVONNE | BLAKELEY, CLARENCE JR | BLAKNEY, WALTER |

| | | |
|---|---|---|
| BLANCHETTE, THEODORE | BLANCO, ELOY | BLAND, CHARLES |
| BLANKENBECKLEY, BOBBY | BLICKHAN, EDWARD | BLOUNT, KINSEY |
| BOOTH, CHARLES | BOOTH, KENNETH ALLEN | BORCHERT, STEVE |
| BORJON, JUAN | BOSQUEZ, FERNANDO | BOUNDS, GARY |
| BOWDEN, JAMES | BOYKIN, BOBBY | BRADLEY, GERALD |
| BRADLEY, HAROLD | BRADLEY, LENORA | BRADLEY, SYLOUS |
| BRADLEY, W D | BRADLEY, WHEELER | BRADY, CHARLES |
| BRAXTON, CLARA | BREAKFIELD, HERBERT | BREAUX, GEORGE |
| BREAUX, PAUL | BRELAND, JERRY | BREWER, GERALD |
| BREWER, ROLLAND | BREWER, TOM | BRIDGES, JOE |
| BRIDGES, MARVIN E | BRILEY, JOHN | BRINKS, JAMES |
| BRINSTON, JOHNNIE | BRISCO, ROBERT | BRISTER, IRVIN H |
| BROCK, GLENN | BROCKAMN, ROBERT | BROER, GEORGE |
| BROOKS, ALFRED | BROOKS, J B | BROOME, ADRIAN |
| BROWN, CHARLES | BROWN, CLARENCE | BROWN, DARRELL SR |
| BROWN, FRED | BROWN, JAMES | BROWN, JOHN |
| BROWN, JOHNNIE J | BROWN, LARRY | BROWN, RICHARD |
| BROWN, ROBERT HENRY | BROWN, VERNON L | BROWNING, ROBERT A |
| BROWNRIDGE, HUGH | BRUCE, JOE A | BRUMFIELD, ARTHUR |
| BRYANT, LAZARUS | BRYANT, WAYNE | BRYANT, WILTON |
| BRYCE, ORVILLE | BUCHANAN, WILLIE MELVIN | BUCKLEY, OSSIE |
| BULLOCK, HOYET | BUNDY, JAMES JR | BURDEN, LEE ROY JR |
| BURGAY, ELZA | BURKS, ERNEST | BURNETT, BILLY D SR |

| | | |
|---|---|---|
| BURNS, DON | BURNS, ROGER | BURRELL, JOHNNY |
| BURROW, DALTON | BURWELL, JOHN | BUSH, GEORGE |
| BUSH, JAMES F JR | BUTLER, HAYES E SR | BUTLER, HUEY |
| BUTLER, ROBERT J | BUTLER, WILLIAM | BUXBAUM, LAWRENCE |
| BYERS, WILLIAM | BYNUM, MAC | BYNUM, WILLIAM |
| BYUM, BILL | CABALLERO, FERNANDO | CADENHEAD, ROBERT |
| CADETTE, FLAUIAN | CAHANIN, DWIGHT | CAHANIN, FRANCIS |
| CALHOUN, CLYDE | CALLAWAY, WESTLEY | CALVERT, JAMES |
| CAMARILLO, RAMON | CAMPBELL, CHARLES | CAMPBELL, DON |
| CAMPOS, ENCARNACION | CAMPOS, HERMENEGILDO CHILO | CANDELA, RAYMUNDO |
| CANTONE, VINCENT | CANTU, BLAS P | CANTU, LARRY |
| CANTU, RALPH | CAPEHEART, MELVIN | CAREY, LEE |
| CARPENTER, JOHN | CARR, DONALD | CARR, LONNIE |
| CARRANZA, EDDIE | CARRASCO, GUADALUPE | CARRISALEZ, ALFREDO C |
| CARTER, ALBERT | CARTER, CHARLES GRAYSON | CARTER, CLINTON |
| CARTER, DALE | CARTER, GARY | CARTER, JAMES |
| CARTER, ROBERT | CARVAJAL, EDWARD | CASANOVA, TIMOTEO |
| CASEY, LOUIS LEON | CASIAS, SIGIFREDO | CASTRO, FIDENCIO |
| CASTRO, JIMMY | CATES, JOSEPH | CATHEY, ALLEN |
| CAUSEY, WALLACE | CAVAZOS, GUADELUPE | CHAIN, CARL |
| CHAMBERS, RICHARD | CHANCE, CHARLES | CHANDLER, CUNEY |
| CHANDLER, JOE | CHANDLER, TRAVIS | CHAPA, ROBERT |
| CHAPA, THOMAS JR | CHAPMAN, JAMES | CHAPMAN, WEAKLY |

| | | |
|---|---|---|
| CHARLES, EDDIE | CHARLESTON, ROBERT | CHARLTON, LEE |
| CHEVALIER, ALFRED | CHILDERS, BONNIE | CISNEROS, JESUS |
| CISNEROS, JIMMY | CLAIBORNE, GIDEON JR | CLARK, EVELYN |
| CLARK, JESSE B | CLARK, OLIVER | CLARK, ROBERT |
| CLAYTON, L M | CLEGG, MARION JR | CLEVELAND, WILLIE L |
| CLINCY, KENNETH | COBURN, DOYLE | COFFEY, JOE |
| COHEN, MACK | COLE, MELVIN K | COLEMAN, JAMES |
| COLEMAN, ROOSEVELT | COLEY, ARTHUR | COLLINS, JAMES N |
| COLLINS, JOHN E JR | COLSTON, LEO | COMEAUX, JOSEPH S |
| CONN, ROBERT | COOK, CHESTER | COOK, HENRY |
| COOK, JOE L | COOK, JOHN | COOLEY, WILLIAM |
| COOLEY, WILLIE | COON, BARNEY | CORBIN, LINDA |
| CORNELSON, AUGUST | CORONA, ALBERT | CORONADO, ARTHUR |
| CORONADO, CLAUDIO | CORTEZ, JOSE F SR | CORTINAS, RALPH |
| COULTER, JAMES S | COURTNEY, MORRIS EARL | COWART, JESSE SR |
| COX, EARNEST | CRAFT, HUBERT SR | CRAIN, GEORGE JR |
| CRANE, DONALD | CRANFORD, JOHN D | CRAVEY, CORBET |
| CRAWFORD, LESLIE | CRAWFORD, LEWIS | CRAWLEY, WESLEY |
| CREEL, CLAUDE | CROMER, WALTER | CROSS, FRANK |
| CRUZ, ANTONIO JR | CRUZ, MARIO | CRYE, PAUL ALLEN |
| CRYER, RAYFORD | CRYSTAIN, EPH | CUELLAR, RAFAEL |
| CUEVA, HELIODORO V | CULPEPPER, WILLIAM | CULVERHOUSE, JOHN L |
| CUNNINGHAM, JAMES | CURLEE, STERLING | CURTIS, JAMES |

| | | |
|---|---|---|
| DAIGLE, DON BARRY | DALE, WILBERT | DAMPEER, FRENCHIE L |
| DANIEL, CHARLES E | DANIEL, D L | DANIEL, JAMES |
| DANIEL, JUAN A | DARNELL, ALLEN L JR | DAVIDSON, DAN |
| DAVIS, ALLEN | DAVIS, BEN E | DAVIS, BENJAMIN |
| DAVIS, CHARLES | DAVIS, CHARLES | DAVIS, DONALD |
| DAVIS, GLEN | DAVIS, GLENN | DAVIS, GRADY |
| DAVIS, PRENTICE | DAVIS, SAM | DAVIS, VERNON ED |
| DAVIS, WILLIE | DE LA GARZA, FILIBERTO | DE LA GARZA, HECTOR |
| DE LA ROSA, ROY | DEALBA, JOE | DEANDA, JOSE |
| DEARMAN, GEORGE | DEBORD, JOHN T | DEFLANDERS, CHARLES |
| DELANCEY, BOBBY | DELANCEY, DENZLE | DELEON, EUGENE |
| DELEON, JOHNNY | DELUNA, GUADALUPE | DEMENT, JAMES |
| DENNIS, PATRICK | DERRYBERRY, HUBERT | DEVOTER, ROBERT |
| DICKENS, EARL | DICKERSON, DENNIS R | DICKERSON, WENDALL |
| DIFFERENT, HAROLD JR | DIGGS, CLAYTON HAROLD SR | DIGGS, ROBERT |
| DILLARD, ALAN | DISBROW, RANDY | DIXON, CALVIN |
| DIXON, DONALD EARL | DIXON, JOE VERNON | DOBBS, TOMMY R |
| DOLAN, JAMES H | DOLPHUS, ODIS JUSTIN | DOMINGUEZ, AVRAN |
| DOMINGUEZ, BRAULIO | DONALDSON, ALPHONE | DORNESON, ELBERT |
| DOSS, JIMMY | DOUGLAS, VERNON | DOWERS, WESLEY |
| DRAPELA, WELDON | DUBOIS, KENNETH J | DUBOSE, JOHN WAYNE |
| DUBREVILLE, EMILE | DUFFIELD, ARVESTER | DUGAS, STEPHEN JR |
| DUKES, CARLTON | DUNCAN, DAVID | DUNCAN, NORMAN LEON (DEC) |

| | | |
|---|---|---|
| DUNN, JAMES E | DUNNAM, WILLIAM R | DURR, THOMAS |
| DUTY, J C | DYAL, BILLY JACK | DYKES, BOBBY M |
| EAKES, STEPHEN | EARLS, GARLAND | EASLEY, LEO |
| ECHOLS, THOMAS | ECKERMANN, RAYMOND | EDICK, CHARLES J |
| EDISON, JUAN | EDWARDS, DOUGLAS | EERNISSE, WESLEY (DECD) |
| ELIZARDO, ABEL B | ELIZONDO, ARMANDO RAY | ELIZONDO, RAMIRO |
| ELLIOTT, JOE SR | ELLIOTT, LYNN WAYNE | ELLIS, ROBERT |
| ELLISON, JERRY | ELMORE, HORACE | ENDSLEY, JAMES H |
| ENGLISH, FRED JR | ERKHART, SIMON | ESCO, WILLIAM |
| ESCOBEDO, RODOLFO | ESPARZA, JOSE | ESPARZA, RAMON JR |
| ESPINOSA, GREGARIO H | EUBANKS, JERRY | EUGIN, TRAVIS |
| EVANS, JAMES | EVANS, JOHN | EVANS, MARY |
| EVANS, TAYLOR | EWING, DANNY | FAIRLEY, HERMAN |
| FAIRLEY, JAMES | FALKE, JIMMY W | FALLON, WILLIE |
| FANGUY, JEFFERY | FARLEY, CHARLES | FARRAR, BUSTER |
| FARREN, EUGENE | FERDIN, FRANCISCO | FIELDING, BILLY |
| FIELDS, WILLIAM | FISHER, WOODROW JR | FITZGERALD, TOMMIE G |
| FLEMONS, ARTHUR | FLORES, ADAN | FLORES, ALVINO |
| FLORES, ANTONIO | FLORES, CARLOS RANGEL | FLORES, VICTOR |
| FLUCOS, EDDIE | FONTENOT, ERNEST J | FONTENOT, LANA C |
| FONTENOT, MILTON | FONTENOT, PHILMAN | FORD, THOMAS E |
| FOSTER, CHARLIE | FOSTER, RONNIE | FRANK, HENRY SR |
| FRANKLIN, CARLTON | FRANKS, R V | FRAZIER, L C |

| | | |
|---|---|---|
| FREEMAN, ROBERT EARL | FREILEY, JOHN | FRIEND, ROBERT |
| FUCHS, HARLAN | FULLER, GEORGE | FULMER, STEVEN L |
| FUNCHES, CLARK | FUSELIER, LARRY D | GALAN, CARLOS |
| GALLEGOS, BALDOMERO | GALLEGOS, ESTHER | GAMBOA, DAVID |
| GANS, ADAM | GARCIA, ADALBERTO MEDINA | GARCIA, ANDRES JR |
| GARCIA, ARMANDO G (DECD) | GARCIA, AUGUSTINE ORTIZ | GARCIA, DOMINGO A |
| GARCIA, EDUARDO | GARCIA, ELEZAR | GARCIA, ELIGIO S |
| GARCIA, ELISEO | GARCIA, ERNEST R | GARCIA, GILBERTO |
| GARCIA, ISRAEL | GARCIA, JAMES | GARCIA, JESSE JR |
| GARCIA, JUAN G SR | GARCIA, JULIAN | GARCIA, JULIAN R |
| GARCIA, MARTIN MIGUEL | GARCIA, NARCISO | GARCIA, PEDRO |
| GARCIA, PLACIDO | GARCIA, RAUL | GARCIA, REYNALDO |
| GARCIA, ROMEO | GARCIA, SANTOS | GARDNER, BILLIE EARL |
| GARDNER, JACKIE | GARNER, PAULINE | GARRETT, CHARLES J |
| GARZA, ARNULFO | GARZA, FERNANDO | GARZA, FRED |
| GARZA, HENRY M | GARZA, JOSE C | GARZA, JUAN |
| GARZA, LORENZO T | GARZA, NARCISO V | GARZA, NORMA |
| GARZA, PEDRO C | GARZA, SILVINO | GASTON, FLORA |
| GAUTHIER, CALVIN | GECK, SIDNEY JR | GEORGE, FOREST D |
| GEORGES, ERWIN | GERMAN, LESTER | GIBBS, LEONARD |
| GILDER, WILSON JR | GILES, JAMES | GIPSON, ELMER B |
| GIPSON, JIM DENNIS (DECD) | GIVENS, ALFRED | GLARDON, BERNARD |
| GLAZIER, LOSS | GLOVER, LAVON | GLOVER, LEON |

| | | |
|---|---|---|
| GLOVER, MELVIN | GOBERT, ROGER | GODWIN, JOSEPH |
| GOLDDEN, RICHARD S | GOMEZ, ADOLFO | GOMEZ, JOEL |
| GOMEZ, JOSE L | GOMEZ, JUAN | GOMEZ, RICARDO |
| GONZALES, CANDELARIO | GONZALES, DANIEL | GONZALES, FRANK |
| GONZALES, GUADALUPE | GONZALES, JESUS V JR | GONZALEZ, ANGEL |
| GONZALEZ, BERNARDO L | GONZALEZ, JOSE L | GONZALEZ, JUAN |
| GONZALEZ, REFUGIO | GONZALEZ, RUBIN | GONZALEZ, SANTOS S |
| GORDON, CARROLL | GRACE, RICHARD | GRAHAM, DICK |
| GRAHAM, LEELAND | GRAHAM, OLIVER | GRANADO, RALPH |
| GRANT, JAMES | GRAVES, TOMMIE | GRAY, EDWARD |
| GRAY, HENRY | GRAY, THOMAS | GRAY, VERNON |
| GREEN, DAVID | GREEN, NOLA GRAY | GREEN, WILLIAM |
| GREENE, ELVIS | GREENFIELD, CHARLIE | GREGG, RAYMOND |
| GRICE, PRESTON | GRIFFIN, T C | GRIFFITH, RICHARD |
| GRIM, DOWINE | GUAJARDO, NOE | GUERRERO, CELMENTE |
| GUILLORY, ROY | GULLEY, JAMES | GUTIEAREZ, ROMEO R |
| GUTIERREZ, ANTONIO | GUTIERREZ, GUADALUPE | GUTIERREZ, RODOLFO |
| GUTTRY, JAMES C | GUY, ROBERT | GUZMAN, FRANCISCO |
| GUZMAN, PEDRO | GUZMAN, SANTIAGO JR | HAASE, PAUL |
| HACKFELD, MILTON LEE | HALES, BILLY | HALFORD, ROY |
| HALL, DOC | HALL, LAWRENCE | HALL, LOIS |
| HALL, SAMMIE | HALL, VICTOR | HAMMOND, CLINTON |
| HANDY, ALTON | HANKS, MARCUS | HANZIK, LARRY |

| | | |
|---|---|---|
| HARBOUR, CECIL | HARDIN, JOHN | HARDY, JOHN JR |
| HARGIS, TOMMY R | HARLAN, CHARLES | HARP, THEO M |
| HARPER, ALLEN | HARRELL, CARL | HARRELL, LANSING |
| HARRINGTON, JOSEPH | HARRIS, CURTIS SR | HARRIS, ELBERT LEE |
| HARRIS, KENNETH | HARRIS, MCKINLEY | HART, JAMES W |
| HARTFIELD, ALICE LUCILLE | HARTFIELD, MARY | HARTMAN, ROBERT |
| HARVEY, DEWITT | HARVEY, DREW | HARVEY, HENRY |
| HATCHER, ALLEN | HATTER, JAMES | HAVARD, JOHN C |
| HAVARD, ROBERT L | HAWTHORNE, MARCELLUS SR | HAY, GORDON (DECD) |
| HAYNES, ROOSEVELT | HEARN, TERRY | HEBERT, CHARLES |
| HEBERT, KENT | HEBERT, NOAH WILLIE | HENDERSON, L C |
| HENDRY, JERRY | HENLEY, WAYNE | HENRY, JOHN |
| HERBERT, SAM | HERNANDEZ, ELISEO | HERNANDEZ, FRANK |
| HERNANDEZ, JESSE | HERNANDEZ, JOSE FRANCISCO | HERNANDEZ, MIGUEL |
| HERNANDEZ, ROBERT | HERNANDEZ, ROBERT S | HERNANDEZ, STEVE III |
| HERRERA, ARMANDO SERVANTES | HERRERA, JOEL | HICKS, HOMMER |
| HICKS, VIRGIL | HICKS, WOODROW | HILL, EUGENE B JR |
| HILL, VIRGEL | HILTON, BILLY | HINOJOSA, EPIFANIO JR |
| HINTON, BEN JR | HINTON, HARVEY | HINTON, LEROY |
| HINTON, QUITMAN | HINTON, RICHARD | HINZE, CLIFFORD |
| HOBSON, JAMES | HODGES, FRANK | HOFFMAN, JAMES JR |
| HOLBROOK, DERWOOD | HOLEMAN, HAL | HOLGUIN, JOAQUIN P |
| HOLLAND, DAVID | HOLLAND, EARNEST | HOLLINGSWORTH, ERNEST WAYNE |

| | | |
|---|---|---|
| HOLLINGSWORTH, WILDARENE | HOLLINS, LEOTIS | HOLLIS, JOE |
| HOLLOWAY, JASPER | HOLLOWAY, MOSES | HOLLOWAY, SAMUEL |
| HOLMES, HANCE | HOLMES, ROBERT W | HOLMES, TIMOTHY |
| HOLSOME, SAMUEL M | HOOD, GLENN | HOOKS, GARY |
| HOPKINS, GRADY | HORD, THOMAS | HOSTLER, FREDDY |
| HOUSLEY, JOE | HOUSTON, CARLTON LEE | HOWARD, DONALD |
| HOWARD, GUY | HOWARD, RAY | HUBBARD, JACK DAVIS |
| HUCKABEE, JAMES | HUDGINS, RODNEY | HUDGINS, WAYNE |
| HUFF, CHRISTOPHER | HUGGER, EARL | HULL, MARVIN |
| HULSEY, RICKEY | HUNTER, FRANK JR | HUSE, EDWARD W |
| HYATT, WILLIAM | HYDE, JESSE F JR | HYLTON, EDWIN (DECD) |
| HYNDMAN, EDWARD | INCE, DONALD | INGRAM, BILLY C |
| INMAN, BENNIE | IRWIN, LUKE H | ISAAC, ROBERT |
| JACKSON, BERNIE | JACKSON, J S | JACKSON, JAMES |
| JACKSON, JOHNNIE | JACKSON, ROBERT | JACKSON, THURMOND |
| JAIME, DAVID | JAMES, DANNY | JAMES, ROBERT THOMAS JR |
| JAUREGUI, ADAM | JEFCOAT, JOHN | JEFFERSON, FLOYD |
| JEFFERSON, ROBERT | JENKINS, ERNEST RAY | JERNIGAN, WILLIE |
| JILES, MICHAEL | JOBE, JEFF | JOHN, WILSON J JR |
| JOHNSON, CHARLES | JOHNSON, CHARLES | JOHNSON, CLYDE |
| JOHNSON, DONALD | JOHNSON, J ARTHUR | JOHNSON, JESSE JR |
| JOHNSON, SAMMY | JOHNSON, WALTER | JOHNSTON, JOE |
| JONES, ARCHIE B | JONES, BOBBY | JONES, BUFORD |

| | | |
|---|---|---|
| JONES, CEDRIC | JONES, CLYDE | JONES, ISAAC |
| JONES, WILLIAM | JONES, WOODROW | JOPPLIN, THOMAS F |
| JOYNER, CHESTER | JUAREZ, ROBERT O | JUPIN, JOHN J |
| KAROW, JAMES | KAUFMAN, JAMES LEE | KEELING, RICHARD (DECD) |
| KEEN, ALBERT T | KELBOWSKI, WILLIAM | KELLEY, JOHN |
| KELLY, GRADY | KELLY, WILLIE | KENMAR, GERALD |
| KENNEDY, LLOYD | KIGHT, GORDIE | KIMBERLING, WILLIAM |
| KING, CHARLES | KING, EDWARD | KING, EDWARD |
| KING, SPENCER JR | KINNEY, PAUL E | KIRKLAND, DOUGLAS |
| KIRSKEY, CHARLES | KITCHENS, JOSEPH | KITCHENS, PAUL |
| KLIPSTEIN, WILLIAM | KNIGHT, EUGENE | KNIGHT, SAMUEL |
| KNIGHT, STEVE | KNIGHT, VERNON | KOLAR, RICHARD I |
| KOONCE, BOBBY | KRAUSE, OTTO E | KUKOR, BOBBIE |
| KUNZE, ELTON GEORGE | KYNERD, THOMAS | LACK, GEORGE |
| LAIRD, JAMES | LAIRD, NORMAN (DEC) | LAIRD, VERSIE |
| LAMB, JAMES | LAMBERT, MARTIN | LAMBRIGHT, HENRY G |
| LANCASTER, WILLIAM | LANCON, WILLIAM | LANDRY, RAYWOOD |
| LANE, JACK E | LANIUS, ROBBIE | LARA, JOSE |
| LARRALDE, JULIAN | LASHLEE, JOY | LAURENT, EDDIE |
| LAURSEN, CARL | LAVERGNE, GERALD | LAVERGNE, JOSEPH |
| LAVIENE, EFFRAY | LAYNE, BILLY | LAYTON, CLARENCE |
| LEAKE, WARREN | LEDYARD, HAMILTON | LEE, CHARLES |
| LEE, DOUGLAS A | LEE, EDWARD | LEE, GLENN T |

| | | |
|---|---|---|
| LEE, OSTEZ | LEE, SHIRLEY MARIE | LEE, WILLIE RAY |
| LEFLORE, LINDA | LEGRONE, FRANK | LEON, JUAN |
| LERMA, JOSE E | LEWIS, ANDREW | LEWIS, B C |
| LEWIS, DON | LEWIS, ED | LEWIS, GLENN A |
| LEWIS, HARDY JR | LEWIS, HAROLD | LEWIS, J D SR |
| LEWIS, JACKIE | LEWIS, JOE | LEWIS, JOHN D |
| LEWIS, JOHN EDWARD | LEWIS, LEROY | LEWIS, LEVI SR |
| LEWIS, PEARLIE BRENT | LEYVA, FRANCISCO | LINCOLN, BEN |
| LINICOMN, JAMES Z | LITTLE, SAMUEL | LOFTIN, JOSEPH K |
| LOGAN, GERALD | LONDON, JAMES | LONGINO, CHARLES |
| LOOSE, LLOYD HENRY | LOPEZ, ALEJOS | LOPEZ, ELICIO (DEC) |
| LOPEZ, JUAN | LOPEZ, LUIS | LOPEZ, ROGERIO |
| LOPEZ, TRINDAD | LOSOYA, SEFERINO | LOTT, NELSON |
| LOVE, GARY (DECD) | LOVELADY, LESLIE | LOWDINS, ABRA |
| LOWERY, MALCOLM | LUCIO, DOMINGO R SR | LUCKETT, BENNIE |
| LUETGER, MITCHELL | LUETGER, RALPH | LUNA, ALFONSO |
| LUNDELL, WAYNE | LUSTER, OLEN RAY | LYLE, ROBERT |
| LYNN, GENE A | LYONS, GEORGE | LYONS, LEWIS |
| MABERRY, JERRY | MABRY, WILLIAM | MACFARLANE, DONALD LEE |
| MACK, EUGENE | MADDEN, DAVID | MADDOX, RALPH |
| MAGEE, HENRY | MAJORWITZ, WILLIAM | MALDONADO, EMILIO |
| MALLARD, DESSIER | MALNAR, JAMES N | MALONE, JOSEPH |
| MALY, BENNIE JOE | MANNIE, L C | MANZIE, WILLIE LEE |

| | | |
|---|---|---|
| MAPLES, DONOVAN SR | MARBLE, JULIUS | MARK, ADA |
| MARK, ELMER LEWIS | MARK, LUTERS JR | MARSHALL, EDGAR |
| MARTIN, JIMMY ROSS | MARTIN, JOHN A | MARTIN, SINCLAIR JR |
| MARTIN, WALLACE | MARTINEZ, ANDRES | MARTINEZ, CRUZ |
| MARTINEZ, EUGENIO (DEC) | MARTINEZ, EUSTOLIO | MARTINEZ, FABIAN |
| MARTINEZ, HARRY RODRIGUEZ | MARTINEZ, HECTOR | MARTINEZ, INEZ |
| MARTINEZ, JESUS | MARTINEZ, JUAN | MARTINEZ, LUCIO |
| MARTINEZ, OCTAVIANO'S | MARTINEZ, WENCESLAO | MASSEY, ALVIN LEE |
| MATA, ALEJANDRO L | MATA, INOCENTE | MATHIES, JENNINGS C |
| MATTHEWS, GARY S JR | MATTHYS, WILBERT | MAYOR, GENE |
| MCADAMS, WILLIAM | MCAFEE, EDDIE | MCCAA, JAMES |
| MCCAIN, KENNETH | MCCALL, HERMAN | MCCARDLE, JOHNNIE |
| MCCLENDON, TOMMY RAY | MCCLOUD, WILLIE LEE | MCCLURE, MICHAEL |
| MCCULLOUGH, CHARLES | MCDANIEL, RONALD | MCDONALD, ARTIE |
| MCDONALD, RODNEY | MCELWAIN, ARTHUR | MCFARLAND, THOMAS |
| MCGEE, BARNEY | MCGOWAN, LAWRENCE | MCGREW, ROBERT L |
| MCGRIGGS, SAMUEL (DEC) | MCGUYER, DAVID | MCINNIS, ADAM B |
| MCKAY, MARVIN | MCKAY, WILLIAM | MCKENZIE, HAYWOOD |
| MCKINNEY, FLEET | MCKINNON, FRANK | MCLAUGHLIN, HARRY |
| MCLAURIN, NATHANIEL | MCLENDON, FRANK | MCLEOD, DAN |
| MCLEOD, JAMES | MCMELLON, CHARLES | MCMILLIAN, ALDER |
| MCMULLEN, STEVE | MCNAIR, JAMES R SR | MCNAIR, LAUDER WATSON |
| MCNEILL, BILLY | MCRANEY, GRADY | MEANS, WILLIE J |

| | | |
|---|---|---|
| MEAVE, JUAN | MEDINA, FRANK | MEDINA, JESUS (DECD) |
| MEDINA, RAMON C | MEDINA, RODOLFO | MEDRANO, ANTONIO |
| MEDRANO, GILBERT | MEEKS, BERT | MELENDEZ, UBALDO |
| MENDEZ, JUAN | MENDEZ, REYES | MENDIOLA, SYLVESTER |
| MENEFEE, LEWIS CALVIN | MERCADO, ALBERTO | MERCIER, GEORGE |
| MERGY, ROBERT SR | MICKLE, HARRY | MIDDLETON, ROBERT |
| MIKULINA, GARY | MILES, ARTHUR | MILES, THOMAS |
| MILEY, TRUMAN | MILLER, ARLTON | MILLER, BOBBY |
| MILLER, DOYLE | MILLER, EDWARD | MILLER, ERNIE LEE |
| MILLER, ISAAC | MILLER, JOE | MILLER, LEONARD |
| MILLER, RICHARD | MILLIGAN, GEORGE | MILLS, RAYMOND |
| MILLS, TOMMY | MILLS, WILSON | MIRANDA, GILBERTO |
| MITCHELL, CHARLES | MITCHELL, LUTHER | MIZELL, DOREE |
| MOHAM, BILLY | MOLINA, LUIS | MOLINA, VINCENTE |
| MOLNOSKEY, MARGARET | MOLNOSKEY, VICTOR | MONITA, ALBERT C JR |
| MONTELONGO, JOSEPH | MONTES, REYNALDO H | MOODY, JAMES E |
| MOONEY, EMMETT | MOONEY, JAMES SR | MOORE, J B |
| MOORE, JAMES IV | MOORE, JAMIE | MOORE, JIMMIE |
| MOORE, LEE | MOORE, SAMMIE | MOORE, WALTER |
| MOORE, WAYNE MICHAEL JR | MORADO, ANTONIO | MORALES, WILLIE JR |
| MORELAND, RONALD | MORENO, MANUEL C | MORGAN, DEMART |
| MORGAN, DONALD | MORGAN, EDWARD | MORGAN, FRED |
| MORRIS, BOZEMON | MORRIS, CALVIN | MORRIS, HARVEY |

| | | |
|---|---|---|
| MORRIS, HUBERT FRANKLIN | MORRIS, WILLIAM | MORRISON, LOUIS G |
| MOSER, DAVID | MOSES, RALPH O | MOSLEY, SYLVESTER |
| MOSLEY, THEDFORD | MOY, FELIX JR | MOYE, DONALD BUERON |
| MOYE, KENNETH R | MOZINGO, BILLY RAY | MUECKE, MELVIN H |
| MULLINS, JAMES | MULVIHILL, GERALD | MUNGUIA, DAMIAN JR |
| MUNIZ, JUAN | MUNIZ, THOMAS | MUNOZ, ALEJANDRO |
| MUNOZ, ROBERT | MURPHY, LAURIE G | MURRAY, DONALD E |
| MYERS, LARRY | NARANJO, FREDERICO H | NARANJO, FREDRICO |
| NARANJO, JOSE | NELSON, HOLLIS | NELSON, JOHN |
| NELSON, LARRY | NELSON, TOMMY | NEMETH, JOSEPH F (DEC) |
| NEVELS, LOUIS | NEWMAN, CARLTON | NEWTON, ARTHUR |
| NICHOLS, J C (DEC) | NICHOLSON, LARRY | NIXON, JAMES |
| NOBLE, RICHARD | NORLANDER, RALPH | NORRIS, CLYDE |
| NORRIS, NED | NORTHCROSS, CRAIG | NORTON, HOWARD |
| NORVILLE, BURL O | NOTO, GLENN | NOYES, BENNIE C |
| NUNCIO, TRINIDAD | NURSE, CLIFTON | OCHOA, LEE |
| OCHOA, PABLO JR | ODOM, ELBY | ODOM, JERRY |
| ODOM, SAMUEL | OLDHAM, EDWARD JOEL | OLIVARES, OCIEL |
| OLIVAREZ, ARNOLD | OLIVER, MORRIS R | OLSEN, GERALD |
| OLSON, WILBUR A | OLSOVSKY, FRANK R | O'NEAL, DAN H JR |
| ORRICK, JOSEPH | ORTEGA, GILBERTO J | ORTIZ, MARCOS JR |
| O'SULLIVAN, BENJAMIN | O'SULLIVAN, JOSEPH | OUTLAW, DARWIN |
| OWENS, GARY | OZAN, MERVIN H SR | PACE, JIM |

| | | |
|---|---|---|
| PACHECO, YGNACIO | PACK, EDWARD | PADILLA, ARNOLFO |
| PAGE, JAMES R | PAGNIOZZI, WILLIAM | PALMER, JOSEPH |
| PARKER, BILLY R | PARKER, HERMAN | PARKER, LESLIE R |
| PARKHURST, JAMES | PARKMAN, JOHN L | PARKMAN, ROBERT |
| PATON, LEON | PATTON, LEON | PAYNE, CLEVELAND A |
| PAYNE, KENNETH | PEDEN, BILLY | PENA, LEONEL |
| PENA, MAURICIO | PENA, REYNALDO | PENDLETON, WILLIE |
| PENTON, LUTRELLE | PEREZ, AVALINO | PEREZ, BRYAN |
| PEREZ, CANDIDO | PEREZ, DEMENCIO | PEREZ, JOE |
| PEREZ, JOE MARTINEZ | PEREZ, JOSE DEJESUS | PEREZ, LIBORIO |
| PEREZ, NOE | PEREZ, PEDRO | PEREZ, ROBERT |
| PEREZ, ROBERT L | PEREZ, SANTIAGO | PERRY, EDDIE |
| PERRY, JAMES E | PERSON, GRADY | PETERS, DALLAS D |
| PHILLIPS, EDWARD JR | PHILLIPS, J D | PIAZZA, JOSEPH JR |
| PICKERING, JOHN | PIERCE, MARVIN JR | PIERRE, SYLVESTER |
| PILGRIM, DONALD | PILKINGTON, DONALD | PINNER, ROY D |
| PINSON, MICHAEL | PIPKINS, OTHEN KEITH | PITTMAN, DANNY |
| PITTMAN, DAVID | PITTMAN, FRANKLIN | PITTMAN, JOHN |
| PITTMAN, ROBERT | PITTMAN, WILLIAM | PLUMMER, FRANK |
| POLANCO, JULIAN | POLKEY, ARTHUR | PONCE, JOSE |
| POOLE, DONALD | POOLE, GEORGE | POOLE, LELA |
| POORE, JAMES RAY | PORTER, DALLAS RAY | POSKEY, HENRY L |
| POSKEY, HERSHEL | POSPECH, JOHNNY | POST, JAMES (DECD) |

| | | |
|---|---|---|
| POTTER, DAVID L SR | POUNDS, CARL | POWE, WILLIAM |
| POWELL, BOBBY | POWELL, CHRISTOPHER | POWELL, STENNIS T |
| PRASEK, JERRY | PRESCOTT, JESSE | PRESCOTT, JOHN |
| PRESTON, CHERL | PRICE, WILLIE C | PRIDDY, CHARLIE |
| PRIDDY, STEVE B | PRIEST, HERBERT HENRY | PRIEST, JAMES |
| PRINCE, FRANCIS | PROCTOR, JAMES | PROVENZA, ROBERT |
| PRUITT, EARLENE | PRUITT, ELMER | PRUITT, JOHNNY |
| PRUNEDA, JOE | PYKA, PAUL | QUINONES, ANTONIO |
| QUNITANILLA, FORTINO | RAB, JAMES | RAFES, TOMMY |
| RAINES, JAMES | RAINEY, MARSHALL | RAINWATER, DAVID |
| RAINWATER, DELMA | RAKESTRAW, DONALD B | RAMDHANNY, JOHN |
| RAMIEREZ, RUDOLFO M | RAMIREZ, CONRADO | RAMIREZ, DAVID |
| RAMIREZ, JOSE E | RAMIREZ, JUPITER | RAMIREZ, MAURICO JR |
| RAMIREZ, PETE JR | RAMIREZ, RODOLFO | RAMIREZ, RUBEN |
| RAMOS, EDUARDO | RAMOS, RAMON | RAMSEY, GLEN |
| RANDOLPH, OVIE L | RASCON, SAUL F | RATLIFF, FULTON |
| RAWLS, AVON SR | RAY, THOMAS | REAGAN, WILLIE O'NEAL |
| REDDING, WILLIAM | REDMOND, GERALD | REED, JAMES |
| REED, SAM | REESE, ELVIS JR | REESE, JAMES |
| REISS, EDWIN | RENDON, REGULO B | RENDON, TOMAS M |
| REYES, ARTHUR | REYES, DOMINGO | REYES, GUILLERMO |
| REYES, PETE | REYES, RUBEN | REYNOLDS, BROOKS L |
| REYNOLDS, LINDA FAYE | RHOADS, JOHN | RICE, GEORGE G |

| | | |
|---|---|---|
| RICHARD, ALBERT J | RICHARDS, BILLY | RICHARDSON, ALBERT |
| RICHARDSON, HARRY | RIGSBY, WILLIE | RILEY, RONALD |
| RIO, JIM | RIOJAS, RICHARD | RIOS, OSCAR |
| RIVAS, JOSE M | RIVERA, ANDREW | RIVERA, COSME |
| RIVERA, MACARIO S | RIVERA, RAMIRO | ROBBINS, BILLY |
| ROBERTS, CHARLES RAY | ROBERTS, FRED H | ROBERTS, GAVIN |
| ROBERTSON, JIMMIE | ROBINSON, JIMMY JR | ROBINSON, JOHN |
| ROBLES, GILBERT | ROCHA, PEDRO S | RODELA, GEORGE |
| RODRIGUEZ, ADAM B | RODRIGUEZ, ANTONIO | RODRIGUEZ, APOLINARIO |
| RODRIGUEZ, DAVID A | RODRIGUEZ, GONZALO L | RODRIGUEZ, JOSE |
| RODRIGUEZ, PEDRO | ROEHM, IRVIN | ROGERS, JAMES |
| ROGERS, VERNON | ROGERS, VERNON | ROGERS, WILLIE |
| ROJAS, CARLOS M | ROJAS, JESUS JR | ROJAS, JOHN M |
| ROJAS, JOSE R | ROMANCZYK, JOSEPH | ROSALES, ATILANO B JR |
| ROSALES, MANUEL JR | ROSS, EUGENE | ROSS, LARRY |
| ROSS, WILL H | ROSS, WOODY | ROWELL, DENNIS |
| ROWZEE, HOMER E | ROY, JOSEPH | RUBIT, JEAN |
| RUFFO, CRISTOBAL SR | RUIZ, GONZALO | RUIZ, RAMON |
| RUSH, FREDDIE | RUSSELL, JAMES H | RUSSELL, TALMA |
| SAAUEDRA, SAM JR | SACHSE, DONALD LAROY | SADLER, HOWARD |
| SAENZ, JOE | SAENZ, REYNALDO | SALAZAR, JACINTO |
| SALDIVAR, JUAN | SALGADO, JOE C | SALINAS, ABEL |
| SALINAS, JOSE EMIGDIO SR | SALINAS, OMAR | SALTER, DOROTHY |

| | | |
|---|---|---|
| SALYER, SCOTT M | SANCHEZ, BENJAMIN | SANCHEZ, ENRIQUE |
| SANCHEZ, GENESIS | SANCHEZ, LUCIANO | SANCHEZ, MANUEL |
| SANDERS, BILLY | SANDERS, FRED | SANDERS, FREDDIE |
| SANDERS, STANLEY | SANDOVAL, HELIDORO | SANDOVAL, JULIAN |
| SANFORD, LEWIS | SANFORD, WILBERT | SAUCIER, CORA |
| SAYLES, TOM | SCARFF, JOHN | SCHARLACH, JOHN W |
| SCHUETTE, HOWARD | SCHWARTZ, SEYMOUR | SCOTT, CHARLES |
| SCOTT, JAMES E | SCOTT, JAMES JR | SCOTT, LIVINGSTON |
| SCOTT, WALTER SR | SEAMANN, ANTHONY T | SEBROW, BENNY |
| SEDILLO, MANUEL JR | SEGOVIA, ELEAZAR | SELF, JAMES |
| SERRANO, JOHN F | SESSUMS, ROBERT | SEWELL, ROBERT (DECD) |
| SHARP, JIM | SHAW, RICHARD | SHEFFIELD, J B |
| SHELTON, ROY R | SHEPHERD, CLEVE | SHOEMAKER, AUDLEY |
| SHORTER, WILLIS | SHOWS, ALBERT | SHOWS, FEDERICK |
| SHOWS, JAMES | SHUFFIELD, WALDO VERNON (DECD) | SIEGEL, DONALD |
| SIMMONS, CHARLES | SIMMONS, ROOSEVELT | SIMMONS, WILLIAM E |
| SIMS, JOHN | SIMS, JOHN D | SIMS, MICHAEL |
| SINGLETON, JOHN | SIVCOSKI, FLORYAN GENE | SKEEN, JOHN |
| SKYLES, BRUCE | SLATER, ABLE | SMALL, B F |
| SMITH, ALBERT | SMITH, ALBERT SR | SMITH, BILLY W |
| SMITH, CHARLES | SMITH, CHARLES | SMITH, DALLAS |
| SMITH, DANNY | SMITH, DENNIS | SMITH, GEORGE |
| SMITH, HENRY | SMITH, JACKIE | SMITH, JOE |

| | | |
|---|---|---|
| SMITH, JOSEPH | SMITH, LESTER | SMITH, MARSHALL JR |
| SMITH, MARVIN | SMITH, MARVIN | SMITH, MELVIN |
| SMITH, MICHAEL | SMITH, MORRIS LYNN | SMITH, OSCAR J |
| SMITH, ROBERT | SMITH, ROBERT L | SMITH, STEVEN RAY |
| SMITH, WILLIAM | SMOOT, RONALD | SOLIA, JOE |
| SOLIS, JUAN | SOLOMON, CURTIS | SOLOMON, DANIEL |
| SORIA, FIDENCIO R | SOTO, STEVE | SPANN, WILLIAM JR |
| SPATE, GARY | SPEARS, MACK | SPEARS, MICKEY |
| SPENCER, FLEET | SPENCER, FREDDIE | SPENCER, ROBERT |
| SPENCER, WINSTON | SPIERS, IRA | SPILLER, LOUIS SR |
| SPIVEY, BOBBY | SPRADLIN, JAMES C | ST JULIAN, ROBERT |
| ST JUNIOR, NOLAND L | STANDLEY, ESTIS | STANFILL, JOE |
| STANN, RICHARD | STANSBERRY, TEDDY | STARNES, LAWRENCE |
| STEPHENS, MARVIN | STEPHENSON, EVANS | STEVENS, ELLIS |
| STEVENS, MAYFIELD | STEVENSON, BILLY | STEVERSON, FREDRICK |
| STEWART, HENRY N | STEWART, MARTIN | STOGNER, SHELBY |
| STRICKLAND, JOHN | STRINGER, LARRY | STRINGFELLOW, DONALD |
| STUBBLEFIELD, DONALD | SUAREZ, JUAN | SUAREZ, RICARDO |
| SUBER, RAYMOND | SULLIVAN, GERALD T | SULLIVAN, GUY |
| SULLIVAN, THOMAS E | SULLIVAN, WILTON | SUMRALL, FREDRIC |
| SURMIK, ANDREW III | SVOBODA, DAVID | SWAN, BEN JR |
| SWEENEY, MYLES | SWEET, JAMES R | TALBERT, GEORGE |
| TAUCHEN, LESTER E | TAVARES, RICKY | TAYLOR, CHARLIE |

| | | |
|---|---|---|
| TAYLOR, HORACE | TAYLOR, JAMES | TAYLOR, JAMES |
| TAYLOR, JODIE | TAYLOR, JOHNNY | TAYLOR, VELMA |
| TAYLOR, WILLIE | TEAGLE, JOE W | TEBO, VIRGIL LEE |
| TELLES, HENRY | TEMPLE, LEROY | TEMPLES, OTTIS |
| TERRELL, JAMES | TESCH, MAXIE HOWARD | THAMES, MARVIN |
| THOMAS, ALAN | THOMAS, ALBERT | THOMAS, ALPHONSO |
| THOMAS, DORSEY | THOMAS, EDDIE | THOMAS, EUGENE |
| THOMAS, LARRY | THOMAS, NORRIS JR | THOMAS, RAYMOND L |
| THOMAS, WILLIAM | THOMAS, WILLIE L JR | THOMPSON, ARMOND D |
| THOMPSON, BENJAMIN | THOMPSON, EARL L | THOMPSON, JAMES |
| THOMPSON, THOMAS | THORN, SIDNEY | THORNTON, HERBERT |
| THORNTON, ROBERT L | THORNTON, STANLEY | THORTON, OLLIE |
| THRASHER, JOE | THURMAN, ARTHUR | TIDWELL, JAMES |
| TILLAR, BARBARA | TILLAR, CONNIE W | TILLMAN, LEROY |
| TIMMONS, LLOYD | TIMS, THEODORE A | TIPTON, LARRY |
| TISDALE, CLAUDE | TISDALE, DENNIS | TISDALE, FRED |
| TOBIAS, PANTALEON A | TOCCI, LOUIS | TODARO, JOSEPH |
| TODD, FRANK | TOLIVER, JAMES R | TOMLINSON, CALVIN |
| TORRES, HENRY | TORRES, JOSE A | TORRES, JOSE G (DECD) |
| TORRES, MATIAS | TORRES, RUBEN | TORRES, VICTOR |
| TOWNSEND, JOHNNIE R | TOWNSEND, NORRIS | TOWNSEND, PHILLIP |
| TRAHAN, PAUL | TREVINO, BERNADO JR | TREVINO, FRANCISCO A |
| TREVINO, HERIBERTO | TREVINO, SANTIAGO | TREVINO, TONY JR |

| | | |
|---|---|---|
| TRIGG, JOHN | TRIGG, TONY | TUCKER, GORDON W (DECD) |
| TULLOS, DONALD (DECD) | TULLOS, LARRY WAYNE | TULLOS, ROBERT |
| TURNER, BOBBY ELDWIS | TURNER, MICHAEL | TURNER, RONALD KEITH |
| TURRENTINE, JAMES | TUTTLE, CHARLES | TWILLE, JOANNIE |
| ULRICH, GERALD | URBAN, CLARENCE | VALDERAZ, HUMBERTO |
| VALDEZ, ISAAC | VALDEZ, RODOLFO | VALENCIA, JOSE M |
| VALENZUELA, FRANK JR | VANDERWERKER, RAYMOND | VARGAS, AURELIANO |
| VASQUEZ, JOHNNY | VASQUEZ, RAUL | VASQUEZ, SEFERINO |
| VEASLEY, JAMES | VEGA, GEORGE | VEGA, SANTOS |
| VELA, ANTONIO | VELA, ERNESTINO H | VELA, FRANCISCO |
| VELA, RAFAEL | VELASQUEZ, JUAN | VERM, WILLIAM |
| VIGIL, ASENCION | VILLAFANO, GILBERT SR | VILLARREAL, ANTONIO |
| VILLARREAL, FRED B | VILLARREAL, MACEDONIO | VILLARREAL, VICENTE |
| VILLEGAS, CIRO | VILLELA, JORGE | WADE, LEON |
| WADE, RAYMOND DAVID | WADSWORTH, BOBBY | WAGNER, JOSEPH |
| WAGY, DONALD | WALDREP, CHARLES | WALKER, DAVID |
| WALKER, GEORGE | WALKER, ROBERT K | WALKER, ROBERT L |
| WALLACE, ROBERT | WALLEY, BENNIE | WALLEY, HARVEY |
| WALLEY, JERRY | WALLS, MELVIN | WALTERS, JIMMY |
| WARD, CAROL PHIL | WARDEN, HARMOND | WARREN, JERRY SR |
| WASHINGTON, JOSEPH | WASHINGTON, WILLIAM | WATERS, BARRY |
| WATSON, LARRY | WATSON, ROBERT | WEATHERSBY, ALFRED |
| WEATHERSBY, EDDIE | WEAVER, DAVID | WEITZEL, PATRICK |

| | | |
|---|---|---|
| WELFORD, JOHN | WELLS, BEN W | WELLS, HARRY |
| WELLS, LAWRENCE | WELLS, MERRELL | WERNTZ, EDWIN KEITH |
| WEST, STANCIL | WESTMORELAND, DANIEL | WESTMORELAND, FRANK |
| WHATLEY, OSCAR | WHATLEY, WILLIAM REUBEN | WHEAT, WILLIE S |
| WHEATLEY, DENNIS | WHEELER, W T JR | WHITAKER, ALBRITTON |
| WHITAKER, CHARLES P | WHITAKER, JAMES A | WHITE, ARCHIE |
| WHITE, CHARLES | WHITE, HAROLD | WHITE, HERBERT H |
| WHITE, JOHN DAVIS | WHITE, MOODY | WHITE, RICHARD A |
| WHITE, SAMUEL | WHITE, THOMAS | WHITE, VICTOR |
| WHITEHEAD, WILBURN | WHITFIELD, EDWARD E | WHITLOW, THOMAS |
| WHITNEY, GLENN R | WHITTINGTON, KENNETH | WHITTON, CHARLIE |
| WHITWORTH, MELVIN J | WILKERSON, BILLY | WILLIAMS, A L |
| WILLIAMS, ARCHIE | WILLIAMS, AUGUSTUS | WILLIAMS, CLARENCE |
| WILLIAMS, DAVID SR | WILLIAMS, HARRISON JR | WILLIAMS, JAMES |
| WILLIAMS, JAMES EARL | WILLIAMS, JOHN | WILLIAMS, JULIUS |
| WILLIAMS, LESTER CALVIN | WILLIAMS, LOTTIE L | WILLIAMS, LOUIS |
| WILLIAMS, MONROE | WILLIAMS, MOSE | WILLIAMS, ROOSEVELT |
| WILLIAMS, SAMUEL | WILLIAMSON, MICHAEL | WILLIS, WILLIAM G |
| WILMAN, JOEL | WILSON, BEN M | WILSON, CARLTON |
| WILSON, CLARA | WILSON, ESAW | WILSON, JAMES |
| WILSON, JOHN JR | WILSON, JOHNNIE | WILSON, LAWRENCE |
| WILSON, LENA | WILSON, TOMMIE | WILTURNER, DONALD RAY |
| WINDOM, ROBERT | WINTERS, DAVIE | WISE, MILFORD |

| | | |
|---|---|---|
| WITTER, WILLIAM T | WOMACK, GERALD | WOMACK, SIMON |
| WOMBACK, JAMES B JR | WOOD, LLOYD | WOODARD, R L |
| WOODLAND, EDDIE WILLIAM | WOODS, CHARLES | WOODS, JOHN L |
| WOODS, ROY | WOODSON, ROBERT | WOOLDRIDGE, TOM L |
| WOOTEN, CHARLES | WOOTEN, CLARENCE | WOULLARD, WILLIE |
| WRIGHT, BOBBY | WRIGHT, HARVEY | WRIGHT, JAMES |
| WRIGHT, MILFORD (DECD) | WRIGHT, NATHAN | WRIGHT, NATHAN C |
| YAGER, CURTIS | YANEZ, JESUS | YARBROUGH, FRELANDER JR |
| YARBROUGH, JAMES TRACY | YBARBO, IGNACIO | YBARRA, PEDRO |
| YELLOTT, DALTON W | YEPEZ, DAVID | YONCE, BOWEN |
| YONCE, OBIE | YOUNG, CLARENCE (DECD) | YOUNG, EARL |
| YOUNG, KARA JR | YOUNG, REGINALD | YOUNG, THOMAS L JR |
| YOUNG, THOMAS SR | YOUNGER, HOUSTON | ZAPATA, JACOBO |
| ZARATE, ADCARIO | ZARATE, REYES | ZAVALA, NATHAN |
| ZUNIGA, ANSELMO | ZUNIGA, SALVADOR | |

**Coltec Claimants for:**

LAW OFFICES OF DANNY E. CUPIT
304 N. CONGRESS STREET
P.O. BOX 22929
JACKSONVILLE, MS 39225

**LAW OFFICES OF DANNY E. CUPIT**

| | | |
|---|---|---|
| DOROTHY OLIVER | DOROTHY ROWE | JIMMIE JONES |
| JOSH MINOR | MARIE MURRAY | MILDRED WHITFIELD |
| ROBERT CARTER | STAR MARTIN | TILOUS SMITH |
| VICTORIA SHAW | | |

**Coltec Claimants for:**

LAW OFFICES OF MICHAEL R. BILBREY
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

MICHAEL BILBREY
8724 PIN OAK RD
SUITE B
EDWARDSVILLE, IL 62025

**LAW OFFICES OF MICHAEL R BILB**

| | | |
|---|---|---|
| CARBONELL SOTO, PUBLIO (DEC) | FISHER, WILLARD N | GRIFFIN, JAMES (DEC) |
| HOLLOWAY, JAMES S (DEC) | LEWIS, DAVID (DEC) | MCTAGGART, LAWRENCE J (DEC) |
| SCHOENFELDT, ERIC WADE | SIMMONS, MYRON KAY | SWIFT, SPENCER |
| TABOR, CLARENCE L (DEC) | | |

**Coltec Claimants for:**

BENTON PAUL                           LAW OFFICES OF PAUL T. BENTON
181 MAIN ST                           181 MAIN STREET
BILOXI, MS 39530                      P.O. BOX 1341
                                      BILOXI, MS 39533-1341

**LAW OFFICES OF PAUL T BENTON**

WELLS, CLIMARD

**Coltec Claimants for:**

LAW OFFICES OF PETER ANGELOS
100 NORTH CHARLES STREET
BALTIMORE, MD 21201

LAW OFFICES OF PETER G. ANGELOS
60 WEST BROAD STREET, SUITE 200
BETHLEHEM, PA 18018

**LAW OFFICES OF PETER ANGELOS**

| | | |
|---|---|---|
| BENARICK, ANDREW J & LORENA | BOLNER, FOREST C & LUCILLE R | BRANNOCK, THOMAS & MARIAN |
| BUTLER, ELIZABETH V PR RUDOLPH | CALDWELL, CHARLES R & MARYBETH | CARTER, JOHN F |
| CLASS, MELVA M (DEC) | COLLINS, ROBERT F | DAVIS, RALPH E |
| DEMSKI, THERESA V | DEVENNY, HARRY PR WAYNE T | DICARLO, LOUIS J |
| DUVALL, JOHN H | EDMONDS, RODGER JR | FLANARY, DOUGLAS |
| FOSTER, JOHN H (DEC) | GALLOWAY, ALFRED & JOYCE N | GRAY, WALTER D |
| HAJEK, CHARLES J & ANNA L | HALL, WILBUR E & MARJORIE R | HEBER, CHARLES H. |
| HOWELL, CARROLL D. | HUDSON, ALTON L (DEC) | HUGHES, ROBERT J & DELILAH |
| KASPER, STEPHEN V & CAROLE V | MARTIN, FLOYD T | NEMBHARD, CLAUDE |
| PERSINGER, GARY PR CLIFTON | PETERSON-RHODES, LINDA | PROSSER, JOSEPH PR FREDERICK J |
| ROBERTS, EDWARD J & RUTH | ROBINSON, JACK W | SMITH, LAWRENCE R |
| SOYKE, CHARLES T. | SUMMERS, JOHN H. | VILLAPOL, ESTEBAN M |
| WELCH, JOSEPH CARNEY | WHITAKER, DOVIE CROFT | WILLIAMS, GEORGE D |
| WILLIS, DAVID M | WOODS, GEORGE B. | |

**Coltec Claimants for:**

LAW OFFICES OF ROBERT A. MARCIS, II

22649 LORAIN ROAD

CLEVELAND, OH 44126

**LAW OFFICES OF ROBERT A MARCIS**

MURPHY, DONALD (DEC)

**Coltec Claimants for:**

LEBLANC MAPLES & WADDELL LLC
201 ST. CHARLES AVE.
SUITE 3204
NEW ORLEANS, LA 70170

LEBLANC MAPLES WADDELL
2502 MARKET ST
PASCAGOULA, MS 39567

LEBLANC MAPLES WADDELL
3102 OAK LAWN AVE
SUITE 1100
DALLAS, TX 75219

LEBLANC MAPLES WADDELL
365 CANAL ST
STE 2650
NEW ORLEANS, LA 70130

### LEBLANC MAPLES WADDELL LLC

| | | |
|---|---|---|
| ABADIE, DOUGLAS R | ABBOTT, GEORGE M | ABBOTT, WILLARD |
| ACHORD, HUEY L | ACHORD, TERRY E | ACOSTA, HILARY JOHN |
| ADAMS, ALFRED J | ADAMS, ALTON | ADAMS, BOBBY J |
| ADAMS, CLAYTON M | ADAMS, DAVID | ADAMS, EDWARD ANTOINE |
| ADAMS, EDWARD L | ADAMS, JAMES | ADAMS, LLOYD WILBUR JR |
| ADAMS, QUINCY L JR | ADAMS, WILFRED J | ADCOCK, F PERRY |
| ADDISON, TOMMY LEE | ADKINS, GERALD L | AIKENS, BETTY G |
| AINSWORTH, J C | AINSWORTH, LAWRENCE | ALBERADO, MARVIN SR |
| ALBERT, FELIX R | ALBRITTON, JESSE L & NAOMI | ALBRITTON, ULYSSES |
| ALEXCEE, SAMUEL F | ALLEMAN, JOHN E | ALLEMAND, ROY J |
| ALLEN, JOHN W | ALLEN, JOSEPH H | ALLEN, MICHAEL |
| ALLEN, PERCY | ALLEN, ROSHELL | ANDERS, MARION J |
| ANDERSON, ALTON | ANDERSON, GREGORY A SR | ANDERSON, LARRY W |
| ANDERSON, ROBERT J JR | ANDING, ALVA W JR | ANDREWS, GEORGE W |
| ANDRUS, JOHN | ANTOINE, WENDELL T | ARCHER, WAYNE R |
| ARNOLD, EDWARD GLENN | ARNOLIE, WILFRED J | ARRANT, EVELYN |

| | | |
|---|---|---|
| ARRANT, JAMES C | ASHFORD, WILLIE | ASHLEY, RHODELL H |
| ATWOOD, ELBERT | AUBERT, HERBERT P | AUGUSTINE, RUSSELL |
| AUGUSTUS, ERNEST JAMES | AUGUSTUS, JOSEPH | AUZENNE, JOHNNY M SR & MARY AL |
| AVANT, CHARLES W | AVARA, HENRY & LAREE M | AYMOND, JAMES LEE |
| BABIN, BUREN J | BABIN, EUGENE JOSEPH | BABIN, LINDEN |
| BABINEAUX, FLORICE | BABINEAUX, VINCENT M & EMMA | BACON, JIMMY L |
| BAHAM, LEO P | BAHAM, RAYMOND D | BAILEY, DANNY K |
| BAILEY, PETE | BAILEY, WILLIAM P | BAIN, KENNETH N SR |
| BAKER, HENRY J | BAKER, WALLACE L | BALFANTZ, ALBERT |
| BALLARD, WAYNE C SR | BALLENTINE, TIMOTHY | BANKS, ALFRED |
| BANKS, BOBBY J | BANKS, EDDIE J SR | BANKS, EDWARD M |
| BANKS, TIMOTHY | BANNON, EDWARD F (DEC) | BANTA, GEORGE SR & JO CARROL |
| BAPTISTE, OLDEN L | BARBARIN, JUDE A SR | BARKER, CRAWFORD |
| BARKER, REUBEN H | BARNES, IVY R | BARNES, JERRY W SR |
| BARNES, WILLIE C (DEC) | BARNETT, DENNIS | BARNETT, DONALD |
| BARNETT, GEORGE W | BARNETT, JIMMIE G & FAYE | BARNWELL, EARL M (DEC) |
| BARR, GERALD R SR | BARRETT, PAUL | BARRIENT, PERCY J |
| BARRIERE, CARROLL M | BARROW, JACK | BARROW, JOSEPH |
| BARROW, JOSEPH P | BARTELME, GLENN L SR | BATEMAN, LLOYD J SR & MILDRED |
| BATES, JIM C | BATISTE, CLARENCE | BATISTE, ROLAND SR |
| BATTAGLIA, ANTHONY (DEC) | BATTAGLIA, JOE | BAUDOIN, JEAN MINAS |
| BAUDOIN, TILDON M | BAUER, FRANK I JR | BAUGH, JIMMIE D SR |
| BAULT, CHARLES R & DOLORES | BAZILE, MERVIN J | BEAUCHAMP, EDWARD R JR |

| | | |
|---|---|---|
| BEAUCOUDRAY, RAYMOND A | BECKNER, ROBERT | BECKWITH, ROBERT (DEC) |
| BEHAN, GERALD | BELL, ALEX P JR | BELL, HENRY H |
| BELL, JAMMIE | BELL, OLIVER | BELL, ROBERT R (DEC) |
| BELL, ROOSEVELT | BELLARD, ARCHIE | BELLARD, LLOYD JOHN |
| BELLARD, WALTER | BENN, CHARLIE JR | BENNETT, DANNY R |
| BENNETT, JACK ANDREW SR | BENNETT, JAMES ALLEN | BENNETT, NORMAN & MARY |
| BENOIT, LESTER JOHN | BENTON, ANDREW B & SHERRY | BEOIT, HARDEN |
| BERGERON, NICHOLAS E SR | BERGERON, RONNIE | BERNARD, AUSTIN A II |
| BERNARD, DONALD M | BERNARD, JAMES LEO SR | BERNARD, TERRY |
| BERNUCHAUX, IVAN P | BERRY, KENNETH | BERTHELOT, HARRY J |
| BERTUCCI, WILLIAM G | BERYMON, WILLIE L | BIBBENS, ALBERT S |
| BIENENY, RUDOLPH | BIGGS, MORRIS E SR | BIGNER, ROLLIE ET AL |
| BILLIOT, JOHN P | BINFORD, JIMMY O SR | BINGHAM, PERCY |
| BISHOP, JAMES M JR | BISHOP, ROBERT G | BITTEROLF, MICHAEL W |
| BLACKWELL, ALINE | BLACKWELL, T C | BLAKELY, HENRY WILLIAM |
| BLANCHARD, ANDREW D | BLANCHARD, LOUIS BENOIT | BLANCHARD, VIRGIS JOSEPH JR |
| BLAZIER, JOHN K | BLOOD, NOLAN | BLUFFTON, LOUISE |
| BODY, VERBON (DEC) | BOLDEN, LAYMAN | BOLLING, WILLIAM C SR |
| BONAVENTURE, DA'SHAE | BONAVENTURE, TOMMY | BONVILLAIN, RAY J |
| BONVILLAIN, RONALD | BOOKER, DONNIE WAYNE | BOOKER, URIAH (DEC) |
| BOOTH, WILLIAM W | BOQUET, CARROLL JR | BORDENAVE, CURTIS T JR |
| BOREL, ORGNELL | BORLAND, BOBBY DOYLE SR | BOSCH, OLGDEN N |
| BOSSIER, JOSEPH J | BOUDREAUX, ALCIDE JR | BOUDREAUX, JACKIE VINCENT |

| | | |
|---|---|---|
| BOUDREAUX, LESTER P | BOUDREAUX, LIONEL JOSEPH (DEC) | BOUDREAUX, LLOYD MICHAEL SR |
| BOUDREAUX, MARCUS A | BOUDREAUX, MICHAEL A | BOUDREAUX, MICHAEL A SR |
| BOUDREAUX, RICHARD J | BOUNDS, ROBERT G | BOURGEOIS, BOBBY GENE |
| BOURQUE, ELLIS JR | BOURQUE, GERALD | BOWERS, HENRY R (DECD) |
| BOYETTE, JAMES EDWARD | BOYLE, EDWARD | BOYLES, BOBBY E |
| BOYTE, WILLIAM E | BRABHAM, JULIUS | BRADBERRY, ROLAND E. |
| BRADLEY, WILLIAM | BRADLY, ROY | BRADY, DOROTHY O |
| BRADY, HOLLY | BRAND, ALTON JR & STEPHANIE M | BRANHAM, JACKIE L |
| BRASSETTE, RONALD AFORD | BRAUD, FERNAND J | BREAU, ADAM |
| BREAUX, ALVIN J JR | BREAUX, EARANS JOHN SR | BREAUX, ELSON J SR |
| BREAUX, FOSTON J | BREITENBACH, JACK J | BRELAND, SILAS |
| BRIDGEMAN, RICHARD H II | BRIGHT, LARRY T | BRIGHTWELL, ORVEL E |
| BRINSON, ROBERT F | BRISTER, BILLY F (DEC) | BRITT, KARL A |
| BRITTON, CLAUDE JR (DEC) | BRITTON, OLIVER | BROCK, CLEMEL |
| BROCK, NOAH | BROGLIN, FLEMINGS E | BROOKS, JAMES |
| BROOKS, LESLIE P JR | BROOKS, PAUL E | BROTHERS, DREXEL |
| BROUSSARD, PERVIS JOHN | BROWN, ARTHUR | BROWN, CLARENCE D SR |
| BROWN, EDDIE B | BROWN, HARRY | BROWN, HERBERT D |
| BROWN, JEROME ROGER | BROWN, JOE S | BROWN, KENNETH J |
| BROWN, LARRY & NONA | BROWN, LAWRENCE CARLTON (DEC) | BROWN, LESTER & QUEEN |
| BROWN, ROBERT U JR | BROWN, VOLADIA W & KARLEEN | BROWN, WILLIAM |
| BROWN, WILLIE JR | BROWNING, EDWARD & THELMA | BROWNING, WILLIAM D & BRENDA |
| BRUMFIELD, MELVIN | BUGGAGE, EDWARD SR | BURAS, AUBRY J |

| | | |
|---|---|---|
| BURGESS, CUBE O | BURKS, JESSIE JR | BURMASTER, WAYNE ALLEN |
| BURNETT, JULIUS ED | BURNS, DONALD G & JUDY H | BURNS, LAWERENCE SR |
| BURNS, ROBERT L | BURNSTELLE, JOSEPH L | BURROUGHS, FRANK W |
| BUSH, MARVIN M | BUSSY, HERBERT H & GLENDA V | BUTLER, CORNEL T |
| BUTLER, FRANK SR | BUTLER, LAWRENCE J | BUTLER, ROBERT JR |
| BUTLER, WILLIAM JOSEPH | BYNUM, JAMES JR | BYRD, ALFRED |
| BYRNES, EARL K | CADOR, ISAAC | CALLAHAN, OTTO MCKAY |
| CALLENDER, JOHN A SR | CALZADA, CHARLES J | CAMERON, DONALD D JR |
| CAMERON, RICHARD J SR | CAMPBELL, CHARLES D | CAMPBELL, HENRY |
| CAMPBELL, ROBERT W JR | CAMPBELL, THOMAS J | CAMPIERE, DON B |
| CAMPIERE, JOSEPH P SR | CANNON, ROYCE L | CANTRELL, ROBERT E & MARGIE |
| CANTRELLE, KENNETH L | CANZONERI, SALVADOR | CAREY, LEON JR |
| CAREY, MERCLE E & MAUDIE M | CARLINE, DEMPSEY J | CARLOS, FERRELL P |
| CARLSON, GEORGE | CARNEY, CLIFTON JR | CARNEY, ETON |
| CARNEY, HENRY C | CARNEY, VIRGIL L | CARR, MIKE |
| CARRAWAY, JAMES L | CARRIER, LOUIS W & MARY E | CARTER, EDGAR |
| CARTER, ESTEVAN JR | CARTER, JOSEPH | CARTER, RANSOM GEORGE |
| CARTER, ROBERT ALLEN | CARTER, SAMMIE L | CARTER, THADDIEUS |
| CARTER, TRAVIS L | CARY, DAVID HULAND | CASANOVA, CHARLES C |
| CASE, LENNIS SR | CASH, DONALD | CASIMIER, JOSEPH E |
| CASTANIA, MAURICE | CASTILLE, FRANK | CASTLE, ROBERT C |
| CAVALIER, NOOTSIE JOSEPH SR | CELESTINE, ROBERT | CHAMBERS, ALLEN G & VIRGINIA |
| CHAMBERS, JAMES WALDRON (DEC) | CHAMPAGNE, OSCAR J | CHANDLER, FREDDIE LOYD |

| | | |
|---|---|---|
| CHANDLER, JAMES & MARTHA A | CHARLES, DELANDO | CHAUFFE, TYRONE P |
| CHAUVIN, SYLVESTER O | CHAVERS, BILLY | CHENEY, LLOYD G SR |
| CHERAMIE, HARRY | CHETTA, WALTER M | CHILDRESS, HENRY L |
| CHIQUET, HAROLD JAMES JR | CHRISTIAN, BEN | CLAMPIT, FELTON D |
| CLARK, JAMES | CLARK, VICTOR SR (DEC) | CLARKE, GEORGE C |
| CLARY, LEROY | CLAY, WILLIAM J | CLAYTON, JAMES |
| CLEMENT, IVES J | CLINE, ALAN B SR | CLINE, JOSEPH GORDON |
| CLOYD, WILFRED D | COBB, CHESTER A | COCHRAN, ALLEN |
| COLE, WILLIAM B (DEC) | COLEMAN, BERNARD W SR | COLEMAN, JAMES |
| COLEMAN, JOHN W | COLEMAN, JOSEPH E | COLEMAN, KARRY |
| COLEMAN, NATHANIEL | COLEY, JAMES H | COLLETTI, JOSEPH JEROME SR |
| COLLINS, CALDWELL J | COLLINS, CLAYTON J | COLLINS, HARRY |
| COLUDROVICH, ALTON M | CONDOR, TYRONE W | CONNER, ADONIS |
| COOK, ALVIN J SR | COOK, DONALD | COOPER, BEVERLY L (DEC) |
| COOPER, FRANK A | COOPER, FUSH | COPES, JOHN C III |
| CORCORAN, EDDIE J SR | CORDIER, CARL J | CORTEZ, ALVYN |
| CORTEZ, JOHN H JR | COSSE, WILLIE K | COTTON, TERRY |
| COTTON, WILLIE | COTTONHAM, FELTON | COULON, EDWIN J III |
| COUNCIL, JIMMIE WAYNE | COUPEL, DAVIS A | COURVILLE, GENE L & LINDA |
| COURVILLE, MAYOUS (DEC) | COURVILLE, WILLIE D | COWART, GEORGE W JR |
| COWDEN, JAMES ETHELDRED | CRAWFORD, MELVIN C | CREEL, CHARLES L (DEC) |
| CROCKER, PAUL J | CROCKETT, BOBBY L | CROCKETT, GEORGE M |
| CROOKS, DANIEL E | CROON, CHARLES JR | CROON, CHARLES P |

| | | |
|---|---|---|
| CROSBY, HENRY | CROWE, CLARENCE | CRUELL, NORMAN |
| CRYER, LEO CARROLL | CUEVAS, HAYWARD | CULVER, STANLEY H |
| CUNNINGHAM, TOMMIE (DED) | CUROLE, HILARY J | CURTIS, CLARENCE C JR |
| CURTIS, NELSON J | DAIGLE, EDWARD | DAIGLE, LAWRENCE J JR |
| DALE, LESLIE W & LILLIAN M | DALE, SAM WESLEY | DALTON, STEPHEN G |
| DAMONTE, LLOYD M | DANIELS, MELVIN | DANNA, JEROME J JR |
| DANOS, FOREST JOSEPH | DARANDA, MARSHALL, J SR | DARBONNE, JOSEPH S |
| DAUGHERTY, WILLIAM H | DAULONG, RICHARD L | DAUTERIVE, PHILIP J |
| DAVIDSON, JIMMY | DAVIDSON, JOHN CALVIN SR | DAVIS, AZZIE JR |
| DAVIS, CORNELIUS | DAVIS, CURTIS J | DAVIS, EMERSON N (DEC) |
| DAVIS, FRANK | DAVIS, JOHN JOSEPH | DAVIS, JOSEPH JR |
| DAVIS, LEE ROY & LOIS B | DAVIS, LIONEL | DAVIS, MARVIN L |
| DAVIS, MOSES | DAVIS, ROBERT | DAVIS, WILLIAM MERRETTE |
| DAY, DANIEL & JOANN S | DAY, DANIEL & JOANN S | DEAKLE, BOBBY L |
| DEARMAN, JOHN IRA SR | DEATON, OLIVER & EMILY D | DEBENEDETTO, JOSEPH & DAISY |
| DEBOISBLANC, HARDY | DECLOUET, EDWARD JR | DEFFES, CLARENCE W JR |
| DEGRAW, JERRY WAYNE SR (DEC) | DEJEAN, HAROLD | DEJEAN, WILLIE |
| DEJOHN, LAWRENCE P JR & LESLIE | DELACERDA, BILLY W | DELANEY, RANDALL |
| DELCAMBRE, RICHARD | DELOACH, LANNIE A | DEMARCO, ANTHONY J |
| DENHAM, DAVID L | DENNEY, GEORGE | DENNIS, WILLIE |
| DENTON, EDWARD C | DEROCHA, HAROLD L | DEROUEN, OWEN JOHN |
| DESHOTELS, MATTHEW (DECD) | DETTWILLER, WILLIAM D | DEVALL, RONNIE L |
| DEVINE, DONALD | DEVORE, ELMORE W | DIAMOND, WILLIAM FRANK |

| | | |
|---|---|---|
| DICKERSON, HARRY | DICKERSON, LAWRENCE D | DICKSON, GLENN R |
| DIER, JESSIE D | DIETERICH, DONALD J | DIETERLE, THEODORE |
| DILLON, DOUGLAS | DININO, STEVIE L | DISON, EDWARD M |
| DIVINEY, THOMAS E | DIXON, DAVID | DIXON, WILMER |
| DOIRON, RONALD J | DOLAN, FRANK L | DOMANGUE, TORES ANTHONY JR |
| DOMINGEAUX, PETER | DOMINGUE, DONALD J | DOMINGUE, EUGENE ARCHIE SR |
| DOMINGUEZ, JOSEPH | DOMINICK, THOMAS J III | DOMINQUEZ, ERNEST A |
| DONELLAN, HILARY | DOOLEY, LOVELACE C | DORSEY, HERMAN |
| DORSEY, IKE | DORTCH, LANNIE BRYANT | DOUCET, JOSEPH C SR |
| DOUGLAS, BILLY JOE | DOUGLAS, WILLIAM D | DOWNS, MARVIN E SR |
| DRACH, GEORGE C | DRAPER, CHARLES | DRAPER, JAMES E |
| DREWLINGER, OWEN | DREWRY, JAMES AUBREY | DROUANT, LESTER G JR |
| DROULOS, RANDY | DUBEA, GEORGE J | DUFRENE, DENNIS L |
| DUGAS, TAN ANTOINE | DUHON, JIMMY JESSIE | DUHON, LAWRENCE SR |
| DUHON, RAYMOND J | DUKE, EARL L | DUKE, ROBERT L (DEC) |
| DUKES, THOMAS W | DUMES, BOBBY L | DUNAWAY, ROY C |
| DUNCAN, FARRIS N | DUNCAN, JOHN R | DUNCAN, MARTHA |
| DUNLAP, LARRY E | DUNN, WILBURN C | DUPAS, PETER |
| DUPLANTIS, RICHARD | DUPLANTIS, WAYNE | DUPLESSIS, OSCAR SR |
| DUPRE, GEORGE GILBERT JR | DUPRE, JOSEPH D | DUPREE, ALLEN |
| DUPREE, WILLIAM SR | DUPUIS, ALFRED R | DUPUY, HENRY DAVID |
| DURAND, HERSHAL EARL | DURBIN, HILLERY C JR | DURBIN, LELAND JR |
| DUROUSSEAU, JOHN JUNIOUS | DUTRUCH, HOUSTON E | DYSON, CHESTER |

LEBLANC MAP LIST ALPHABETICAL

| | | |
|---|---|---|
| EADES, ROGER | EDWARDS, JAMES R | EDWARDS, SAMUEL |
| EFFERSON, ALBERT | EFFERSON, CARL & VELMA G | EFFERSON, ERNEST & BLANCHE M |
| ELBOURNE, JAMES C & NATALIE H | ELLIOTT, FRANK PRICE | ELLIOTT, ROBERT |
| ELLIS, AUGUST | ELLIS, JOSEPH W | ELMORE, JIMMIE D |
| EPHRON, LUCIEN & BRENDA G | ERATO, WARREN STEPHEN | ERNINGER, BURTON E SR |
| ERWIN, JAMES H | ESTE, ANGELINA S | ESTE, JUNIUS J |
| ETIENNE, IRVIN | EUBANKS, ERNEST L | EVANS, CURTIS |
| EVANS, JOSEPH | EZELL, JAMES ERVIN | FABRE, JOHN DANIEL |
| FALCON, DONALD J | FALGOUST, HUEY | FALKINS, JOSEPH |
| FALLS, RENE G | FANGUY, CHARLES JOSEPH | FARRISTER, JOSEPH F JR |
| FASSNACHT, DENNIS | FAYE, ANDROCLES EDWARDS JR | FELTHOFF, BENNIE |
| FERDINAND, DELFEAYO J JR | FERGUSON, DANIEL SR | FERNANDEZ, LACROIX F |
| FERROUILLET, ALVIN J | FIELDS, WILLIE D | FIFE, TONY WAYNE |
| FINCH, KENNY A | FITZGERALD, LIONEL R SR | FITZPATRICK, JAMES LEON |
| FLACK, RICHARD M | FLEMING, JOHN P (DEC) | FLETCHER, LAWRENCE C JR |
| FOGLEMAN, FLOYD C & ALLICIA | FOLSE, EDWARD SR | FONSECA, HERMAN SR |
| FONTENOT, BARLOW J SR & CATHER | FONTENOT, JAMES | FORBES, ALLEN H |
| FORBES, EDWARD L | FORD, TOMMIE W | FORD, WALLACE E |
| FOREMAN, ABE | FOSTER, HAROLD EDWARD | FOSTER, WESLEY P |
| FOUSSE, RONALD B & JACQUELYN | FOUTS, HAROLD J | FOWLER, CECILE L |
| FOWLER, EDGAR & JACQUELINE L | FOWLER, JAMES | FOXWORTH, ALEX J (DEC) |
| FRANCIS, NORMAN E | FRANKLIN, THOMAS A | FREDERICK, JOSEPH L |
| FREE, DOUGLAS W SR | FREE, SIMMIE WALLACE | FREEMAN, CHESTER K SR |

| | | |
|---|---|---|
| FREY, CHARLES | FRIEDRICK, GILBERT | FRILOT, HERBERT |
| FRUGE, FURNAN F SR (DEC) | FULTZ, CARL CORNELIUS SR (DEC) | FUNCK, LOUIS S |
| FUNK, WILLIAM | FURLONG, JIMMIE SYLVESTER JR | FUTCH, JAMES V (DECD) |
| GAGLIANO, FRANK J | GAINEY, BETHEL E JR | GALATAS, PAUL EUGENE SR |
| GARCIA, RANDOLPH A | GARDNER, DORIS | GARIG, FLETCHER E |
| GARNER, MYRTLE | GASPARD, EUGENE F | GATHINGS, CHARLES |
| GAUGHF, TERRY L & LINDA | GAUTHIER, LOUIS | GAUTHREAUX, LESTER L |
| GAUTREAU, WILFRED J | GAUTREAUX, ALBERT J JR | GAY, LUCIAN W |
| GEASON, ALBERT J | GEIGER, MORRIS | GENOVESE, SALVADOR |
| GENOVESE, SALVADOR A. | GEORGETOWN, GEORGE SR | GERVAIS, NATHAN P |
| GHOLSTON, RICHARD L | GIARDINA, JOSEPH | GILL, BOBBY K |
| GILLAM, MILTON O'NEAL | GILLARD, ROBERT LEO | GILLIAM, ERNEST |
| GIPSON, DAVID | GLAPION, LAWRENCE | GLAPION, LAWRENCE P SR |
| GLASCOCK, WINSTON WAYNE | GLEASON, WILLIE JR | GLOTZ, ALVIN & BRENDA |
| GODBEY, PAUL | GODSHALL, ALFRED | GOFF, EDWARD L SR |
| GOFF, EDWARD L SR | GOINGS, RAYFIELD | GOINS, MARSHALL |
| GOMEZ, HENRY A | GOMEZ, JOSEPH A | GONZALES, ROBERT C |
| GONZALES, SAMUEL F | GOODSPEED, FRED W SR | GOODWIN, ROBERT D |
| GOODWIN, TEDDY O | GORDON, FREDERIC | GOSTON, JOHN HENRY |
| GOUBERT, EDWARD JOHN | GOVERNOR, JOSEPH A | GOZA, EDGAR F JR & HAZEL B |
| GRAHAM, OLIVER F | GRAVES, JAMES O | GRAVES, ROBERT D SR |
| GRAVES, TOMIE J | GRAY, J L (DEC) | GRAY, JAMES |
| GRAY, LEDELL R | GRAY, WILLIAM | GRAYSON, BERT |

| | | |
|---|---|---|
| GRAYSON, EDWARD | GREEN, AARON I | GREEN, BENJAMIN SR |
| GREEN, CHARLES W JR | GREEN, JAMES HOLLIS | GREEN, THOMAS SR |
| GREER, ELMER | GREER, HENRY W | GREER, JIMMY E |
| GREGORY, WILLIAM C SR | GRIEPENSTROH, WILLIAM | GRIFFIN, AGNES L |
| GRIFFIN, HIRAM W | GROS, CARROLL | GROS, RALPH C |
| GROS, WILLIE P JR & JANET | GROVES, NATHANIE J | GUESS, WILLIE R |
| GUIDROZ, NOLAN ANTHONY JR | GUIDRY, HERBERT | GUIDRY, JOSEPH C |
| GUIDRY, JOSEPH J | GUILBEAUX, JOHN H | GUILLAUME, ERIC J |
| GUILLORY, BURLEY | GUILLORY, JAMES J | GUILLORY, JOHNNY RAY |
| GUILLORY, SIMON | GUILLOT, JESSIE J | GUILLOT, ROY A |
| GUIOROZ, LOUIS J | GULOTTA, DANIEL | GUNTRIP, JAMES |
| GUY, JESSIE B | GUY, LILLIE | HALEY, RICHARD R SR |
| HALL, DAVID W | HALL, JACKSON | HALL, PAT H |
| HALL, RIVERS | HAMBY, BETTY JANE | HAMIL, JAMES |
| HAMM, LOYD J & DOROTHY | HAMPTON, CALVIN J | HAMPTON, THOMAS WADE |
| HAMPTON, WAYNE K | HANEY, LESLIE & FRANCES | HANEY, RUFUS J |
| HANO, ANTHONY W | HANO, PRESTON | HARDESTY, JAMES |
| HARDING, FRANK D | HARDY, DAVID A | HARPER, JARRIED S |
| HARPER, MARTIN | HARPER, NOLAN R | HARRIS, CHARLES L |
| HARRIS, ODIS | HARRIS, PIER JR | HARRIS, RAYMOND |
| HARRIS, RAYMOND L | HARRISON, CHARLES A | HARRISON, GEORGE |
| HARRISON, HOWARD T | HARRISON, JOSEPH C JR | HARRISON, KENNETH W |
| HART, GENE J | HARTZOG, WILLIAM W | HARVEY, BOBBY L |

| | | |
|---|---|---|
| HARVEY, EARL J | HARVEY, LEO W | HARVEY, WILLIAM F |
| HATCHER, WILLIE E & HILMA | HATFIELD, JIMMIE | HATTEN, ALVIN H |
| HAVARD, EDWARD L SR & CAROLYN | HAWKINS, DUDLEY B | HAYES, DORIS MAE |
| HAYES, JOHNUS | HAYNES, JOHNELL | HAYNES, MCGUFFY |
| HAYNES, ODELL RAY | HAYS, ARTHUR | HEARD, JAMES R |
| HEATH, ELMER | HEATH, ROBERT L | HEBERT, ALEX JOSEPH |
| HEBERT, EARL JOSEPH SR | HEBERT, HARRY | HEBERT, JAMES L |
| HEBERT, JOEL ANTHONY | HEBERT, JOSEPH CHESTER | HEBERT, NOLAN GLENN |
| HEBERT, SIDNEY ROBERT | HEBERT, STEPHEN DAVID | HECK, MICHAEL ANTHONY |
| HECKFORD, VIRGINIA J | HEIGLE, LEO J JR | HEINTZE, EDWARD J |
| HELG, FERDINAND H (DEC) | HELMS, JESSIE L | HELTZ, NELSON |
| HENDERSON, CARL M | HENDERSON, EDWARD D | HENDERSON, JIMMIE R |
| HENDERSON, JUNIOR | HENDERSON, MILDRED B | HENDERSON, RUBEN SR |
| HENDRICKS, EARL | HENDRIX, ERNIE GAIL | HENNING, CYRIL A |
| HENRY, ARTHER LEE | HENRY, JOSEPH | HENRY, LEO |
| HENSON, DONALD G | HERBERT, HENRY | HERRENBRUCK, JOHN |
| HESSLER, EMILE J | HICKS, JOHN CALVIN | HICKS, THOMAS J |
| HIGGINS, MARCUS HOBSON | HILL, EDWARD SR | HILL, HERMAN |
| HILL, JOISH | HILL, KIRBY R JR | HILL, MOSES ALLEN |
| HILLARD, DAVID | HILLS, MATTHEW C SR | HILTON, THOMAS J JR |
| HINTON, MICHAEL A | HOCKADAY, EDISON | HODAPP, KENNY E |
| HODGE, CHARLIE | HODGES, GEORGE L | HODGES, JACOB W |
| HODGES, JERRY | HODGES, JERRY WAYNE | HOFFMAN, WILLIAM J |

| | | |
|---|---|---|
| HOGAN, NOLAN RAY | HOLBROOK, JAMES J SR | HOLLAND, GLADYS |
| HOLLIDAY, ABRAHAM | HOLLIS, GEORGE W | HOLLOWAY, ROBERT A |
| HOLMES, DENNIS | HOLMES, LERCY | HOLT, DENIS J |
| HOOD, ALBERT F | HOOVER, ALTON P | HOOVER, L C |
| HORN, MATTHEW STEPHEN | HOSTETTER, LEWIS DEAN SR | HOUSTON, DON F |
| HOWARD, JAMES | HOWARD, JAMES | HOWARD, JOHN |
| HOWARD, LEVERT | HOWELL, LOUIS E | HUBBARD, HENRY A JR |
| HUBBS, WOODROW WILSON (DEC) | HUDGINS, JACK D (DEC) | HUDLESTON, JOHN D |
| HUDSON, GEORGE A JR | HUDSON, HOWARD H | HUDSON, JOSEPH E JR |
| HUDSON, MAIBEN & ELAINE B | HUDSON, SHERRIE N JR | HUGHES, AARON S |
| HUGHES, R D | HUGHES, RAYMOND P | HULBERT, ARCHIE JR |
| HUMBLE, ANDREW | HUMBLE, RALPH | HUMPHRIES, THOMAS J |
| HUNGERFORD, EDWARD K SR | HUNT, DOUGLAS | HUNTER, JOSEPH |
| HUNTER, OTIS EDWARD | HUNTER, RAYMOND | HURST, JACK R |
| HURTS, ROOSEVELT JR | HUTCHINSON, LEE & BONNIE P | HUTCHINSON, RAY A |
| HUTSON, HUEY | HUX, MATTIE VIOLA | INGRAM, LANNY |
| IRWIN, CLAUD M | ISAAC, AARON SR | IVY, JOSH JR |
| JACKSON, ANDREW SR | JACKSON, CHARLES M | JACKSON, DAVID W |
| JACKSON, DONALD R | JACKSON, DONALD T | JACKSON, EARL HENRY JR |
| JACKSON, FERNAND R | JACKSON, JACOB JR | JACKSON, JOSEPH |
| JACKSON, RALPH J SR | JACKSON, ROOSEVELT JR | JACKSON, THOMAS (DEC) |
| JACKSON, WILLIE E (DEC) | JACKSON, WILLIE SR | JACOBSON, DONALD & JULIA |
| JAMES, CARL M | JAMES, CORNIE W | JAMES, JESSIE |

LEBLANC MARINE, L L C et al

| | | |
|---|---|---|
| JAMES, JOHN R | JAMES, JOSEPH H | JAMES, KREVER M |
| JARREAU, CECIL J | JARREAU, LEROY J SR | JARREAU, LLOYD J SR |
| JARREAU, NORMAN J | JASMIN, AUGUST JR | JASMIN, WHITNEY P JR |
| JASMIN, WHITNEY SR | JEFFERSON, LUCIOUS | JEFFERSON, ROBERT M SR |
| JENKINS, BENJAMIN | JENKINS, DONICE | JENKINS, EMMANUEL |
| JENKINS, FRANK L (DEC) | JENKINS, KATIE L | JENKINS, MIKE V |
| JENKINS, WEBB SR | JENNINGS, CLEMARD | JERRELL, OWEN |
| JOHNS, ROBERT E | JOHNSON, CHARLES C JR | JOHNSON, EARL |
| JOHNSON, GARY | JOHNSON, JAMES | JOHNSON, JAMES C |
| JOHNSON, JAMES FIRLEY SR | JOHNSON, JAMES H | JOHNSON, JIMMIE |
| JOHNSON, JOHN E | JOHNSON, JUNIUS JR | JOHNSON, LEE A |
| JOHNSON, LEON M | JOHNSON, LESTER | JOHNSON, NORMA R |
| JOHNSON, OSCAR JR | JOHNSON, QUINCY A JR | JOHNSON, RONALD D |
| JOHNSON, SAMUEL | JOHNSON, SIAH G SR | JOHNSON, WILFORD VIRGIL |
| JOHNSON, WILFRED | JOHNSTON, BOBBY GENE | JOHNSTON, SAMUEL G |
| JOHNSTON, SILVEN & ETHELENE | JOINER, ALVIN A | JOINER, SHERMAN |
| JONES, BERNIE SR | JONES, CALEB | JONES, CORNELIOUS H JR |
| JONES, EDDIE | JONES, FRANK SR | JONES, JAMES |
| JONES, JAMES | JONES, JOHN HENRY JR | JONES, LEROY & OPHELIA |
| JONES, LLOYD A | JONES, MICHAEL C | JONES, RAYMOND M |
| JONES, REGINALD R | JONES, ROGER SR | JONES, ROLAND |
| JONES, SIDNEY R SR | JONES, WILLIE L | JORDAN, EDGAR A |
| JOSEPH, CLIFTON SR (DEC) | JOSEPH, HOWARD C | JOSEPH, PAUL WILBERT |

| | | |
|---|---|---|
| JUBAN, NELSON L | JUDGE, ALLEN ANTHONY | JUMONVILLE, ADOLPH JR |
| JUSTICE, KENNETH | KAIGLER, JOHN E | KAIGLER, LEO |
| KAIGLER, ROBERT SR | KAIGLER, WILBER B JR | KANAVEL, CHARLES J |
| KAUFFMAN, PHILIP | KEIR, WILLIAM A JR | KELLEY, ELLIS Q |
| KELLY, CHARLES H JR | KELLY, CHARLES M | KELLY, LOUIS & JANICE B |
| KELSON, PERCY A | KENARD, MONROE JR | KENNEDY, WILLIE H & PATRICIA |
| KENNEY, WARREN R | KEYES, JOHNNY | KEYS, MELVIN L |
| KHATON, CEDRIC P JR | KIMBLE, JOSEPH | KING, DONNIE |
| KING, EARL | KING, FLOYD L | KING, HERBERT H |
| KING, LARRY E | KING, OTIS E | KINGREY, RONALD C |
| KINMAN, MARY A | KINNEY, WILLIAM L | KIRBY, ROBERT RAYMOND |
| KIRK, PAUL T | KIRKPATRICK, CHARLES B | KISER, LARRY |
| KIVIAHO, ERLAND A (DEC) | KLING, LESLIE A SR | KLONTZ, DAVE |
| KNIGHT, DUDLEY PAUL | KNIGHT, ELVIN EUGENE | KNOWLES, VERA |
| KRAEMER, CLARENCE J | LABICHE, BEVELIN JOHN | LABIT, ROY |
| LABORDE, IRWIN M | LACOMBE, JEROME & KATHERINE | LACOUME, CLARENCE J SR |
| LACOUR, JAMES R SR | LADNER, EARL J SR | LAFITTE, JOE L |
| LAFLEUR, CLAUDE M & JOYCE | LAIRD, JERRY WAYNE | LAIRD, JERRY WAYNE |
| LAIRD, WOODWARD | LAKIN, ALBERT | LAMANTIA, VINCENT E |
| LAMBERT, EDGAR CLEO | LAMBERT, JAMES D | LAMBERT, ROGER J |
| LAMOTT, ARTHUR & CAROLYN | LANASSA, FREDERICK L JR (DEC) | LANDOR, ADAM JR |
| LANDRUM, CURTIS JUSTIN | LANDRY, HAROLD J III | LANDRY, HILTON G |
| LANDRY, LEROY | LANDRY, MEMPHIS J & DEAWNA | LANDRY, NED |

| | | |
|---|---|---|
| LANDRY, RONALD K | LANE, RALPH M | LANG, BENJAMIN G |
| LANGLEY, HUEY & MARGUERITE | LANGLOIS, DEWEY J JR & BEVERLY | LANIER, ALONZO S |
| LAPOINT, STANLEY JOHN | LARIMORE, MICHAEL | LASSERE, EUGENE PAUL |
| LASTER, GEORGE  L | LAULAND, JOHN D JR | LAWMAN, GEORGE |
| LAWRENCE, NOLES | LAWSON, PAUL J | LAZARD, CLARENCE JR |
| LEBEAUD, HERMAN J | LEBLANC, DONALD JOHN | LEBLANC, HARRY |
| LEBLANC, IVY E | LEDAY, ALVIN | LEDAY, GERALD R |
| LEDUFF, THOMAS A | LEE, AUDIE | LEE, CYRIL |
| LEE, EDGAR JR | LEE, FREDDIE L | LEE, HERBERT E |
| LEE, LOUIS FERRALL SR | LEE, WENDELL J SR | LEFLORE, DONALD G SR |
| LEFLORE, WILLIAM JR | LEGENDRE, DANIEL | LEJEUNE, JOHN R |
| LEMOINE, DOUGLAS PAUL | LEMOINE, GASPER | LENARD, CALVIN A |
| LEONARD, CLAUDE SR | LEONARD, HAROLD F | LEONE, FRANK JR |
| LESSARD, AUBREY J SR | LESTER, WILLIAM E | LEVRON, EMILE JOSEPH |
| LEVRON, FRANCIS LEON | LEWELLYAN, WILBUR RAYMOND | LEWIS, BENNIE |
| LEWIS, CLARENCE J | LEWIS, CLIFFORD A & FLORA JEAN | LEWIS, ERNEST ELLIOTT |
| LEWIS, GROVER M JR | LEWIS, JAMES E (DEC) | LEWIS, JAMES F. |
| LEWIS, JOSEPH J JR | LEWIS, LAWRENCE J | LEWIS, OSCAR SR |
| LEWIS, OSCAR SR | LEWIS, PAUL JR | LEWIS, STEPHEN G |
| LEWIS, VERNON C | LIGHTELL, FELIX JR | LINDSAY, JOHN F |
| LIPPARELLI, JOHN | LISTER, CLARENCE EUGENE | LIZANA, KELLER J |
| LOCKE, JOHN B | LOCKHART, MURIEL F & NETTIE | LOCKWOOD, JOSEPH H |
| LOEHRER, EUGENE J | LOFTUS, STANLEY L | LONG, ERNEST R SR |

| | | |
|---|---|---|
| LONGMIRE, ROYCE E SR & VIDA M | LOONEY, CHARLES H | LORENO, ROSS |
| LOSS, JOHN | LOTT, JAMES M SR | LOTZ, EMILE JR |
| LOUVIERE, WAYNE PATRICK | LOVEDAY, OTHA | LOVELESS, HARREL |
| LOWERY, MARVIN R | LUCAS, JAMES R | LUCCIA, JOSEPH J |
| LUDLOW, CONRAD | LUKE, ALBERT J SR | LUKER, BOBBY W |
| LUMAR, MORRIS | LUMETTA, JOSEPH | LUNDQUIST, HOWARD |
| LUNDY, WILLIE J & NORA | LUQUETTE, DARRYL JUDE | LUTTRELL, CHARLES |
| MAAS, ROBBIE J SR | MACKE, JOSEPH | MADDOX, JIM RODELL |
| MADER, RODNEY P | MADISON, HENRY | MAGAR, DONALD ROBERT |
| MAGEE, AUGUSTUS | MAGEE, DOYLE | MAGEE, EVANDERS |
| MAGEE, HOLLIS A | MAGEE, JOE M | MAGLIOLO, TONY J & BESSIE C |
| MAGNOLIA, JOSEPH & RUBY B | MAGNOLIA, STEVE & HAZEL C | MAGRUDER, MICHAEL |
| MAI, EDWARD REINHOLT | MAISON, WEST | MALONE, JIMMIE DELL |
| MALONE, JOHN EARL | MALONE, MARY (DECD) | MALONE, NOEL L (DEC) |
| MALONE, NOEL L. | MANISCALCO, MITCHEL L | MANNING, AUBREY |
| MANNING, DALLAS R | MANNING, MATTHEW | MANUEL, DAVID |
| MANZELLA, PLACITO | MARCHAND, DUDLEY L JR | MARCHESE, JOSEPH M SR |
| MARCHETTA, FREDDIE P | MARINO, CHARLES SR | MARINO, MICHAEL JAMES |
| MARIONNEAUX, RHETT EDWARD SR | MARJORIE, AUGUST J | MARKS, ALFRED DAVID |
| MARSHALL, AUGUSTUS D | MARSHALL, DONALD JOSEPH | MARSHALL, HERMAN |
| MARSHALL, WILLIAM JR | MARTIN, BILLY RAY (DEC) | MARTIN, EDGAR J |
| MARTIN, EDWIN | MARTIN, FRED J & PAMELA F | MARTIN, HAROLD |
| MARTIN, HARRY L | MARTIN, HENRY E JR (DEC) | MARTIN, HERBERT SR |

| | | |
|---|---|---|
| MARTIN, PHILLIP | MARTIN, RONALD | MARTINEZ, ALVIN |
| MASSA, RUTH | MASSULLA, HENRY J SR | MASTERS, DAVID LARKIN |
| MATHERNE, ARMAND A | MATHERNE, KENNETH J | MATHERNE, MICHAEL M |
| MATHERNE, STANLEY JOSEPH | MATHEWS, JOHN L | MATLOCK, ALLEN L |
| MATTE, JAMES WAYNE | MATTHEWS, ANTHONY | MATTHEWS, JAMES |
| MATTHEWS, LILLIE M | MATTHEWS, STEPHENSON | MATURIN, CLAUDE JOSEPH |
| MAURICE, WHITNEY (DEC) | MAXWELL, DAVID W | MAY, DWIGHT CONRAD |
| MAY, JOHN S JR | MAYERS, ALTON J & BESSIE J | MAYERS, ROLAND (DEC) |
| MAYFIELD, JAMES A | MAYO, TOMMIE M | MAZE, JAMES |
| MAZONE, CHESTER J | MAZONE, WALTER R | MCALLISTER, MORRIS |
| MCCALEB, JAMES | MCCALLUM, GEORGE | MCCARTHY, ROLAND JAMES |
| MCCARTY, AARON | MCCLENDON, WILLIE JR | MCCLURE, CARL D SR & CHARLAINE |
| MCCLUSKEY, THOMAS GRADY | MCCRAY, GEORGE | MCDANIELS, LOUIS W |
| MCDONALD, PEARLY JR | MCDOW, ROY T SR | MCELVEEN, HENRY M |
| MCFERREN, HUEY P | MCGEE, ISAIAH | MCGEE, JAMES H |
| MCGINNIS, CHARLEY L & HELEN | MCGLOTHLIN, MICHAEL D | MCGLOTHLIN, ROBERT F |
| MCGREW, LESLIE E | MCGREW, MALCOLM N | MCGUIRE, HOMER JEWEL JR |
| MCINTYRE, HOUSTON | MCINTYRE, JERRY | MCINTYRE, JOHN D |
| MCKEE, CHARLES | MCKENDRIE, JIM | MCKENZIE, CALVIN JR |
| MCKEY, KENNETH ROY | MCKNIGHT, DOUGLAS MILTON | MCKNIGHT, EDDIE LEE JR |
| MCLAIN, HANK K | MCLEAN, JOSEPH B | MCLIN, BARNEY SR |
| MCLIN, DORIS RANDOLPH | MCMANUS, ROY D JR | MCMILLON, JAMES EDWARD |
| MCMORRIS, JERRY L | MCQUEEN, HAROLD S JR | MCQUILLIN, CHARLES M |

| | | |
|---|---|---|
| MCQUIRTER, JOSHUA | MECHE, JOSEPH C SR | MEDLIN, DONALD H |
| MEJIDO, CARLOS F (DEC) | MELANCON, CAROL JOSEPH | MELANCON, GLEN BASILE SR |
| MELLER, HENRY | MELUGIN, JOHNNIE B | MENYWEATHER, ARTHUR JR |
| MERRITT, KENNETH | MERTZ, URBAN J | MESEROLE, EUGENE J SR |
| MESSNER, RODNEY J | MESTAYER, CARROLL J | MEYERS, VALMON J & VERA |
| MICHEL, JERRY & BARBARA | MILES, WALTER L | MILEY, CLAUDIS L |
| MILEY, JIM WAYNE | MILLER, ALPHONSE AUGUST JR | MILLER, ANTHONY R |
| MILLER, GEORGE G | MILLER, JOHN J | MILLER, LAWRENCE |
| MILLER, RONALD J | MILLET, HUEY P | MILLS, ADOLPHUS RAY |
| MILLS, DENNIS RAY | MILTON, MONROE JR (DEC) | MINCY, JOHN A |
| MINYARD, JOHN WAYNE | MIRE, CONRAD LESTER | MISTRETTA, STEVE |
| MITCHELL, JOSEPH MEDRIC (DEC) | MITCHELL, MAUDINA (DEC) | MITCHELL, ROYAL |
| MITCHELL, WILLIAM D | MITTON, JIMMIE L | MIX, EARL G & VELMA D |
| MIZE, LOVETT D | MIZE, TEDDY D | MIZELL, CHARLIE |
| MIZELL, FRANK D | MOBLEY, WILLIE | MOLERO, DANIEL G |
| MOLLO, CLARENCE J | MONISTERE, VINCENT L | MONK, LAVASSO L |
| MONTAGINO, JACK P JR (DEC) | MONTAGNINO, LORETO | MONTGOMERY, OLIVER L |
| MOORE, ALTON D & JOAN M | MOORE, CLEARD | MOORE, JAMES G |
| MOORE, JERRY L | MOORE, JOE K | MOORE, JOHN DOUGLAS |
| MOORE, ROBERT H | MORAN, SAM A | MOREE, WILLIE F & VIRGIE P |
| MORGAN, ERROL J | MORGAN, HERBERT LEE | MORGAN, OSCAR C JR |
| MORRELL, WILLIE C | MORRIS, HENRY A | MORRIS, MICHAEL |
| MORRISON, LENARD M | MORTENSEN, EMMETT J | MORVANT, EARL JOSEPH |

| | | |
|---|---|---|
| MOSCOVIS, GEORGE LEWIS | MOSES, HOWARD W & GAIL | MOSES, MACK SR |
| MOSLEY, ARCHIE | MOSS, DANNY | MOUILLE, PERRY GRANT |
| MOUNT, ELWARD PAUL | MUHS, JOHN H | MUMME, GEORGE A |
| MUMPHREY, FRANK F | MURLEY, VIVIAN | MURPHY, OTTO C |
| MURRAY, CARLOS WAYNE | MURRAY, CHARLES A | MYERS, BRISTOL L |
| MYERS, DOROTHY | MYERS, JAMES W | MYLES, HATTIE M |
| NANNEY, CHARLES R | NAQUIN, CLARENCE JOSEPH SR | NAQUIN, RONALD JOSEPH |
| NAVARRE, RONALD SR | NBOUDREAUX, CLAYTON | NED, JOHN A |
| NELSON, BEN | NELSON, ELLIOT | NELSON, IRA J (DECD) |
| NELSON, PATRICK | NELSON, WILLIAM E | NESOM, DANIEL R SR & SHEILA C |
| NETHERLAND, EDWARD C | NETTLES, CHARLES P | NEUPERT, CHARLES J |
| NEVIL, BERNELL M SR | NEVIS, GEORGE JR | NICHOLS, CLAUDE A & MARGARET A |
| NICHOLSON, RONALD J | NICOLOSI, PETER J | NOBLE, JAMES E |
| NOLAN, DAVID R | NOLAN, DONALD SR | NORFLIN, JOSEPH |
| NORWOOD, JAMES D | NUCCIO, RAMON R | OATIS, LONNIE JR |
| O'BRIEN, ROBERT C | OCKMAN, HUBERT & ALINE | ODEN, CARL E |
| ODOM, WILBERT RAY | OGLE, TINA | OGLE, VERNON HOUSTON |
| OLAVARRIETA, EDWARD A SR | OLIVER, JAMES J | OLIVER, JOHN V |
| OLIVER, MICHAEL | ORDES, ALVIN H | ORDOYNE, LOUIS A |
| ORR, RONALD | ORTEGO, KIRTLEY J & ELOISE | ORTH, JOSEPH W |
| ORY, HARRY J | OSBON, HAROLD J | OSBORNE, MANUEL SR |
| OSTARLY, GEORGE NORMAN | OTTO, THOMAS N | OUBRE, PIERRE JR |
| OVERSTREET, ARLEY CORSBY | OVERSTREET, JAMES | OWENS, DWIGHT RABEON |

| | | |
|---|---|---|
| OWENS, MELVIN E | PAGAN, PERRY HARMON | PAGE, WILLIAM DEE |
| PALMER, WILLIAM TRAVIS (DECD) | PALMISANO, ROBERT J | PANZICO, BOBBY R |
| PAPILLION, HILTON | PAPILLION, SILMAN | PARHAM, THOMAS |
| PARISH, JOHN H | PARKER, EARL L | PARKER, GILBERT RAYMOND SR |
| PARKER, HENRY G (DEC) | PARKER, JIMMY LAVON | PARKER, JOE ROBERT SR |
| PARKER, LOUIS JR | PARKER, WILLIE JR | PARKMAN, SANDERS JR |
| PARKS, BRADLEY J | PARKS, JOHN E | PARNELL, ELLIS |
| PARRISH, GLYN R | PARSON, HARRIS A | PATE, JOHN |
| PATRICK, GEORGE | PATRICK, RONNIE J | PATTERSON, HENRY P |
| PAUL, JAMES ROY | PAYNE, ROOSEVELT | PEABODY, FRANK JR |
| PEACOCK, JOSEPH G JR | PECORA, CLAUDE E SR | PELTIER, KEITH |
| PENN, ABRAHAM J | PENTON, HOLLAND B SR (DEC) | PENTON, LOUIS |
| PEOPLES, R C | PEPPERS, LARRY | PERAULT, ROLAND |
| PERAULT, ROLAND | PERERA, HUEY J | PEREZ, MURPHY PAUL |
| PEREZ, RALPH J SR | PERILLOUX, FELIX FERNAND | PERKINS, A J |
| PERKINS, LAWRENCE L | PERKINS, RICHARD HESTER | PERKINS, THOMAS & SUSIE M |
| PEROT, ELMER GENE | PERRET, CAMILLE P | PETERS, MELODYSEE |
| PETERSON, EDWARD L | PETRIE, LIONEL G JR | PETTIS, CONDIE D |
| PHELPS, HAROLD | PHILLIPS, JAMES | PHILLIPS, OLAN T (DEC) |
| PICARD, GERALD C (DEC) | PICARD, JIMMY A | PIEAR, WARREN SR |
| PIERCE, JEFF J | PIERRE, ALBERT SR | PIERRE, IRVING A |
| PIGOTT, DONALD R SR | PINKNEY, OLLIE | PITRE, DONALD & ELMICH M |
| PITRE, FLOYD WAYNE | PITRE, MICHAEL RALPH | PITRE, RAYMOND C & ESTHER S |

| | | |
|---|---|---|
| PITZER, DENNIS | PIZZALATO, PETER | PIZZOLATO, ANTHONY P & DOROTHY |
| PLAISANCE, FREDDIE JOHN | PLAISANCE, SEDRIC JOS | PLEASANT, VERNICE |
| PLUNKETT, MURL L | POCHE, LAWRENCE SR | POLCHOW, VALENTINE FREDERICK |
| POLK, GEORGE D | POLK, JAMES M | POLLARD, COLLIN C |
| POOL, PERCY CARL | POOLE, BILLY JOE | PORCHE, THOMAS J |
| PORCHE, WILFORD J JR & MARTHA | PORTIER, ADRIAN | POWELL, HAROLD |
| PREJEAN, SAMMY T | PRESTENBACH, RAYMOND J | PREVOST, DANNY D |
| PRIAR, BARNEY | PRIBIE, DAVID | PRICE, JAMES A JR |
| PRICE, RONALD HAROLD | PRINCE, ELBERT R | PRINCE, LOUIS E JR |
| PROVO, LOUIS JR (DEC) | PRUHOMME, PHILLIP C | PRUNTY, JESSE M |
| PRYOR, HUGH | PUGH, CHARLES | PUNCH, FRANCIS P |
| PUSATERI, AUGUST J III | QUATREVINGT, CHARLES W & BERNA | QUICK D C (DEC) |
| QUIETTE, KINCH | RADLEY, FREDERICK A | RAGAN, ALVIN |
| RAGAS, VICTOR | RAINEY, EDWARD F | RAINWATER, CHARLES R (DEC) |
| RAINWATER, TOMMY R | RAMSEY, JAMES JR | RANKINS, JOSEPH |
| RATCLIFF, AUBREY KEN | RATLIFF, TRUEL P | RAY, DON |
| REAGAN, BILLY R | REAGAN, CLARENCE | REBERT, ROBERT L |
| RED, JOSEPH H | REDDEN, ROBERT H | REDMOND, HOWARD |
| REED, CHARLES | REED, JUDGE | REED, LUNA |
| REED, RICHARD JR | REGGIO, DONALD E | REID, BILLY |
| REULET, PAUL | REYNOLDS, BYRON H JR | REYNOLDS, GEORGE F |
| RHODES, HERMAN JR | RICE, DAVID WALTER | RICHARD, AUBRY P & SHIRLEY |
| RICHARD, EDWARD J | RICHARD, HENRY J | RICHARD, LYNN J & ROSEMARY |

| | | |
|---|---|---|
| RICHARD, RONALD J | RICHARDSON, JAMES Z & AUDREY | RICHARDSON, PAUL G |
| RICHBURG, JOHN A & MAE | RICHOUX, EDMOND J | RICHOUX, WAYNE M |
| RICKS, JESSIE J SR | RIEDLINGER, ROY PHILLIP | RIGAUD, ANTHONY A |
| RIGGINS, JOSEPH SR | RIGSBY, WILLIE E | RILEY, ALCEE |
| RILEY, LEONARD JR | RITCHIE, JAMES R & CHARLENE | RIVERS, THOMAS |
| ROACH, LOUIS JR | ROBBINS, LUTHER G | ROBERT, LAWRENCE F JR |
| ROBERTS, EDWARD | ROBERTS, FRED D | ROBERTS, GARLAND L |
| ROBERTS, HUEY ALLEN | ROBERTS, RONNIE | ROBERTS, TOMMY H |
| ROBERTSON, JEROME | ROBERTSON, ROY L | ROBICHAUX, SESS F |
| ROBINSON, ALPHONSE | ROBINSON, CLAYTON C (DEC) | ROBINSON, CLEVELAND J |
| ROBINSON, ELVIN L & GEORGIE | ROBINSON, EMBRICK | ROBINSON, FRANCIS H |
| ROBINSON, JAMES HUNTER | ROBINSON, JOSEPH EARL | ROBINSON, WENDELL |
| ROCHELLE, BRUCE HERBERT | RODEN, GLENN WAYNE | RODGERS, WILLIE |
| RODOCKER, JAMES | RODRIGUEZ, HOLDEN J | RODRIGUEZ, MURNA L |
| ROGER, LARRY JOSEPH | ROGERS, JOE | ROGERS, ROY |
| ROGERS, THOMAS | ROGERS, THOMAS H SR | ROGERS, WILLIAM T |
| ROHLER, JOHN | ROLLING, RAYMOND | ROME, CLARENCE JOSEPH |
| ROMEO, SAM & RAE M | ROMIG, WILLIE JEROME | ROOKS, THOMAS WALLACE |
| ROQUES, GABRIEL J SR | ROSE, FRANZ | ROSE, JERRY W |
| ROSHTO, ARNOLD RAY SR | ROST, CLAUDE | ROTH, LOUIE S |
| ROUBIQUE, ANGELO R (DEC) | ROUSSEAU, JOHNNIE J | ROUSSELL, ROME J |
| ROUX, ADOLPH | ROUX, RONALD A | ROUYEA, JOHN N |
| ROWE, CARSON | ROY, ERNEST WILLIAM SR | ROYAL, LEONARD SR |

| | | |
|---|---|---|
| ROYCE, DWIGHT L | RUARK, MICHAEL | RUIZ, BENNIE |
| RUSHING, J C | RUSSELL, CARL L | RUSSELL, ERNEST V |
| RYAN, CURTIS ALBERT | RYCKMAN, THEODORE R | SABATHE, LUCIEN W |
| SACCO, JOHN VINCENT | SADLER, ROGER W | SALITO, SEBASTIAN |
| SANCHEZ, ALTON J | SANCHEZ, ROBERT SR & JACQUELIN | SANCHEZ, ROY ANTHONY (DEC) |
| SANDERS, ARNOLIE III | SANDERS, CHARLES | SANDERS, MARC |
| SANDRIGE, JAMES D | SANFORD, WILMER L | SANTANGELO, ANTHONY |
| SARTAIN, OLETA | SASSER, ORBY DEAN | SATTERLEY, RICHARD LESTER |
| SAUCIER, DENNIS J | SAUVINET, ALBERT E JR | SAVOIE, JOSEPH LELAND |
| SCHEXNAYDER, DAVID W | SCHEXNAYDER, REMY J | SCHEXNAYDRE, HERMAN J |
| SCHEXNYDRE, MALLERY B | SCHMIDT, FRED J | SCHUM, JOSEPH H |
| SCOTT, DALTON | SCOTT, DANIEL SR | SCOTT, ELLIS JR |
| SCOTT, GEORGE L JR | SCOTT, JOHN | SCOTT, JUNIOUS |
| SCOTT, LOICE D | SCOTT, SIDNEY JR | SEALE, ARTHUR D |
| SELLERS, MIKE | SEMOND, JOE | SEQUIN, WEBSTER D & GLORIA |
| SERIGNE, SIDNEY ANTHONY | SETTOON, WALTER & GLORIA | SEVARIO, BOBBY W |
| SHAFFER, JIMMY H. | SHAFFETT, MORRIS L | SHANEYFELT, LOUIS C SR |
| SHANKLIN, LLOYD SR | SHANNON, JAMES O | SHEAFFERS, WEST JR |
| SHELLY, CEASER R SR | SHELTON, CLEMON SR | SHELTON, CLOY C |
| SHEPHERD, KENNETH | SHIFLET, JIM H | SHIPLEY, DAVID L |
| SHIREY, MELVIN L | SHOCKLEY, CARL | SHOLES, FRANK C |
| SHOLMIRE, ROY D | SHOOK, ROBERT | SHORT, FREDERICK |
| SHORTY, WILBERT JR | SHOWS, ALBERT W | SHOWS, AUBER F JR |

| | | |
|---|---|---|
| SHOWS, JOSEPH W | SIBLEY, CHARLES L JR | SIBLEY, JAMES E |
| SIBLEY, WILLIAM E | SIMMONS, ROBERT G | SIMMONS, WILLIE A |
| SIMONEAUX, DONALD P | SIMONEAUX, MERVIN J SR & EVELY | SIMPSON, RONALD R |
| SIMS, GLEN G JR | SIMS, J B | SIMS, WILLIAM T |
| SINGLETON, FRANCIS LIONEL | SINGLETON, GEORGE | SIRAGUSA, ROSOLINO |
| SISSON, ROY | SLATTEN, FREDERICK MURRELL | SLAUGHTER, WILLIAM & GEORGIA |
| SLIGER, JAMES C (DEC) | SMITH, BILLY L | SMITH, CHESTER |
| SMITH, DANIEL | SMITH, DOLER | SMITH, DONALD E |
| SMITH, DONALD G | SMITH, FREDDIE D | SMITH, GEORGE D SR |
| SMITH, GEORGE L | SMITH, HARLAN W | SMITH, HUBERT L |
| SMITH, JAMES R | SMITH, JOSEPH & ANNA LOU | SMITH, JOSEPH JR |
| SMITH, JOSEPH WARD (DEC) | SMITH, LAWRENCE R | SMITH, LIONEL |
| SMITH, PERCY | SMITH, PERCY L | SMITH, ROBERT L |
| SMITH, ROBERT W | SMITH, ROCKY | SMITH, SHERWOOD E |
| SMITH, SIDNEY | SMITH, TERRY C | SMITH, TERRY R |
| SMITH, THORNTON C | SMITH, TOMMY H | SMITH, VOICELL R |
| SMITH, WILLIAM | SMITH, WILLIE | SMITH, WYLIE |
| SNOW, ARTHUR J | SNYDER, ROY R | SOBERS, JOHN |
| SOILEAU, BURLEY J | SOILEAU, JOHN | SOLOMON, STEPHEN S |
| SOUTH, JOHN | SOUTH, MOSES | SOUTHER, LYLE EARL |
| SOUTHERN, ROBERT L | SOUTHWICK, GEORGE H & ANNA CLA | SOWELL, PEARLIE L |
| SPANN, CHARLES C | SPANO, VICTOR F JR | SPEARS, LASALLE E SR |
| SPEARS, NATHANIEL | SPIKES, CLAY S (DEC) | SPINKS, JACK M SR & LOUELLA |

| | | |
|---|---|---|
| SPLAND, JESSIE | SPRADLEY, O'CONNOR | ST. PIERRE, ALBERT J & ANGELA |
| STAFFORD, CHARLES (DEC) | STAGGERS, WHELMAN SR | STAHL, FREDERICK C |
| STALLINGS, JOHN | STANLEY, EULAN | STANN, FRANK A |
| STARKEY, COLMAR FRANCIS | STEARNS, ARTHUR F (DEC) | STEELE, EDDIE |
| STELLY, CURLEY J | STELLY, JOSEPH COLLINS JR | STELLY, NATHAN |
| STENGER, CLAYTON A | STEVENS, WALLACE | STEVENSON, WILLIE |
| STEWART, CLARENCE W | STEWART, EDDIE SR | STEWART, EDDIE W & LINDA |
| STEWART, JAMES E | STEWART, JIMMY D | STIRGUS, HOWARD |
| STOGNER, DONEL R | STOVER, GLEN L | STRAIGHT, CYRIL TIM SR |
| STRICKLAND, EDWARD J SR | STRICKLAND, FREDERICK W | STRICKLAND, JESSIE R |
| STRICKLAND, JOE R (DEC) | STRINGER, TOMMY M | STRIPLING, DEWITT |
| STROUD, ROBERT LEE | STURGES, HOWARD L | STUTTS, CHESTER J |
| SUMRALL, JEWEL | SUNSERI, JOHN R | SWAIN, CHARLES ALFRED SR |
| SWEARING, ERIC V | SYKES, ALVIN E | SYLVE, ANTHONY C |
| TABOR, JOHN | TALLEY, EDWARD H | TALLEY, JAMES H |
| TALLMAN, HOYT O | TANNER, JOSEPH | TARVER, WILLIAM LEVERNE JR |
| TATE, TROBY | TATE, WILLIE J JR | TATE, WILLIE J SR |
| TAYLOR, CHANTEL | TAYLOR, JAMES C | TAYLOR, JOHN M & GERALDINE |
| TAYLOR, MALCOM | TAYLOR, RONALD E | TAYLOR, RONNIE |
| TEMPLE, JOE (DEC) | TEMPLET, ANCIL P | TENNART, WILLIAM SR & AMANDA |
| TERREBONNE, LEO R | TERRY, ETOLIA M | THAYER, CLYDE W |
| THERIOT, EMILE H JR (DEC) | THERIOT, JOSEPH T | THIBODAUX, MURRAY P |
| THIBODEAUX, MEDERICK | THIELER, JOHN JR | THOMAS, BILLY R |

| | | |
|---|---|---|
| THOMAS, CHARLES EDWARD | THOMAS, CURTIS J SR | THOMAS, EURAL |
| THOMAS, JAMES | THOMAS, JOHN H | THOMAS, LEROY AUGUSTA |
| THOMAS, RONNIE J | THOMASSEE, DUDLEY JAMES | THOMPSON, ADRIAN L |
| THOMPSON, ARTHUR T | THOMPSON, CLEVELAND J JR | THOMPSON, DAVID |
| THOMPSON, JOHN SR | THOMPSON, LARRY | THORBECKE, JAMES |
| THURMAN, LONNIE P | TILLMAN, GILL S | TISON, CHARLES F |
| TOCHTROP, ROBERT LOUIS | TOOMER, MAURICE D | TOUCHET, JAMES WILLIS |
| TOUPS, FLOYD | TOUPS, HUBERT G JR | TOUPS, JOSEPH E |
| TOUPS, RENES JOSEPH | TOWNSEND, EDD JR | TRABEAUX, BARRY P |
| TRAHAN, SAMUEL B | TRAVIS, WILLIE | TRICHE, ELDRIDGE P |
| TRICHELL, TED W | TROXLER, GEORGE | TRUETT, ROBERT W SR |
| TRUXILLO, JOSEPH DANIEL | TULLIS, JAMES M (DEC) | TULLOS, EARL G SR |
| TURNER, ABRAHAM | TURNER, DE ROBERT JR | TURNER, JEANNETTE J |
| TURNER, LOUIS W | TURNER, PETER DAVID (DEC) | TURRENTINE, JOE S |
| TUTSON, WILLIE | TYRRELL, ROBERT A | VALENTI, ANTHONY V SR |
| VALENTI, PETER ETAL | VALENTI, TONY | VALENTINE, CORNELL L |
| VALLET, VERNON LOUIS | VALLIER, THOMAS DERBY JR | VALOIS, EARL P |
| VAN VOORST, ROBERT | VARNADO, LARRY W | VAUGHN, DEALIS |
| VEAL, PATRICIA L | VEAL, WILLIE | VENABLE, RICHARD L |
| VENABLE, WILLIAM S | VERDIN, LUCIEN JOSEPH | VERNON, JOHN |
| VICTORIAN, JOHN | VIGOA, FELICIANO T | VINAS, RALPH J |
| VINCENT, RONALD S | VOLPE, GEORGE SAM | VOSS, MICHAEL E |
| WADDLE, ROBERT D | WADDLES, JOE B | WAGONER, ROY DAN JR |

| | | |
|---|---|---|
| WAGUESPACK, BERNARD J | WAGUESPACK, EARL J SR | WAGUESPACK, LOUIS |
| WALKER, HARRY L (DEC) | WALKER, HERBERT L & PATRICIA | WALKER, MARTIN RANDAL |
| WALKER, ROOSEVELT | WALKER, ROY | WALLACE, DAVID L |
| WALLACE, JESSE A | WALLACE, RICHARD JOHN SR | WALLEY, GLENDINE |
| WALTERS, CHARLES J | WARD, JESSIE L SR | WARD, JOHN W |
| WARD, KENNETH F | WARNER, LUKE | WASCOM, STANLEY (DEC) |
| WASHINGTON, MURRAY SR | WASHINGTON, ROBERT L | WASHINGTON, RONALD M SR |
| WATKINS, ERNEST JR & RUTH L | WATKINS, ERNEST JR & RUTH L | WATKINS, GILBERT H JR |
| WATLEY, PRESTON | WATTS, ROBERT W & NELLIE | WATTS, TOMMIE |
| WEARY, OLLIE G | WEAVER, BENNY H | WEAVER, LLOYD |
| WEEKS, FRANK | WEHR, JOHN | WELCH, CLYDE M |
| WELFORD, HORACE | WELLS, CLAUDE O & JUANITA | WELLS, HOWARD C & RUTH |
| WELLS, KENNETH R | WELLS, LESLIE L & MARLENE | WELLS, ROY E SR & BETTY JEAN |
| WEST, JACKIE E SR | WEST, ROBERT L | WESTBROOK, JON P |
| WESTFALL, RICHARD L & MARGARET | WHELAN, JOHN J | WHIDDON, BENNIE W |
| WHITAKER, GLEN | WHITAKER, HOMER L | WHITE, ALFRED SR |
| WHITE, ARTHUR | WHITE, BILLY T | WHITE, CLIFFORD J SR |
| WHITE, PERCY E SR | WHITEHOUSE, GEORGE | WHITLOCK, HAROLD |
| WHITLOCK, LAVON | WHITLOCK, MELVIN P | WHITT, ELLIS ROBERT JR |
| WILDE, JOHN | WILKERSON, ROBERT W | WILKINSON, JOHN |
| WILKINSON, ROBERT L & MARY | WILLIAMS, ALBERT | WILLIAMS, ALBERT |
| WILLIAMS, ALBERT HYDE | WILLIAMS, ARTIE L | WILLIAMS, DONALD R SR |
| WILLIAMS, EDDIE A | WILLIAMS, FRANK JOSEPH JR | WILLIAMS, FRED |

| | | |
|---|---|---|
| WILLIAMS, GYLES Z | WILLIAMS, HORACE | WILLIAMS, ISAAC |
| WILLIAMS, IVORY | WILLIAMS, JAMES JR | WILLIAMS, JOHN R |
| WILLIAMS, LAURENCE JR | WILLIAMS, LEON ALBERT JR | WILLIAMS, LUCIAN C SR |
| WILLIAMS, MARSHALL | WILLIAMS, MARSHALL JR | WILLIAMS, PERCY |
| WILLIAMS, RANDY GYLES | WILLIAMS, THOMAS | WILLIAMS, THOMAS A |
| WILLIAMS, TOMMIE L SR | WILLIAMS, WALTER R SR | WILLIAMSON, CHARLES |
| WILLIAMSON, JUNIOR LEE (DEC) | WILLIS, SHERMAN RAYMOND | WILSON, BILLY RAY & DOROTHY M |
| WILSON, CHARLES JR | WILSON, HENRY ALBERT SR | WILSON, JESSE SR |
| WILSON, JOHN | WILSON, LEE B | WILSON, LLOYD |
| WILSON, MAZOLLER | WILSON, RAYMOND JR | WILSON, SAM (DEC) |
| WILSON, WILLIAM JOEL | WILTURNER, LIONEL E | WINCHESTER, CHARLES |
| WINSTEAD, THOMAS | WINSTON, ACHEE A | WIRE, RONALD |
| WISE, MARION T | WOFFORD, JEFFERY WAYNE | WOODARD, MYRON |
| WOODS, EUGENE SR | WOODS, JAMES LUTHER | WOODS, RETELL A |
| WOODWARD, JERRY F & DIANA | WOOLEY, RONALD E | WORD, GEORGE EARL SR |
| WRIGHT, JULIAN KENNETH | WYATT, CHARLES R | WYATT, LEE |
| WYBLE, JOSEPH (DEC) | YATES, SHARON | YORK, GARY T |
| YOUNG, EDDIE L | YOUNG, LLOYD & MARY | YOUNG, MARTIN SR & RUTH C |
| YOUNG, THOMAS | YOUNG, WILLIE SR | YURK, SAMUEL |
| ZACHARY, HOUSTON L | ZACHARY, HOUSTON R | ZAGONE, VICTOR P JR |
| ZIEGLER, JOSEPH A SR | ZILUCCA, DANIEL J | ZITO, ANTHONY & LAURA M |
| ZITO, PHILIP JR | ZUFALL, ROY | |

**Coltec Claimants for:**

LEVIN PAPANTONIO THOMAS MITCHEL

316 S BAYLEN STREET

SUITE 600

PENSACOLA, FL 32502

**LEVIN PAPANTONIO THOMAS**

| | | |
|---|---|---|
| CHAVERS, JOSEPH T | DALTON, TOMMY CARROLL | EPLEY, ELMER D |
| FULFORD, WENDELL G | KISER, DONALD GENE (DEC) | MOUNTCASTLE, DAVID ALLEN |
| NOLAN, RICHARD DOUGLAS | OSTERKAMP, DALE H (DEC) | PETERSEN, MICHAEL GAIL (DEC) |
| SHAFFER, MAURICE K JR | WHITE, FREDERICK R (DEC) | |

**Coltec Claimants for:**

KAISER GORNICK
ONE MARKET PLAZA
SPEAR STREET TOWER, 36TH FLOOR,
SAN FRANCISCO, CA 94105

LEVIN SIMES KAISER
72 SAN MATEO RD
BERKELEY, CA 94707

LEVIN SIMES KAISER & GORNICK
44 MONTGOMERY ST 36TH FLOOR
36TH FLOOR
SAN FRANCISCO, CA 94104

**LEVIN SIMES KAISER**

| | | |
|---|---|---|
| ANDERSON, OTIS | ARNOLD, BRUCE | BALCOM, BRUCE |
| BARBEE, ROBERT | BARNES, GEORGE | BERGESON, ALAN J |
| BOECKMAN, RAYMOND (DEC) | BRADSHAW, DOLORES | BRANHAM, JAMES |
| BROMLEY, NORVAL (DEC) | BUSBY, WILBURN (DEC) | BUTLER, CHESTER |
| BUXTON, MICHAEL (DEC) | CARTER, ROBERT | CAVANAUGH, DONALD (DEC) |
| CLARK, EDWARD JR (DEC) | CULVER, TINA MARIE (DEC) | DELFORGE, DONALD |
| DONAHUE, ALVIN (DEC) | DOYLE, THOMAS | DRAPER, JAMES |
| EDSON, WILLIAM RODMAN (DEC) | ELLIS, RAYMOND (DEC) | ENNEY, RICHARD (DEC) |
| FARMER, DONALD RAY | FITZPATRICK, MICHAEL | FULLER, ARLEN |
| FULLERTON, JAMES WALTER | GARRAND, RAYMOND PERRY (DEC) | GARSIDE, MICHAEL |
| GONZALES, JOHN (DEC) | HARRIS, ROBERT | HARTFORD, ROBERT JR |
| HENRY, LEWELLYN | HERNANDEZ, ROBERT (DEC) | HEWITT, RONALD |
| HOLLINS, ROOSEVELT (DEC) | INMAN, HARRY | JOHNSON, JAMES TRAVIS (DEC) |
| KAHAL, PHILIP | KENNEDY, JAMES (DEC) | KEYSER, PATRICK |
| KLEVE, HAROLD | KONECNY, EUGENE | LEAR, RICHARD (DEC) |
| LEASKEY, ANDREW (DEC) | LENT, FRANK (DEC) | LOVAAS, WESLEY |

| | | |
|---|---|---|
| LUGINBILL, CECIL L | MABRAY, DIANA (DEC) | MAYO, JAMES |
| MCCLUSKEY, GARY | MCCOY, WILLIE | MEDINA, JOSEPH (DEC) |
| MEDVJED, VJEKO (DEC) | MILLER, ADR(JAMES WILSON) | MILLER, JOHN |
| MORAZAN, EDGAR | NIETO, ALFONSO (DEC) | NORTON, ROGER (DEC) |
| PATRICK, RONALD | PRESTON, HOMER | QUINTINO, LEOPOLD |
| REA, ROBERT A (DEC) | RICE, WILLIAM (DEC) | RILEY, HERBERT L (DEC) |
| RODAMER, JAMES | ROWLISON, RICHARD | RUSSELL, JOHN (DEC) |
| SIMON, ROBERT "BOB" (DEC) | SMITH, JAMES LOUIS JR (DEC) | SMITH, PAUL (DEC) |
| STAYTON, EDWARD (DEC) | SUKO, MELVIN (DEC) | SUMMY, RONALD (DEC) |
| THOMPSON, RICHARD D | VINSON, FRANKLIN | WALKER, WILLIAM (DEC) |
| WERMES, WALTER LOUIS | WHITE, CHARLES | WHITLOCK, PAUL |
| WILLIAMS, DUDLEY E (DEC) | WRIGHT, HARDY (DEC) | YADON, FRED (DEC) |
| YUEN, GEORGE (DEC) | ZWOLENSKI, GEORGE (DEC) | |

**Coltec Claimants for:**

LEVINSON AXELROD

2 LINCOLN HWY

EDISON, NJ 08818

**LEVINSON AXELROD**

KOVACS, JULIUS & HELEN

**Coltec Claimants for:**

LEVY PHILLIPS & KONIGSBERG, LLP
800 THIRD AVENUE
11TH FLOOR
NEW YORK, NY 10022

**LEVY PHILLIPS KONIGSBERG**

| | | |
|---|---|---|
| ANDRUS, ALEXANDER | BAGOON, JACK M (DEC) | BELL, ANTOINETTE (DEC) |
| BLOTSKY, RAYMOND | BROIZMAN, SEYMOUR | BROWNING, SIDNEY DAVID |
| BUNN, JAMES C | CACCIA, ORAZIO J | CASALE, JOSEPH L |
| CHENEY, GORDON | CLARK, WILFRED JOHN SR (DEC) | CORK, JEAN |
| CORTHELL, OTIS (DEC) | COSTON, HERBERT | CULVER, MILTON (DEC) |
| D'ADDIO, LOUIS | EDEN, ROY | EICHEN, GEORGE |
| FERNANDEZ, ALBERTO | FORIN, NORMAN | FRANKLIN, WILLIAM L SR (DEC) |
| GILBERT, HARRIETTE ADMN WILLIA | GITTO, SALVATORE | GOODMAN, ARNOLD & SONYA |
| GOODMAN, ARNOLD & SONYA | GORMAN, JOHN W | GRABINSKY, RICHARD J |
| GRIEBLING, ELIZABETH | GUCK, JAMES | GULL, SAM (DEC) |
| HARLEY, CLAUDE DAVID (DEC) | HAYES, JOSEPH T (DEC) | HERTZNER, KENNETH |
| HOCHBERG, BERNARD | HOEFER, LAWRENCE | HOTZELT, WILLIAM |
| JOHNSON, WILLIAM J (DEC) | KELLY, DAVID LINUS (DEC) | LEWIS, LAWRENCE (DEC) |
| LOBAITO, BENNIE | LOWTHER, LESLIE L SR (DEC) | MAHAR, LARRY F |
| MCPARLAND, JOHN | MILLIGAN, ALFRED E | MIRANDA, ERNESTO |
| MORRILL, KENNETH ROBERT | MORRIS, LAWRENCE | NELSON, VANROBERT W (DEC) |
| OLIVER, EDWARD C | PARKER, ODELL | PFAB, RAYMOND |

POKORNEY, DOUGLAS

POPE, THOMAS LEE

REIL, GORDON (DEC)

REKOFSKY, FRANK

RESKER, JOHN (DEC)

RIBNICKY, GEORGE

RICKERT, FREDERICK (DEC)

ROCKMAKER, GORDON (DEC)

ROGERS, GEORGE A (DEC)

ROSEN, SELMA MODELL

SANTINI, ANTHONY (DEC)

SCHWEDA, HENRIETTA

SGANGA, DOMINICK

SIMPSON, RICHARD

SLEVIN, PATRICK R (DEC)

VASCELLARO, ANDREW

WOODS, JAMES J

WUBBE, WILLIAM ERNEST

ZANGHETTI, RONALD

**Coltec Claimants for:**

LEWIS SLOVAK & KOVACICH

725 THIRD AVE NORTH

GREAT FALLS, MT 59401

**LEWIS SLOVAK KOVACICH**

HANSEN, MARY (DEC)

**Coltec Claimants for:**

LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

**LIPMAN LAW FIRM**

| | | |
|---|---|---|
| BORDERS, LEE A SR | BOSCH, CARLOS | BRODEUR, EUGENE |
| BROOKS, JAMES | BUKOWSKI, GEORGE | CARTER, DONALD KENT |
| CATES, DON | CHATHAMS, ROBERT | GRANT, CHARLES R |
| GRAYSON, RONALD | JACOBSEN, HENRY | KOCHER, RICHARD |
| LEPISTO, JACK RONALD | MASTERSON, LOYAL | MEIGS, HOMER |
| MIGLIACCIO, FRANK | PAYNE, RONNIE | REASER, ROBERT E |
| RIISE, MORRIS | ROBLES, ANNETTE | RODRIGUEZ, JUNE |
| ROTH, DONALD | SCHNIDT, DONALD R. | SOULE, ROBERT & ARLETTA |
| TOFTELAND, CONRAD | YAMIN, ROBERT | |

**Coltec Claimants for:**

LIPSITZ GREEN
42 DELAWARE AVE
SUITE 120
BUFFALO, NY 14202

**LIPSITZ GREEN**

DESCHAMPS, DONALD

**Coltec Claimants for:**

LIPSITZ & PONTERIO, LLC

135 DELAWARE AVENUE

5TH FLOOR

BUFFALO, NY 14202-2415

**LIPSITZ PONTERIO**

| | | |
|---|---|---|
| CZEHLAR, MICHAEL J | JOHNSON, WARD R (DEC) | RUSSO, FRANK J |

**Coltec Claimants for:**

GREITZER LOCKS                          LOCKS LAW FIRM

601 WALNUT ST                           801 NORTH KINGS HIGHWAY

SUITE 720 EAST                          CHERRY HILL, NJ 08034

PHILADELPHIA, PA 19106

**LOCKS LAW FIRM**

| | | |
|---|---|---|
| AKERS, LEO REGINALD | CECCORULLI, LOUIS | GILBERT, ALFRED (DEC) |
| WITKOWSKI, EUGENE EDWARD (DEC) | | |

**Coltec Claimants for:**

LUCKEY & MULLINS
2016 BIENVILLE BLVD.  STE. 102
P.O. BOX 724
OCEAN SPRINGS, MS 39566-0724

LUCKEY & MULLINS, PLLC
1629 GOVERNMENT STREET
OCEAN SPRINGS, MS 39564

**LUCKEY  MULLINS PLLC**

| | | |
|---|---|---|
| ABDELGAIR, ARDELLO | ABEITER, FRANK | ABERCROMBIE, CHARLES |
| ABERCROMBIE, GEORGE | ABERCROMBIE, RAY | ABERLE, ANTHONY |
| ABERLE, ANTHONY | ABRAMS, GEORGE | ABRAMS, TOMMIE |
| ABRAMS, WINDAM | ADAMS, BETTY | ADAMS, CARY |
| ADAMS, LOREATA | ADAMS, QUINCY | ADAMS, RODNEY |
| ADAMS, RONALD | ADAMS, SYLVESTER | ADAMS, WILLIE |
| ADDISON, PEARLIE | AGEE, ELEXTON | AGNEW, WILLIAM |
| AINSWORTH, JAMES JR | AKINS, PATSY | ALDERSON, ROBERT |
| ALDRIDGE, MATTIE | ALDRIDGE, WILLIAM | ALEXANDER, GARY |
| ALEXANDER, KENNETH | ALFORD, RICKY | ALLEN, CARL |
| ALLEN, DONALD | ALLEN, EUGENE | ALLEN, FREDRICK |
| ALLEN, JAMES | ALLEN, LENDON | ALLEN, MAGGIE |
| ALLEN, PRESTINE | ALLPETER, GERALD | ALTMAN, QUITMAN |
| AMACKER, WILLIAM | AMOS, FREDERICK | ANDERSON, CLAYTON |
| ANDERSON, DONALD | ANDERSON, DOUGLAS | ANDERSON, EDDIE |
| ANDERSON, HOWARD | ANDERSON, OTHA | ANDERSON, WARNICE |
| ANDING, KENNETH | ANDREWS, EWING | ANDREWS, FERRELL |

| | | |
|---|---|---|
| ANDREWS, KENNETH | ANDREWS, MICHAEL | ANDREWS, ODELL |
| ANGELLE, JOHN | ANGLE, GARY | ARCHER, JACK |
| ARMSTRONG, CLARENCE | ARMSTRONG, EDWARD | ARMSTRONG, EVERLEANDER |
| ARMSTRONG, JULIUS | ARMSTRONG, THOMAS | ARMSTRONG, THOMAS |
| ARMSTRONG, WALTER | ARNOLD, GLEN | ARRINGTON, HENRY |
| ARRINGTON, MOSES | ARRINGTON, ODELL | ARRINGTON, SIDNEY |
| ARTH, EDWARD | ASHCRAFT, DANNY | ASHLEY, JOHN |
| ATKINSON, ROBERT | ATTAWAY, CAROLYN | ATTAWAY, DELORIS |
| ATTERBERRY, WILLIE | ATWOOD, BOBBIE | ATWOOD, JOHN |
| AULDS, LESLIE | AVANCE, JAMES | AVANT, JOHN |
| AVANT, WILL | AYERS, JAMES | AZWELL, CECELIA |
| BACKER, MIKE | BADOREK, LYNN E | BAGGETT, ALVIN |
| BAILEY, JOE | BAILEY, OLEN | BAKER, DONALD H |
| BAKER, FRANK | BAKER, JACK | BAKER, LINDON |
| BAKER, RANDALL | BAKER, RICHARD | BAKER, THOMAS |
| BAKER, THOMAS | BALANCE, ROBERT | BALDWIN, WILLIE |
| BALL, CHARLES | BALLARD, TIMOTHY R | BANDY, KENNETH |
| BANKS, ALVENIA | BANKS, CURTIS | BANKS, EDWIN |
| BANKS, SAMUEL | BARFIELD, LOWELL | BARKS, KENNETH |
| BARLOW, TERRY | BARNES, CHARLES | BARNES, LUNA |
| BARNES, MARY | BARNES, MARY | BARNES, MILTON |
| BARNES, OLEE | BARNES, WILLIE | BARNETT, CHARLES |
| BARNETT, JAMES | BARNEY, JESSIE | BARNEY, LUTHER |

| | | |
|---|---|---|
| BARNEY, RICHARD | BARR, MAGNOLIA | BARRETT, LESTER |
| BARRIER, LILLIE | BARRIER, SYLVIA | BARRILLEAUX, BURT |
| BARROW, MARSHALL | BASSON, ERNEST | BATIA, DONALD |
| BATIA, EARL | BATSON, HENRY | BAUCUM, ERNEST |
| BAUER, DONALD | BAUER, DONALD | BAUER, GEORGE |
| BAUGHMAN, PAUL | BAYLOR, ELIZABETH | BEAL, MARION |
| BEAN, BILLY | BEASLEY, JOE | BEASLEY, KATIE |
| BEASLEY, LINDA | BEASON, BOBBIE | BECKHAM, BETTY |
| BEECHMAN, BEN | BEENE, WILLIAM | BEERHALTER, KENNETH |
| BEESLEY, JOHN | BELEW, ROBERT | BELL, HENRIETTA |
| BELL, JOE | BELL, JOE | BELL, LEWIS |
| BELL, MARVIN | BELL, MARY | BELLE, FRANK |
| BENFORD, RODNEY | BENNETT, HOWARD | BENNETT, OTHA |
| BENNETT, SANDRA | BERDING, JAMES | BERGERON, JACK |
| BERGKOETTER, DON | BERGKOETTER, ROBERT | BERGSTROM, JOHN |
| BERMUDEZ, ELLEN | BERNARD, ROY | BERRY, HAROLD |
| BERRY, JOYCE | BERRY, RICHARD | BERRYHILL, CHARLES |
| BERTRAND, ROBERT | BERTRAND, ROBERT | BESTER, W B |
| BEVILL, RICHARD | BEXLEY, EDWARD | BICKHAM, ALVIN |
| BICKHAM, JOHN | BICKHAM, JOHN | BICKHAM, RICHARD |
| BILLINGSLY, LEON | BILLS, MARY | BINGHAM, JAMES |
| BINGHAM, ROBERT | BINGHAM, TOLISE | BISHOP, DOROTHY |
| BISHOP, MARVIN | BISHOP, RAY | BIVENS, MATTIE |

| | | |
|---|---|---|
| BLACKBURN, JESSIE | BLACKSTOCK, CLARA | BLACKWELL, RALPH |
| BLAIR, J W | BLAKE, TRAVIS | BLAND, J C |
| BLAND, MAGGIE | BLANSETT, HARLON | BLEDSOE, JOE |
| BLEDSOE, JOE | BLEVINS, WILLIE | BLINNE, DAVID |
| BLOCKER, WILLIAM | BODSFORD, ADDIE | BOHANNON, CURTIS |
| BOLDEN, EDWARD | BOLDEN, WADE | BOLTON, SAMUEL |
| BONDS, LARRY | BONNER, HUEY | BOOKER, LAWRENCE |
| BOOKER, WILLMA | BOOKER, WINSTON | BOOTH, DONALD |
| BORGERS, FRED | BOSARGE, BARRY | BOSARGE, JAMES |
| BOSARGE, JOSEPH | BOSARGE, MARK | BOSARGE, WANNAN |
| BOSS, JERRY | BOUNDS, DORIS | BOUNDS, LARRY |
| BOURNE, MARY | BOWENS, GEORGE | BOWENS, WILLIAM |
| BOWLIN, JAMES | BOWMAN, HAROLD | BOYD, ERNEST |
| BOYD, FREDDIE | BOYD, GUSSIE | BOYD, LEONIA |
| BOYD, LETHA | BOYD, MAGGIE | BOYD, SALLIE |
| BOYD, THOMAS | BOYD, WALTER | BOYD, WIRLEY |
| BOYETTE, BILLY | BOYKINS, FRED | BOZEMAN, WILLIAM |
| BRACKIN, GEORGE | BRADFORD, CLAUDIA | BRADFORD, JERRY |
| BRADFORD, THOMAS | BRADLEY, HENRY | BRADLEY, HOLLIS |
| BRADLEY, JIMMIE | BRADY, ELBERT | BRADY, ERNST |
| BRANDON, CHARLES | BRANSCOMB, ROBERT | BRASWELL, RANDY |
| BRAZZLE, LUVERTHA | BREELANS, BILLY | BRENT, H B |
| BRESNAHAN, MICHAEL | BREWTON, HERBERT | BRIDGES, MARVIN |

| | | |
|---|---|---|
| BRIGMAN, TERRY | BRITT, GIRY | BROADS, VIRGIL |
| BROADUS, BATTISTE | BROOKS, CLARENCE | BROOKS, HENRY |
| BROOKS, PAULINE | BROUSSARD, CALVIN | BROWN, ALICE |
| BROWN, CLARENCE | BROWN, DAVID | BROWN, EDWARD |
| BROWN, ELIAS | BROWN, FRED | BROWN, GEORGE |
| BROWN, GEORGE | BROWN, HAYMAN | BROWN, JESSIE |
| BROWN, JOSEPH JR | BROWN, JOSEPH JR | BROWN, KENNETH |
| BROWN, KEYON | BROWN, LAWRENCE | BROWN, LOUIS |
| BROWN, LOUISE | BROWN, LUBERTHA | BROWN, MARY |
| BROWN, ROISE | BROWN, RUTH | BROWN, TERRANCE |
| BROWN, THESSALONIAN | BROWN, WILLIE | BROWNLEE, HUNTER |
| BROYLES, MARY | BRUECKNER, DAVE | BRUMFIELD, CHARLES |
| BRUMFIELD, DONNIE | BRUMFIELS, BRUCE | BRUNTY, CLARENCE SR |
| BRYAN, JOHN | BRYANT, CHARLIE | BRYANT, JIMMY |
| BRYANT, ROBERT | BRYSON, TOMMIE | BUCHAN, LESTER |
| BUCKALEW, TOMMIE | BUCY, JIMMY | BUGG, CHARLES |
| BUGGS, BOBBIE | BUGGS, CEIL | BUGGS, JO ANN |
| BUIE, GROVER | BULLOCK, ALLAN | BUNTYN, JOE |
| BURDETTE, JAMES | BURKE, GERARD | BURKE, THOMAS |
| BURKHALTER, ROBERT | BURKHALTER, ROY | BURKS, LINNIE |
| BURNETT, VAN | BURNETT, WARDELL | BURNHAM, BROOKS |
| BURNS, DAVID | BURNSIDE, GEORGE | BURNSIDE, GEORGE |
| BURRELL, BONNIE | BURTON, HERMAN | BURTON, JOANN |

| | | |
|---|---|---|
| BURTON, MARY | BUSBIN, W N | BUSBY, JAMES |
| BUSBY, MARY | BUSH, GUS | BUSH, JOSEPH |
| BUSH, RAY | BUSSA, CLIFTON | BUSTIN, JAMES |
| BUTLER, DAVID | BUTLER, GARY | BUTLER, IRENE |
| BYARS, VIVIAN | BYNER, WILL | CADELL, LINDA |
| CAGLE, JIMMY | CAIN, JIMMY | CALHOUN, BEATRICE |
| CALLENDER, HORACE | CALVERT, LOUISE | CAMPBELL, GARY |
| CAMPBELL, GEORGE | CAMPBELL, HARVEY | CAMPBELL, HARVEY |
| CAMPBELL, JAMES | CAMPBELL, JOHN | CAMPBELL, WILLIAM |
| CANNON, GRACE | CANTRELL, GEORGE | CAPELLE, PAUL |
| CAPPS, ROBERT | CARMEANS, GEORGE | CARMICHAEL, WILLIAM |
| CAROUTHERS, RUFUS | CARR, TIMOTHY A | CARROLL, GLADYS |
| CARROLL, JOHN H | CARSON, WILLENE | CARTER, ALLEN C |
| CARTER, CARLEY | CARTER, HOMER | CARTER, JAMES |
| CARTER, JAMES | CARTER, JESSE | CARTER, JOHN |
| CARTER, JOSEPH | CARTER, KENNETH | CARTER, LARRY |
| CARTER, LAVON | CARTER, LINCOLN | CARTER, OSCAR |
| CARTER, ROSE | CARTER, WINSTON | CARVER, PAUL |
| CASH, ROY | CASTLEMAN, RAYMOND | CATCHINGS, ED |
| CATCHOT, VINCENT | CATES, URIEL | CATHEY, FRED |
| CATTLEDGE, ANNIE | CAUSEY, ERNIE | CAVES, CECIL |
| CHADWELL, BENNY | CHAIN, BURA | CHAMBERLAIN, JOYCE |
| CHANDLER, AARON | CHANDLER, ETHEL | CHANDLER, KENNETH |

| | | |
|---|---|---|
| CHANDLER, T J | CHANEY, RUSSELL | CHAPMAN, CHESTER |
| CHAPMAN, DAVID | CHAPMAN, LAMAR | CHAPMAN, ROGERS |
| CHAPPELL, WAYNE | CHATFIELD, IDA | CHESSER, JAMES |
| CHESTER, LOWELL | CHILDERS, JAMES | CHILDRESS, FRANK |
| CHILDS, ROBERT | CHILLIS, FREDDIE | CHILLIS, FREDDIE |
| CISTRUNK, ALBERT | CISTRUNK, FREDDIE | CISTRUNK, JOHN |
| CLAIBORNE, JOHNNIE | CLARK, EDWARD JR | CLARK, HOLLIS |
| CLARK, HURLIE | CLARK, JERRY | CLARK, ODELL |
| CLARK, THOMAS | CLARKE, PHIL | CLARY, WILLIAM |
| CLAUDE, GREGORY | CLAUDE, WALTER | CLAVIER, DEWEY |
| CLAY, BILLY | CLEVELAND, J B | COBB, BOBBY D |
| COBB, BOBBY D | COCHRAN, JACK | COCHRAN, JOHN |
| COILE, WALLACE | COKER, JACK | COLE, ARMON |
| COLE, LEONA | COLEMAN, BERTHA | COLEMAN, BETTY |
| COLEMAN, DOROTHY | COLEMAN, DOYLE | COLEMAN, HAROLD |
| COLEMAN, HAROLD | COLEMAN, HENRY | COLEMAN, JUANITA |
| COLEMAN, LEO | COLEMAN, VERA | COLEMAN, VERNON |
| COLEMAN, WILLIAM | COLEMAN, WILLIE | COLLIER, ANDREW |
| COLLIER, CALVIN | COLLIER, DONNIE | COLLIER, EDDIE |
| COLLINS, ANTHONY | COLLINS, CURTIS | COLLINS, GENE |
| COLLINS, JERRY | COLLINS, PEARLIE M | COLLINS, WILLIARD |
| COLLINS, WILLIE | COLON, LUIS | COMBEST, FOREST |
| COMEAUX, BARBARA | COMPTON, HUEY | COMUTT, ALVIN |

| | | |
|---|---|---|
| CONAWAY, ANNIE | CONN, HERBERT | CONNELLY, ERMA |
| CONRAD, LARRY | CONWAY, JAMES | COOK, R C |
| COOK, RILEY | COOLEY, C.L. | COOLEY, CURTIS JR |
| COOLEY, ROBERT | COOLEY, SANDRA | COOLEY, STEVE |
| COOPER, BILLY | COOPER, CHARLES | COOPER, JAMES |
| COOPER, JIMMIE | COOPER, LILLIE | COOPER, MARILYN |
| COOR, LOUIS | COOTS, GROVER | COPE, RICHARD |
| COPELAND, BOBBY | COPELAND, CARLOYN | COPELAND, HENRY |
| COPELAND, WALTER | CORCORAN, J | CORK, BILLY |
| CORNELSON, RUPERT | CORNETT, FLOYD | CORNWELL, VIRGINIA |
| COSTANTINO, PHILLIP | COTHRAN, RUSSELL | COTHRAN, THURSTON |
| COTTON, JAMES | COVIN, A.B. | COVINGTON, NORMA |
| COX, ELLIE | COX, J W | COX, JIMMY |
| COX, KATIE | COX, WINFORD | CRABTREE, SAMUEL |
| CRAFT, HUEY | CRAFT, JOHN | CRAPE, BRADIE |
| CRAWFORD, BILL | CREECH, BETTY | CREED, TIMOTHY |
| CREEL, HOMER | CREEL, JULIUS | CREIGHTON, LUCILLE |
| CREWS, CARROLL | CREWS, ERNEST | CREWS, LESTER |
| CREWS, TASSIE | CRICK, EDDIE | CROCKER, JOE |
| CROFT, JEROME | CROFT, LARRY | CROFT, MARGARET |
| CROMWELL, JIMMY | CRONIN, ELLSWORTH | CROOK, BERNICE |
| CROOK, EMMETT | CROOK, THOMAS | CROOM, JOSEPH |
| CROSBY, BENNIE | CROSBY, JAMES | CROSBY, MEXELL |

| | | |
|---|---|---|
| CROSS, CHARLIE | CROSS, EMMA | CROSS, HAZZY SR |
| CROSSLEY, CHARLES | CROUCH, ROLAND | CROW, JOHN |
| CRUMPLAR, DONALD | CRUMPLER, JAMES | CRUZ, PATRICIA |
| CUEVAS, GERALD | CUEVAS, MICHAEL | CUEVAS, SUSAN |
| CUEVAS, TIM | CUEVAS, WILTON | CUMBEST, GARRY |
| CUNNINGHAM, ANNIE | CUNNINGHAM, BERTHA | CUNNINGHAM, ROOSEVELT |
| CURRY, CHARLES | CURRY, JAMES | CURTIS, E J |
| CURTIS, MARY | CURTIS, TRUMEL | CURTISS, DONALD |
| CUTHBURTSON, DALE | CYRUS, PRESTON | DADE, HORACE |
| DAIGLE, FARICE | DAILEY, BOBBY | DALE, TITUS |
| DANIEL, KING | DANIELS, WILLIAM | DANTZLER, ALBERT |
| DARAMOLA, DARLENE | DARBONNE, JAMES | DARBY, JAMES |
| DARICEK, JANICE | DARSEY, CLIFTON | DARSEY, DOROTHY |
| DAVENPORT, OTIS | DAVENPORT, RUTHE | DAVIDSON, HOYT |
| DAVIS, ALFRED | DAVIS, BEATRICE | DAVIS, BERNARD |
| DAVIS, BOBBY | DAVIS, BOBBY | DAVIS, CHARLES |
| DAVIS, CLYDE | DAVIS, DAVID | DAVIS, FREDDIE |
| DAVIS, JAMES | DAVIS, JERRY | DAVIS, JERRY |
| DAVIS, LEROY | DAVIS, LYNDA | DAVIS, MARK |
| DAVIS, MARTHA | DAVIS, MICHAEL | DAVIS, MOLLIE |
| DAVIS, PERRY | DAVIS, ROBERT | DAVIS, ROGER |
| DAVIS, ROMERO | DAVIS, RONALD | DAVIS, WARDELL |
| DAVIS, WILLIAM | DAVIS, YOUNG | DAW, KATHARINA |

| | | |
|---|---|---|
| DAWKIN, COLEAN | DAWKINS, PRENTISS | DAWSON, GEORGE |
| DAWSON, INELL | DAYTON, JOHN | DEAK, THOMAS |
| DEAL, ELMORE | DEAL, PAUNELL | DEALADE, WILLIAM |
| DEAN, ANNIE | DEAN, HENRY | DEAN, WALTER |
| DEAN, WILLIE | DEANES, SHELTON | DEANES, WILLIE |
| DEANS, MAGGIE | DEARMAN, BEN | DEARMAN, BOBBIE-JO |
| DEARMAN, JAMES | DEARMAN, PAULINE | DEBLIEUX, WALTER |
| DECAUSEY, STEVE | DECKER, ELOWESE | DECONCINI, MICHAEL |
| DEERMAN, ELMER | DEERMAN, LINDA | DELANEY, BILLY |
| DELFFS, FRANKLIN | DELOACH, BESSIE | DELOACH, FRANCES |
| DELOACH, GENEVA | DEMALADE, SHARON | DEMPSEY, DAVID |
| DEMPSEY, GENEVA | DEMPSEY, GERALD | DEMPSEY, JIMMY |
| DEMPSEY, JOANN | DEMPSEY, MINNIE | DEMPSEY, VICKY |
| DENHAM, JOHNNIE | DENNEY, JAMES | DEVILLE, BILLY |
| DEWBERRY, J T | DEWOODY, LINDA | DEYAMPERT, ROBERT |
| DIBBLE, PAUL | DICKERSON, FRANCES | DICKERSON, MARIE |
| DICKSON, GEORGE | DICKSON, THOMAS | DIEMER, DOROTHY |
| DIGIROLAMO, DONALD | DIKES, HARVEY | DILLARD, FAYE |
| DILLARD, JAMES | DINGA, VINCENT | DISMUKE, JOHNNIE |
| DISMUKES, THEODORE | DITCHARO, CHARLES | DIVINE, EARL |
| DIVINE, EARL | DIVINE, ELOISE | DIXON, ANNIE |
| DIXON, CHARLES | DIXON, GLORIA | DIXON, JOHNNY |
| DIXON, LIMUEL | DIXON, MATTIE | DOBY, DAVID |

| | | |
|---|---|---|
| DOESCHER, YVETTE | DOLAN, KENNETH | DOLLAR, LESTER |
| DOLLAR, LESTER | DONABY, FRANK | DONABY, FRANK |
| DONALD, BIRCY | DONALD, CLARA | DONALD, SUDIE |
| DONALDSON, BESSIE | DOOLEY, BEATRICE | DORTCH, JAKE |
| DORTCH, SANTO | DOSS, ANNIE | DOSS, AUGUSTA |
| DOSS, CINDERELLA | DOSS, FRANKIE | DOSS, HENRY |
| DOSS, MARIE | DOSS, MARY | DOSS, THOMAS |
| DOSS, WILLIE | DOSSETT, ALTON | DOTSON, DEE |
| DOTSON, EDITH | DOUCET, ARTHUR | DOWLING, WALTER |
| DOWNEY, WILLIAM | DOWNING, ABELENE | DRAKE, LEANDREW |
| DRAKE, MABLE | DRAKE, MARIE | DREADING, RUBYE |
| DRIVER, CLAVIS | DRUMMOND, MATTIE | DRURY, JIMMY |
| DUBOSE, LEDELL | DUBOSE, ROBERT | DUBOSE, RUBY |
| DUBOSE, THOMAS | DUCKSWORTH, BOBBIE | DUCKSWORTH, BRUENTTA |
| DUCKWORTH, S D | DUEITT, R W | DUHON, JAMES |
| DUKES, PERCY | DULANEY, DUFORD | DUMAS, DAVID |
| DUNAWAY, JOE | DUNCAN, CAROLL | DUNCAN, EDWARD |
| DUNLAP, ROSIE | DUNN, DONALD | DUNN, JAMES |
| DUNNEBACKE, WILLIAM | DUNNING, GEORGE | DYAL, IMA JEAN |
| DYCUS, LAWRENCE | DYE, JACK C | DYE, JERRY |
| DYER, WILLIAM | DYKES, MELVIN | DYSON, RAYMOND |
| EARLY, JOHNNIE | EARNEST, PEGGY | EARNEST, WILLIAM |
| EASLEY, DAISY | EASLEY, MERROW | EASTERLING, JAMES |

| | | |
|---|---|---|
| EASTERLING, WALLACE | EASTS, WILLIE | EATON, BILLY |
| EATON, CAROLYN | ECKHOFF, RAMONA | EDGESTON, JOHN |
| EDMOND, ANNIE | EDMONDS, SARAH | EDMONDSON, CHARLES |
| EDMUNDSON, JOHN | EDWARDS, DONALD | EDWARDS, ESTELLE |
| EDWARDS, FRANCES | EDWARDS, FRANK | EDWARDS, HENRY |
| EDWARDS, JAMES | EDWARDS, L T | EDWARDS, LARRY |
| EDWARDS, LLOYD | EDWARDS, MINNIE | EDWARDS, OZELL |
| EDWARDS, TOMMY | EDWARDS, WILLIAM | EGGERSON, EDDIE |
| EICHELBERER, MARGRETT | EICHELBERGER, BETSY | EICHELBERGER, BETTY |
| EICHELBERGER, LAURA | EILAND, GROVER | EILAND, OLIVIA |
| EILAND, RUFUS | EISE, JOHN | EKORNES, MICKEY |
| ELDER, RUEBEN | ELDERS, DARRELL | ELDERS, DELMAR |
| ELDERS, HERSCHEL | ELDERS, RONALD | ELIE, GEORGE |
| ELLERBY, EARNESTINE | ELLERBY, JOHNNY | ELLIOT, GLADYS |
| ELLIOT, ROY | ELLIOTT, BILLY | ELLIS, ESSIE |
| ELLIS, JOSIE L | ELLIS, LESLIE | ELLIS, WILLIAM |
| ELLSWORTH, HARRY | ELVESTON, WALTER | ELWICK, GARY |
| EMERSON, DONALD | EMMONS, COURNEL | ENDICOTT, LEONARD |
| ENGLISH, ANDREW | ENRIQUEZ, NICK | ENTREKIN, MYRA |
| ERHART, IRVIN | ERVIN, JEWEL | ESTES, ALANDES |
| ESTES, GLORIA | ESTES, WILLIE | ETHERIDGE, JEFFERY |
| ETZKORN, A L | EUBANKS, THURMAN | EVANS, BETTY |
| EVANS, GOLESS | EVANS, JAMES | EVANS, JOHN H |

| | | |
|---|---|---|
| EVANS, LAFRANCIS | EVANS, LARRY | EVANS, ROBERT |
| EVANS, ROBERT | EVEN, LAWRENCE | EVERETTE, JOE |
| EVERSON, ARTHER | EVERSON, HENRY | EVERSON, SHIRLEY |
| EVERTS, ROBERT | EVES, MAGGIE | EVRIDGE, WILLIAM |
| EWING, DOROTHY | EWING, ERNEST | EWING, GEORGE |
| EWING, ROBERT | EWING, W C | EZELL, PHILLIP |
| FAGAN, PAMELA | FAIR, SHELIA | FAIRLEY, ANNIE |
| FAIRLEY, FRANCIS | FALKNER, NORMAN | FALL, CHARLES |
| FANCHER, DELEON | FARIELLO, MICHAEL | FARLEY, DICKIE |
| FARMER, GREG | FARMER, MARY | FARMER, WILLIE |
| FARR, DONALD | FARRAGUT, JAMES | FAST, CLAYTON |
| FAUST, BILLY | FAVORITE, HAROLD | FEARS, CATHERINE |
| FEARS, DOROTHY | FEDRICK, JOAN | FELTON, ALVIN |
| FELTON, GEAN | FELTON, JOHNNIE | FELTON, ROBERT |
| FELTON, W T | FENCIL, CHARLES | FERRELL, ANNIE |
| FIELDER, DOROTHY | FIELDS, BRENTON | FIELDS, GENNIE |
| FIKES, BEN | FIRLE, GLOVER | FIRTH, JAMES |
| FISHBURN, RONALD | FISHER, CYNTHIA | FISHER, LOUIS |
| FISK, HAROLD | FITZGERALD, GERTRUDE | FLEMING, CHARLES |
| FLEMING, DENNIS | FLEMING, DOUGLASS | FLEMMING, HAL |
| FLETCHER, RODGER | FLETCHER, STEPHAN | FOARD, JEROME |
| FOARD, LINDA | FOHNE, ROBERT J | FONTENOT, DANIEL |
| FONTENOT, ELVIN | FONTENOT, FRANKLIN | FONTENOT, NELSON |

| | | |
|---|---|---|
| FORD, CAROLYN | FORD, EUGENE | FORD, GARY |
| FORD, HENRY | FORD, TOMMY | FORD, WILL |
| FORD, WILLIAM | FORD, WILLIAM | FOREHAND, CHESTER |
| FOREMAN, EARL | FOSTER, ALAN | FOSTER, BOBBY |
| FOSTER, JOHNNIE | FOSTER, OAKLEY | FOSTER, TEDDY |
| FOSTER, WOODROW | FOUNTAIN, ARTHUR | FOUNTAIN, DEWITT |
| FOUNTAIN, SHELLY | FOWLER, HENRY | FOWLER, LOUIS |
| FOX, ADRIAN | FOX, ARNOLD | FOX, JOHNNY |
| FOX, JULIA | FOXWORTH, REED | FOY, JOHN |
| FRANKLIN, COSTA | FRANKLIN, ELBERT | FRANKLIN, MARY |
| FRANKLIN, RICKEY | FRAZIER, ANNIE | FRAZIER, DAVID |
| FRAZIER, JOHN | FRAZIER, JUDY | FRAZIER, WILLIE |
| FREEMAN, EVELYN | FREEMNA, GERALD | FREEZE, JAMES |
| FREEZE, VELMA | FRIERSON, HAYWARD | FRIERSON, JAMES |
| FRIERSON, JERRY | FRIERSON, JOHN | FRILE, ARLETHA |
| FRISON, LOIS | FRITSCHE, CHARLES | FRITZ, CALVIN |
| FRUGE, WELDON | FRY, SAMUEL | FRYDAY, LARRY |
| FRYE, ISIAH | FUGLSANG, PHILLIP | FULKS, BERTIUS |
| FULTON, WILLIAM | FUNDERBURK, MARJORIE | FURBY, TERRY |
| FUTCH, JAMES | GABRIEL, RANDY | GADDY, MARY |
| GALES, FLOYD | GALES, FLOYD | GALLOWAY, NED |
| GALORY, ROBERT SR | GANDY, AVANCE | GANDY, T J |
| GANTT, WINSTON | GARDNER, RUBY | GARLAND, CECIL |

| | | |
|---|---|---|
| GARLOTTE, BERLEY | GARNER, LOUIS | GARRETT, CHARLES |
| GARRETT, CHARLES | GARRIGA, MITCHELL | GARRISON, ROY |
| GARTMAN, WILLIAM | GASKIN, COY | GASSMAN, RONALD |
| GATES, THOMAS | GATREY, ANDREW | GAVIN, DAVID |
| GAVIN, DONZELLE | GAVIN, ESSIE | GAVIN, JERRY |
| GAY, ROGER | GEBRE, VIRGIL | GEE, JED |
| GEORGE, BILLY | GEORGE, CHARLES | GEORGE, MILDRED |
| GEORGE, NAPOLEAN | GETER, CHERRIE | GIBBS, NATHANIEL |
| GIBBS, SELDON | GIBBS, WILLINE | GIBSON, J P |
| GILBERT, CORA | GILBERT, MARY | GILES, JACK |
| GILES, PAUL | GILL, RONALD | GILLEYLEN, CHARLES |
| GILLIAM, HOBERT | GILMORE, SETH | GILMORE, ZULA |
| GINN, DAVID | GIRARD, GARY | GITTER, TRESSIE |
| GLADDEN, LOYD | GLASPIE, DOROTHY | GLASS, ROBERT |
| GLEEN, MONROE | GLENN, BETTYE | GLENN, HENRY |
| GLENN, JUANITA | GLENN, PEARLIE | GLISSON, JIMMY |
| GLOSSON, EMMA | GLOVER, LILLIE | GLOVER, THEODOSHIA |
| GODWIN, ETTA | GOERSCH, PAUL | GOFF, CAROLYN |
| GOFF, KENNETH | GOLDMAN, JESSE | GOODLOW, HNERY |
| GOODMAN, JAMES | GOODWIN, JOHN | GOODWIN, MALINDA |
| GORDON, DOUGLAS | GORE, COLON | GOSS, ETHEL |
| GOSS, JACK | GOSS, LEON | GOSS, MARGARET |
| GOSS, PARICO | GOTT, BOBBY | GOTTE, FLOYD |

| | | |
|---|---|---|
| GOULD, ROBERT L | GOWEN, KENNETH | GRACE, BILLY |
| GRADY, EATHER | GRADY, JAMES R | GRAH, BOB |
| GRAHAM, ANNIE | GRAHAM, JOSEPH | GRAHAM, JOSEPH |
| GRAHAM, MAVIS | GRAHAM, MICKEY | GRAHAM, RICHARD |
| GRAHAM, ROBERT | GRAHAM, SHEILA | GRANT, WILLIE |
| GRAPPE, CHARLES | GRASSHOFF, GARY | GRAY, BETTY |
| GRAY, BOBBY | GRAY, CURTIS | GRAY, ESSIE |
| GRAY, GREG | GRAY, GREG | GRAY, ISAAC |
| GRAY, JESSE | GRAY, JOHNNIE | GRAY, LARRY |
| GRAY, NEVA | GREEN, CURTIS | GREEN, DAVID L |
| GREEN, JAMES | GREEN, LARRY | GREEN, SHIRLEY |
| GREEN, SYLVESTER | GREEN, WILLIAM | GREEN, WINDELL |
| GREER, DOROTHY | GREER, MARY | GREGG, BILLY |
| GREGORY, OPAL | GRETHEL, PAUL | GRIEST, EDWIN |
| GRIFFIN, ALBERT | GRIFFIN, CYNTHIA | GRIFFIN, ELSIE |
| GRIFFIN, GRACIE | GRIFFIN, NAOMI | GRIFFIN, REGINALD |
| GRIFFIN, VERA | GRIFFIN, WILLIE | GRIFFITH, FRANK |
| GRIFFITH, GENNETTE | GRIFFITH, HILTON | GRIGGS, ANNIE |
| GRIGGS, DOROTHY | GRIMMETT, JIMMY | GRISHAM, HENRY |
| GRISSETTE, JOE | GRISSETTE, JOE R | GRISSOM, JAMES |
| GROOVER, SEYMOUR | GUGE, CHARLES | GUILLORY, JESSIE |
| GUINN, CARL | GULLETT, WILLIAM | GULLEY, EARLIE |
| GULLEY, MAGGIE | GUY, EDWARD | HAGAN, DONALD |

| | | |
|---|---|---|
| HAINER, DORA | HALL, ANNIE | HALL, BETTY |
| HALL, CLEOTHA | HALL, DONALD | HALL, JACK |
| HALL, ROSIE | HALL, WILLIE | HAMILTON, EDDIE |
| HAMILTON, JAMES | HAMILTON, LINDA | HAMILTON, OZZIE |
| HAMILTON, ROXIE | HAMILTON, RUTH | HAMMACK, THOMAS |
| HAMMANN, GARY | HAMMOCK, JAMES | HAMMOND, CHARLES |
| HAMMOND, ROBERT | HAMPTON, HELEN | HAMPTON, J C |
| HAMPTON, JAMES | HAMPTON, LEANDREW | HAMPTON, OLYN |
| HAMPTON, PATSY | HAMPTON, WALTER | HAMPTON, WILLIE |
| HANABARGER, BOBBY | HAND, ROBERT | HANKINS, CARROL |
| HANKINS, LILLIAN | HANKS, CHARLES | HANNA, ALBERTA |
| HANNA, ALBERTA | HANNA, EVELYN | HANNA, JAMES |
| HANNAH, JAMES | HANNAH, JIMMIE | HANSON, BOBBY |
| HARDAWAY, LORINE | HARDAWAY, OLLIE | HARDEN, FRANK |
| HARDEN, JAMES | HARDIN, BILLY | HARDIN, WILLIE |
| HARDING, SIDNEY | HARDY, LEW | HARE, SHIRLEY |
| HARGRO, LOUVENIA | HARMON, JOHN | HARMON, NICK |
| HARMON, VICKIE | HARPER, EDWARD | HARPER, FRANK |
| HARPER, HALLAM | HARPER, ROBERT | HARPER, RUBY |
| HARPER, WILLIAM | HARRELL, CREIGHTON | HARRELL, J S |
| HARRINGTON, HENRY | HARRIS, ALICE | HARRIS, BOBBIE |
| HARRIS, CHARLES | HARRIS, DOROTHY | HARRIS, EULA |
| HARRIS, GEORGE | HARRIS, ISAAC | HARRIS, MARY |

| | | |
|---|---|---|
| HARRIS, PETRONIA | HARRIS, PHILLIP | HARRIS, SUE |
| HARRIS, T J | HARRIS, WILLIAM | HARRIS, WILLIAM |
| HARRISON, DUVERT | HARRISON, GLADYS | HART, JOHNNY |
| HART, LONNIE | HARTFIELD, ELOUISE | HARTFIELD, IRENA |
| HARTFIELD, LATHEN | HARTNAGEL, GEORGE | HARTZOG, CLAUDETTE |
| HARVEY, JERRY | HARVEY, JOHN | HARVEY, JOHN |
| HARVEY, NANCY | HARVEY, WILLIE | HARVISON, LINDA |
| HATTEN, JAMES | HAVARD, BENNY | HAVARD, SAMMIE |
| HAVARD, WALTER | HAVEARD, LLOYDENE | HAWK, HERBERT |
| HAYDEN, JAMES | HAYES, EDDIE | HAYES, JAMES |
| HAYMON, JANE | HAYNES, BENNIE | HAYNES, BOBBIE |
| HAYNES, BRICE | HAYNES, CHARLES | HAYNES, EARL |
| HAYNES, EARTHA | HAYNES, JAMES | HAYNES, WILLIAM |
| HAYS, HAROLD | HAYS, RUBY | HEAD, DON |
| HEATH, DAVLYN | HEATH, JOE | HEBERT, CURTIS |
| HEBERT, PATRICK | HELM, CLARK | HELTON, NELSON |
| HENDERSON, CHARLIE | HENDERSON, CHILON | HENDERSON, CLINTON |
| HENDERSON, DARRELL | HENDERSON, JUNIOUS | HENDLEY, A. G. |
| HENDRIX, HERSHAL | HENLEY, WALTER | HENRY, JAMES |
| HENRY, LYNDER | HENSLEY, JERRY | HENSON, ALEX |
| HERNDON, LANGDON | HERREN, MARTHA | HERRIN, EARNEST |
| HIBBLER, BETTY | HIBBLER, RUBY | HICKMAN, CALVIN |
| HICKMAN, CORINE | HICKMAN, JOHNIE | HICKS, JIMMY |

| | | |
|---|---|---|
| HILBURN, BONNIE | HILL, ANNIE | HILL, CALVIN |
| HILL, EDDIE | HILL, ETHEL | HILL, GEORGE |
| HILL, JACK | HILL, JAMES | HILL, MARY |
| HILL, OBBER | HILL, R B | HILL, ROSETTA |
| HILL, TOLBERT | HILL, WILLIE | HILTON, JOHN |
| HILTON, MILDRED | HINDMAN, BENNIE | HINDMAN, LEROY |
| HINES, JAMES | HINES, ROBERT | HISAW, JIMMY |
| HITE, GARY | HITT, THOMAS | HITT, WINNER |
| HOBBS, OTIS | HOBSON, JIMMY | HODGES, JOHN |
| HOFFARTH, JACK | HOFFMAN, JAMES | HOFFPAUIR, STANLEY |
| HOGAN, SHIRLEY | HOGGATT, ROBERT | HOGUE, COYT |
| HOLBROOK, AVON | HOLDEN, DEWEY | HOLDER, TRAVIS |
| HOLEMAN, LOUIS | HOLLAND, JANAN | HOLLAND, WILLIAM |
| HOLLIDAY, HARVEY | HOLLIDAY, R C | HOLLIE, ROY |
| HOLLINGSHED, DONALD | HOLLINGSWORTH, RONNIE | HOLLIS, ALVIN |
| HOLLOMAN, LUCILLE | HOLLOWAY, JANNIE | HOLMAN, MINNIE |
| HOLMAN, RONNIE | HOLMAN, THOMAS | HOLMES, BOBBIE |
| HOLMES, EDDIE | HOLMES, IVY | HOLMES, JIMMY |
| HOLMES, JOHNNY | HOLMES, LEROY | HOOKER, HAZEL |
| HOOPER, JERRY | HOOTEN, RONALD | HOOVER, ALFORD |
| HOPKINS, WILLIAM | HOPWOOD, HARMON | HORD, CHARLES |
| HORNE, LYNN | HORSLEY, JACK | HORTMAN, DON |
| HORTON, GEORGE | HORTON, RODGER | HOUK, RAY |

LUCKEY MULLINS, LLC

| | | |
|---|---|---|
| HOUSE, BARRY | HOUSTON, ALEXANDER | HOUSTON, RICHARD |
| HOWARD, ALBERT | HOWARD, HATTIE | HOWARD, WILLIE |
| HUBAND, L S | HUBER, STEVE | HUCKABY, STEPHEN |
| HUDSON, JOHNNIE | HUFFMAN, BILL | HUFFMAN, BILL |
| HUFFMAN, WALTER | HUFFMEIER, RALPH | HUGHES, ALFRED |
| HUGHES, LEONARD | HUGHES, WILLIE | HULL, JOSEPH |
| HULSEY, JOSEPH | HUMPHREY, JOHN | HUNGERFORD, EDWARD |
| HUNT, J.C. | HUNT, JOSEPH | HUNTER, GREGORY |
| HUSBAND, CHARLES | HUTCHINS, DENNIS | HUTCHINSON, CLINTON |
| IMPSON, DONNY | INGLE, WILLARD | INGRAM, JOHN |
| INMON, JERRY | INMON, JERRY | IRONS, GARY |
| IRVING, CHARLES | ISHEE, VIRGIL | ISREAL, ROBERT |
| IVY, ALBERT | IVY, ANNIE | IVY, BILLY |
| JACK, WILFRED | JACKSON, ALVIE | JACKSON, ARCHIE |
| JACKSON, CORRINE | JACKSON, DANIEL | JACKSON, DAVID |
| JACKSON, GEORGE | JACKSON, HENRY | JACKSON, HOMER |
| JACKSON, JAMES | JACKSON, JERALD | JACKSON, JOHN |
| JACKSON, JOHNNIE | JACKSON, PRINCE | JACKSON, ROBERT JR |
| JACKSON, WILLIE | JACOBS, LAVENIA | JAMERSON, MABLE |
| JAMES, BENNIE | JAMES, DONALD | JAMES, NADINE |
| JANLINSKY, JOSEPH | JARMON, WILLIE | JARRELL, WILLIAM |
| JARRETT, ALGIE | JARRETT, HORACE | JARRETT, TOMMIE |
| JAYE, GLORIA | JAYE, J.W. | JEFFERSON, ANANIAS |

| | | |
|---|---|---|
| JEFFERSON, DENNIS | JEFFERSON, T. J. | JEFFERSON, WILLIAM |
| JENKINS, BERTHA | JENKINS, CARL | JENKINS, MAXINE |
| JENNINGS, GARY | JENNINGS, HORACE | JENNINGS, ROBERT |
| JERNIGAN, CHARLES | JERNIGAN, LINDA | JERNIGAN, MONCH |
| JERNIGAN, OLIVER | JEWELL, PRESTON | JIMERSON, SYLVIA |
| JOHNS, HARVEY | JOHNS, ROBERT | JOHNSON, A J |
| JOHNSON, BARBARA | JOHNSON, BILLY | JOHNSON, CALLIE |
| JOHNSON, CAREY | JOHNSON, CAROLYN | JOHNSON, CHARLES |
| JOHNSON, CLAYTON | JOHNSON, DAVID | JOHNSON, FRED |
| JOHNSON, GENEVA | JOHNSON, HARVEY | JOHNSON, JAMES |
| JOHNSON, JAMES | JOHNSON, JAMES | JOHNSON, JAMES |
| JOHNSON, JENE | JOHNSON, JUDY | JOHNSON, LELAND |
| JOHNSON, LELAND H JR & MARY B | JOHNSON, LENA | JOHNSON, LILLIAN |
| JOHNSON, LINDA | JOHNSON, LONNIE | JOHNSON, LOUISE |
| JOHNSON, LOVELL | JOHNSON, MAGNOLIA | JOHNSON, MELVIN |
| JOHNSON, OLEN | JOHNSON, RAYMOND | JOHNSON, RICKY |
| JOHNSON, VERA | JOHNSON, VERDELL | JOHNSON, WALTER |
| JOHNSON, WILLIAM | JOHNSON, WILLIE | JOHNSTON, ELMER |
| JOINER, JOHNNIE | JOLLY, LARRY | JONES, BERNICE |
| JONES, CARL | JONES, CECIL | JONES, CHARLES |
| JONES, CHARLIE | JONES, CLEVELAND | JONES, DANIEL |
| JONES, DAVID | JONES, DESERREE | JONES, ELLA |
| JONES, FINN | JONES, FREDERICK | JONES, FULTON |

| | | |
|---|---|---|
| JONES, GEORGE | JONES, GEORGE JR | JONES, GLORIA |
| JONES, GRACIE | JONES, HERMAN | JONES, HOWARD |
| JONES, JAMES | JONES, JAMES | JONES, JIMMY |
| JONES, JOYCELINE | JONES, JUSTIN | JONES, MARY |
| JONES, PRENTIS | JONES, RANDY W SR | JONES, RICHARD |
| JONES, ROBERT | JONES, ROBERT | JONES, RONNIE |
| JONES, ROSETTA | JONES, ROY | JONES, RUBY |
| JONES, SAMUEL | JONES, VALENA | JONES, VERLYNE |
| JONES, VICTOR | JONES, WILLIE | JORDAN, DORIS |
| JORDAN, HILDA | JORDAN, MARK | JORDAN, RICHARD P |
| JORDAN, ROOSEVELT | JOSEY, JOHN | JOYCE, HAROLD |
| JOYCE, ROBERT | JOYCE, WILLIAM | JUSTICE, ELDON |
| KALER, ANDREW | KEEL, JAMES | KEEL, JOHN |
| KEETON, DOROTHY | KEITH, WILLIAM E | KELEHER, MYRTLE |
| KELEHER, RICHARD | KELL, LEON | KELLER, LARRY |
| KELLER, ROBERT | KELLEY, JOHNNIE | KELLY, CHARLES |
| KELLY, CLIFTON | KELLY, ELMER | KELLY, JAMES |
| KELLY, JIM | KELLY, LOIS | KELLY, MARK |
| KEMFER, VIRGINIA MAE | KEMP, ROY | KEMPER, JOSEPH |
| KENDRICK, LESTER | KENNEDY, JAMES | KENNEDY, JERRY |
| KENNEDY, JERRY | KENT, JESSIE | KENT, KENNETH R |
| KENT, WILSON | KENTON, WALTER | KEY, BOBBY |
| KEYS, LEO | KEYS, LULA | KEYS, MALCOLM |

| | | |
|---|---|---|
| KEYS, MARVIN | KIEFER, VINCENT | KILZER, CLAUDE |
| KIMBROW, RUSSELL | KINCAID, CONNIE | KINDREX, LEONARD |
| KINES, BRUCE JR | KING, ALEX | KING, DELORIS |
| KING, ELIZABETH | KING, JERALDYNE | KING, JIMMY |
| KING, RANDOLPH | KING, TEDDY | KING, WILLIE |
| KINNARD, CAROLYN | KIRBY, ROGER | KIRK, BETTY |
| KIRKLAND, HERMAN | KIRKSEY, ALEX | KLEIN, RONALD |
| KLOESS, RUSSELL | KNIGHTEN, ROY | KNOT, WILLIAM |
| KNOWLES, MILTON | KOCOT, JOSEPH | KOHLER, TOM |
| KOLMAN, HOWARD | KONKLE, COLLINS | KOOKEN, GARY |
| KORB, MONTE | KOVAR, WENCELAUS | KRAMER, THOMAS |
| KRAUSE, ALBERT | KRAUSE, HENRY | KREMMEL, WALTER |
| KROPP, JED | KUJAWA, LEONARD | KULESA, BRUNO |
| KURTZ, DALE | KUYKENDALL, RAY | KWASNIEWSKI, HARRY |
| KWASNIEWSKI, RONALD | KYLES, EDDIE SR | KYSER, JAMES |
| KYZER, DOLLIE | LACEY, HOWARD | LACEY, RALPH |
| LACOUNT, BILLY | LACY, JOHN | LADD, PAUL |
| LADNER, DOUGLAS | LADNER, JEFFERSON | LADNER, KENNY |
| LADNER, MICHAEL | LAINE, TOMMIE | LAINE, WILLIE |
| LAMB, PATRICIA | LAMPKIN, DORIS | LAMPKIN, HOWARD |
| LAMPKIN, WILLIE | LAMPLEY, EDWARD | LANCASTER, DAVID |
| LANCASTER, DON | LANCASTER, JOHN | LANDER, DARRYL |
| LANDHAUSER, ROBERT | LANDRY, WILLIAM | LANE, ALICE |

| | | |
|---|---|---|
| LANE, CHARLES | LANE, JIMMIE | LANE, NORRIS |
| LANE, ROY | LANE, THOMAS | LANG, LINDA |
| LANGFORD, BERTHA | LANGFORD, LEE | LANGFORD, ROGER |
| LANKFORD, MARK | LANNERT, HENRY | LANSDELL, HERMAN |
| LANSDELL, WILLIS | LARKIN, CHARLES | LARKIN, JOE |
| LARRY, MARIE | LASSITER, GLENDAL | LASTER, LEROY |
| LATHAM, WILLIE | LATHON, ROBERT | LAURICELLA, MARY |
| LAVENDER, MARY | LAWLESS, EARL | LAWRENCE, ROBERT |
| LAWSON, JOHNNIE | LAWSON, ROY | LAWSTON, SAMUEL |
| LEATHERS, DARCUS | LEATHERS, JAMES | LEATHERWOOD, LAWRENCE |
| LEDBETTER, LILLIE | LEDET, MARGARET | LEE, CHARLES |
| LEE, CLIMMIE | LEE, ELBERT | LEE, GEORGE |
| LEE, ISAAC | LEE, JAMES | LEE, JAMES |
| LEE, LEONARD | LEE, MAYDEN | LEE, MONT |
| LEGER, ALBERT | LEGGETT, LOTTIE | LEGGETT, RICHARD |
| LEISHER, GEORGE | LEJEUNE, OLLIE | LENAIN, CARROLL |
| LENOIR, BESSIE | LENOIR, KATIE | LENOIR, MONROE |
| LEONARD, LEO | LETT, EDWIN | LEVERETTE, MILTON |
| LEWIS, ALVIN | LEWIS, BRUCE | LEWIS, DILLARD |
| LEWIS, EDDIE | LEWIS, HILDA | LEWIS, JERRY |
| LEWIS, JOHN | LEWIS, PRENTISS | LEWIS, R. L. |
| LEWIS, RAYMOND | LEWIS, RONALD | LEWIS, RUDOLPH |
| LEWIS, WILLIE | LICKENBROCK, CLARENCE A | LIDDELL, ALMA |

LUCKEY MULAWSKI, LLC

| | | |
|---|---|---|
| LIDDELL, BARBARA | LIDDELL, JACQUELINE | LIDDELL, JOHNNY |
| LIDDELL, WILLIAM | LIDDELL, WILLIAM | LIDDELL, WILLIAM |
| LIFE, PROMISE | LIGON, JAMES | LINDSAY, FRANK |
| LINDSAY, HOWARD | LINDSAY, JACKIE | LINDSAY, LAWRENCE |
| LINDSEY, BILLY | LINDSEY, CHARLES | LINDSEY, ROY |
| LITTLEFIELD, EUGENE | LITTLES, MARY | LIVINGSTON, EMA |
| LIVINGSTON, JACOB | LIVINGSTON, JOHN | LLOYD, LEWIS |
| LOCK, JOHN | LOCKETT, ADA | LOCKETT, EDDIE |
| LOCKETT, MARTHA | LOCKETT, WILLIE | LOCKHART, WILLIAM |
| LOCKMAN, MARVIN | LOCKWOOD, CHARLES | LODEN, BENNY |
| LODEN, BETTY | LOFTIN, BONNIE | LOFTON, BILLY |
| LOFTON, GLORIA | LOGAN, CAROLYN | LOGAN, EDWARD |
| LOGAN, LOVELEST | LOGAN, MARY | LOGAN, THOMAS |
| LONG, LIZZIE | LONG, ROBERT | LONG, THOMAS |
| LONG, THOMAS | LOSTON, WALTER | LOTT, ELIJAH |
| LOUER, CARLYLE | LOUK, ROBERT L | LOVE, BERNICE |
| LOVE, BESSIE | LOVE, LEONARD | LOVE, LOUIS |
| LOVE, WILLIE | LOVE, WILLIE | LOVELACE, L B |
| LOVING, CARRIE | LOVING, CHRISTEEN | LOVING, ELROY |
| LOVING, ROBERT | LOVING, ROXIE | LOWE, MARVIN |
| LOWE, SIDNEY | LOWELL, ROBBIE | LOWERY, GEORGE |
| LOWERY, T C | LOWERY, WALTER | LOYED, TALTON |
| LUCAS, MYRTICE | LUCAS, WILLIE | LUCKY, ANTHONY |

| | | |
|---|---|---|
| LUCY, LARRY | LUDEMAN, JERRY | LUECKING, HENRY |
| LUKE, ANNIE | LUKE, CLIFTON | LUKE, WAYNE |
| LUKER, JANE | LUKOWSKY, THOMAS | LUMPKIN, JOHN |
| LUNDY, DEBORAH | LUNSFORD, ERIC B | LUNSFORD, THOMAS |
| LUSTER, MARION | LUTES, WILLIAM | LYNCH, WILLIE |
| LYNN, PAUL | LYON, MAXINE | LYONS, HENRY |
| LYONS, JERRY | MABINS, LEON | MABRY, CHARLES |
| MACCHIO, MICHAEL | MACK, FANNIE | MACK, PHILLIP |
| MACON, ANNIE | MACON, POLLY | MACON, WILLIE |
| MADDEN, FRED | MADDEN, LAWRENCE | MADDOX, ROBERT |
| MAE, BOBBIE | MAGEE, GENE | MAGEE, JOHNNY |
| MAGEE, LORETTA | MAGEE, NANCY | MAGEE, OTIS |
| MAGGARD, MERDIA | MAJERIK, STEPHEN | MALLARD, GARY |
| MALLETTE, KENNY | MALONE, CHARLES | MALONE, DORIS |
| MALONE, EDWARD | MALONE, GLORIA | MALONE, JULIA |
| MANION, BENNIE | MANN, LIZZIE | MANNING, DAN |
| MANNING, DELORES | MANNING, FLOYD | MANNING, FLOYD |
| MANNING, JOE | MANNING, WILLIE | MANSKER, ROBERT |
| MARASCO, JERRY | MARASCO, JOHN | MARCHETTI, JOHN |
| MARKS, MAMIE | MARSH, ANNIE | MARSHALL, ALICE |
| MARSHALL, ANDREW | MARSHALL, GRADY | MARSHALL, INES |
| MARSHALL, WILLIE | MARTIN, HOMER | MARTIN, JANETTE |
| MARTIN, JIMMIE | MARTIN, JIMMY | MARTIN, MAMIE |

| | | |
|---|---|---|
| MARTIN, ROLAND | MARTIN, ROSSEVELT | MARTIN, VICTOR |
| MASON, HARDY | MASON, JAMES | MASON, LAVADA |
| MASON, LEOLA | MASON, MARVIN | MASON, MARY |
| MASON, MARY | MASON, PEARL | MASON, ROGER |
| MASON, WILTON | MASSEY, JULIA | MASTERS, MICKEY |
| MATHEWS, L A | MATHEWS, MARTHA | MATHIS, CURTIS |
| MATHIS, FRANK | MATHIS, KENNETH | MATHIS, LONZIA |
| MATHIS, RICKY | MATRONI, DIANE | MATTHEW, THOMAS |
| MATTHEWS, BOBBIE | MATTHEWS, CLEO | MATTHEWS, FINIS |
| MATTHEWS, JERRY | MATTHEWS, MAGGIE | MATTHEWS, MARY |
| MATTOX, DAN | MATTOX, LUGENE | MAURY, MILTON |
| MAURY, SARAH | MAXEY, TOMMY | MAXWELL, FRANKLIN |
| MAXWELL, JERRY | MAXWELL, ROBERT | MAXWELL, WILLIAM |
| MAYER, BEVERLY | MAYER, HARRY | MAYES, FRANK |
| MAYES, FRANK | MAYES, WAYNE | MAYFIELD, DIANA |
| MAYFIELD, ROBERT | MAYS, MARY | MAYWEATHERS, CHARLES |
| MCBRIDE, CLARA | MCBRIDE, EVELYN | MCBRIDE, GLADYS |
| MCBRIDE, JOHN | MCBRIDE, MILTON | MCBRIDE, RALPH |
| MCBRIDE, RUBY | MCBRIDE, TRAVIS | MCCAIG, MELVIN |
| MCCAIN, CLARENCE | MCCALLON, GLEN | MCCANN, WILLIAM |
| MCCANTS, ELLIOTT | MCCARDLE, VIVIAN | MCCARTER, BERTHA |
| MCCARTHY, JOHN | MCCARTHY, RALPH | MCCARY, LARRY |
| MCCASKILL, BILLY | MCCASKILL, JACK | MCCLAIN, BOBBY |

| | | |
|---|---|---|
| MCCLAIN, DANIEL | MCCLAIN, JERRY | MCCLARD, ALBERT |
| MCCLENDON, RUTHIE | MCCLOUD, MATTIE | MCCLOUD, MATTIE |
| MCCLUREM WILLIAM | MCCOLLUM, HOWARD | MCCOLLUM, SHIRLEY |
| MCCOOL, WENDELL | MCCORMICK, GARFIELD | MCCORVEY, JACK |
| MCCOY, BERTHA | MCCOY, J C | MCCOY, LIONEL |
| MCCRARY, VIVIAN | MCCRAY, WILLIE | MCCRORY, SHIRLEY |
| MCCRORY, WILLIAM | MCCRORY, WILLIAM | MCCULLUM, JOE |
| MCCULLUM, ROBERT | MCCULLUM, WILLIE | MCCURDY, LISA |
| MCDANIEL, ANDREW | MCDANIEL, LINDA | MCDAVID, JOHN |
| MCDAVIS, BERNICE | MCDONALD, ANNIE PEARL | MCDONALD, BRENDA |
| MCDONALD, CLARENCE | MCDONALD, DELPHIA | MCDONALD, DOYLE |
| MCDONALD, LEROY | MCDONALD, LOUISE | MCDONALD, MATTIE |
| MCDONALD, MAURICE | MCDONALD, MILDRED | MCDONALD, PEARLIE |
| MCDONALD, ROBERT | MCDOUGLE, ESTER | MCDOUGLE, LULA |
| MCDOWELL, DONALD | MCDOWELL, JERRY | MCELROY, LORENZO |
| MCFALL, WILLIAM | MCFARLAND, JOHN | MCFARLAND, THOMAS |
| MCGARRAHAN, WILLIAM | MCGAULEY, ELDEN | MCGEE, CHARLES |
| MCGEE, CHARLES | MCGEE, CHARLIE | MCGEE, ETHEL |
| MCGEE, EULA | MCGEE, H M | MCGEE, JAMES |
| MCGEE, JERRY | MCGEE, JIMMY | MCGEE, LILLIE |
| MCGEE, WILLIAM | MCGOWAN, MILDRED | MCGRAW, FRED |
| MCGREGOR, ROBERT | MCGREVEY, EDNA | MCGUIRE, DAN |
| MCILVOY, LARRY | MCILWAIN, NORMAN | MCINTOSH, MOSES |

| | | |
|---|---|---|
| MCKAY, DAVID | MCKAY, GLENDA | MCKEE, HOWARD |
| MCKENDREE, CULLAM | MCKENDREE, FREDDIE | MCKENZIE, AULBRA |
| MCKINLEY, DOROTHY | MCKINLEY, HAZEL | MCKINLEY, ODELL |
| MCKINLEY, ROBERT | MCKINNEY, AUBREY | MCKINNEY, FREDDIE |
| MCKINNEY, MICHAEL | MCKINNEY, TERRY | MCKINNEY, THEODUS |
| MCLAURIN, DARRELL | MCLEMORE, MADRIA | MCLEMORE, TERRELL |
| MCLENDON, DONALD | MCLENDON, ROBERT | MCMAHON, LOYD |
| MCMANUS, JOHN | MCMILLAN, HENRY | MCMILLAN, HOWARD |
| MCMILLAN, LOUISE | MCMILLEN, ROBERT | MCMILLIAN, BETTY |
| MCMILLIAN, BOBBY | MCMILLIAN, ELISS | MCNAIR, AMON |
| MCNAIR, JAMES | MCNAIR, THURMAN | MCNAMARA, JAMES |
| MCNEAL, DOROTHY | MCNEESE, EMMA | MCNICHOLS, ROSIE |
| MCNUTT, JOHN | MCPHERSON, RONNIE | MCPHIE, VERONICA |
| MCQUARLEY, MILTON | MCQUARY, JAMES | MCQUEEN, BENNIE |
| MCQUEEN, MARION | MCSHIRLEY, GUY | MCVAY, JAMES |
| MCVAY, JAMES R | MCWILLIAMS, EULA | MEEKS, GEORGE |
| MEEKS, MARY | MEGGINSON, RALPH | MEI, AMERINA |
| MEIER, DAVID | MELEI, MARGIE | MELLS, ROYCE |
| MELTON, MARTHA | MENARD, JAMES | MENTZEL, ROBERT |
| MERCER, ANNIE | MERICLE, RICHARD | MERKEL, RALPH |
| MERKINSON, LINDA | MERRITT, DEWEY | MERRITT, IMOJEAN |
| MERZ, PHILLIP | MESSENGER, HELEN | METTS, ALBERTA |
| METTS, BILLY | METTS, LUCILLE | METTS, LUCILLE |

| | | |
|---|---|---|
| MEYER, DAVID | MEYER, FRED E | MEYER, VERNON |
| MEYERS, JAMES | MIDDLEBROOK, JAMES | MIGNERON, PATRICK |
| MILES, ERNESTINE | MILES, GEORGE | MILITELLO, LEO |
| MILLER, BRENDA | MILLER, CHARLIE | MILLER, COURTLAND |
| MILLER, DAISY | MILLER, DAVID | MILLER, DONALD |
| MILLER, DORIS | MILLER, EARNEST | MILLER, EDDIE |
| MILLER, ELIZABETH | MILLER, ERNESTINE | MILLER, FRANCES |
| MILLER, GEORGE | MILLER, GUY | MILLER, HILDA |
| MILLER, IDA | MILLER, JESSE | MILLER, JOHNNY |
| MILLER, KATHRYN | MILLER, KATIE | MILLER, L B |
| MILLER, LARNEL | MILLER, LESTER | MILLER, LIZZIE |
| MILLER, MARY | MILLER, MONTRO | MILLER, NORENE |
| MILLER, PAULINE | MILLER, PRISCILLA | MILLER, RODGIS |
| MILLER, RUBIE | MILLER, SPURGEON | MILLER, STEVIE |
| MILLER, VERNON | MILLER, WALTER | MILLER, ZION |
| MILLITELLO, CARL | MILLS, FLOSSIE | MILSAP, ANDER |
| MINCEY, JACK | MINNIE, HOLMAN | MINNISH, RICHARD |
| MINOR, ANDY | MINOR, EDWARD | MINOR, MICHAEL |
| MINTER, DAISY | MITCHELL, BARBARA | MITCHELL, JAMES |
| MITCHELL, JOSEPH | MITCHELL, MICHAEL | MITCHELL, PAULINE |
| MITCHELL, ROSCOE | MITCHELL, SARAH | MITCHELL, THOMAS |
| MITCHELL, WILLIE | MIXON, GEORGE | MIXON, TOMMY |
| MOBLEY, CLYDE | MOBLEY, DAVID | MOCK, CARL |

| | | |
|---|---|---|
| MODICA, JOHN | MOFFETT, JOHNNY | MOFFETT, MILTON |
| MOFFETT, W J | MOFFETT, YVONNE | MOFFITT, JERRY |
| MOHLER, BOBBY | MOLITOR, JIM | MONCRIEF, SADIE |
| MONKEN, PHILLIP | MONROE, ADDIE | MONTGOMERY, JAMES |
| MONTGOMERY, JESSIE | MONTGOMERY, L C | MOODY, CATHERINE |
| MOODY, COELIA | MOODY, SHIRLEY | MOORE, ANNIE |
| MOORE, BIRTIE | MOORE, CARDELL | MOORE, CHARLES |
| MOORE, CURTIS | MOORE, DONNIE | MOORE, ELIZA |
| MOORE, ELMENTHEL | MOORE, EMMA | MOORE, EMMA |
| MOORE, EVELYN | MOORE, EZELL | MOORE, HULETT |
| MOORE, ISIAH | MOORE, JACK | MOORE, JACK |
| MOORE, JAMES | MOORE, JOHNNIE | MOORE, JOSEPH |
| MOORE, JOYCE | MOORE, LEDDREW | MOORE, MARTHA |
| MOORE, MYRTLE | MOORE, OCEOLA | MOORE, PERCY |
| MOORE, RAYMOND | MOORE, RUBEN | MOORE, SAMMIE |
| MOORE, WILLIE | MOORE, WILLIE | MORELAND, KENNETH |
| MORGAN, CHARLES | MORGAN, CHARLOTTE | MORGAN, EUGENE |
| MORGAN, HELEN | MORGAN, JERRY | MORGAN, LOIS |
| MORGAN, ROBERT | MORRELL, PETER | MORRIS, EDGAR |
| MORRIS, ELLIS | MORRIS, JACKIE | MORRIS, JAMES |
| MORRIS, JEFF | MORRIS, LAWSON | MORRIS, MARY |
| MORRISON, NAOMAN | MORTON, AMANDA | MORTON, EDDIE |
| MORTON, WILLIE | MOSBY, WILLIE | MOSES, LAWRENCE |

| | | |
|---|---|---|
| MOSIR, JOHN | MOSLEY, DOUG | MOSLEY, JANICE |
| MOSS, HERMAN | MOSS, JAMES | MOSS, RUBY |
| MOSS, SIDNEY | MOYE, DORIS | MUELLER, THOMAS |
| MULLEN, JOHN P | MULLEN, JOHN P | MULLEN, VIVIAN |
| MULLEN, VIVIAN L | MULLIN, BEATRICE | MULLIN, HENRY |
| MURDOCK, BILLY | MURFF, EARNESTEEN | MURPHY, ALLEN |
| MURPHY, ROBERT | MURRELL, BESSIE | MURRY, DORTHY |
| MURRY, RILEY | MUSGROVE, OSCAR | MUSHATT, IRITA |
| MUSIC, DANIEL | MUSSELWHITE, LELAND | MYERS, JAMES |
| MYERS, JESSIE | MYERS, MARY | MYERS, MOSES |
| MYERS, ROBERT | MYERS, SOLOMON | MYRICK, JACK |
| MYRICK, JAMES | MYRICK, JIMMY JR | NABORS, HATTIE |
| NABORS, JOHNNIE | NADZIEJKO, JOHN | NAGEL, MARVIN |
| NANNEY, BOYCE | NANNY, CHARLES | NAPPIER, JAMES |
| NASH, MICHAEL | NASH, MICHAEL | NATHAN, WALTER |
| NAUMOWICZ, JOHN | NECAISE, DAVID | NELSON, EVELINA |
| NELSON, HAL | NELSON, MARY | NELSON, PAUL |
| NELSON, SADIE | NESBIT, LEO | NETTLES, JENNINGS |
| NEW, RAY | NEWBERRY, PAUL | NEWELL, LAWRENCE |
| NEWSOME, WILLIAM | NEWTON, JAMES | NEWTON, LYNN |
| NEWTON, MARY | NICHOLAS, FRANK | NICHOLS, NORMAN |
| NICHOLS, ROBERT | NICHOLS, RUBY | NICHOLS, TOMMY |
| NICHOLSON, DOELA | NICHOLSON, HENRY | NICHOLSON, HUBERT |

| | | |
|---|---|---|
| NICHOLSON, PAULINE | NICHOLSON, WILLIAM | NIX, GENA |
| NIXON, BOBBY | NIXON, KENNETH | NOBLE, JASON |
| NOBLE, MARGARET | NOBLES, CHARLIE | NOLAN, CHARLES |
| NOLAND, JOHNNY | NORTH, RAY | NORTHRUP, JACK |
| NORTON, CLARA | NORTON, HANDSOL | NORTON, JOYCE |
| NORTON, REBECCA | NORTON, THERMON | NOTTER, EUGENE |
| NOYE, WILLIE | NUNN, RUTH | NUNN, SURETTA |
| O'BANNON, TONY | O'BERRY, DAVID | OCHOA, SAL |
| O'CONNER, ALFRED | ODELL, BARRY | ODELL, BARRY |
| ODELL, GARY | ODNEAL, JOHN | ODOM, CHARLES |
| ODOM, JUANITA | ODOM, KIRBY | ODOM, LARRY |
| ODOM, LOUIS | OEHMS, STANLEY | OGDEN, RUDOLPH |
| OGLESBY, GARY | OLIVEAUX, RICHARD | OLIVER, DAVID |
| OLIVER, ROBERT K | OLIVER, RUBLE | OLSON, SHIRLEY |
| OMELSON, EDWARD | O'NEAL, BENNY | O'NEAL, BESSIE |
| ONEAL, ERNEST | ONEAL, FORMETT | O'NEAL, FRANK |
| ONEAL, JEREMIAH | O'QUINN, RONNIE | ORANGE, LOUIS |
| ORR, CHRISTINE | ORR, JOHN | ORR, PICKETT |
| ORR, SAMMIE | ORR, WILLIE | ORSO, EARNEST |
| ORTIZ, ANTHONY | OSIA, JOHN | OSWALT, FLOYD |
| OSWALT, FLOYD | OTTS, JAMES | OTTS, LOTTIE |
| OVERMEYER, SHIRLEY | OVERSTREET, JAMES | OVERSTREET, RANDY |
| OWEN, WILLIAM | OWENS, DALTON | OWENS, DORIS |

| | | |
|---|---|---|
| OWENS, JAMES | OWENS, JAMES | OWENS, JESSIE |
| OWENS, LARRY | OWENS, LEE | OWENS, LEWIS |
| OWENS, RANDALL | OWENS, WILLIAM | PACKER, BARBARA |
| PADO, JOHN | PADO, VIOLET | PAGE, WILLIE |
| PAIGE, EMMA | PALMER, CAROLYN | PALMER, HOLLIS |
| PALMER, ROBERT | PALMER, SYLVIA | PALMER, WILLIE |
| PAPPERT, JAMES | PARCHMAN, GLYN | PARCHMAN, JOHN |
| PARGO, ERMA | PARKER, ADDIE | PARKER, ALFRED |
| PARKER, BILLY | PARKER, BRYAN | PARKER, DERONDA |
| PARKER, GERALD | PARKER, GUY | PARKER, IDA |
| PARKER, ISAAC | PARKER, ISABELLA | PARKER, JAMES |
| PARKER, JOHN | PARKER, RAYMOND | PARKER, WESLEY |
| PARRISH, BERTHA | PARRISH, COLEMAN | PARRISH, MARVIN |
| PARSON, JAMES E | PARSON, M C | PARSONS, DANNY |
| PARTRIDGE, CHARLIE | PASCHALL, DON | PATE, THOMAS |
| PATMON, HAL | PATRICK, BILLY | PATRICK, WILLIAM |
| PATTERSON, BILLY | PATTERSON, CECIL | PATTERSON, CONNIE |
| PATTERSON, ELIZABETH D | PATTERSON, GEORGE | PATTERSON, JOSEPH |
| PATTERSON, RHENO | PATTERSON, SADIE | PATTERSON, WOODROW |
| PATTY, DIXIE | PATY, ANNIE | PATY, LEWIS |
| PAYNE, BOBBY | PAYNE, CECIL | PAYNE, IDA |
| PAYNE, JOHN | PAYNE, JOSEPH | PAYTON, MYRTIS |
| PAYTON, RUBY | PEACOCK, CALLIE | PEACOCK, LOOMIS |

| | | |
|---|---|---|
| PEACOCK, MACK | PEACOCK, NADINE | PEADEN, LONNIE |
| PECK, FREDRICK | PEEL, BOBBY | PEEPLES, CLIFFORD |
| PEEPLES, JAMES | PEEPLES, WILLIE | PEERMAN, ROBERT |
| PEGROSS, LOUIS | PEJAKOVICH, DONALD | PEMBER, STEVE |
| PENDEL, JOHN | PENDLETON, CHARLES A JR | PENNOCK, KENNETH |
| PENNY, CHARLES | PENSON, BOBBY | PEOPLES, SILAS |
| PEREZ, LLOYD | PERISTON, MARYLON | PERKINS, ANNIE |
| PERKINS, ERNEST | PERNELL, DORA | PERNELL, GERALDINE |
| PERNELL, HENRY | PERNELL, WILLIE | PERRY, WALTER |
| PERRYMAN-MASSEY, ALICE | PETERS, SHIRLEY | PETERSON, EARNESTEEN |
| PETTITT, DONALD | PETTY, BERNARD | PETTY, JAMES |
| PETTY, LEE | PFELL, EMMETT | PFOENDER, GARY |
| PHARR, JAMES | PHILLIPS, ALLEN | PHILLIPS, ARLEY |
| PHILLIPS, DON | PHILLIPS, HENRY | PHILLIPS, IDA |
| PHILLIPS, JACK | PHILLIPS, JAMES A | PHILLIPS, JERRY |
| PHILLIPS, LINDA | PHILLIPS, LOVIE | PHILLIPS, LUE |
| PHILLIPS, MARY | PHILLIPS, PAUL | PHILLIPS, ROBERT |
| PHILLIPS, SHURRON | PICKERING, MAGELEAN | PICKERING, VRESIA |
| PICKREN, FLOYD | PIERCE, HELEN | PIERCE, J L |
| PIERCE, JOHN | PIERCE, JUANITA | PIERCE, LAVONE |
| PIERCE, LECIL | PIERCE, MAGGIE | PIERCE, RAY |
| PIERINI, JOE L | PIERINI, JOE L | PIERINI, JOE L |
| PILOSKI, DAVID | PILOTO, GENEVA | PINION, JAMES |

| | | |
|---|---|---|
| PINKARD, JAMES D | PINNIX, HUBERT | PINSON, BARBARA |
| PINSON, DEVON | PIPER, JAMES | PIPPIN, BERNICE |
| PIPPIN, HENREEN | PIPPIN, KATHERINE | PIPPIN, MAGGIE |
| PITTMAN, BENJAMIN | PITTMAN, KATIE | PITTMAN, LENTON |
| PITTMAN, MYRTLE | PITTS, JESSIE | PITTS, JOHN |
| PLUMMER, TED | PODLESKI, JAMES | POE, ROSEY |
| POGUE, ARTHUR | POLITE, ANNIE | POLITSCH, TERRY |
| POLK, DOROTHY | POLLARD, JOE | PONDER, JOHN |
| POOL, EUNICE | POOLE, PAULA | PORTER, GUSSIE |
| PORTER, NANCY | PORTER, THOMAS | POSTON, MURDOCK |
| POTTS, CALVIN | POTTS, ODREL | POTTS, ODREL |
| POWELL, ANNIE | POWELL, BILLY | POWELL, HUBERT |
| POWELL, HUEY | POWELL, JOHNNIE | POWELL, MYRTLE |
| POYTHRESS, GENE | PRATER, JERRY | PRATT, NORMAN |
| PREE, JOSEPH | PRESLEY, ALLEN | PRESSON, FRANK |
| PRESSWOOD, ODELL | PRESTAGE, EDDIE | PREVATT, LEO |
| PRICE, HOLLIS | PRICE, HOLLIS | PRICE, MARY |
| PRICE, PEARL | PRICE, PEARLIE | PRIDE, CHERYL |
| PRINCE, BETTY | PRINCE, CHARLES | PRITCHARD, WILLIE |
| PRITCHETT, HARVEY | PRUITT, BILLY | PUGH, FRED W |
| PUGH, JOHN | PUGH, WILLIE | PULLMAN, SAMMY |
| PURCELL, JOE | PURKEY, ROY | PUTZ, FRANK |
| QUARLES, ELLIOT | QUELLMALZ, JOHN | QUICK, WAYNE |

| | | |
|---|---|---|
| QUINN, ANGELO | QUINN, DOROTHY | QUINN, HARLEY |
| QUINN, VAMP | RABON, LOIS | RACHELS, ALBERT |
| RAGAN, WILLIE | RAINBOLT, DAVID | RAINES, FRANK |
| RAINEY, BETTY | RAINWATER, HILMAN | RAMSEY, JOSEPH |
| RANDALL, JAMES | RANDLE, ARTHUR | RANDLE, EARL |
| RANDLE, ELIZABETH | RANDLE, JIM | RANDLE, MARY |
| RANDOLPH, HELEN | RANKIN, MARGARET | RANKIN, ONEAL |
| RAPER, JOHN | RATCLIFF, JOSEPH | RATCLIFF, LEVENUR |
| RATLIFF, JAMES | RAWLINGS, CHARLES | RAWLS, INEZ |
| RAWLS, MILTON | RAY, CHARLES | RAY, ROBERT |
| RAYBORN, KERRY | RAYBURN, RAYMOND | RAYFORD, MARY |
| REA, BERT | READY, TAMMY | REAUME, DONALD |
| REAVES, HAROLD | REBELLO, WILLIAM | REDDICK, WILLIE |
| REDMAN, LEONARD | REEB, CLARENCE | REED, CONEY |
| REED, DANNY | REED, DONNIE | REED, GERTRUDE |
| REED, JOHN | REED, JOHNNY | REED, JOSEPH |
| REED, LOWELL | REED, MATTHEW | REED, TOM |
| REED, TOM | REEPS, RICHARD | REESE, EVA |
| REESE, GLADYS | REESE, LALLIA | REESE, LEE |
| REESE, MARY | REESE, SAMMIE | REESE, VIVIAN |
| REESE, WARREN | REEVES, JOANN | REEVES, MARTIN |
| REEVES, MORRIS | REICH, RONALD | REID, BOBBY |
| REID, RAY | REINER, CAROLYN | REYER, DOUGLAS |

| | | |
|---|---|---|
| REYNA, DONACIANO | REYNOLDS, ARVELL | REYNOLDS, R.D. |
| REYNOLDS, RICHARD | REYNOLDS, WILLIAM | RHEN, GEORGE |
| RHODES, CHARLIE | RHODES, HERMAN | RHODES, NANCY |
| RHODES, NELSON | RICE, CLEVESTER | RICE, COTY |
| RICE, HOWARD | RICE, WILLIAM | RICHARDSON, ALNA |
| RICHARDSON, ARTHUR | RICHARDSON, BERNICE | RICHARDSON, CHARLES JR |
| RICHARDSON, FRAZIER | RICHARDSON, FRAZIER | RICHARDSON, RONNIE |
| RICHMOND, ROBERT | RICKARD, WAYNE | RICKMAN, JAMES |
| RICKS, ALICE | RIDGEWAY, ESAW | RIFFLE, ANNA |
| RIGGLE, BILLY | RILEY, BOBBY | RILEY, EDWARD |
| RILEY, HIRAM | RILEY, PAUL | RINICKER, RUTH |
| RIVERA, RAMON | ROACH, LEILA | ROACH, LUVINICE |
| ROBBINS, ALEX | ROBERSON, CHARLES | ROBERSON, EARNEST |
| ROBERSON, EUGENE | ROBERSON, EVON | ROBERSON, GARY |
| ROBERSON, MATTHEW | ROBERTS, BENJAMIN | ROBERTS, CLEOTIS |
| ROBERTS, GEORGE | ROBERTS, RICHARD | ROBERTS, ROSIE |
| ROBERTS, ROSIE | ROBERTS, WAYNE | ROBERTS, WINFORD |
| ROBERTSON, GAVIN CHESTER | ROBERTSON, GEORGE | ROBERTSON, JIMMY |
| ROBERTSON, JOHNNIE | ROBERTSON, NORA | ROBERTSON, ROBERT |
| ROBINSON, ADOLPH | ROBINSON, ALBERT | ROBINSON, ANDREW |
| ROBINSON, ARTHUR | ROBINSON, BOBBY | ROBINSON, CLAUDE |
| ROBINSON, CLOTILE | ROBINSON, DAVID | ROBINSON, DONALD |
| ROBINSON, EUGENE | ROBINSON, HUGH | ROBINSON, JAMES |

| | | |
|---|---|---|
| ROBINSON, JAMES | ROBINSON, JIMMY | ROBINSON, LELIA |
| ROBINSON, LEON | ROBINSON, MARY B | ROBINSON, MICHAEL |
| ROBINSON, PHILLIP | ROBINSON, ROY | ROBINSON, THOMAS |
| ROBINSON, VERA | ROBINSON, VIRGINIA | ROBINSON, WILLIE |
| ROCKER, WALTER | RODEN, EDWARD | RODEN, ROBERT |
| RODGERS, ALLIE | RODGERS, BENNIE | RODGERS, DEBRA |
| RODGERS, JAMES | ROGERS, DANIEL | ROGERS, EDWARD |
| ROGERS, ELLA | ROGERS, HERSHEL | ROGERS, IMOGENE |
| ROGERS, ROBERT | ROGERS, ROBERT A | ROGERS, THOMAS |
| ROGERS, WILLIAM | ROHR, ALLAN | ROLLINS, ANNIE |
| ROLLINS, JAMES | ROPER, GORDON | ROSE, MARY |
| ROSS, BILL | ROSS, DON | ROSS, GLENN |
| ROSS, LARRY | ROSSFELD, WILLIAM | ROTHERMEL, EARL |
| ROTRAMEL, JAMES | ROUSE, LARRY | ROUTT, RICHARD |
| ROWE, JOSEPH | ROWE, PAULINE | ROWELL, LOUISE |
| ROWELL, SHIRLEY | ROWLETT, ROBERT | ROWOLD, DONALD |
| ROY, LARRY | ROYALS, LAYTON | RUCKER, JAMES |
| RUCKER, JANICE | RUDANOVICH, LOUIS | RUDESEAL, HEYWARD |
| RUFF, DANIEL | RUFFIN, COSTELLA | RUFFIN, ROBERT |
| RUFFIN, ULYSSES | RUNGE, TOM | RUSHING, AUSTIN |
| RUSHING, CLIFTON | RUSHING, LACY | RUSHING, LATHAN |
| RUSHING, ODELL | RUSHING, WAYNE | RUSSELBURG, HAROLD |
| RUSSELL, CAROLYN | RUSSELL, KATIE | RUTHERFORD, GEORGE |

| | | |
|---|---|---|
| RUTLAND, LOUISE | RUTLEDGE, LARRY | RYALS, SEAWARD |
| RYAN, CHARLES | RYAN, EDWARD | SADDLER, ALICE |
| SALVADOR, JERRY | SAMPSON, BURNELL | SAMPSON, CHARLEY |
| SAMPSON, CHARLEY | SANDERS, CORA | SANDERS, DONALD |
| SANDERS, LESSIE | SANDERS, RICHARD | SANDERS, WILLIE |
| SANDERSON, CHARLES | SANXTON, JOHNNIE | SAPP, JAMES |
| SAPP, LEONARD | SASSAU, PAUL | SATERFIEL, CARL |
| SATTERLY, THOMAS | SAUCIER, CLEMMER | SAUCIER, HOWARD |
| SAUCIER, KENNETH | SAUGET, LEON | SAUL, ALICE |
| SAULTERS, PAUL | SAVAGE, THOMAS | SAVELL, JUANITA |
| SAVIOR, PRENTISS | SAVOY, CLYDE | SAVOY, VINCENT |
| SAWYER, THOMAS | SAXTON, IRA C JR | SCAGGS, WILLIAM E |
| SCAGLIONE, PETER | SCARBOROUGH, GWEN | SCARBOROUGH, ROBERT |
| SCARBOROUGH, ROBERT | SCHILLINGER, EARL | SCHINDLER, CARL |
| SCHINSKY, TOM | SCHNIDER, MILO | SCHRADER, HERBERT |
| SCHREMPP, SYLVESTER | SCHROEN, HOMER | SCHUHARDT, WILLARD D |
| SCHULER, JAMES | SCHULER, JAMES | SCHULZ, BRUCE |
| SCHULZE, ROBERT | SCHUMER, LAURA | SCHUMPERT, THOMAS |
| SCIPLE, JANE | SCOOT, CORA | SCOTT, DONALD |
| SCOTT, IRBY | SCOTT, JIMMY | SCOTT, JIMMY |
| SCOTT, JIMMY | SCOTT, JOE | SCOTT, LEE |
| SCOTT, LORA | SCOTT, LOUVENIA | SCOTT, LOYCE |
| SCOTT, NELSON | SCOTT, ROY | SCOTT, ROY |

| | | |
|---|---|---|
| SEALES, BERL | SEALES, DOROTHY MAE | SEALS, CHARLIE |
| SEARS, MARY | SEAY, JOE | SEAY, RAYMOND |
| SELLERS, ALLEN | SELLERS, JOSEPH | SERIO, HOWARD |
| SEWELL, OLLIE | SEYMOUR, HAROLD | SEYMOUR, JERRY |
| SEYMOUR, RODNEY | SHAFER, ROBERT | SHAMBLY, ANNIE |
| SHANNON, VAN | SHAW, ARTHUR | SHAW, LINDA |
| SHAW, WILLIAM | SHEAD, MATTIE | SHEDD, SIDNEY |
| SHEHORN, MELVIN L | SHELBY, JAMES | SHELL, GEORGIA |
| SHELL, WILLIE | SHELLMAN, WILFRED | SHELTON, DENNIS |
| SHELTON, JAMES | SHELTON, MARY | SHELTON, MILLARD |
| SHEMOSKI, JOSEPH | SHEPPERD, JOYCE | SHERIDAN, JERRY |
| SHERMAN, JOHN | SHERROD, JAMES | SHEWCFRAFT, DARRELL |
| SHIELDS, BILLY | SHIELDS, ELIJAH EARNEST | SHIELDS, MANIEL |
| SHIELDS, PLUMMY | SHIELDS, SUSIE | SHIELDS, WILLIE |
| SHIELDS, ZETTIE | SHINN, MAURICE | SHIRAH, MARY |
| SHOCKLEY, DOUGLAS | SHOTWELL, LEOLA | SHOWS, BILLY |
| SHULER, ROY | SHULTZ, LARRY | SHULTZ, WILLIAM |
| SHUMAKER, WILLIE | SHUMPERT, NOEL | SHURDEN, CARL |
| SIDDELL, OLIVER | SIMMONS, BILLIE | SIMMONS, J H |
| SIMMONS, LILLIAN | SIMMONS, LOUISE | SIMMS, JAMES |
| SIMON, BENNIE | SIMON, LUCY | SIMON, WILLIE |
| SIMONS, STORMIE | SIMONTON, ERNESTINE | SIMPKINS, JIMMIE |
| SIMPSON, JANE | SIMPSON, LYMAN | SIMPSON, WAYNE |

| | | |
|---|---|---|
| SIMS, EDDIE | SIMS, JOHN | SIMS, MAXIE |
| SIMS, SARAH | SIMUNICH, MILTON | SINGLETON, ROBERTA |
| SIPP, HERMAN | SISK, EFFIE | SISSON, JAMES |
| SISSON, MARY | SKELLION, JOSEPH | SKIFF, HAROLD |
| SKINNER, HOWARD | SKINNER, KERNIS JR | SKINNER, MAXINE |
| SKINNER, VERA | SKIPWORTH, JAMES | SKIPWORTH, JOSEPH |
| SLACK, MICHAEL | SLATER, MAX | SLAUGHTER, BETTY |
| SLAUGHTER, DIANE | SLAUGHTER, JOHNNY | SLAUGHTER, W A |
| SLOAN, E VERNON | SMALL, NEWTON | SMALL, WILLIAM |
| SMITH, AARON | SMITH, ALBERTA | SMITH, ANNETTE |
| SMITH, ANNIE | SMITH, ARDELL | SMITH, BERTREZ |
| SMITH, BILLIE | SMITH, BILLY | SMITH, CALDEN |
| SMITH, CATHERINE | SMITH, CHARLES | SMITH, CHARLES |
| SMITH, CHARLES | SMITH, CLAUDE | SMITH, CURTIS |
| SMITH, DANNY | SMITH, DAVID | SMITH, DAVID |
| SMITH, DELMER | SMITH, EDDIE | SMITH, ELAINE |
| SMITH, ELLISON | SMITH, EVELYN | SMITH, FLOYD |
| SMITH, FRANCESTER | SMITH, FRANK | SMITH, GARY |
| SMITH, GRADY | SMITH, GRADY | SMITH, HAROLD |
| SMITH, IDA | SMITH, IRVIN | SMITH, JACKIE L |
| SMITH, JACKSON | SMITH, JAMES | SMITH, JANIE |
| SMITH, JIMMIE | SMITH, JOHN | SMITH, JOHN |
| SMITH, JOHN | SMITH, JOHN | SMITH, LEROY |

| | | |
|---|---|---|
| SMITH, LINDA | SMITH, LYNELL | SMITH, MARGIE |
| SMITH, MARY | SMITH, MARY | SMITH, MARY |
| SMITH, MIKE | SMITH, MYRNA | SMITH, PAUL |
| SMITH, PEARLINE | SMITH, PHILLIP | SMITH, RAYMOND |
| SMITH, ROSEMARY | SMITH, ROSIE | SMITH, SAM |
| SMITH, SAMMY | SMITH, SHIRLEY | SMITH, SHIRLEY |
| SMITH, TERRY | SMITH, TERRY | SMITH, THOMAS |
| SMITH, UDELL | SMITH, VADIE | SMITH, VERNELL |
| SMITH, VERNELL | SMITH, VERNON | SMITH, WALLACE |
| SMITH, WALTER | SMITH, WILLIAM | SMITH, WILLIAM |
| SMITH, WILLIAM | SMITH, WILLIE | SMITH, WILLINE |
| SMOLIK, JEROME | SMOOT, DIANE | SNIDER, WILLIAM |
| SOEHLKE, LEONARD | SOLES, WILLIAM | SOLLEAU, JOHN |
| SONNIER, IRVING | SPAINHOWER, ROBERT | SPANN, BEULAH |
| SPANN, HENRY | SPANN, JEAN | SPARKS, ERNIE |
| SPAULDING, JAMES | SPEED, LUCIOUS | SPEIGHT, CONNIE |
| SPEIGHT, MAXINE | SPEIGHTS, BOBBIE | SPENCER, NORMAN |
| SPICER, JEWEL | SPICER, JOHN | SPIGENER, WILLIAM |
| SPIGHT, DIONYSUS | SPILLER, RUTH | SPILLER, RUTH |
| SPINKS, JOHN | SPIVEY, BILLY | SPLAWN, JESSE |
| SPORTSMAN, ROBBY | SPORTSMAN, ROBBY | SPRAGGINS, JOE |
| SPRATLEY, LARRY | SPRING, JOHN | SPRINGFIELD, LINDSEY |
| SPRINGS, DAVID | SPURLOCK, LEAMON | STABERL, ALICEMAE |

| | | |
|---|---|---|
| STAFFORD, DONALD | STAFFORD, JOHNNY | STAGGS, GEORGE |
| STAGGS, JOYCE FAYE | STALLINGS, ERNEST | STALNAKER, NONA |
| STAMPLEY, JULIES | STAMPS, FRANCIS | STANDARD, LEON |
| STANDIFER, CHARLES | STANDIFER, DAVID | STANFIELD, ALBERT |
| STANFORD, DAVID | STANFORD, OLIVER | STANLEY, EDDIE |
| STANLEY, WINDOM | STANPHILL, CHARLES | STAPLES, JOSEPHINE |
| STAPP, KEN | STARLING, BILLY | STARR, HOWARD |
| STARR, S B | STAVELY, BILLY | STEEL, EARNIE |
| STEELE, DOROTHY | STEELE, GLORIA | STEERS, BOBBIE |
| STEINWINDER, JAMES | STENNIS, DORIS | STENNIS, DOROTHY |
| STENNIS, GEORGE | STENSLAND, HAROLD | STENSLAND, HAROLD |
| STEPHENS, GEORGE | STEPHENS, OLLIE | STEPHENS, PHILLIP |
| STEPHENS, RICHARD | STEPHENS, ROBERT | STEPHENS, ROSIE |
| STEPRO, BRENDA | STETTER, DAMOS | STEVENS, ESSIE |
| STEVENS, FRANCIS | STEVENS, JANET | STEVENSON, HATTIE |
| STEVENSON, IDA | STEWARD, JAMES | STEWART, CLARA |
| STEWART, DANIEL | STEWART, FANNIE | STEWART, GEORGE |
| STEWART, JAMES | STEWART, RICHARD | STEWART, SARAH |
| STEWART, WALTER | STIDHAM, STANLY | STINES, RICHARD |
| STINGLEY, LEON | STITES, BARBARA | STITES, MARION |
| STOGNER, REAGAN | STOKES, CHARLIE | STOREY, WILLIAM |
| STORY, RICHARD | STOVALL, JUDY | STOVALL, PEGGY |
| STRAHAN, DAVID W | STRAHAN, WILEY | STREET, WINIFORD |

| | | |
|---|---|---|
| STRICKLAND, JOHN | STRICKLAND, M AVANT | STRIEUNOSKI, TONY |
| STRINGER, JOE | STRONG, BILLY | STRONG, CLEO |
| STRONG, ELOISE | STRONG, JAMES | STRONG, SAMPSON |
| STRONG, THOMAS | STUBBS, RAYMOND | STUBBS, VIVIAN |
| STULTS, LORENE | STURDIVANT, SUE W | SUDDUTH, BETTY |
| SUGGS, JOHN | SUITER, DENNIS | SUITER, RICHARD |
| SULLIVAN, CORNELIUS | SULLIVAN, GLEN | SULLIVAN, MARY |
| SULLIVAN, PATRICIA | SULLIVAN, RUBY | SUMMER, CHARLES |
| SUMRALL, MARTHA | SUTTON, RITA | SUTTON, VERNON |
| SVEJKOSKY, WILLIAM | SWANIGAN, PARIS | SWANN, CLARA H |
| SWIECICKI, RICHARD E | SWITZER, GLEYRE | SYKES, CLOTINE |
| SYKES, MARGARET | SYKES, SAMMIE | SZCZEPANIK, EDMOND |
| SZUEWCZUK, RONALD | TACKETT, DOROTHY | TACKETT, DOROTHY |
| TACKETT, GENEVA | TACKETT, PHILLIP | TAITE, ANANIAS |
| TALBOT, GERALD | TALLEY, GLENDALE | TALLEY, MILTON |
| TALTON, HOWARD | TANKERSLEY, TOM | TANNER, BENNY |
| TANNER, LARRY | TANNER, MYRTIS | TATE, DAVE |
| TATE, DENNIS | TATE, GUSSIE | TATE, HATTIE |
| TATE, MICHAEL | TATE, PEARLIE | TATUM, JIMMIE |
| TAYLOR, BLOSSIE MAE | TAYLOR, BOBBIE | TAYLOR, CHARLES |
| TAYLOR, ELLEN | TAYLOR, FRANK | TAYLOR, GEORGE |
| TAYLOR, HENRY | TAYLOR, JACK | TAYLOR, JAMES |
| TAYLOR, JAMES | TAYLOR, JAMES | TAYLOR, LILUS |

| | | |
|---|---|---|
| TAYLOR, LOIS | TAYLOR, MARY | TAYLOR, PATSY |
| TAYLOR, ROBERT | TAYLOR, THOMAS | TAYLOR, WILLIE |
| TAYS, JOHN | TEAGUE, LULA | TEAGUE, WALTER |
| TEAHAN, ROBERT | TECKENBROCK, JOHNNY | TEDDER, GARY |
| TEMPLE, JAMES | TEMPLE, MARY | TEMPLES, SEAMON |
| TENNER, ROSCOE | TENNER, SIMON JR | TENNYSON, JAMES |
| TERRY, JIMMIE | TERRY, TOM | TERZENO, LEVIE |
| TEUTSCH, CONNIE | THACKER, ELTON | THAMES, MABLE |
| THEDFORD, JOE | THEIS, ROBERT | THIBODEAUX, DONALD |
| THIBODEAUX, FRANK | THIGPEN, EDWARD | THIGPEN, WALTER |
| THOMAS, ALBERT | THOMAS, ALBERTA | THOMAS, CEDRIC |
| THOMAS, CHARLES | THOMAS, CLARENCE | THOMAS, DAVID |
| THOMAS, DAVID | THOMAS, EARL | THOMAS, ELBERT |
| THOMAS, HARLEY | THOMAS, JANET | THOMAS, JIMMY |
| THOMAS, JOE | THOMAS, JOHN | THOMAS, KENNETH |
| THOMAS, LUDELL | THOMAS, MARY | THOMAS, MAURICE |
| THOMAS, MILTON | THOMAS, RAYMOND | THOMAS, ROBERT |
| THOMAS, ROGERS | THOMAS, SIDNEY | THOMAS, THEODORE |
| THOMAS, TOMMIE | THOMAS, WESTLEY | THOMPSON, ARTHUR |
| THOMPSON, BARBARA | THOMPSON, BARBARA | THOMPSON, BILLY |
| THOMPSON, CHARLES | THOMPSON, DAVID | THOMPSON, DELORIS |
| THOMPSON, DENNIS | THOMPSON, FRED | THOMPSON, GERALD |
| THOMPSON, HENRY | THOMPSON, HENRY | THOMPSON, JAMES |

| | | |
|---|---|---|
| THOMPSON, L.C | THOMPSON, MARY | THOMPSON, MARY |
| THOMPSON, MARY | THOMPSON, MYRTLE | THOMPSON, NATHANIEL |
| THOMPSON, PATRICIA | THOMPSON, PEGGY | THOMPSON, ROY |
| THOMPSON, ROY | THORNE, DAVID | THORNTON, DREXEL |
| THORNTON, GLYNDA | THORNTON, MAXINE | THORNTON, ROY |
| THORPE, TOM | THORTON, ADA | THRASHER, CAROL |
| THRIFT, ESTELLE | THRIFT, VIOLA | TIDWELL, CLIFFORD |
| TILBURY, ELTON | TILLEY, JACKIE | TILLMAN, CHARLES |
| TILLMAN, LARRY M | TILLMAN, LEE | TILLMAN, SHEILA |
| TILLMAN, WALLACE | TINKER, JIMMIE | TIPPETT, BETTY |
| TIPTON, CHARLES | TISDALE, AUBEREY | TOBBY, HELEN |
| TODD, BOBBY | TOLBERT, HELEN | TOLBERT, MELVIN |
| TOLER, JAMES | TOLLESON, GLADYS | TOLLESON, JACKIE |
| TOON, JOSEPH | TOUPS, ELROY | TOWNER, S B |
| TOWNER, WILLIE | TOWNSEL, CAROLYN | TOWNSEL, PAUL |
| TOWNSEND, NATHAN | TOWNSEND, STEPHEN | TOWNSEND, STEPHEN |
| TOWNSEND, TOMMIE | TOWNSEND, WILLIE | TRANTHAM, IRVIN |
| TRANUM, DOUG | TRASH, CATHERINE | TRAYLOR, BRENDA |
| TRAYLOR, NELDA | TREAT, GILBERT | TRICE, CHARLES |
| TRIPLET, LONDEE | TRIPLETT, A D | TRIPLETT, ARTHALIA |
| TRIPLETT, BESSIE | TRIPLETT, CATHERINE | TRIPLETT, CHARLIE |
| TRIPLETT, CURTIS | TRIPLETT, DORA | TRIPLETT, DORTHY |
| TRIPLETT, HARVEY | TRIPLETT, HATTIE | TRIPLETT, HELEN |

| | | |
|---|---|---|
| TRIPLETT, HENRY | TRIPLETT, HENRY | TRIPLETT, HENRY |
| TRIPLETT, HENRY | TRIPLETT, HOWARD | TRIPLETT, IRUTHA |
| TRIPLETT, JESSIE | TRIPLETT, JOYCIE | TRIPLETT, LEO |
| TRIPLETT, LEROY | TRIPLETT, LOTTIE | TRIPLETT, LUCY |
| TRIPLETT, MILDRED | TRIPLETT, MORDEAN | TRIPLETT, NORMA |
| TRIPLETT, PAULINE | TRIPLETT, RHODA | TRIPLETT, ROSIE |
| TRIPLETT, SALMA | TRIPLETT, WILLIE | TRITTSCHUB, THOMAS |
| TROUPE, JOHNNY | TRUSSEL, CURTIS | TRUSSELL, ANNIE |
| TRUVILLION, AMOS | TUCKER, DAVID | TUCKER, LARRY |
| TUCKER, LINDA | TUCKER, WILLIAM | TUCKER, ZULA |
| TUGGLE, LARRY | TULLOS, LUCILLA | TUMBLIN, BESSIE |
| TURMAN, ROBERT | TURNER, DOUGLAS B | TURNER, ERIC |
| TURNER, JERRY | TURNER, MARVIN | TURNER, TOMMY |
| TURNER, TOMMY | TUTEN, CAROLYN | TUTTON, R W |
| TYLER, JIMMY | TYLER, JUANITA P | TYLER, MAMIE |
| TYLER, MAMIE | TYRE, BARBARA | TYRE, JOHN |
| ULLRICH, WILLIAM | ULMER, GROVER | ULMER, JESSIE |
| UNDERWOOD, BILLY | UNDERWOOD, JO ANN | USHER, ROY |
| USREY, CLYDE | UTZ, FRONIE | UZZELL, JOHN |
| VALENTINE, LIONEL | VALENTINE, MICHAEL | VALLANDINGHAM, RALPH |
| VANCE, BERNICE | VARNADO, DAVID | VARNADO, LEE |
| VASQUEZ, LEONARD | VAUGHN, FRIEDA | VAUGHN, NELLIE |
| VAUGHN, WESLEY | VEAZEY, GENE | VICKERY, RICHARD |

| | | |
|---|---|---|
| VIDRINE, JOSEPH | VILLANUEVA, LOUISE | VINES, DOUGLAS |
| VOCE, RALPH | VOEGTLE, GARY | VOGLER, MARION |
| VOSS, J L | VOSS, JAMES | VOSS, PAUL |
| VOWEL, BOBBIE | WADE, DORA | WADE, KENNETH |
| WADE, WILFRED | WAITES, DIANE | WALDREP, JOE |
| WALDREP, THOMAS | WALDRIP, CHRISTINE | WALDRUP, POSEY |
| WALKER, ALTON | WALKER, ANNIE | WALKER, BENNIE |
| WALKER, BERNICE | WALKER, CATHERINE | WALKER, CURTIS |
| WALKER, DAN | WALKER, DARCILLE | WALKER, DEBRA |
| WALKER, DOROTHY | WALKER, EDNA | WALKER, ERNEST |
| WALKER, GENEVA | WALKER, JAMES | WALKER, JUANITA |
| WALKER, LOWELL | WALKER, LUCY | WALKER, MAZZIE |
| WALKER, OTTO | WALKER, PAUL | WALKER, STANLEY |
| WALKER, SYLVESTER | WALKER, THOMAS | WALKER, TOMMY |
| WALKER, WILLIAM | WALLACE, BOBBY | WALLACE, EDDIE |
| WALLACE, FRED | WALLACE, HORACE | WALLACE, JAMES |
| WALLACE, JOHN | WALLACE, MARY | WALLACE, RICHARD |
| WALLACE, SANDY | WALLACE, SULLIVAN | WALLEY, JOHN |
| WALLEY, RUTH | WALLING, HENRY | WALLING, RUTH |
| WALLS, ROSIE | WALT, CHARLES | WALTERS, ALONZO |
| WALTERS, HENRY | WALTON, BARBARA | WALTON, BILLY |
| WANKER, FRANK | WARD, DANIEL | WARD, MARY |
| WARD, ORA | WARE, CHARLIE E | WARE, JAMES |

| | | |
|---|---|---|
| WARF, LLOYD | WARNECKE, GREGORY | WARREN, CHESTER |
| WARREN, JC | WARREN, JD | WARRICK, WAYNE |
| WASHBURN, JOSEPHINE | WASHINGTON, BILLY JOE | WASHINGTON, BOBBY |
| WASHINGTON, GEORGE | WASHINGTON, MORRIS | WASHINGTON, RUBBIE |
| WASHINGTON, SAMUEL | WASHINGTON, SURLENNER | WASHINGTON, VINCENT |
| WASHINGTON, WILLIE J | WASSER, STEPHEN | WATERS, GEORGE |
| WATKINS, BILLY | WATKINS, CARL | WATKINS, CHARLES |
| WATKINS, ERNEST | WATKINS, GEORGE | WATKINS, KING |
| WATSON, JAMES | WATSON, ROBERT | WATT, MAJOR |
| WATTS, DONALD | WATTS, JESSIE | WATTS, NELDA |
| WATTS, WANDA | WAYE, CAROLYN | WAYE, MABEL |
| WEATHERFORD, DENNIS | WEATHERS, MARVIN | WEATHERSPOON, HILLARD |
| WEATHERSPOON, ROBERT | WEATHERSPOON, ROBERT | WEBB, DAVID |
| WEBB, FELANESE | WEBB, H D | WEBB, JAMES |
| WEBB, LEVARY | WEBB, WILLIE | WEBBER, EMMA |
| WEBBER, WALTER | WEBSTER, ELEANOR | WEBSTER, FANNIE |
| WEBSTER, ROY | WEBSTER, WILLIE | WECKEL, CARL |
| WEEDMNA, LONZO | WEEKS, CARL | WEEKS, MINNIE |
| WELCH, BERTHA | WELCH, ELLEN | WELCH, JANIE |
| WELCH, SARAH | WELDON, JERRY | WELLMAKER, WILLIE |
| WELLMAN, MAE | WELLS, JIMMIE | WELLS, JOSEPH |
| WELLS, MARY | WERNETH, W H | WESSELS, ROBERT |
| WEST, EARL | WEST, J T | WEST, JOE |

| | | |
|---|---|---|
| WEST, JOHN | WEST, WAYNE | WESTBERRY, DAVID |
| WESTBERRY, HAYDEN | WESTBROOK, ALICE | WESTBROOK, CLIFFORD |
| WESTBROOK, JIM | WESTBROOK, RUBY | WEYGAND, CURTIS |
| WHALEY, HAYWOOD | WHEAT, CHARLES | WHEAT, MICHEAL |
| WHISENANT, JAMES | WHITAKER, DOROTHY | WHITE, BILLY |
| WHITE, CLIFTON | WHITE, DANIEL | WHITE, GARY |
| WHITE, GERALD | WHITE, GRACE | WHITE, HERBERT C |
| WHITE, JAMES | WHITE, JAMES | WHITE, JIMMY J |
| WHITE, JOHN | WHITE, JOSEPH | WHITE, LOTTIE |
| WHITE, MARY | WHITE, MARY | WHITE, PRINCE |
| WHITE, RAYFUS | WHITE, ROBERT | WHITE, SARAH |
| WHITE, TED | WHITE, VIRGIE | WHITE, WILLIAM |
| WHITE, WILLIAM | WHITEHEAD, BRENDA | WHITEHEAD, DONALD |
| WHITEHEAD, GEORGE | WHITEHEAD, JAMES | WHITEHEAD, JERRY |
| WHITEHEAD, T C | WHITFIELD, DAN | WHITIS, SAMUEL |
| WHITLOW, LEONARD | WHITT, ELMER | WIETER, RALPH |
| WIGGINS, CLEVELAND | WIGGINS, JAMES | WIGGINS, PAUL |
| WIGGINS, THOMAS | WIGINTON, TRELLIS | WILBON, LES |
| WILBON, WILLIE | WILBOURN, JEBES | WILBOURN, OLLIE |
| WILBOURNE, MATHILDA | WILBURN, ARNOLD | WILCOX, JOEL |
| WILCOX, WILLIAM | WILEMON, WILLIAM | WILEY, CATHERINE |
| WILFORD, HARRY | WILKINS, CARMAN | WILLIAMS, AGNES |
| WILLIAMS, ARCENIA | WILLIAMS, BILLY | WILLIAMS, BILLY |

| | | |
|---|---|---|
| WILLIAMS, BOBBY | WILLIAMS, BROWNIE | WILLIAMS, CARL |
| WILLIAMS, CAROL | WILLIAMS, CELIA | WILLIAMS, CHARLES |
| WILLIAMS, CHARLES | WILLIAMS, CLAUDE | WILLIAMS, CLAUDE |
| WILLIAMS, DAVID L | WILLIAMS, DELLA | WILLIAMS, DOROTHY |
| WILLIAMS, EDDIE LEE JR | WILLIAMS, ELBERT | WILLIAMS, ELIZABETH |
| WILLIAMS, FRED | WILLIAMS, GARY | WILLIAMS, GEORGIA |
| WILLIAMS, HARRISON | WILLIAMS, HELEN | WILLIAMS, HENRY |
| WILLIAMS, HERMAN C | WILLIAMS, HOUSTON | WILLIAMS, JAMES |
| WILLIAMS, JANE | WILLIAMS, JIMMIE LEE | WILLIAMS, JIMMIE LEE |
| WILLIAMS, JIMMY | WILLIAMS, JIMMY | WILLIAMS, JOHNNIE |
| WILLIAMS, JOHNNIE | WILLIAMS, LEE | WILLIAMS, LEON |
| WILLIAMS, LEON | WILLIAMS, LILLIE | WILLIAMS, LINDA |
| WILLIAMS, LONELL | WILLIAMS, M J | WILLIAMS, MAGGIE |
| WILLIAMS, MARGIE | WILLIAMS, MARTHA S | WILLIAMS, MORRIS |
| WILLIAMS, OLIVER | WILLIAMS, OTIS | WILLIAMS, QUEEN |
| WILLIAMS, ROBERT | WILLIAMS, TOMMIE | WILLIAMS, WALTER |
| WILLIAMS, WESS | WILLIAMS, WILLIE | WILLIAMSON, JAMES |
| WILLIAMSON, ROBERT | WILLIAMSON, ROGER | WILLIS, HANDY |
| WILLIS, ROY | WILLIS, SANDRA | WILLUS, JAMES |
| WILSON, ALBERT | WILSON, CHARLES | WILSON, EDDIE |
| WILSON, EDWARD | WILSON, FANNIE | WILSON, FLORA |
| WILSON, GERALDINE | WILSON, GLEN | WILSON, JAMES |
| WILSON, JAMES | WILSON, JC | WILSON, JIM |

| | | |
|---|---|---|
| WILSON, JIMMIE | WILSON, JIMMY | WILSON, KATHLEEN |
| WILSON, LOUIS | WILSON, MARY | WILSON, RICHARD |
| WILSON, RICHARD | WILSON, WRANCE | WINFREE, JAMES |
| WINNS, EDDIE | WINSTON, BENJAMIN | WINTER, MARY |
| WINTER, MARY | WINTERS, E R | WINTERS, HERMAN |
| WISDOM, KARROL | WISE, JAMES | WITTNER, MYRA |
| WOLFE, EUGENE | WOLFE, LEROY | WOLFORD, VERA |
| WOLFORD, WADE | WOMACK, DOROTHY | WOMACK, E.W. |
| WOMACK, JOHN | WOMACK, MADELINE | WOOD, GEORGE |
| WOOD, PAUL | WOOD, ROGER | WOODARD, HOWARD |
| WOODARD, LEWIS | WOODARD, MACK | WOODROW, WALTER |
| WOODS, DOROTHY | WOODS, HENRY | WOODS, HERMAN |
| WOODS, JACQUELINE | WOODS, MATTIE | WOODS, OTIS |
| WOODSIDE, JOHN | WOODSON, LARRY | WOODWARD, JAMES |
| WOODWARD, JOHN | WOOTEN, JOHN | WOOTEN, LEATRICE |
| WOOTTEN, ALLAN | WORKMAN, JOHN | WRAGGS, JOHNNY |
| WRAGGS, KATIE | WRAGGS, SHIRLEY | WRIGHT, BILLY |
| WRIGHT, CHARLES L | WRIGHT, CLOZELL | WRIGHT, DOUGLAS |
| WRIGHT, HERMAN | WRIGHT, JAMES | WRIGHT, LARRY |
| WRIGHT, MARION | WUNDER, ROLAND | WYATT, LILLIE |
| WYATT, ROY | YARBROUGH, JOHNNY | YARBROUGHT, MARY |
| YARBROUGHT, WANDA | YATES, CLIFTON | YATES, HORACE |
| YATES, HORACE | YATES, VIRGINIA | YELVERTON, LORRAINE |

| | | |
|---|---|---|
| YEOMANS, JERRY | YORK, RONALD | YOUMANS, JERRY |
| YOUNG, ALICETEEN | YOUNG, BERNICE | YOUNG, BERNICE |
| YOUNG, BRANDON | YOUNG, CARRIE | YOUNG, CLARENCE |
| YOUNG, CORNELIA | YOUNG, ELLA | YOUNG, ERNEST |
| YOUNG, JAMES | YOUNG, JEARLEAN | YOUNG, JIMMY |
| YOUNG, LARRY | YOUNG, LAWRENCE | YOUNG, LEROY |
| YOUNG, MARY | YOUNG, MARY | YOUNG, MAVIS |
| YOUNG, ROBERT | YOUNG, WILLIE | ZAREND, EDWARD |
| ZEISSET, MICHAEL | ZEITLER, KEITH | ZELLER, LEROY |
| ZENIK, EDWARD | ZIRLOTT, HENRY | |

**Coltec Claimants for:**

LAWRENCE MADEKSHO
600 SOUTH COMMONWEALTH AVENUE
LOS ANGELES, CA 90005

MADEKSHO LAW FIRM, P.L.L.C.
THE OVIATT BUILDING
617 SOUTH OLIVE STREET
SUITE 1000
LOS ANGELES, CA 90014

MADEKSHO LAW FIRM, PLLC
MIDTOWN PLAZA 5225 KAY FREEWAY
SUITE 500
HOUSTON, TX 77007

**MADEKSHO LAW FIRM PLLC**

THOMPSON, MURRELL A JR
(DEC)

**Coltec Claimants for:**

MAPLES & LOMAX, P.A.
2502 MARKET STREET
PASCAGOULA, MS 39568

**MAPLES LOMAX**

| | | |
|---|---|---|
| A. M. RASHADA | ABDUL H. OMAR | ADALINE MALLEY |
| ADALINE MALLEY | AGNES CUEVAS | ALBERT H. TITUS, JR. |
| ALBERT RICHARDSON | ALBERTA P. ROBINSON | ALEXANDER, FRANK JR |
| ALFRED D. JORDAN | ALFRED G. LEE | ALFREDA L. COLLEY |
| ALICE FAIRLEY | ALICE FERN LAFAYETTE | ALICE FRANKLIN |
| ALJEAN MCCULLUM | ALLEN B. JONES | ALLEN JEROME GILL |
| ALONZA D. ROBINSON | ALPHONSE L. WILLIAMS | ALTHA M. WATSON |
| ALTON LEE | ALVIE HELTON | AMANDA THORNHILL |
| AMY BENJAMIN | ANDRE LANDRUM | ANDREW E. CREAR |
| ANGELA GREEN | ANGELA RADER | ANITA WILKERSON |
| ANNA LAYTON | ANNA SHERRI BLANKS | ANNE C. GAMBLE |
| ANNELL MOORE | ANNIE B. WELCH | ANNIE BOURNES |
| ANNIE DALE | ANNIE DICKERSON | ANNIE R. PATTERSON |
| ANNIE SHERROD | ANTHONY L. PREVITO | ANTOINETTE STOGNER |
| APRIL MURPHY | ARTHUR JOE WILSON | ARTHUR L. LAW |
| ARTIS MCLENDON, JR. | ARVEL R. L. WILLIAMS, III | AULTMAN, LUMAR |
| AUNDRA L. WINSTON | AUNDREA QUINNEY | BAMA L. WILLIAMS |

| | | |
|---|---|---|
| BARBARA A. JUZANG | BARBARA ANN CAMERON | BARBARA ANN HARRISON |
| BARBARA COLEMAN | BARBARA DONALD | BARBARA JORDAN |
| BARBARA S. EDMONDS | BARBARA SUE ADCOCK | BARNARD MYERS |
| BARRION GLOVER | BEATRICE GRANDISON | BELINDA ADCOCK |
| BELISSIA BOSARGE | BENJAMIN CRANDLE | BENJAMIN O. MOREE, JR. |
| BENNIE B. GOBLE, JR. | BENNY LEE GARRAWAY | BERNICE GREEN |
| BERNICE SHAW | BERTA MAE PARKER | BESSIE CATES |
| BESSIE K. HUDSON | BESSIE L. TURNER | BETTIE LOU PHILLIPS |
| BETTY ALBERT | BETTY CUEVAS | BETTY HAMILTON |
| BETTYE J. MCPHAIL PLUMP | BEVERLY MOSS | BEVERLY THARPE |
| BEVERLY WALLEY | BEVERLY WELLS | BILLY J. BRYAN, JR. |
| BILLY MILLER | BOBBIE CROSS PEARSON | BOBBY CONNER |
| BONNIE L. TORRANS | BOOKER T. COLLINS | BOOKER T. CUNNINGHAM |
| BOUDREAUX, MELVIN T | BRADLEY WILLIAMSON, JR. | BRADY BANKS, JR. |
| BRANDON TILLMAN | BRENDA BALBERO | BRENDA H. REYMOND |
| BRENDA HOWARD | BRENDA SIMONTON | BRENDIX GLASGOW |
| BROOKS, ALMIRO A | BRUCE E. MILLER | BRUMFIELD, MURLEY L |
| BURNS, OSCAR C | CACILIA CASSINELLI | CALVIN BOREN, JR. |
| CALVIN V. THOMPSON | CAMESE, AUGUST | CANDRICE WRIGHT |
| CARL CECIL HOLLIDAY | CARL D. HAZZARD | CARL MICHAEL BOWEN |
| CAROLYN A. PAYTON | CAROLYN CUEVAS | CAROLYN L. MOORE |
| CAROLYN M. ANDERSON | CAROLYN SUE COCHRAN | CARROL RIDEN |
| CARROLL ADAMS | CARROLL DOUGLAS BUSH | CARTER, RALPH D JR |

| | | |
|---|---|---|
| CATHERINE D. JORDAN | CATHERINE JONES | CENTINEO, JOSEPH J |
| CHARLENE A. WILLIAMS | CHARLENE D. FORTENBERRY | CHARLES B. JONES |
| CHARLES BAILEY | CHARLES C. MASON | CHARLES C. RICHARDSON |
| CHARLES E. LADNER | CHARLES E. MERRITT | CHARLES JORDAN |
| CHARLES MCQUEEN | CHARLES PETTWAY | CHARLES R. GARDNER |
| CHARLES ROBERTSON SMITH | CHARLES S. RICE, JR. | CHARLES SHANE SEAL |
| CHARLIE JAY BOULTON | CHARLOTTE ALLEN | CHARLOTTE HUTCHINS |
| CHARLOTTE MILLS JONES | CHARLOTTE MILLS JONES | CHERRY PAIGE |
| CHERYL LIZANA | CHICO C. HOLLOWAY | CHINNEA MASON |
| CHRISTINE HODGE | CHRISTINE HUGHES | CHRISTINE WHITELEY |
| CHRISTY JOY CARTER | CINDY AUSTIN | CLARA MILLER |
| CLARA TODD | CLARENCE L. HAWTHORNE | CLARENCE WASHINGTON |
| CLARICE M. CLARKE | CLARICE M. CLARKE | CLARICE MILLER CHERRY |
| CLAUD W. SMITH | CLAUDE HOLMES, JR. | CLAUDE HOLMES, JR. |
| CLAY JACKSON, SR. | CLEAMON DOWNS | CLIFF WARD |
| CLIFFORD BROWN | CLINTON F. LEWIS | CLYDE MCGREW |
| CLYDE MORRIS, JR. | COLAN BERNARD MCMURPHY | COLEMAN, ROBERT E |
| COLEMAN, WELMON | CONLEY, GLEN E SR | CORDIS L. JENKINS |
| CORNELIA WATSON | CURTIS WILSON, JR. | CURTIS, WILL |
| CYNTHIA B. BOWLIN | CYNTHIA D. WALTMAN | CYNTHIA H. EATON |
| DAFFY WEAVER | DANIEL F. EASTERLING | DANIEL G. LOLLEY |
| DANIEL R. GEORGE | DARRYL LADNER | DAVID A. KNIGHT |
| DAVID A. LOWERY | DAVID C. SHAW, SR. | DAVID GLASS |

| | | |
|---|---|---|
| DAVID HALL | DAVID KENOLY | DAVID L. ELLIS, JR. |
| DAVID L. JAMES | DAVID LEE BLUNT | DAVID W. GLAUDE |
| DAWKINS, DOROTHY E | DAWN KEYS | DEANNA NECAISE |
| DEBORAH ANN HAMILTON | DEBORAH GAYLE JONES | DEBORAH GREEN |
| DEBORAH LOUISE STEWART | DEBORAH STEPHEN | DEBORAH THOMPSON |
| DEBRA CHAPMAN | DEBRA MANNING | DEBRA THOMAS |
| DEIDRA CARSON | DELLVEE BRANNAN | DELORES ANN CARTER |
| DENNIS KENDRICK | DENNIS KENDRICK | DERRICK MONEER MCCULLUM |
| DERRICK QUARLES | DESMAL C. SMITH | DIANE LADNER |
| DIANE MITCHELL | DIANE R. JACKSON | DOLLIE SMITH |
| DONNA BARIA | DONNA DUCKWORTH | DONNA E. CUEVAS |
| DONNA FAY TRAVERS | DONNA LEE | DONNA TALLENT |
| DONNA TAYLOR | DONSEREAUX, LEONARD A | DORIS ALLEN |
| DORIS BUTTS | DORIS CONNER | DORIS WIGGINS |
| DOROTHY HENDERSON | DOROTHY J. WILLIAMS | DOROTHY L. DEDEAUX |
| DOROTHY LANELLE GRAYSON | DOROTHY M. EVANS | DOROTHY NUTTALL |
| DOROTHY W. ALLEN | DOROTHY WALLEY | DORRIS H. JACKSON |
| DOUGLAS, RUFUS T | DUFRENE, CHARLES M | DUNTAY D. TODD |
| EARL WASHINGTON, JR. | EARLY MUMFORD | EDDIE L. LEWIS |
| EDNA CUEVAS | EDNA K. LOFTIN | EDWIN J. WIGGINS |
| ELBERT S. RANKINS | ELEANOR R. TREFREN | ELENOR LADNER |
| ELIZABETH DAVIS | ELIZABETH HEAD | ELIZABETH KIRKLAND |
| ELIZABETH L. HARMON | ELIZABETH WOODWARD | ELLA SHIRLEY WHITE |

| | | |
|---|---|---|
| ELLA SILAS | ELLA SMITH | ELLIS A. BUTLER |
| ELSIE MARIE PORTER | ELSWORTH BYRD, JR. | ELZIA GAINER |
| EMILY S.  WILSON | EMMA J. SCHMIDT | EMMER ODOM |
| EMOGENE GOODWIN | ENNA WILLIAMS | ERIC E. THOMPSON |
| ERMA SHINN | ERNEST A. OLIVER | ERNEST BROWN |
| ERROL HAYNES | ESTER WILLIAMS | EUGENE J. DEDEAUX |
| EULEAN NEAL | EUNICE ANDREWS | EVA HORACE |
| EVANS, CHARLES | EVELYN BOOKER | EVELYN G. TAYLOR CRISTOBAL |
| EVELYN M. SIMS | EVELYN ROUSE | EVERETT, EMMETT E SR |
| FANNIE J. FORTENBERRY | FANNIE MCMILLIAN | FANNIE P. HARBIN |
| FAYE ELLISON | FELDER, RUSSELL | FELIX F. HOWELL |
| FERN GARRIGA | FLORA BOND | FLORA SISTRUNK |
| FONTELLA R. MCWILLIAMS | FRANCES G. TRIBBLE | FRANCES RAYBURN |
| FRANCES WOODARD | FRANCINE BLOUNT GLADNEY | FRANK H. KRUSE |
| FRANK MARSH, JR. | FRANKLIN D. TURNER | FRANKY R. BUCKLEY, SR. |
| FREDDIE L. WILLIAMS | FREDE BROWN | FREDERICK BAILEY |
| FREDERICK F. HOWELL, JR. | FREDERICK PERINE | FRIDDLE, JOHN O |
| GAIL COCHRAN HOWARD | GARFIELD W. SMITH | GARLAND R. HOVER |
| GARY EASTRIDGE | GENE THOMPKINS | GEORGE H. GRAY |
| GEORGE MCCALL, JR. | GEORGE MCNEIL | GEORGE WAYNE PINSON |
| GEORGIA L. HURD | GEORGIA M. LEE | GERALD J. HENLEY |
| GERALD KENNARD | GERALDINE MCLENDON | GERALDINE T. BELL |
| GINA WEBB | GLENDA F. MORGAN | GLENDA LAFRANCE |

| GLENDA LEE | GLENDA STANFORD | GLORIA ADDISON |
|---|---|---|
| GLORIA DOOLEY | GLORIA ESKRIDGE | GLORIA MILLENDER |
| GORDON W. CASEY | GRACE A. BUCKLEY | GRACE ECHOLS |
| GRAHAM, DAVID PAUL | GREGORY B. MUNNERLYN | GREGORY HICKMAN |
| GREGORY L. NELSON | GUIDROZ, LIONEL J | HANNA BRISTER |
| HAROLD BLAKENEY | HAROLD PAYNE | HARRIET B. MARTIN |
| HARRIET STANTON | HARRIETT WILLIAMS | HARRISON KNIGHT |
| HAVARD, LEONARD C | HELEN EASTERLING | HELEN LADNER |
| HELEN W. DUCAYAG | HENRY B. MITCHELL | HENRY CHILLIS |
| HENRY T. GRIFFIN | HERBERT L. PETTWAY | HERMAN DIXON |
| HERMAN LOFTON, JR. | HILDA ANN FERGUSON REETER | HIRAM W. FREELAND |
| HOLLINGSWORTH, EDDIE JR | HORACE E. HUTTO | HOUSTON D. WRIGHT |
| HULIET G. OLIVER | IDALISHA NICHOLS | ILENE WASHAM |
| INEZ ATWOOD | INEZ COLSTON | INEZ GRAY |
| INEZ J. ROBERSON | INGRID D. KIDD | IOLA EVANS |
| ISREAL PRICE | ISSAC WILLIAMS, JR. | IZETTIE CARNEY |
| J. C. FAIRLEY, JR. | J. CELESTINE JACKSON | JACKIE CARROLL |
| JACKSON, ELLIS SR | JACQUELINE WEAVER | JAMES A. THOMAS |
| JAMES B. CUEVAS | JAMES B. WILLIAMS, JR. | JAMES BILLY CROWDER |
| JAMES BISHOP | JAMES C. DALE, JR. | JAMES C. MCCORVEY |
| JAMES D. BEACH, JR. | JAMES DAVISON | JAMES E. BOLTON, JR. |
| JAMES E. DAVIS | JAMES E. MCKAY | JAMES G. BYRD |
| JAMES H. MITCHELL | JAMES L. DAVIS | JAMES L. GREEN |

| | | |
|---|---|---|
| JAMES LEO FRENCH | JAMES MONTGOMERY | JAMES PRINCE |
| JAMES R. FONTAINE | JAMES S. SAVELL, JR. | JAMES SAVAGE |
| JAMES STALLWORTH, JR. | JAMES STANLEY | JAMES W. BARNES |
| JAMEYE NETTO RASCO | JANET RANDALL | JANET S. SMITH |
| JANET STANLEY | JANICE N. JOHNSON | JANICE PLAINER |
| JANICE RAMSAY | JANICE WATSON PETTWAY | JANIS BOSARGE |
| JASMINE BUTT | JASMINE SMITH | JASPER NIX |
| JEANETTE FELDER | JEANETTE HAYES | JEFF HAMILTON |
| JEREMY GRAVES | JERMAINE MCMILLIAN | JERRY ADAMS |
| JERRY C. KIRKLEY | JERRY HINTON, JR. | JERRY KIRKLAND |
| JERRY L. ARTHUR | JERRY L. CUNNINGHAM | JERRY L. JOHNSON |
| JERRY LOUIS WATTS | JERRY MCDUFFIE | JERRY W. RICHARD |
| JESSE C. HAHN | JESSE J. KYLES, JR. | JESSICA MCSWAIN |
| JESSICA POWELL | JESSIE KING | JESSIE MAE DORTCH |
| JIM UNDERWOOD | JIMMIE L. MYLES | JIMMY CAVES |
| JIMMY J. LIDDELL | JIMMY L. GEORGE | JIMMY O. WILLIAMS |
| JO ANN CUEVAS | JOAN ROSALINE PENNY | JOANN CUEVAS |
| JOCELYN P. WRIGHT | JOE ALSTON | JOEL HARDY |
| JOEY KENT SHAW | JOHN ALLEN WOODYARD, SR. | JOHN E. WEST |
| JOHN L. DERICO | JOHN L. PARNELL | JOHN L. POWE |
| JOHN O.  KASBY | JOHN T. ENGLAND, SR. | JOHNIECE DUPREE |
| JOHNNY GEORGE | JOHNNY HASKELL GARNER | JOHNNY L. HENRY |
| JOHNSON, ALVIN L | JOSEPH A. GAYNOR, III | JOSEPH A. PLEASANT, JR. |

| | | |
|---|---|---|
| JOSEPH JAMES | JOSEPH M. LISENBY | JOSEPH M. WASHINGTON |
| JOSEPHINE THIBODEAUX | JOYCE KING | JOYCE L. CHAVERS |
| JUANITA MARIE PRINS | JUANITA MCLEOD | JUANITA WILLIAMS |
| JUDITH DAVIS | JUDITH HARRIS | JUDY OWENS SHAUL |
| JUDY PATRICK | JUDY SHERMAN | JULIUS MIMS |
| JULIUS V. HASTON | KAREN R. DAVIS | KAREN SISK |
| KATHLEEN BUNNELL | KATHLEEN URBY CHAMBERS | KATHY MCGOVERN |
| KATIE ARINDER | KATIE CRIDDELL | KATIE JO DICKERSON |
| KATINA FRITZ | KATISHA CARTER | KENNETH DALE MAXWELL |
| KENNETH M. THOMAS, SR. | KENNY DEWAYNE FLEMING | KENRIC DURAND CALHOUN |
| KEVIN SMITH | KIASHINDA JONES | KILLEEN, MICHAEL JAMES |
| KIMBERLY DAWN MORSE | KIMBERLY LAIRD | L. S. SHARP |
| LAKISHA MCGILBERRY | LARRY E. CHESTANG | LARRY WAYNE SMITH, SR. |
| LASONJA PASCLEY | LATHAN WHIRL | LATONYA DAVIS |
| LATONYA HORNE COOK | LAURA DRISKELL | LAURA HOWARD |
| LAURA LONGMIRE PIGOTT | LAURA WILLIAMS SWAILS | LAWANNA L. LUKE |
| LAWRENCE A. CARRIERE | LAWRENCE DUBOSE, JR. | LAWRENCE E. TURNER, SR. |
| LAWYER O. JACKSON | LEE ALLEN TRAVIS | LEE E. ABELL |
| LEE, ALFRED | LEKENYA JORDAN | LELA JACKSON |
| LENORA WILLIAMS | LEO BYRD | LEON ENGLISH |
| LEON P. WOODS | LEONA C. COCHRAN | LEROY C. CARVER, III |
| LEROY WRIGHT | LEVET R. JONES | LEWIS E. RANKINS |
| LILA N. LOVE | LILLIE BARNES | LILLIE INEZ MASON |

| | | |
|---|---|---|
| LINDA C. TATE | LINDA DOWDY | LINDA GARCIA |
| LINDA H. HUTCHINSON | LINDA SHAW | LINDA SMITH |
| LINDA SUE MORRISON | LISA GRAVES | LISA NELSON |
| LOIS A. AUSTIN | LOIS MITCHELL | LOIS STONE |
| LONNIE R. BROWN | LORENA WILLIAMS | LOTTIE THOMAS |
| LOU ANN JAMES | LOUIS A. VIAL, JR. | LOUIS C. YOUNG |
| LOUIS PEYTON | LOUISE HILL | LOUISE M. PITTS |
| LOYD, LARRY L | LUCENDIA BROUGHTON | LUCILE KING |
| LUCY MAE SHOOTS | LULA MAE REEVES | LYDIA DILLARD |
| LYNDA CRAWFORD PARHAM | LYNETTE R. DAVIS | MABLE E. RAMSEY |
| MABLE E. ROBERSON | MARCELLA WILLIAMS | MARETHA D. SCOTT |
| MARETTA CRENSHAW | MARGARET FOSTER | MARGARET JOHNSTON |
| MARGARET MAXINE GALLE | MARGARET W. MOORE | MARIE JACKSON |
| MARIE RILEY | MARIE SMITH | MARILYN HART |
| MARJORIE WILLIAMS | MARK ROBERTS | MARTHA MOUDY |
| MARTIN, JOSEPH JR | MARTIN, THEODORE | MARVIN E. O'BRYANT |
| MARY A. COKER | MARY ANN  SANDERS | MARY ANN CARLEY |
| MARY AUSTIN DAVIS | MARY BELL LOGAN | MARY BROWN CARL |
| MARY C. BONDS | MARY COLSTON | MARY DEDRICK |
| MARY DENMARK | MARY E.  STRICKLAND | MARY E. BICKHAM |
| MARY E. KING | MARY ELAINE MCADAMS | MARY HAVENS |
| MARY L. ENGLISH | MARY L. JOINER | MARY L. STALLWORTH |
| MARY L. STALLWORTH | MARY MAGEE | MARY WALKER |

| | | |
|---|---|---|
| MARZINE THAMES | MATTIE B. TAIT | MATTIE HASTON |
| MAUDIE FINNEY | MAURICE A. CUNNINGHAM | MAX C. BUDDIE"" BREWER |
| MAXINE SKINNER | MELBA TATE | MELINDA HUDSON |
| MELVIN AUSTIN | MELVINIA HOLLOWAY | MENNE, CHARLES J |
| MERCEDES C. SCORDINO | MICHAEL A. WARD | MICHAEL D. PITTS |
| MICHAEL DICKERSON | MICHAEL HOLLOMAN | MICHAEL ONEAL YOUNG |
| MICHAEL R. PEACOCK | MICHEAL PUGH | MIKE RANDLE |
| MILDRED JONES | MILLER, HENRY L | MILLER, WALTER |
| MILTON H. REYNOLDS | MINNIE KNAPP | MITZI GREEN |
| MONICA CURTIS | MOSLEY, MICHAEL O | MURLEAN HOWARD |
| MYRON CALHOUN | MYRTIS NALL | MYRTLE DANIELS |
| MYRTLE JO READY | NAKIEDRA SANDERS | NANCY FINCH |
| NANCY HEWETT | NATASHA BAUCUM | NATHANIEL WILLIAMS |
| NAZIM AKIL GROSS | NEKILA JACKSON | NORMAN SONIER |
| NORRIS JONES | OLAN A. TRUELOVE | OLETHA NATHAN |
| OLGA DUNBAR | OLIVER C. BRACKS, JR. | OLLIE J. PEARSON, SR. |
| O'NEISHA BIGGS | ORA D. RICHARDSON | ORA LEE SNOWDEN |
| OSCAR SMITH, JR. | OUBRE, JOSEPH L | OUIDA MCINNIS |
| PAMELA NOLEN | PAMELA THOMPSON SCOTT | PAMELA VANOSDOL BAILEY |
| PARR, HENRY J | PATRICIA A. RUSSELL | PATRICIA AINSWORTH |
| PATRICIA BOONE | PATRICIA DOYLE | PATRICIA PRESLEY MITCHELL |
| PATRICIA RUSSELL | PATRICIA T. RAKE | PATRICIA WARREN |
| PATSY CAULEY | PATSY FAIRLEY | PATSY VANCE |

| | | |
|---|---|---|
| PATTERSON P. OWENS | PAUL EDWARDS | PAUL JORDAN |
| PAUL MUSE | PAUL NEAL | PAUL WILLIAM CROSS |
| PAULA ANN KENSLER | PAULA S. MCMAHAN | PAULINE DUCKWORTH |
| PEARLIE NELSON | PEGGY ANN MAJOR | PEGGY SUE FIVEASH |
| PERCY L. SEABRON | PETER J. PATRICOLA | PETRA CAMPBELL PARKER |
| PHILLIP JOSEPH PECORARO | PORTER, MORSIE SR | RALEIGH D. HARRIS, SR. |
| RALEIGH SARGENT, SR. | RALPH D. LEE | RAMONA H. WILSON |
| RANDALL LADNER | RAY C. MOORE | RAYMOND P. LEE, SR. |
| REBECCA MORLEY | REUBEN MCSWAIN | RICARD, ARTHUR |
| RICHARD B. LANKSTER | RICHARD BURKE | RICHARD HUFF |
| RICHARD J. BEASON | RICHARD L. MORGAN | RICHARD, ANDREW |
| RICKEY FUNCHES | RITA K. ROSS | ROBERT B.  DUFF, JR. |
| ROBERT C. GLENN, SR. | ROBERT C. VARNADO | ROBERT D. DIXON |
| ROBERT D. MUNN | ROBERT E. ODOM | ROBERT EVANS, JR. |
| ROBERT G. CALDWELL | ROBERT L. DAILEY | ROBERT L. MCCLAIN |
| ROBERT L. MITCHELL | ROBERT LAWRENCE | ROBERT LEE JONES |
| ROBERT M.  GALLOWAY | ROBERT M. TURNER | ROBERT RICHARDSON |
| ROBERT STEWART | ROLAND A. BARNES | ROMMIE D. WALLER |
| RONALD BYRD | RONALD E. LOFTON | RONALD H. OSTRANDER |
| RONNIE MOYE | ROSALIND GRAVES | ROSE MARIE CARSON |
| ROSE P. HENRY | ROSEMARY HOOD | ROSIE MCGUFFIE |
| ROWAN K. MCINNIS, JR. | ROXANNE SLAUGHTER | ROXANNE STANFIELD |
| ROXIE ANN MCQUEEN | ROY L. CUMBIE | ROY ROGERS |

| | | |
|---|---|---|
| RUBENIA SANDERSON ADAMS | RUBY ELLEN CREAL | RUBY SMITH |
| RUDOLPH ANDRY | RUDOLPH V. HAYES, JR. | RUSSELL NAILL |
| RUSSELL R. SHAW | SABRINA GLOVER | SAMANTHA MCCANTS |
| SAMUEL CUEVAS, JR. | SAMUEL L. SANDERS, SR. | SANDRA EGGERS |
| SANDRA HARRIS | SANDRA KINARD | SANDRA LEE |
| SANDRA MARTIN | SANDRA WHITLEY | SANDY PARKER |
| SARA HOLMAN QUICK | SARAH GEORGE | SARAH LETT |
| SARAH LETT | SCOTTY D. GREER | SEBASTIAN D. KENNEDY ZUNIGA |
| SEQUOYA TALBERT | SHANGELA MITCHELL | SHANNON SULLIVAN |
| SHARNEAL COLLEY | SHARON G. MENCEY | SHARYL BUSKEY |
| SHEILA W. PHILLIPS | SHELIA DURDEN BILBO | SHELIA M. TURNER |
| SHINETA ODOM | SHIRLEY A. BOLTON | SHIRLEY EARNEST FULLER |
| SHIRLEY JONES | SHIRLEY KENNEDY | SHIRLEY L. GRAVES |
| SHIRLEY LADNER | SHIRLEY M. MYERS | SHIRLEY POWE |
| SHIRLEY PRITCHETT | SHIRLEY STRINGER | SHIRLEY WEAVER |
| SHONTELL COLEMAN | SIDNEY J. NORRIS | SIDNEY WAYNE PARKER |
| SIMMIE SMITH | SONYA M. HEWITT | STEPHANIE BOWEN |
| STEPHEN SWEETING | STEPHEN T. GASKIN | STERLING YOUNG |
| STEVE WALLER, IV | SUJO HART | SURRENDER WHITE |
| SURRY MONTGOMERY | SUSAN WHITE | SYLVESTA DRIVER |
| SYLVESTER HAYES | SYLVESTER HAYNES | SYNETTA S. ENGLISH |
| SYVEA DUCKWORTH | TARA WILLIAMS | TEMPLET, IRVIN F |
| TERESA K. BATLEY | TERESA PARKER | TERESA WEST  STUARD |

| | | |
|---|---|---|
| TERRA JOHNSON | TERRANCE BILBO | TERRY D. CHEATWOOD |
| THEAOPH BETTS | THELMA L. LETTS | THELMA PETTWAY JONES |
| THERESA SMITH | THOMAS CARTER, JR. | THOMAS G. MCCANTS |
| THOMAS J. KEITH, SR. | THOMAS J. SMITH | THOMAS STANTON, JR. |
| THOMAS, JOHNNY L. | TIJUANA MCLAURIN | TOLLIE BELL REED |
| TOMMIE W.  DANIELS | TOMMY DOBBS | TOMMY SIMMONS |
| TONI DENISE SULLIVAN HOUSTON | TONITA SCOTT | TONY COOPER, JR. |
| TROSCLAIR, ANGELO J JR | TROY W. JACKSON | TULLIER, JOHN N |
| U. G. DAILEY | ULVIN CUEVAS, JR. | USSIN, EDWARD J |
| VALERIE ALLEYNE | VALERIE W. SEAL | VALERIE WILLIAMS |
| VEDA MAE CUEVAS | VELDA POLLARD | VELMA BROWN |
| VERA YVONNE GOFF | VERLON BROADWAY | VICKI LYNN GODWIN |
| VICKI PITTMAN | VICKI WASHINGTON | VICKIE FRASIER WALKER |
| VIOLA MICHELLE ADAMS RICHARD | VIVIAN SMITH | VONITA ELLIS |
| W. C.  CAMPER | W. C. WITHERSPOON | WALLACE CUNNINGHAM |
| WALTER ARNOLD FARMER | WALTER L. MCCLAIN | WALTER PATTERSON, JR. |
| WANDA BUCKLEY | WANDA F. MAIBEN | WANDA GERAHRDT |
| WANDA J. JOHNSON | WARREN ALLEN LEWIS, SR. | WENDI FAY YARBROUGH |
| WILBERT L. INGE, SR. | WILDA R. DEMENT | WILLIAM BILLY" W." OVERBY |
| WILLIAM CAMPBELL | WILLIAM CUNNINGHAM, JR. | WILLIAM E. SINGLETON, JR. |
| WILLIAM J. CROOK | WILLIAM L. TANNER | WILLIAM LEE |
| WILLIAM R. WALKER, SR. | WILLIE B. PENILTON | WILLIE BROWN |
| WILLIE C. WILLIAMS, JR. | WILLIE H. BURKETT | WILLIE J. MCMILLION |

WILLIE LEVORNE JACKSON          WILLIE MAE HALL                WILLIE RUTH BROUGHTON

WILLIE TATUM                    WILSON, ISAIAH                 WRIGHT, LEO SR

YOLANDA LUCAS                   YVONNE MORRISETTE              ZELLA JONES EDWARDS

ZULA MADDOX

**Coltec Claimants for:**

WEITZ & LUXENBERG
MARC I. WILLICK, ESQ.
1880 CENTURY PARK EAST
LOS ANGELES, CA 90067

**MARC WILLICK**

MCRAY, WILLIAM M

**Coltec Claimants for:**

MAZUR & KITTEL
30665 NORTHWESTERN HWY
STE 175
FARMINGTON HILLS, MI 48334

**MAZUR KITTEL**

| | | |
|---|---|---|
| ABRAHAM BROOKS | ADRIAN ROBINSON | ADRIAN SMOTHERS |
| AL MOSLEY | ALAN BROCKWAY | ALBERT BOKOR |
| ALBERT BRENNAN | ALBERT DEAVENS | ALBERT WALKER |
| ALBERTA FRANKLIN | ALBERTA KLINGLER | ALE KING |
| ALEX LESTER | ALFONSO SIERRA | ALFONZA KING |
| ALFONZO HOSKINS | ALFRED MESSLER | ALICE STEPHENS |
| ALLEN BASS, SR | ALLEN REINGARDT | ALOIS ZACK |
| ALONZO BARROW | ALVIN GAUTHIER | ALVIN MILLER |
| ALVIN SILSBE | AMALIA KOLENKO | ANDRE ALLEN |
| ANDREW BLOUGH | ANDREW GRAY | ANDREW HILL |
| ANDREW HYDUKE | ANDREW PEGUES | ANDREW PRICE |
| ANNIE BUTLER | ANTHONY IVAN | ANTHONY PADALINO |
| ANTHONY VENDITTI | ANTHONY, SR. WILSON | APOLONIO MORENO |
| ARNETHA NELSON | ARNOLD MILLER | ARRINGTON, JR. LEE |
| ARTHUR HARRINGTON | ARTHUR HARVEY | ARTHUR WILSON |
| ARTHUR ZIEGLER | ASHFORD KELLY | AUGUSTUS HUTTING |
| AVIS FAZER | BARBARA WILLIAMS | BELLMON BENTON |

| | | |
|---|---|---|
| BENJAMIN MARSHALL | BENNY KEY | BERNARD LORASCH |
| BERNARD ZIEGLER | BERTHA KEIDEL | BETHANY ROMER |
| BETTY JACKSON | BILLIE ATES | BILLY LEE |
| BILLY PARKS | BOB JOHNSON | BOBBY DENNIS |
| BOBBY MORTON | BONNIE BRETON | BONNIE GEPFERT |
| BOYD PAGE | BRAXTON, JR. THOMPSON | BRIAN HUNT |
| BRUCE HALL | BRUCE VARDON | BRYAN PETERS |
| BURTON TANK | CARL CICERELLA | CARL SENCZYSZYN |
| CAROL BOOKER | CAROLE KELEL | CARRIE BERRYMAN |
| CARSON MCDONALD | CATHERINE SMETANKA | CATHERINE SMETANKA |
| CEABON MARTIN | CECIL SMITH | CEPHUS WELCH |
| CHARLES ANDERSON | CHARLES BOAL | CHARLES BOYER |
| CHARLES BRAY | CHARLES BROWN | CHARLES COMBS |
| CHARLES COMBS | CHARLES HAY | CHARLES KING |
| CHARLES PARSONS | CHARLES PHILLIPS | CHARLES SMITH |
| CHARLES STABILE | CHARLES TURK | CHARLES WELLS |
| CHARLIE COLEMAN | CHARLIE, JR. SKINNER | CHESTER DAVIS |
| CHESTER KWIATKOWSKI | CHRISTINE BARNES | CLARENCE BOLDEN |
| CLARENCE NIXON | CLEMENT DETLOFF | CLEON HAIMBAUGH |
| CLIFFORD GRITZINGER | CLIFFORD JACKSON | CLIFFORD LEMUEL |
| CLIFFORD YOUNG | CLOTEAL BOYD | CONNIE SIMMONS |
| CONRAD PIERUCKI | CORNEL MCLEOD | COY COVIN |
| CRAIG DEAN | CURTIS BAKER | CURTIS BURGESS |

| | | |
|---|---|---|
| CURTIS GOODMAN | CURTIS HUDSON | DABNEY SCALES |
| DAN THAYER | DANIEL BROWN | DANIEL CLOUSTON |
| DANIEL LYONS | DANIEL NULL | DANIEL O'DELL |
| DANIEL QUILLEN | DANIEL STEPANSKI | DANIEL WAGGONER |
| DARRYL ARSENEAUX | DARRYLL TUCKER | DARVIN JOHNSON |
| DAVID BANKS | DAVID CLOSURDO | DAVID GARY |
| DAVID GREEN | DAVID HEDGE | DAVID JOHNSON |
| DAVID MCDONALD | DAVID MIHALEK | DAVID RAYMAN |
| DAVID SMITH | DAVID ZELEK | DAYTON ELLIS |
| DEAN COMBS | DEBORAH STEWART | DELBERT SCHREMS |
| DELBERT WATKINS | DELORES BERGMAN | DELORES PETERS |
| DENNIE WITHERSPOON | DENNIS DIPZINSKI | DENNIS PERRY |
| DENNIS WARD | DENNIS WIECHERT | DENNIS WILLIAMS |
| DEWEY LEE | DEWEY LEE | DOLAN CONNELLY |
| DON LAUZON | DONALD BIGELOW | DONALD CLARK |
| DONALD DOWLING | DONALD GIBSON | DONALD HEINZ |
| DONALD HEUSTED | DONALD KAIN | DONALD KAUFFMAN |
| DONALD POWELL | DONALD RUSHLOW | DONALD SIEGLER |
| DONALD SPENCER | DONALD WILBURN | DONALD WOLFE |
| DORSEL SHELTON | DOUGLAS BRAZIER | DOUGLAS BURNS |
| DOUGLAS CONRAD | DOUGLAS HALL | DOUGLAS HALL |
| DOUGLAS JARVIS | DOUGLAS WINGO | DOYLE BEARD |
| DUANE WHALEY | DUROCHER MILLER | EARL LINKE |

| | | |
|---|---|---|
| EARL PARRISH | EARLY BURSEY | EARNEST GATHING |
| EDDIE BYAS | EDDIE NELSON | EDDIE STEVERSON |
| EDDIE WATKINS | EDGAR PENN | EDIE BROOM |
| EDRIZ JAMES | EDSON HALL | EDWARD BARTON |
| EDWARD BENTLEY | EDWARD COOPER | EDWARD CRAWFORD |
| EDWARD CURTIS | EDWARD FERENCZI | EDWARD MALISZEWSKI |
| EDWARD PARKS | EDWARD PHILO | EDWARD ROGERS |
| EDWARD SOCIA | EDWIN LAETHEM | EGGIE JONES |
| ELDRON SCHWEMIN | ELI JONES | ELIJAH LEE |
| ELIJAH NOBLE | ELMER CURRY | EMMA MILLER |
| EMOGENE PYE | ERNEST COLES | ERNEST PONTI |
| ERNIE BLADE | EUGENE CRESS | EUGENE LEPERA |
| EUGENE NEWSOME | FEDERICO ALVARADO | FELIX EDWARDS |
| FLOYCE BRIGGS | FLOYD HILT | FLOYD MARSHALL |
| FOSTER BOARD | FRANCIS BURNS | FRANCIS SERAZIO |
| FRANK AFFER | FRANK DEBUSK | FRANK FERRETTI |
| FRANK LOVIO | FRANK MILLER | FRANK RUTKOWSKI |
| FRANK RUTKOWSKI | FRANK SAN GREGORY | FRANK THOMPSON |
| FRANK, JR. GRUENAWALD | FRED STRICKLAND | FRED WATKINS |
| FRED WITHEM | FREDDIE SMITH | FREDDIE WEIERS |
| FREDERICK BLAKESLEE | FRENCH STEWART | GALE MEAD |
| GALEN WILCOX | GARNIS CAUDILL | GARRY ALCOTT |
| GARY BOWERS | GARY FILKINS | GARY KUSHNIRUK |

| | | |
|---|---|---|
| GARY MULLENDORE | GARY OLKOWSKI | GARY POUGH |
| GARY SHELLENBARGER | GARY YOUNG | GENE KINDER |
| GENE MCLEOD | GEORGE CRENSHAW | GEORGE CUBBERLY |
| GEORGE CYRUL | GEORGE FEMAT | GEORGE MCKENZE |
| GEORGE MOORE | GEORGE OLIVER | GEORGE SEIBEL |
| GEORGE SKINNER | GEORGE SMITH | GEORGE STRANGE |
| GEORGE, JR. HARRIS | GERALD GILLHESPY | GERALD HENRY |
| GILBERT BALDWIN, SR | GILBERTO TREVINO | GLADYS BUNDY |
| GLADYS KLINE | GLENN ANDERSON | GLENN PHILLIPS |
| GLORIA CHAMPAGNE | GLORIA WHITE | GOLDEN SCHULTZ |
| GORDON PROUTY | GREGORY DAISE | GREGORY HUTCHINSON |
| GREGORY PAPPERT | GROVER MCNEW | GUINEVERE HAMILTON |
| HARLAN BRYAN | HAROLD ADOLINE | HAROLD HIGGERSON, JR |
| HAROLD HILL | HAROLD PHEISTER | HAROLD POLLARD |
| HAROLD POWE | HAROLD THORINGTON | HAROLD TODD |
| HAROLD WILLIAMS | HARRY LEAVETTE | HARVEY PATTERSON |
| HARVEY STACKS | HASSAN MOZHAM | HENRY BENNETT |
| HENRY COLEMAN | HENRY HIEMSTRA | HENRY HIEMSTRA |
| HENRY LABAERE | HENRY WARREN | HERBERT BRENNAN |
| HERBERT WINTERLEE | HERMAN BROOKS | HERMAN CARTER |
| HERMAN CUTSHAW | HORACE TRUITT | HOWARD KEELS |
| HOWARD LUCAS | HUBEL FREEMAN | HUBERT BROWNING |
| IDA KIMBROUGH | ISAAC SKINNER | ISAAC SR. |

| | | |
|---|---|---|
| J.C. TOWNSEND | JACK ROSE | JACK WALL |
| JACK WOODRUFF | JACKIE MILLER | JAMES ALI |
| JAMES BASAR | JAMES BOSLEY | JAMES BROWN |
| JAMES BRUNDIGE | JAMES BUSHONG | JAMES BUTLER |
| JAMES CHAMPION | JAMES CLEVELAND | JAMES COLLINS |
| JAMES CRISTOBAL | JAMES DETTLING | JAMES GIBSON |
| JAMES GILLESPIE | JAMES GLENN | JAMES GRAY |
| JAMES GREEN | JAMES GREGORY | JAMES HAMMOND |
| JAMES HARRINGTON | JAMES HENSLEY | JAMES HORTON |
| JAMES LAMOREAUX | JAMES LAMPMAN | JAMES LEDFORD |
| JAMES MCDONALD | JAMES NATHAN | JAMES OAKES |
| JAMES RAE | JAMES ROBINSON | JAMES ROBINSON |
| JAMES SIMMONS | JAMES TERRY | JAMES VANHORN |
| JAMES WATKINS | JAMES WEINZIERL | JAMES WILLIAMSON |
| JAMES WINTERLEE | JANICE BALDWIN | JANICE SANDORA |
| JAY FRISBIE | JERRY ALL | JESSE ARMSTRONG |
| JIM GIVENS | JIM RIGGINS | JIMMIE NICHOLSON |
| JOANN MORRISON | JOANNE BOLDEN | JOHN ALEXANDER |
| JOHN ALLEN | JOHN DODGE | JOHN ESHUIS |
| JOHN GOLLA | JOHN HARWOOD | JOHN HODGSON |
| JOHN HOLLINS | JOHN HOLLISTER | JOHN JUDEH |
| JOHN KILLHAM | JOHN LUBINSKI | JOHN MIRLING |
| JOHN MOLTER | JOHN MORGAN | JOHN RHODES |

| | | |
|---|---|---|
| JOHN RICHTER | JOHN ROBERTS | JOHN SANKER |
| JOHN TRESNAN | JOHN VARGO | JOHN WARRIOR |
| JOHNELL ALLEN | JOHNNIE COOPER | JOHNNIE COSBY |
| JOHNNY DOBBINS | JOSEPH CAPORUSCIO | JOSEPH CASTILLO |
| JOSEPH COOK | JOSEPH FLOWERS | JOSEPH LINDSAY |
| JOSEPH MELTON | JOSEPH, JR. SOLOMON | JOYS KING |
| JUAN CANO | JULIUS ISAAC | JUNE DENNO |
| JUNE ROBINSON | JUNIOR LEONARD | JUNIOR, JR. SPENCER |
| KAREN MCGEE | KARL BALL | KARL TROPF |
| KATHLEEN BAKER | KATHLEEN VANHOE | KAY RATHBURN |
| KEITH THOMAS | KENNETH DAVIS | KENNETH DAVIS |
| KENNETH HERR | KENNETH HUNT | KENNETH MCCASKEY |
| KENNETH SHAW | KIP WILLETTS | L A DAVIS |
| LARRY BRENT | LARRY MARTIN | LARRY SHEPHERD |
| LARRY WESTBROOK | LAVAUGHN GROCE | LAVERNE GEROW |
| LAWRENCE BOYD | LAWRENCE HAWKINS | LAWRENCE ROE |
| LAWRENCE ROE | LENA LOSADA | LEO CZUBKO |
| LEO FRANZ | LEON DAVENPORT | LEONA OWENS |
| LEONARD HALE | LEONARD LAFORCE | LEONARD RAMSEY |
| LEONARD SHERRILL | LEONARD WESTBROOK | LEROY BEMIS |
| LEROY BROWN | LEROY DINKINS | LEROY MADISON |
| LESTER CORLEW | LESTER CORLEW | LESTER ELMORE |
| LLOYD WILSON | LOIS MCDONALD | LOIS SELF |

| | | |
|---|---|---|
| LONIE PARMALEE | LONNIE MIRACLE | LONNIE PATRICK |
| LONNIE WINDHAM | LOREN FROST | LORENZO REYNOLDS |
| LORNE LAPLAUNT | LOU MEYER | LOUIS GREZ |
| LOUIS HATTEMER | LOUIS NAGY | LOUIS RAVANAL |
| LUCY TIPTON | LUCY TUCKER | LYNN BOYNTON |
| LYNN BOYNTON | M WOODS | MALLIE JONES |
| MAMIE KATO | MARIE PANGMAN | MARILYN SANDERSON |
| MARION KOSKI | MARION MOLLOY | MARION WRIGHT |
| MARJORIE KEETON | MARLON MOTLEY | MARSHALL HARTSELL |
| MARTIN POWELL | MARVIN BLANKENSHIP | MARY ENTZI |
| MARY THOMPSON-HICKS | MATTHEW WRIGHT | MAURICE MOCK |
| MAXINE HADLEY | MELVIN ANDERSON | MELVIN BRANTLEY |
| MELVIN EDENS | MELVIN FINCH | MELVIN TURNER |
| MELVIN WASHINGTON | MICHAEL BALENGER | MICHAEL CANADA |
| MICHAEL CRAIG | MICHAEL CRIBBINS | MICHAEL GLOVER |
| MICHAEL KENT | MICHAEL MASSA | MICHAEL MATUSZAK |
| MICHAEL MCCARTHY | MICHAEL SIFTER | MICHAEL SMITH |
| MICHAEL ZELLA | MICHEL POE | MILAN STEWART |
| MILLARD WILLIAMS | MITCHEL BEAN | MITCHELL FACEN |
| MORGAN, WILLIE LOYD (DEC) | NANCY WOZNIAK | NATHANIEL CAMPBELL, SR |
| NEIL DAVIS | NEIL REPKE | NELSON CLOUD |
| NETTIE JACKSON | NGERE WALI | NICHOLAS BABAT |
| NOBEL MEZO | NORMAN ALANDT | NORMAN HAMELINK |

| | | |
|---|---|---|
| ODELL THOMAS | OSCAR, JR. WILSON | OTIS HARPER |
| OTIS HOLMES | OTIS JAMES | OTIS LASTER |
| PATRICIA AMES-MARTIN | PATRICIA FOSTER | PATRICIA PULLIAM |
| PATRICIA STROBA | PATRICK DUIGNAN | PATRICK HENTGEN |
| PATRICK HUFFORD | PAUL DOGGETT | PAUL HART |
| PAULETTA CORMIER | PERCY PARHAM | PERRY ELLIS |
| PERRY HESS | PHILIP WENZEL | PROSPERO REYES |
| R S HEAD | RALPH CASTRONOVA | RALPH HEINZERLING |
| RALPH RIES | RALPH VAN | RAMON SANCHEZ |
| RANDALL BRYAN | RAPH GIBSON | RAY BESEMER |
| RAY JOHNSON | RAYMOND GREENWOOD | RAYMOND HARRINGTON |
| RAYMOND MARTIN | RAYMOND RESPRESS | RAYMOND ROBBINS |
| RAYMOND TATUM | REGINA MILES | RICHARD AUSTIN |
| RICHARD BAILEY | RICHARD BURNETT | RICHARD COLEMAN |
| RICHARD COOKENMASTER | RICHARD DELL | RICHARD FAUSTMANN |
| RICHARD HENRY | RICHARD MACZKA | RICHARD MCKEAND |
| RICHARD RAMSDEN | RICHARD ROSE | RICHARD SAJDAK |
| RICHARD STEPHENS | RICHARD SYDNOR | RICHARD TUNE |
| RICK BULLIS | RICK DANGERFIELD | ROBBIE LANCASTER |
| ROBERT AKINS | ROBERT BAXTER | ROBERT CAMERON |
| ROBERT CAPUANO | ROBERT FEDERSPIEL | ROBERT FOGELSONG |
| ROBERT FOLTZ | ROBERT GRAY | ROBERT HENRY |
| ROBERT JETER | ROBERT LAUDERDALE | ROBERT LEPPING |

| ROBERT MARK | ROBERT MULLINS | ROBERT PERKINS |
| ROBERT POLLOCK | ROBERT POWERS | ROBERT PRESTON |
| ROBERT SAUERS | ROBERT SHANKIE | ROBERT SHANNON |
| ROBERT SR | ROBERT TICE | ROBERT VANBUHLER |
| ROBERT VANWYNEN | ROBERT VERMETT | ROBERT WEBER |
| ROGER KENNEDY | ROGER ROBERTSON | ROGER STOUTEN |
| ROMAN BERGIER | RONALD BUCK | RONALD GILLENTINE |
| RONALD GRABOWSKI | RONALD HARRIS | RONALD HARRIS |
| RONALD LASH | RONALD LEWSAW | RONALD MAXWELL |
| RONALD SALADA | RONALD SHEPARD | RONALD WHEELER |
| RONIE STEFFES | ROOSEVELT JACKSON | ROSCOE WEST |
| ROY GRAVES | ROY HELLA | ROY JOHNSON |
| ROY TILLMAN | ROY, JR. MCGILL | RUBIN KENDRICK |
| RUBY GUNN | RUDOLPH JAMES | RUSSELL LOWLLUN |
| SALVATORE RUSSO | SAMMY TILLMAN | SANDRA STRICKLAND |
| SHARON PONDER | SHERMAN HOLEY | SHERRA GARDNER |
| SHIVON TUCKER | SILVER BROOKS | SOLOMON, JR. JONES |
| STANLEY CEBULSKI | STANLEY CRAIG | STEPHEN HARTMAN |
| STERLING SEWELL | STERLING SPENCER | STEVEN DEKUBBER |
| STEVEN FANTROY | STEVEN WALTERS | T.J., JR. SPOKES |
| TERRY COBB | TERRY WILSON | THEODORE KOCHANNY |
| THEODORE, JR. KIRK | THERESA SCOTT | THERESE PASSKIEWICZ |
| THOMAS BENNETT | THOMAS CROOKS | THOMAS GALLANT |

| | | |
|---|---|---|
| THOMAS HERDELL | THOMAS LINES | THOMAS MATZ |
| THOMAS MOTON | THOMAS PADDEN | THOMAS REILLY |
| THOMAS ROSS | TIMOTHY COLYER | TIMOTHY TINSLEY |
| TOM LAING | TOMMIE HAIRSTON | TYRONE PARKS |
| ULYSESS FIELDS | ULYSSES WELCH | URI MILLER |
| VERNON CARTER | VERNON MULKEY | VICTOR ANDERSON |
| VICTOR JURKAN | VIRGIL PACK | VIRGIL WHITE |
| WALTER CORNMAN | WALTER RODGIS | WALTER SMITH |
| WARREN CORNOCK | WARREN HARRIS | WAYNE HILL |
| WESLEY DEWITT | WESLEY SIMS | WILBUR JOHNSON |
| WILLA MAE HEIGHT | WILLARD THACKER | WILLE WATTS |
| WILLIAM BALLARD | WILLIAM BEAVERS | WILLIAM BROWN |
| WILLIAM COPLEY | WILLIAM ELBODE | WILLIAM FULTZ |
| WILLIAM HIRONS | WILLIAM LAWS | WILLIAM LYTLE |
| WILLIAM MCKENNA | WILLIAM MELTZER | WILLIAM PRITCHET |
| WILLIAM RUTHVEN | WILLIAM SIMPSON | WILLIAM SMITH |
| WILLIAM SMITH | WILLIAM TINDALL | WILLIAM UEBERROTH |
| WILLIAM WORTHING | WILLIE BRADLEY | WILLIE BROCK |
| WILLIE FLEMINGS | WILLIE GRAHAM | WILLIE HUBBARD |
| WILLIE MANUAL | WILLIE MCINTOSH | WILLIE MITCHELL |
| WILLIE NAULT | WILLIE NEWSOME | WILLIE PELT |
| WILLIE SMITH | WILLIE TURNER | WILLIE WOODS |
| WILMA LITTLETON | WILSON BRADFORD | YVONNE SHAFT |

**Coltec Claimants for:**

MCTEAGUE HIGBEE                          MCTEAGUE HIGBEE
4 UNION PARK                             FOUR UNION PARK RD
PO BOX 5000                              PO BOX 5000
TOPSHAM, ME 04086-5000                   TOPSHAM, ME 04086


**MCTEAGUE HIGBEE**

CHIASSON, CHRISTOPHER J          CROWLEY, JAMES B              RICHARD, EMILE JOSEPH
(DEC)

**Coltec Claimants for:**

MICHAEL P. CASSIDY, ESQ.
11221 PEARL RD.
STRONGSVILLE, OH 44136

**MICHAEL P. CASSIDY**

MAYO, JOSEPH J (DEC)

**Coltec Claimants for:**

MICHAEL SERLING
280 N OLD WOODWARD AVE
SUITE 406
BIRMINGHAM, MI 48009

**MICHAEL SERLING**

| | | |
|---|---|---|
| ANDREW SEGEDI | BAGGETT, HERSCHEL BRAKE | BECKER, FREDERICK L (DEC) |
| BOROWIAK, VICTOR | BOWER, MILBURN VICTOR (DEC) | CASKEY, JAMES V (DEC) |
| CHAFFEE, LYMAN JUNIOR JR (DEC) | COOK, RICHARD CARROL | DETLEFS, MALCOM J |
| DORAN, JAMES T (DECD) | DOUGLAS GILLIS | DYLENSKI, PAUL THOMAS |
| FREDERICK BECKER | GILBERT O'BRIEN | GILLIS, DOUGLAS ALEXANDER |
| GULICK, JOSEPH B (DEC) | HALL, WAYNE | HERSCHEL BAGGETT |
| IRVING, JOHN FLOYD | ISH, ROBERT REED SR | JAMES CASKEY |
| JAMES DORAN | JOHN IRVING | JOSEPH GULICK |
| LARRY LINDROTH | LARRY VARGA | LESLIE TOLLEFSON |
| LINDROTH, LARRY HOWARD | LYMAN CHAFFEE, JR. | MALCOLM DETLEFS |
| MILBURN BOWER | MYERS, RONALD C SR | MYERS, THOMAS JOSEPH |
| O'BRIEN, GILBERT P (DEC) | PARKER THAYER | PAUL DYLENSKI |
| RAYMOND SWISTARA | RICHARD COOK | ROBERT ISH |
| ROBERT TROST | ROBERT USHER | RONALD MYERS |
| SEGEDI, ANDREW RONALD | SWISTARA, RAYMOND R | SYLVESTER, THOMAS W |
| THAYER, PARKER H & ELAINE E | THOMAS MYERS | THOMAS SYLVESTER |
| TOLLEFSON, LESLIE ELSWORTH | TROST, ROBERT L | USHER, ROBERT L |

MICHAEL SERBUS

VARGA, LARRY JOE                    VICTOR BOROWIAK                    WAYNE HALL

**Coltec Claimants for:**

MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
PO BOX 298
CHARLOTTESVILLE, VA 22902

**MICHIE HAMLETT**

LEARY, ROBERT C                          RHODES, ROBERT E

**Coltec Claimants for:**

MILLER STILLMAN BARTEL
1422 EUCLID AVE.
# 800
CLEVELAND, OH 44115

**MILLER STILLMAN BARTEL**

LESIAK, TED J (DEC)

**Coltec Claimants for:**

MORRIS SAKALARIOS BLACKWELL
101 FERGUSON ST
HATTIESBURG, MS 39401-3812

MORRIS SAKALARIOS BLACKWELL
1817 HARDY STREET
HATTIESBURG, MS 39401

SAKALARIOS, BLACKWELL & SCHOCK
1817 HARDY STREET
P.O. DRAWER 1858
HATTIESBURG, MS 39403-1858

**MORRIS SAKALARIOS BLACKWELL**

| | | |
|---|---|---|
| A. ALDRIDGE | A. BELL | A. E. BISHOP |
| A. ESECO | A. JACKSON | A. PRESTAGE |
| AARON GORDON | AARON MCCLENTON | AARON ROBERTS |
| AARON, ORA L | ABBOTT, DAVID D | ABBOTT, RAYMOND |
| ABE FUTCH | ABE JAMES | ABEL, CLAUDE H |
| ABNER USRY | ABRAHAM BACON | ABRAHAM BOWEN |
| ABRAHAM WILLIAMS | ABRAM BROWN | ABRAM, CLARENCE |
| ACIE JONES | ACIE ORR | ACTON, ROBERT M |
| ACUFF, BEVERLY D | ACY, LAMAR | ADAMS, ANNIE P |
| ADAMS, BARBARA | ADAMS, BOBBIE N | ADAMS, CHARLES |
| ADAMS, CHARLES B | ADAMS, DONALD | ADAMS, FRED |
| ADAMS, GENE E | ADAMS, GEORGE | ADAMS, GROVER C |
| ADAMS, HARVEY L | ADAMS, JAMES E | ADAMS, JAMES H SR |
| ADAMS, JAMES R | ADAMS, JERRY L | ADAMS, KAY F |
| ADAMS, KENNETH | ADAMS, LINDA H | ADAMS, LONNIE L |
| ADAMS, LUCILLE | ADAMS, MARVIN | ADAMS, MARY T |

| | | |
|---|---|---|
| ADAMS, MILDRED L | ADAMS, MILLARD | ADAMS, ONES H |
| ADAMS, RAY H | ADAMS, RONALD | ADAMS, ROY H |
| ADAMS, ROY L | ADAMS, SHERLLENIE (DEC) | ADAMS, T C |
| ADAMS, THOMAS | ADAMS, TIMOTHY | ADAMS, VIVIAN L |
| ADAMS, WALTER | ADAMS, WENONA B | ADCOCK, JIMMIE |
| ADDIE B. HARPER | ADDIE BROWN | ADDIE JONES |
| ADDIE MAGGARD | ADDIE SHIRLEY | ADDIE SMITH |
| ADDIE WHITE | ADDISON, OTIS C SR | ADDISON, PAULINE |
| ADDLETON, BENNIE O | ADDLETON, BOB | ADEL GRAY |
| ADELLE DAVIS | ADERHOLT, ARTHUR D | ADERHOLT, LINDA |
| ADKINS, CLINTON B | ADKINS, MYRTIS W (DEC) | ADKINS, NETTIE M |
| ADKINS, WINIFRED | ADREAN HALEMS | ADVANT, SIDNEY |
| AERODELL MCCOY | AGEE, HERMAN T | AGEE, STAFFORD JR |
| AGNES MOODY | AGNES MOODY | AIKEN, BETTY |
| AIKENS, LAURA | AILENE EDWARDS | AINSWORTH, NORMAN R |
| AINSWORTH, RUSSELL | AKERS, DENNIS M | AKINS, ALICE |
| AKINS, BENNIE | AKINS, LLOYD | AKINS, RAYMOND |
| AKRIDGE, DOROTHY | AKRIDGE, HAZEL C | AL MERRITT |
| ALAMIA, JOHN | ALAN LIVINGSTON | ALBERT BROWN |
| ALBERT CLARK | ALBERT CONGLETON | ALBERT HOLMES |
| ALBERT HOUSE | ALBERT JOHNSON | ALBERT LOSTON |
| ALBERT MCPHERSON | ALBERT MINGO | ALBERT MITCHELL |
| ALBERT MOORE | ALBERT PARKMAN | ALBERT PUGH |

| | | |
|---|---|---|
| ALBERT RAWLS | ALBERT ROBINSON | ALBERT STEPHENS |
| ALBERT TANNER | ALBERT TAYLOR | ALBERT TUGGLE |
| ALBERT TWINER | ALBERT WILLIS | ALBERTA DENSLEY |
| ALBERTA TURNER | ALBERTA YOUNG | ALBERTHA ARMSTRONG |
| ALBINNIE BRYANT | ALBRITTON, ANNIE | ALBRITTON, ELBERT DUKES |
| ALBRITTON, FAYE L | ALBRITTON, J B | ALCEE GHOLAR |
| ALDAY, JOESPH M | ALDAY, LARRY | ALDEAN MCELHANEY |
| ALDECIE BUTLER | ALDENE LEWIS | ALDERMAN, JOYCE |
| ALDINE KING | ALDRIDGE, A V | ALDRIDGE, RAYMOND P |
| ALECIA WOODHAM | ALENE MANNING | ALENE MILLER |
| ALENE MOORE | ALEX ARMSTRONG | ALEX JACKSON |
| ALEX REYNOLDS | ALEXANDER, BESSIE | ALEXANDER, ETHEL B |
| ALEXANDER, HULON | ALEXANDER, JAMES | ALEXANDER, JAMES E |
| ALEXANDER, JOHN | ALEXANDER, KATIE | ALEXANDER, MAMIE E |
| ALEXANDER, MICKEY W | ALEXANDER, STEVE | ALEXANDER, VERNITA |
| ALFORD, ANNETTE | ALFORD, BILL | ALFORD, C A |
| ALFORD, DOROTHY | ALFORD, JURISHA | ALFORD, LOUISE P |
| ALFORD, MARY | ALFORD, PRATHEL | ALFORD, RUSSELL |
| ALFORD, RUSSELL | ALFRED COTTON | ALFRED DAVIS |
| ALFRED HINTON | ALFRED SMITH | ALFRED WRIGHT |
| ALFRED, L D (DEC) | ALFRED, P C | ALFREDER SIMS |
| ALFRETTA WRIGHT | ALICE AKINS | ALICE DAVIS |
| ALICE DEARMAN | ALICE FLETCHER | ALICE HUFF |

| | | |
|---|---|---|
| ALICE JACKSON | ALICE JENKINS | ALICE JOHNSON |
| ALICE KITCHENS | ALICE M. HILL | ALICE SIMPSON |
| ALICE TAYLOR | ALINDA MCCULLUM | ALJEAN NEEDHAM |
| ALJEAN NEEDHAM | ALLEN COCHRAN | ALLEN MUTCHERSON |
| ALLEN REED | ALLEN WILLIAMS | ALLEN, ANN |
| ALLEN, ANNIE B | ALLEN, BEATRICE | ALLEN, BENJAMIN |
| ALLEN, BETTY | ALLEN, BILLY O | ALLEN, BOB |
| ALLEN, BOBBIE P | ALLEN, CARL I | ALLEN, CATHERINE |
| ALLEN, CHARLES L | ALLEN, CLAUDIE O | ALLEN, CREDIOLUS |
| ALLEN, EARL | ALLEN, GEORGE H | ALLEN, JAMES A |
| ALLEN, JOANN | ALLEN, JOSEPH H JR | ALLEN, JUANITA |
| ALLEN, LARRY C | ALLEN, LARRY D | ALLEN, LINDA B |
| ALLEN, MARGIE | ALLEN, MARY | ALLEN, MARY |
| ALLEN, MORGAN | ALLEN, OREN E | ALLEN, PRESTON |
| ALLEN, ROBERT C | ALLEN, ROBERT V | ALLEN, ROGER L |
| ALLEN, ROY | ALLEN, RUTH | ALLEN, SHELTON |
| ALLEN, SIMON | ALLEN, VELORIA M | ALLEN, WALKER J |
| ALLEN, WILLIAM A | ALLENE POWE | ALLGOOD, SAMUEL |
| ALLIE BONNER | ALLIGOOD, DENNARD L | ALLIGOOD, H C |
| ALLIGOOD, JULIA D | ALLIGOOD, MARGIE | ALLIGOOD, ROYCE |
| ALLIGOOD, THOMAS E | ALLINE MCCANN | ALLISON SPRING |
| ALLISON, ALBERT JR | ALLISON, ANNIE | ALLISON, HAZEL |
| ALLISTON, CLARK H | ALLRED, DAVID W | ALLRED, JERRY K |

| ALMA BEDFORD | ALMA BONNER | ALMA BREWER |
| ALMA JEAN STREET | ALMA PICKETT | ALMA ROGERS |
| ALMA SNEAD | ALMA WALTERS | ALMA WETHERINGTON |
| ALMA WOODS | ALMAMIE RAGLAND | ALMETIA CLARK |
| ALMOND, CLARA R | ALONZA CAMPBELL | ALSTON, HAL A |
| ALTHEA HAYES | ALTMAN, EARL L | ALTON EUBANKS |
| ALTON MORRIS | ALTON SR. WILCHER | ALTON WALKER |
| ALVA LEWIS | ALVIN ADAMS | ALVIN BECKOM |
| ALVIN BROWN | ALVIN CORBIN | ALVIN DURNING |
| ALVIN GULLEDGE | ALVIN IRVIN | ALVIN JR. ANDERSON |
| ALVIN KIRKLAND | ALVIN KNIGHT | ALVIN OTIS |
| ALVIN SHUMAKE | ALVIN STRONG | ALVIN WALKER |
| ALVIN WEBB | ALZENIA REEVES | AMACKER, HOLLIS |
| AMACKER, JOSEPH M (DEC) | AMARYLLIS MIMBS | AMASON, DONALD R |
| AMASON, GARY F | AMERSON, ELIZABETH H | AMERSON, JAMES |
| AMERSON, SYBIL W | AMHURST BROWN | AMIE DURR |
| AMMIE BROWN | AMON D. MERRITT | AMOS SUTTON |
| AMOS, GLORIA B | AMOS, JESSE | AMOS, JOYCE |
| ANDERS, EVERETT | ANDERSON MANN | ANDERSON, ANNIE G |
| ANDERSON, ANNIE L | ANDERSON, ARTHUR L | ANDERSON, BRUCE L |
| ANDERSON, CHARLIE | ANDERSON, FREDDIE M | ANDERSON, HAROLD K |
| ANDERSON, HAZEL C | ANDERSON, HENRY | ANDERSON, ISIAH JR |
| ANDERSON, J C | ANDERSON, JAMES | ANDERSON, JIMMY R |

| | | |
|---|---|---|
| ANDERSON, JOHNNY | ANDERSON, JOYCE | ANDERSON, LEVI |
| ANDERSON, LINDA S | ANDERSON, LUTHER H | ANDERSON, NELLIE |
| ANDERSON, ROBERT L | ANDERSON, ROSA L | ANDERSON, VELMA M |
| ANDERSON, VERA | ANDERSON, VERNON H | ANDERSON, VIRGINIA |
| ANDRE BRANDON | ANDREA BROWN | ANDREW BLALOCK |
| ANDREW BONNER | ANDREW CARTER | ANDREW CHAVERS |
| ANDREW CHISOLM | ANDREW DAVIS | ANDREW IVEY |
| ANDREW SCARBOROUGH | ANDREWS, ANNIE | ANDREWS, ARDELL |
| ANDREWS, BILLY | ANDREWS, EDWARD F SR | ANDREWS, EUGENIA |
| ANDREWS, GARY | ANDREWS, JIMMIE L | ANDREWS, JOSEPH |
| ANDREWS, MARGARET | ANDREWS, PAT | ANDREWS, RALPH |
| ANDREWS, RALPH B JR (DEC) | ANDREWS, RICHARD | ANDREWS, SAMUEL E |
| ANDREWS, WENDELL | ANDREWS, WILLARD J | ANDREWS, WILLIAM C |
| ANDRUS, JAMES E | ANDY THOMASON | ANETHA ALLEN |
| ANGELA EDWARDS | ANGELA JOHNSON | ANGELA WILLIAMS |
| ANGIE ROGERS | ANGLIN, JUANITA | ANITA EZELL |
| ANITA PARROTT | ANITA PENNAMON | ANITA W. MALLORY |
| ANN BRYANT | ANN CALHOUN | ANN COLLINS |
| ANN GARNER | ANN H. BLOODWORTH | ANN HAMPTON |
| ANN L. GREEN | ANN RAINER | ANN REESE |
| ANN STALLINGS | ANN THERRIEN | ANNA BROWN |
| ANNA MARIE SMITH | ANNA RALLS | ANNE H. SASSER |
| ANNE JACKSON | ANNE L. MIDDLETON | ANNE LEWIS |

| | | |
|---|---|---|
| ANNELL PARHAM | ANNELLE HARRISON | ANNER COLEMAN |
| ANNETT CARR | ANNETTE ALFORD | ANNETTE BRADEN |
| ANNETTE CHAPMAN | ANNETTE COLE | ANNETTE DANIELS |
| ANNETTE EDWARDS | ANNETTE FANNIN | ANNETTE GRINER |
| ANNETTE HILL KELLY | ANNETTE LEONARD | ANNETTE R. MOSS |
| ANNETTE SAMS | ANNETTE WILLIAMS | ANNIE ANDERSON |
| ANNIE ARMSTRONG | ANNIE BALDREE | ANNIE BEACH |
| ANNIE BLOODWORTH | ANNIE BOYD | ANNIE BRENT |
| ANNIE BROWN | ANNIE BROWN | ANNIE BROWN |
| ANNIE BROWN | ANNIE CAMPBELL | ANNIE CLARK |
| ANNIE CROWTHER | ANNIE CUNNINGHAM | ANNIE DAVIS |
| ANNIE DAVIS | ANNIE DAVIS | ANNIE DENNY |
| ANNIE DEVERO | ANNIE DOUGLAS | ANNIE DUNCAN |
| ANNIE EDMOND | ANNIE ENGLEHARDT | ANNIE EUBANKS |
| ANNIE EVERETT | ANNIE F. MASCAGNI | ANNIE GILMORE |
| ANNIE HALL | ANNIE HARRIS | ANNIE HENDERSON |
| ANNIE HERRING | ANNIE JACKSON | ANNIE JONES |
| ANNIE KELLY | ANNIE KILLINGSWORTH | ANNIE KIRK |
| ANNIE LANGSTON | ANNIE MARTIN | ANNIE MCABOY |
| ANNIE MCCORMICK | ANNIE MILES | ANNIE MILLER |
| ANNIE NEWELL | ANNIE PACLEY | ANNIE PARHAM |
| ANNIE PATTERSON | ANNIE PITTS | ANNIE RAINES |
| ANNIE RANKIN | ANNIE REAVES | ANNIE ROBERTSON |

| | | |
|---|---|---|
| ANNIE ROGERS | ANNIE RUNNELLS | ANNIE SCRUGGS |
| ANNIE SHANNON | ANNIE SMITH | ANNIE SMITH |
| ANNIE SMITH | ANNIE TATUM | ANNIE THIGPEN |
| ANNIE TROTTER | ANNIE WALKER | ANNIE WARD |
| ANNIE WASHINGTON | ANNIE WASHINGTON | ANNIE WILSON |
| ANNIE WORTHY | ANSEL PIERCE | ANTHONY FERGUSON |
| ANTHONY GRAHAM | ANTHONY HOLLINGSWORTH | ANTHONY NEWELL |
| ANTHONY WIGGINS | ANTHONY WILEY | ANTHONY, BENJAMIN |
| ANTHONY, OTIS R | ANTHONY, ROSE M | ARANT, CHARLES D |
| ARBIE BELCHER | ARBUTIES TAYLOR | ARCHER, FRANKLIN |
| ARCHER, THEODORE E | ARCHEY, ELEANOR R | ARCHIE BRYANT |
| ARCHIE COURTNEY | ARCHIE GENTRY | ARCHIE S. SHEPARD |
| ARCHIE, EDWARD J | ARD, ARTHUR W | ARD, FLORA R |
| ARDDIE SHANNON | ARDIE LYONS | ARDS, JAMES E |
| ARETHA COOPER | ARETHA LANGSTON | ARGIE SIMS |
| ARIE B. ROBERSON | ARLENA JAMES | ARLENE JOHNSON |
| ARLENE MCGEE | ARLENE MORRIS | ARLENE POPE |
| ARLESTER BROWN | ARLETHA NELSON | ARLINDA WATSON |
| ARMA BENTLEY | ARMELIA MILES | ARMIE PAYTON |
| ARMOUR JONES | ARMSTONG, ANNIE J | ARMSTONG, IOLA |
| ARMSTRONG, ALBERTA | ARMSTRONG, ALEX | ARMSTRONG, CLEOTHA |
| ARMSTRONG, DONALD M | ARMSTRONG, ELLEN | ARMSTRONG, HARRY T |
| ARMSTRONG, JACK W | ARMSTRONG, JAMES | ARMSTRONG, JAMES C |

| | | |
|---|---|---|
| ARMSTRONG, JOHN | ARMSTRONG, LEE | ARMSTRONG, ROBERT |
| ARMSTRONG, ROSCOE L | ARMSTRONG, ROY A | ARMSTRONG, THELMA L |
| ARNETT DAVIS | ARNOLD, AUBREY | ARNOLD, JOHN H |
| ARNOLD, LARRY J | ARNOLD, RAY J | ARRIE GOVAN |
| ARRINGTON, BEVERLY | ARRINGTON, GERALDINE | ARRINGTON, MAJOR W (DEC) |
| ARRINGTON, ROSE M | ARRINGTON, WILLIE J | ARSEL BROWN |
| ARSTRALIA GIPSON | ARTHUR BELL | ARTHUR BROWN |
| ARTHUR COOPER | ARTHUR EVERETT | ARTHUR HUDSON |
| ARTHUR JACKSON | ARTHUR LEWIS | ARTHUR MCLAURIN |
| ARTHUR MOORE | ARTHUR NOBLES | ARTHUR SHEPPARD |
| ARTHUR SIMMONS | ARTHUR VAIL | ARTHUR, EDWARD E |
| ARTHUR, GEORGE | ARTIMUS HART | ARVA BREWER |
| ASA HOWARD | ASENATH NICHOLSON | ASEREY KINCADE |
| ASHER, JOE E | ASHLEY, FLOYD | ASHLEY, HAROLD F |
| ASHLEY, JOAN | ASHLEY, MARY | ASHLEY, TENNYSON |
| ASHMORE, BUDDY | ASHMORE, WILLIE | ASIA CARTER |
| ATES, MATH | ATHA, WILLIAM | ATKINS, FRED |
| ATKINS, JAMES W | ATKINS, JOHN F | ATKINS, LOUIE W |
| ATKINS, ROBERT | ATKINSON, JUDY B | ATLAS, CHARLES |
| ATTAWAY, JUNE B | ATTAWAY, SEABORN | ATWOOD, BILL |
| ATWOOD, HERMAN L | AUBBRA LANG | AUBREY ARNOLD |
| AUBREY LEPHIEW | AUBREY TATE | AUDIE THIGPEN |
| AUDREY AKIN | AUDREY FAIRCLOTH | AUDREY GOODE |

| | | |
|---|---|---|
| AUDREY HOWARD | AUDREY JONES | AUDREY LITTLE |
| AUDREY POLK | AUDREY THAMES | AUGHTMAN, LAVAUHN |
| AUGUSTINE, DARYL W | AUGUSTUS REEVES | AULDS, HUBERT R |
| AULTMAN, BEN P | AULTMAN, BETTY J | AULTMAN, HAROLD R |
| AULTON MITCHELL | AUSTIN, EVA L | AUSTIN, IRIS |
| AUSTIN, KENNETH W | AUSTIN, MILDRED | AUSTIN, ROBERT |
| AUSTIN, ROBERT L | AUTHER JAMES | AUTHUR WILSON |
| AUTRA EVANS | AVANT, CHARLES L | AVANT, CHARLES W |
| AVANT, RUBYE | AVANT, WALTER D | AVERA, JOHN |
| AVERETT, BILLY E | AVERY, JOSEPH F | AVERY, KATIE |
| AVERY, MARY E | AVIS GIBSON | AVIS JORDAN |
| AXOM, WALTER C | AYDELOTT, JOHN F | AYER, JOHN D |
| AZAR, JOHN M | AZZILENE SMITH | B. GARNER |
| BABB, JANE Y | BABB, JOE | BAGGETT, CHESLEY |
| BAGGETT, FRANKLIN | BAGGETT, JAMES H | BAGGETT, WAYNE E |
| BAGWELL, GERALD H | BAILEY, BETTY J | BAILEY, BURNELL |
| BAILEY, CALLIE M | BAILEY, CAROL | BAILEY, CHRISTINE S |
| BAILEY, DIANNA L | BAILEY, DONALD | BAILEY, ERASTUS |
| BAILEY, ERWIN L | BAILEY, EVELYN F (DEC) | BAILEY, GEORGE L |
| BAILEY, GEORGE L | BAILEY, JIMMY R | BAILEY, JOE E |
| BAILEY, JOEL D | BAILEY, JOHNNY | BAILEY, LOIS |
| BAILEY, PAULINE C | BAILEY, REGINALD | BAILEY, ROBERT C |
| BAILEY, ROSE M | BAILEY, THOMAS L | BAILEY, VIRGINIA |

| | | |
|---|---|---|
| BAILEY, W B | BAILEY-FERGUSON, MARGARET J | BAILIFF, JOHN |
| BAINES, PEARLIE C | BAKER, ALPHA H | BAKER, DAVID |
| BAKER, ELIZABETH J | BAKER, ELTON D | BAKER, FLOYD |
| BAKER, GEORGE W | BAKER, JANE | BAKER, JOHN R |
| BAKER, LARRY G | BAKER, MARY D | BAKER, MYRTICE C |
| BAKER, ORA L | BAKER, PAUL | BAKER, REITA F |
| BALDREE, ANNIE J | BALDREE, BOBBY R | BALDREE, LUCY |
| BALDREE, PATRICIA | BALDWIN, CHARLES | BALDWIN, DOROTHY |
| BALDWIN, EDWARD D | BALDWIN, MITCHELL | BALDWIN, SHELBY |
| BALDWIN, WINFRED | BALKCOM, NATHANIEL | BALKCUM, ODELL (DEC) |
| BALL, WILMA | BANKS SULLIVAN | BANKS, ALLEN |
| BANKS, DENNIS | BANKS, HENRY D | BANKS, JAMES B |
| BANKS, JESSIE | BANKS, JOANN M | BANKS, JOHN |
| BANKS, JOHNNY | BANKS, LENA M | BANKS, LIZZIE |
| BANKS, WALTER J | BANKSTON, IVA P | BANKSTON, JERRILL R |
| BARBARA BANKS | BARBARA BLAKELY | BARBARA BRIGGS |
| BARBARA BROWN | BARBARA BURCH | BARBARA CLARK |
| BARBARA COLLIER | BARBARA COOLEY | BARBARA CRAGER |
| BARBARA CRUTCHFIELD | BARBARA DAVIS | BARBARA DONALDSON |
| BARBARA DUFFEE | BARBARA FELTON | BARBARA GALBERTH |
| BARBARA GEHEGAN | BARBARA HARVEY | BARBARA HODGES |
| BARBARA JAMES | BARBARA JOHNSON | BARBARA KINES |
| BARBARA LOCKE | BARBARA MCCOY DUMAS | BARBARA MCDANIEL |

| | | |
|---|---|---|
| BARBARA MIZELL | BARBARA MORRIS | BARBARA MOXON |
| BARBARA OWENS | BARBARA PHILLIPS | BARBARA PINKERTON |
| BARBARA REAGAN | BARBARA ROBINSON | BARBARA SCOTT |
| BARBARA SEALS | BARBARA SMITH | BARBARA SMITH |
| BARBARA SPIVEY | BARBARA TISDALE | BARBARA VAUGHN |
| BARBARA WEAVER | BARBARA WILLIAMS | BARBARA WILLIAMS |
| BARBARA YANCEY SUMNER | BARBER, BILLY L | BARBER, CLINTON E |
| BARBER, JIMMY | BARBER, JIMMY | BARBIER, ROLAND J |
| BARCLAY, JOHN M JR | BARDWELL, CLYDE H | BARDWELL, JOE |
| BAREFOOT, ALTON | BAREFOOT, WENDELL | BARETT, JAMES W |
| BARFIELD, CLAUDE H | BARFIELD, HAZEL | BARFIELD, JAMES E |
| BARFIELD, RANDY | BARHAM, JAMES (DEC) | BARHAM, THEODORE S |
| BARKER, BYRDICE K | BARKER, CHARLIE | BARKLEY, ANNIE S |
| BARKLEY, LARRY | BARKLEY, LURLINE | BARKLEY, MATTIE |
| BARLOW, MELVIN | BARNARD, DARVEL L | BARNARD, GORDON |
| BARNER, ERNEST | BARNES, ALBERTINE W | BARNES, BETTY |
| BARNES, EARL | BARNES, HATTIE S | BARNES, JAMES E |
| BARNES, JOE M | BARNES, JOHN W | BARNES, JULIAN |
| BARNES, MILTON | BARNES, PAUL D | BARNES, PERCY L |
| BARNES, ROSCOE L | BARNES, RUBY L | BARNES, SANDY L |
| BARNES, SYLVIA L | BARNETT, ANNIE R | BARNETT, DIXIE F |
| BARNETT, GLENDA | BARNETT, J B | BARNETT, LARRY |
| BARNETT, LELAND | BARNETT, STANFORD D | BARNETT, WILLIAM T |

| | | |
|---|---|---|
| BARNETT, WYMON | BARNETTE, LESLIE R | BARNETTE, LINDA |
| BARNEY BROWN | BARNEY WILLIS | BARNHILL, JOHN |
| BARNHILL, MARGARET | BARNIE SMITH | BARNNIE BOSTON |
| BARR, BEN D | BARR, CHARLES | BARR, LUCILLE K |
| BARR, M L | BARR, MARY L | BARRENTINE, ELEANOR |
| BARRETT KAIN | BARRETT, CHARLES | BARRETT, LLEWELLYN J |
| BARRETT, SHELBY R | BARRETT, WILLIAM | BARRON, MARGARITE L |
| BARRON, ORBIE P | BARRS, CAROLYN | BARRY PADGETT |
| BARRY PRIEST | BARTLETT, JAMES C | BARTLETT, LURA A |
| BARTLETT, NEIL A | BARTLETT, THOMAS | BARTLEY ADCOCK |
| BARTON WOODS | BARTON, DONALD | BARTON, HENRY |
| BARTON, JERRY | BARTON, RUFUS | BARWICK, GEORGE W |
| BARWICK, GEORGIA | BARWICK, MURRAY | BARWICK, OTIS J |
| BARWICK, VERDIE | BASLEY, BERTHA | BASS, CECIL |
| BASS, DONNIE H | BASS, EARNEST | BASS, JAMES JR |
| BASS, JUANITA | BASS, WILLIAM | BASSETT, JOHN D SR |
| BATCHELOR, JOHNNIE | BATCHELOR, LOUIE M SR | BATEMAN, AUFORD D |
| BATEMAN, CURTIS | BATEMAN, ROBERT L | BATEMAN, TRAVIS |
| BATEMAN, WILLAM | BATTLE, IDA C | BATTLE, ROBERT |
| BATTLE, WILLIE L | BAUCUM, JOHN F | BAUGH, DANNY L |
| BAUGH, JAMES | BAUGHCUM, HIRAM | BAUGHMAN, ROBERT C JR |
| BAUGUSS, DELORES S | BAXLEY, SAMUEL | BAXLEY, WILLIAM T |
| BAXTER, AGNES | BAXTER, JAMES | BAYLESS, JAMES N |

| | | |
|---|---|---|
| BAYMON, WILLIE | BEACH, ANNIE | BEACH, CHRISTEEN |
| BEACHAM, EDDIE A | BEACHAM, EUGENE | BEAL, JOSEPH O |
| BEALL, EMILIE | BEALL, FLOYE Z | BEALL, JAMES E |
| BEALL, JOHN W | BEALL, MARY J | BEALL, PATRICIA |
| BEALL, WALTER | BEAMAN, DORIS | BEAMAN, ODELL SR |
| BEARD, ANDREW M | BEARD, BRENDA | BEARD, MARY |
| BEARD, ROBERT G | BEARD, ROBERT W | BEARD, VANION (DEC) |
| BEARD, WAYNE | BEARDEN, PAT | BEARDSLEY, JOE |
| BEASLEY, BETTYE | BEASLEY, LEROY | BEASLEY, MAURICE O |
| BEASLEY, NONA M | BEASLEY, PERNEY O | BEASLEY, RAY H |
| BEASON, CHARLIE | BEATRICE GIBBS | BEATRICE HITCHCOCK |
| BEATRICE PORTER | BEATRICE RADCLIFF | BEATRICE ROBINSON |
| BEATRICE WELLS | BEATTY, ROYCE D | BEAVER, EDDIE |
| BEAVER, JOHN | BEAVERS, DENNIS R | BECKER, BESSIE M |
| BECKETT, DONALD A | BECKHAM, JOHN | BECKHAM, KENNETH V |
| BECKHAM, WILBERT | BECKHAM, WILLA M | BECKNER, HELEN E |
| BECKWITH, PATRICIA | BEDELLE MCKENZIE | BEDFORD, JERRY |
| BEDSOLE, CECIL L JR | BEEBE, MAXINE | BEEBE, RAY L |
| BEECHAM, ROOSEVELT SR | BEETS, CHARLES W | BEGGS, LILLIAN M |
| BEL, A C | BELAND, EDNA T | BELCHER, DEWEY V |
| BELCHER, EANON | BELFLOWER, DON | BELIN, CECIL L |
| BELIN, GAYULA Y | BELL, ARTHUR P | BELL, BENNIE S |
| BELL, EDDIE JR | BELL, EUNICE J | BELL, EVA J |

MORRIS SAKALARIOS & BLACKWELL

| | | |
|---|---|---|
| BELL, FRANCIS | BELL, GLADYS | BELL, GLEN |
| BELL, JAMES H | BELL, LINCOLN | BELL, MAGGIE (DEC) |
| BELL, NATHAN H JR | BELL, PATRICIA W | BELL, RAY |
| BELL, RINDA M | BELL, ROBERT | BELL, WOODROE |
| BELLAMY, TOMMY W SR | BELLFLOWER, JOHNNIE | BELLFLOWER, OTINE G |
| BELTON, BERTHA | BELTON, CLEOTHA (DEC) | BELTON, HUGH V |
| BEN BRANTLEY | BEN COOPER | BEN HUNTLEY |
| BEN MURPHY | BEN STRANGE | BENDER, JEANETTE |
| BENDER, SAMMIE | BENDORA WILSON | BENISON, THOMAS |
| BENJAMIN DIXON | BENJAMIN HILLIARD | BENJAMIN SMALL |
| BENJAMIN STEPHENS | BENJAMIN STEVENSON | BENJAMIN VICKERS |
| BENNETT, ELMER | BENNETT, GEORGE | BENNETT, HILDA N |
| BENNETT, JACKIE R | BENNETT, JAMES L | BENNETT, JIMMY |
| BENNETT, JOE E | BENNETT, JOHN J JR | BENNETT, MARY E |
| BENNETT, PERCEY L | BENNETT, ROBERT L | BENNETT, ROGER JR |
| BENNETT, TRUETT O | BENNIE BRIDGES | BENNIE BROWN |
| BENNIE CHANEY | BENNIE CLARK | BENNIE CONLEY |
| BENNIE GRAHAM | BENNIE MITCHELL | BENNIE PINKERTON |
| BENNIE STATEN | BENNIE WATSON | BENNIE WILLIAMS |
| BENNY DEAN | BENNY HADDAN | BENNY SELF |
| BENNY WILLIAMS | BENNY WOODS | BENSON, ANNIE |
| BENSON, GENEVA | BENSON, JAMES E | BENSON, LESLIE E |
| BENTLEY, ARMA J | BENTLEY, CHARLES | BENTLEY, EVELYN |

| | | |
|---|---|---|
| BENTLEY, GEORGE R JR | BENTLEY, GLORIA D | BENTLEY, MARION C SR |
| BENTLEY, ROBERT L | BENTON HORTON | BENTON, ARBIE |
| BENTON, BOBBY | BENTON, GLADYS | BERNADINE ELLINGTON |
| BERNARD BRIDGES | BERNARD INGRAM | BERNICE BENN |
| BERNICE BROWN | BERNICE CHERRY | BERNICE CHOICE |
| BERNICE FLENOID | BERNICE GRIMES | BERNICE JEFFERSON |
| BERNICE MARTIN | BERNICE MERRILL | BERNICE MONTGOMERY |
| BERNICE MORGAN | BERNICE MOSLEY | BERNICE ROBINSON |
| BERNICE STEWART | BERNICE TERRELL | BERNICE WASHINGTON |
| BERNICE WASHINGTON | BERNICE WILLIAMS | BERRY EARLY |
| BERRY, CATHERINE D | BERRY, CLARENCE E | BERRY, DOROTHY E |
| BERRY, INA M | BERRY, JOHN L | BERRY, LURA F |
| BERRY, MALVIN E | BERRY, MINNIE L | BERRY, VERA |
| BERT WRIGHT | BERTA BARTON | BERTHA BELTON |
| BERTHA BROWN | BERTHA COOLEY | BERTHA JOHNSON |
| BERTHA L. CONLEY | BERTHA M. SMITH | BERTHA NEWBAKER |
| BERTHA SIMPSON | BERTHALENE A. PAYNE | BERTOW RICKS |
| BERTRAM WARREN | BESSIE CAMPBELL | BESSIE CHAPPELL |
| BESSIE CLEVELAND | BESSIE GALLOWAY | BESSIE HENDERSON |
| BESSIE NOBLES | BESSIE TANNER | BESSIE VAUGHN |
| BESSIE WALLEY | BESSIE WALTER | BEST, JERRY H |
| BETHEA, LOUIS | BETTIE ANN TOWNSEND | BETTIE CRAFT |
| BETTIE TOWNSEND | BETTY ALLEN | BETTY AMOS |

| | | |
|---|---|---|
| BETTY BARNES | BETTY BEVERLY | BETTY BIGGS |
| BETTY BLAKE | BETTY BLANKENSHIP | BETTY BLIZZARD |
| BETTY BOND | BETTY BRACEWELL | BETTY BROWN |
| BETTY BRYANT | BETTY BURNHAM | BETTY BYARS |
| BETTY CALDWELL | BETTY CARPENTER | BETTY CHAPMAN |
| BETTY CLARK | BETTY CLARK | BETTY CLIFTON |
| BETTY CREWS | BETTY CURRY | BETTY DARNELL |
| BETTY DAVIS | BETTY DEES | BETTY DOMINY |
| BETTY DOMINY | BETTY DOUGLAS | BETTY DUETT |
| BETTY DYKES | BETTY FENN | BETTY FERGUSON |
| BETTY FORBES | BETTY GORDON-HEAD | BETTY GRAVES |
| BETTY H. MCDADE | BETTY HAGLER | BETTY HAMILTON |
| BETTY HARALSON | BETTY HICKS | BETTY HILL |
| BETTY HILL | BETTY HOBBS | BETTY HOBBS |
| BETTY HOLIFIELD | BETTY HOLLEMAN | BETTY HYDE REED |
| BETTY J. GARDNER | BETTY J. SMITH | BETTY JACKSON |
| BETTY JACOBS | BETTY JOHNSON | BETTY JOHNSON |
| BETTY JOHNSON | BETTY JONES | BETTY KELLEY |
| BETTY L. WILLIAMS | BETTY LANGFORD | BETTY LAWRENCE |
| BETTY LINDSEY | BETTY LOU HARRIS | BETTY LUNSFORD |
| BETTY MCCULLOUGH | BETTY MCDADE | BETTY MCGREW |
| BETTY MCKENZIE | BETTY MINGO | BETTY MOORE |
| BETTY MOORE | BETTY MOSLEY | BETTY NEWELL |

| | | |
|---|---|---|
| BETTY NICHOLS | BETTY PARISH | BETTY PASSMORE |
| BETTY PAULK | BETTY PAYNE | BETTY PETERS |
| BETTY PIERCE | BETTY PITTMAN | BETTY PITTS |
| BETTY POWELL | BETTY POWELL | BETTY PRICE |
| BETTY PRICE | BETTY RICKMAN | BETTY SANDERS |
| BETTY SASHINGTON | BETTY SHERMAN | BETTY SMITH |
| BETTY SMITH | BETTY SMITH | BETTY SPRATLIN |
| BETTY STEPHENS | BETTY STEWART | BETTY STRINGER |
| BETTY SUMMER | BETTY THIGPEN | BETTY TURNER |
| BETTY VAN | BETTY WARD | BETTY WATKINS |
| BETTY WHITFIELD | BETTY WILLIAMS | BETTY WILLIAMS |
| BETTY WOOD | BETTY WOODARD | BETTYE CLEVELAND |
| BETTYE EDMOND | BETTYE FOWLKES | BETTYE J. SMITH |
| BETTYE JOHNSON | BETTYE JONES | BETTYE TRAVIS |
| BEULAH DANIELS | BEULAH F. BERRY | BEULAH MCCORVEY |
| BEULAH RAMSEY | BEVERLY ACUFF | BEVERLY ARRINGTON COVINGTON |
| BEVERLY BRAY | BEVERLY GLOVER | BEVERLY HINES |
| BEVERLY KIRBY MILLER | BEVERLY MCCLAIN | BEVERLY TAYLOR |
| BEVERLY WILLIAMSON | BEVERLY, BETTY | BEVERLY, HENRY |
| BEVINS, PAUL SR | BIBB, WILLIE J | BIBBY, JIM O |
| BICE, JOHNNY F | BIGGERS, CORA L | BIGGS, BETTY S |
| BILBO, W D | BILBREY, CHARLES H | BILBRO, SINGLETON |
| BILES, BILLY G | BILL ATWOOD | BILL FERGUSON |

| | | |
|---|---|---|
| BILL FULLER | BILL MCCLESKEY | BILL MERRITT |
| BILL MOORE | BILL SYKES | BILLIE COX |
| BILLIE FAYE GRAHAM | BILLIE FOUNTAIN | BILLIE FRANKLIN |
| BILLIE JEAN O'NEIL | BILLIE KEYES | BILLIE LOU BRAND |
| BILLIE MARSHALL | BILLIE ROBINSON | BILLIE TURNAGE |
| BILLIE WATFORD | BILLIE WESBROOKS | BILLIE WHITE |
| BILLINGS, ROSA | BILLINGSLEA, CHRISTINE | BILLINGSLEY, JOSEPH |
| BILLINGTON, FLOYD | BILLY ANDREWS | BILLY AVERETT |
| BILLY BILES | BILLY BOSTON | BILLY BRIDGES |
| BILLY BUTLER | BILLY CHEEK | BILLY CLARK |
| BILLY CLARK | BILLY COPE | BILLY DAVIS |
| BILLY DYKES | BILLY G. MATHIS | BILLY GARNER |
| BILLY GAVIN | BILLY GIBBS | BILLY GOLDMAN |
| BILLY GRIFFIN | BILLY HARTZOG | BILLY HARVILLE |
| BILLY HENDERSON | BILLY HOWIE | BILLY KIMBROUGH |
| BILLY KIRKSEY | BILLY MARSHALL | BILLY MASON |
| BILLY MIXON | BILLY MOBLEY | BILLY MORROW |
| BILLY PHILLIPS | BILLY SEWELL | BILLY SIMS |
| BILLY SMITH | BILLY SMITH | BILLY STEWART |
| BILLY TAYLOR | BILLY TESTON | BILLY THOMAS |
| BILLY THRELKELD | BILLY TILSON | BILLY TODD |
| BILLY VALENTINE | BILLY VAUGHN | BILLY WATT |
| BILLY WEATHERSBY | BILLY WELCH | BILLY WEST |

| | | |
|---|---|---|
| BILLY WHITE | BILLY WILLIAMS | BILLY WILLIAMS |
| BILLY WOOD | BILLY YOUNG | BINGHAM, CLEVELAND |
| BINGHAM, DONALD S | BINGHAM, FRANK | BINGHAM, VICTORIA F |
| BINNS, BOBBY C | BINNS, FREDERICK L | BIRDIE, ANTHONY (DEC) |
| BIRDIE, WILLIE | BIRTIE POWELL | BIRTON, CHARLES |
| BIRTON, MARY | BIRTS, EMILY G | BISHOP, BILLY SR |
| BISHOP, CHARLES K | BISHOP, GEORGE E (DEC) | BISHOP, GORGON (DEC) |
| BISHOP, JAMES C | BISHOP, OLAN R SR | BISHOP, POLLY A |
| BISHOPS, LAMAR | BISSELL, HENRY C | BIVINS, CHARLES J |
| BIVINS, MARVIN | BLACK, EARNEST E | BLACK, SAMUEL |
| BLACKLEY, BOBBY | BLACKMON, DAVID | BLACKMON, IRA M |
| BLACKMON, WILLIE L | BLACKWELL, GLORIA | BLACKWELL, J C |
| BLACKWELL, JAMES L | BLAIR, HENRY H | BLAKE, BETTY A |
| BLAKE, LOUIS J | BLAKE, WILBER G | BLAKE, WILLIAM R |
| BLAKELY, BARBARA M | BLAKELY, HAROLD J | BLAKENEY, JOE K |
| BLAKLEY, MARY C | BLAKLEY, WILL H | BLALOCK, ANDREW C |
| BLALOCK, BUNYON | BLANKENSHIP, BETTY | BLANSETT, MAYLENE (DEC) |
| BLANTON GREEN | BLANTON, JAMES | BLASINGAME, NORMA |
| BLAYLOCK, PAUL R | BLEDSOE, ADRIAN | BLESSETT, EMMA |
| BLEVINS, PAUL S SR | BLIZZARD, BETTY | BLIZZARD, ERNEST D |
| BLIZZARD, ROGER | BLIZZARD, WYNELLE | BLOCKER, LOLA M |
| BLOCKMON, CHARLIE | BLOCKMON, CHRISTINE | BLOODSER, TOMMY L |
| BLOODWORTH, ANNIE L | BLOODWORTH, ELLIS | BLOODWORTH, JAMES |

| | | |
|---|---|---|
| BLOODWORTH, JAMES P | BLOODWORTH, JOHN T | BLOODWORTH, MADELINE G |
| BLOODWORTH, OTIS W | BLOODWORTH, WILLIE C | BLOOM, BETTIE B |
| BLOUNT, JOEL G | BLOUNT, JOHN T | BLOUNT, KENNETH |
| BLUE, JOHN F | BLUE, SUDDIE C | BOATNER, BERTHA |
| BOATNER, WILLIE | BOB ADDLETON | BOB REGISTER |
| BOB ROGERS | BOBBIE ADAMS | BOBBIE ANDERSON |
| BOBBIE BOBO | BOBBIE BROOKS | BOBBIE CONE |
| BOBBIE COOLEY | BOBBIE D. GREEN | BOBBIE DADE |
| BOBBIE DYKES | BOBBIE FIELDER | BOBBIE G. MAY |
| BOBBIE GRIFFIN | BOBBIE HALEY | BOBBIE LOVE |
| BOBBIE ODOM | BOBBIE PIERCE | BOBBIE S. HELTON |
| BOBBIE TONEY WALKER | BOBBIE WATKINS | BOBBIE WILLIAMS |
| BOBBIE WYMBS | BOBBY BENTON | BOBBY BLACKWELL |
| BOBBY BUSH | BOBBY BUTLER | BOBBY CALVIN |
| BOBBY CAMP | BOBBY CLARK | BOBBY CLEMENT |
| BOBBY COLEMAN | BOBBY COX | BOBBY DAVIS |
| BOBBY DEAN | BOBBY DRISKILL | BOBBY DURDEN |
| BOBBY ELLIS | BOBBY FINCHER | BOBBY GAMMAGE |
| BOBBY GASSETT | BOBBY GENTRY | BOBBY H. HODGES |
| BOBBY H. HODGES | BOBBY HALL | BOBBY HERRING |
| BOBBY HEWETT | BOBBY HOOD | BOBBY JACKSON |
| BOBBY JONES | BOBBY JONES | BOBBY KILCREASE |
| BOBBY KITTLE | BOBBY KNIGHT | BOBBY KNOX |

| | | |
|---|---|---|
| BOBBY L. SMITH | BOBBY LINDSEY | BOBBY LUCEAR |
| BOBBY MAYTON | BOBBY MCCOOK | BOBBY MEEKS |
| BOBBY MEELER | BOBBY MERRELL | BOBBY NEWSOM |
| BOBBY NIX | BOBBY NORRIS | BOBBY PARDUE |
| BOBBY PETERSON | BOBBY POWELL | BOBBY RAY |
| BOBBY ROBINSON | BOBBY SAVAGE | BOBBY SMITH |
| BOBBY SOWELL | BOBBY VARNER | BOBBY WILLIAMS |
| BOBBYE POE | BOBO, BOBBIE T | BODY, EDDIE |
| BOGAN, FLORENCE | BOGGS, FARRIS A | BOGGS, LARRY W |
| BOGGS, WILLIAM | BOGY, SILAS | BOLDEN, RICHARD E |
| BOLEN, JAMES | BOLER, VIRGINIA | BOLIN, JACKIE |
| BOLINGER, LEWIS R | BOLTON, BOSTON | BOLTON, CLEVE JR |
| BOLTON, DONALD | BOLTON, FRANKIE J | BOLTON, GARY A |
| BOLTON, OLAN SR | BOLTON, ROSEMARY | BOLTON, SHILREY D |
| BOND, LOUIE S | BOND, WILLIE F | BONDS, MARTIN  L |
| BONEY, JOHN A | BONNELL LOYD | BONNER, ALLIE |
| BONNER, BESSIE | BONNER, HAROLD L | BONNER, MELIVN A |
| BONNER, OWEN (DEC) | BONNIE COXWELL | BONNIE EVANS |
| BONNIE HODGE | BONNIE J. TURNER | BONNIE JOHNSON |
| BONNIE MCMILLIAN | BONNIE NANCE | BONNIE OWENS |
| BONNIE RATCLIFF | BONNIE SYLVESTER | BONNIE TURNER |
| BOOKER FOSTER | BOOKER T. JR. BRENT | BOOKER T. JR. BRENT |
| BOOKER, HORACE | BOOKER, JANNIE | BOONE, DAVID |

| | | |
|---|---|---|
| BOONE, EDDIE R | BOONE, ELIZABETH | BOOTH, WILLIE |
| BOOTHE, DARYL W | BORNETT, ELEX | BOSTIC, LOUISE |
| BOSTIK, VERNON | BOSTON, ALEX | BOUIE, ESSIE |
| BOULDIN, DORIS D | BOULDIN, JESSIE | BOULDIN, LEO |
| BOUNDS, CATHERINE | BOUNDS, CLAYTON L | BOURNE, JOSEPH H (DEC) |
| BOURQUE, JOHN | BOUTWELL, JAMES H | BOUTWELL, MAXIE P |
| BOWDEN, JAMES E | BOWDOIN, WALTER G | BOWEN, CECIL |
| BOWEN, DEENE C | BOWEN, FRANCES | BOWEN, JAMES M |
| BOWEN, JOHNNY | BOWEN, TERRY D | BOWEN, WAYNE |
| BOWENS, GENEVA | BOWENS, GEORGIA T | BOWERS, WAYNE (DEC) |
| BOWIE, LONNIE | BOWIE, MARY D | BOWLES, GRAVIS L |
| BOWLES, HOMER L | BOWMAN, DAVID | BOWMAN, EDDIE |
| BOWMAN, LINDA L | BOWSER WARE | BOX, SARAH N |
| BOYD, ANNIE B | BOYD, AUSTIN G | BOYD, CHARLES W |
| BOYD, EARL E | BOYD, ELLIS | BOYD, ESTHER |
| BOYD, JOHN | BOYD, LEATHA | BOYDSTON, ELIZABETH |
| BOYER, SADIE | BOYER, STERLING | BOYER, WILLIAM B |
| BOYETT, BILLY J (DEC) | BOYETT, MYRNA M | BOYETT, VERNON |
| BOYKIN, ALVIN L | BOYKIN, ROBERT L | BOYKIN, THOMAS E |
| BOYLE, BERTRICE H | BOYLES, WILLIAM E | BOYT, BRENDA |
| BOYTE, DENNIS C | BOZEMAN, ANGELA | BOZEMAN, FRED |
| BOZEMAN, JUDY K | BRABSTON, WILLIAM P JR | BRACEWELL, BETTY J |
| BRACEWELL, E C | BRACEWELL, EUGENE T | BRACEWELL, SHIRLEY |

| | | |
|---|---|---|
| BRACK, AL | BRACK, JOHNNIE M | BRACKIN, DAN G |
| BRADDY, LEILA | BRADDY, RONNIE K | BRADEN, RALPH R |
| BRADFORD FORTUNE | BRADFORD, CLIFTON R | BRADFORD, MITCHELL JR |
| BRADFORD, NELL | BRADLEY, NICK | BRADLEY, RUDOLPH |
| BRADSHAW, FRAZIER | BRADSHAW, HUEY P | BRADSHAW, JAMES |
| BRADY, ARTHUR | BRADY, BOBBY | BRADY, ESTHER |
| BRADY, HENRY F (DEC) | BRADY, LAVAUGHN V | BRAGG, ALLEAN S |
| BRAGG, RAY L | BRAGGS, DAYNEL | BRAMLETT, DENNIS E |
| BRAMLETT, JACKIE D | BRANCH, DOROTHY | BRANCH, EVANS |
| BRANCH, FRANK | BRAND, MARY L | BRANDON, CHARLES W |
| BRANDON, EDWARD | BRANDON, GILBERT | BRANDON, LOUIS |
| BRANDON, ROBERT L | BRANDON, TULLOS O | BRANK, ROGER D |
| BRANNAN, JAMES | BRANNON, JAMES | BRANNUM, HENRY |
| BRANSON, CHRISTINE W | BRANSON, EARL | BRANTLEY, AUDREY F |
| BRANTLEY, BEN A | BRANTLEY, BENJAMIN H | BRANTLEY, CHARLES W |
| BRANTLEY, DONALD K | BRANTLEY, DOROTHY | BRANTLEY, FORREST |
| BRANTLEY, JAMES H | BRANTLEY, JENNIE B | BRANTLEY, JIMMY T |
| BRANTLEY, JOAN W | BRANTLEY, LELAND | BRANTLEY, LULA (DEC) |
| BRANTLEY, MARJORIE | BRANTLEY, OTIS | BRANTLEY, THOMAS M |
| BRANTLEY, VIRGINIA C | BRANTLEY, WILLIAM G | BRANTLEY, WILLIAM W |
| BRANTON, RALPH | BRASHER, HATTIE E | BRASWELL, ERNEST |
| BRASWELL, FRED W | BRASWELL, JOSEPH E | BRASWELL, PATSY W |
| BRASWELL, TOMMY | BRASWELL, WARREN | BRAWNER, OTTIS |

| | | |
|---|---|---|
| BRAWNER, WALTER J | BRAXTON MOORE | BRAXTON, FRANK |
| BRAY, BEVERLY | BRAY, DERRELL B | BRAY, JAMES R |
| BRAY, MATTIE C | BRAY, OTIS E | BRAZER, MARY |
| BRAZIL, MONNIE | BREAKFIELD, DOROTHY | BREAUXSAUS, HATTIE B |
| BREEDLOVE, ROBERT L | BREELAND, EDNA T | BREELAND, JOHNNY R |
| BREGG, FRANKIE L | BRELAND, HUBERT F | BRELAND, QUITMAN |
| BRELAND, WILLIAMETT A | BRELAND, WILLIE C | BRENDA BEARD |
| BRENDA BOYT | BRENDA BROWN | BRENDA CALHOUN |
| BRENDA CATO | BRENDA COPELAND | BRENDA COPELAND |
| BRENDA CROSBY | BRENDA DICKERSON | BRENDA EDWARDS |
| BRENDA HITE | BRENDA JEAN GAY | BRENDA MOORMAN |
| BRENDA WALDROP | BRENDA WALKER | BRENT, ANNIE |
| BRENT, PERRY | BREWER, BETTY R | BREWER, CHARLES R |
| BREWER, EDGAR G | BREWER, GARTH | BREWER, GERALDINE |
| BREWER, LENA | BREWER, LOUIS B | BREWER, OPAL P |
| BREWER, RACHEL | BREWER, RICHARD | BREWER, RONNIE D |
| BREWER, TERRY R | BREWER, THERESA A | BREWTON, ELMER |
| BREZIAL, EVERLENE | BREZIAL, JAMES | BRIDGE, VERGIE |
| BRIDGEMAN, LAURA | BRIDGES, A J JR | BRIDGES, BENNIE F |
| BRIDGES, BERNARD M | BRIDGES, BESSIE B | BRIDGES, CHARLES |
| BRIDGES, EARNESTINE M | BRIDGES, EMORY | BRIDGES, ESSIE M |
| BRIDGES, GLENDA S | BRIDGES, IDELLA | BRIDGES, J B |
| BRIDGES, JESSE | BRIDGES, JOHN JR | BRIDGES, LARRY D |

| | | |
|---|---|---|
| BRIDGES, MARION K | BRIDGES, OSCAR H JR | BRIDGES, ULTON |
| BRIGGS, BARBARA L | BRIGHT, CLARENCE E | BRIGHT, HARVEY G |
| BRIM, BESSIE L | BRINK, MARY J | BRINKLEY, DOROTHY |
| BRINKLEY, HENRY W | BRINKLEY, JEANETTE T | BRINSON, DAVID P |
| BRINSON, FAYE B | BRINSON, JERRY J | BRINSTON, CARL L |
| BRISBY, BERTHA | BRISCO BURRELL | BRISTER, MAVIN H (DEC) |
| BRITT, DANNY C | BRITT, DYKES | BRITT, NORMAN C |
| BROCK, JAMES W | BROCK, L D | BRODERICK ROBINSON |
| BROOKINS, AMOS E | BROOKINS, DON W | BROOKINS, HILDA |
| BROOKINS, LANEY A | BROOKS, BILLY | BROOKS, BOBBIE |
| BROOKS, CHARLES | BROOKS, CHARLIE | BROOKS, CLARA |
| BROOKS, DAVID | BROOKS, DOROTHY L | BROOKS, ILA |
| BROOKS, JESSIE | BROOKS, JOEL F JR | BROOKS, JOHN C |
| BROOKS, JOHN H | BROOKS, JOSEPH | BROOKS, MACK |
| BROOKS, MICHAEL W | BROOKS, PAUL E | BROOKS, RONNIE J |
| BROOKS, SHIRLEY | BROOKS, YVONNE | BROOM, JESSIE R |
| BROOME, CURTIS | BROOME, REECE L | BROWDER, CHARLES W |
| BROWER, BARBARA V | BROWN, ADDIE P | BROWN, ALBERT |
| BROWN, ALBERT R | BROWN, ALLENE | BROWN, AMHURST |
| BROWN, AMMIE | BROWN, ANDREW | BROWN, ANNIE M |
| BROWN, ARLESTER | BROWN, ARSEL | BROWN, ARTHUR |
| BROWN, ARTHUR JR | BROWN, BARBARA H | BROWN, BARNEY |
| BROWN, BENNIE F | BROWN, BERTHA | BROWN, BETTY B |

| | | |
|---|---|---|
| BROWN, BETTYE | BROWN, BOBBY | BROWN, BONNIE B |
| BROWN, CECIL | BROWN, CHARLES G | BROWN, CHARLIE L |
| BROWN, CLEMONT | BROWN, CLIFFORD | BROWN, CORA L |
| BROWN, CURTIS W | BROWN, D F | BROWN, DELMAS R |
| BROWN, DELORIS | BROWN, DENNIS | BROWN, DENNIS L |
| BROWN, DONALD H | BROWN, DORIS H | BROWN, DOROTHY A |
| BROWN, DOROTHY S | BROWN, EDDIE | BROWN, EDDIE L |
| BROWN, EDNA M | BROWN, EDWIN T | BROWN, ELLIS L |
| BROWN, ELOISE | BROWN, EMMA | BROWN, ENNIE G |
| BROWN, ESSIE M | BROWN, ESTELLA H | BROWN, EUGENE |
| BROWN, EUGENE | BROWN, FANNIE L | BROWN, FLORA E |
| BROWN, FRANKIE | BROWN, GEORGE S | BROWN, GLADYS |
| BROWN, GLADYS J | BROWN, HAMILTON | BROWN, HAROLD |
| BROWN, HENRY | BROWN, HUGHEY | BROWN, ISAAC C |
| BROWN, JACOB | BROWN, JAMES | BROWN, JAMES |
| BROWN, JAMES B | BROWN, JAMES S | BROWN, JANICE J |
| BROWN, JEAN | BROWN, JEAN M | BROWN, JIM |
| BROWN, JIMMY L | BROWN, JOHHNY W JR | BROWN, JOHN A |
| BROWN, JOHN W | BROWN, JOHNNY | BROWN, JOHNNY JR |
| BROWN, JONATHAN N | BROWN, JUANITA S | BROWN, KENNETH |
| BROWN, KENNETH D | BROWN, LARRY M | BROWN, LARRY N (DEC) |
| BROWN, LARRY T | BROWN, LAVENIA | BROWN, LEON |
| BROWN, LEON C | BROWN, LINDA M | BROWN, LUCILLE |

| | | |
|---|---|---|
| BROWN, LULA B | BROWN, MACIE S | BROWN, MAE |
| BROWN, MANIEL | BROWN, MARGIE | BROWN, MARTHA |
| BROWN, MARY C | BROWN, MARY R | BROWN, MATTIE |
| BROWN, MAXINE | BROWN, MILTON | BROWN, MINNIE |
| BROWN, MYLES M | BROWN, NEAL | BROWN, NINA D |
| BROWN, NORA | BROWN, NORIKO O | BROWN, OSCAR |
| BROWN, OSCAR C | BROWN, PEARLY | BROWN, PERCY L |
| BROWN, PURN E | BROWN, RALPH | BROWN, RAY |
| BROWN, RAYMOND | BROWN, REBA | BROWN, RICHARD |
| BROWN, ROBERT E | BROWN, ROBERT L | BROWN, ROOSEVELT JR |
| BROWN, ROOSEVELT SR | BROWN, ROY D | BROWN, SAMMY L |
| BROWN, SARAH L | BROWN, SHERLIE | BROWN, STEPHEN |
| BROWN, TEDDY S | BROWN, THELMA R | BROWN, THEODORE |
| BROWN, THOMAS J | BROWN, TOMMIE L | BROWN, TONY |
| BROWN, VALDA | BROWN, VIRGINIA | BROWN, WILL T |
| BROWN, WILLIAM | BROWN, WILLIAM A | BROWN, WILLIAM H |
| BROWN, WILLIAM T | BROWN, WILLIE | BROWN, WILLIE |
| BROWN, WILLIE B | BROWN, WILLIE F | BROWN, WILLIE H (DEC) |
| BROWN, WILLIE J | BROWN, WILLIE J | BROWN, YVONNE |
| BROWNING, DOUGLAS C | BRUCE NEWBERRY | BRUCE O'NEAL |
| BRUCE, RUBYE | BRUCE, RUE J | BRUMFIELD, PAUL |
| BRUNER, EVELYN | BRUNETTA GAITHER | BRYAN, CHARLES W |
| BRYAN, CODY F | BRYAN, FRANKLIN D | BRYAN, REBA |

| | | |
|---|---|---|
| BRYAN, RICHARD D | BRYAN, WOODIE J SR | BRYANT, ALENE M |
| BRYANT, ANN | BRYANT, CHARLES A | BRYANT, CLAYTON |
| BRYANT, ERNESTINE | BRYANT, GEORGIA L | BRYANT, GLADYS |
| BRYANT, HERSCHEL E | BRYANT, HILDA | BRYANT, IDA F |
| BRYANT, JOYCE A | BRYANT, MACK A | BRYANT, ROBERT L |
| BRYANT, ROGER A | BRYANT, TRAVIS | BRYANT, WILLIE |
| BRYSON, MACK B | BRYSON, TOGIE | BUATT, JOHN H |
| BUCHANAN, CAROL | BUCHANAN, CHARLES | BUCHANAN, DOROTHY A |
| BUCHANAN, MARTHA L | BUCHANAN, WILLIE SR | BUCK, DORIS A |
| BUCK, ROBERT | BUCKHALTER, JERRY V | BUCKHALTER, JOHN  S |
| BUCKLEY, ALFRED J | BUCKLEY, CALVIN | BUCKLEY, JAMES E |
| BUCKLEY, JOHN H | BUCKLEY, MARY J | BUCKNER, EMILY A |
| BUCKNER, ERNEST JR | BUD GAITHER | BUD MULLINS |
| BUDDIE COOK | BUDRYS, ANTHONY J | BUDRYS, VYTANTAS |
| BUFFINGTON, HOWARD | BUFFINGTON, SHELVIE | BUFORD POLLETT |
| BUFORD TAYLOR | BUFORD, JESSE A | BUFORD, OLIVE W |
| BUGGS, SARAH J | BUIERELLA BENFORD | BULAH DANIELS |
| BULEBUSH, CLIFFORD L | BULL, JOHN R JR | BULLARD, HELEN G |
| BULLIE, LEROY | BULLOCH, CARRIE E | BULLOCK, DONNIE |
| BUMPASS, JAMES H | BUNCH, WILLIAM E | BUNDRIDGE, ERNEST |
| BUNDRIGE, WILLIE | BUNN, PAULINE L | BUNNIE DUCKSWORTH |
| BURCH, BARBARA | BURCH, EMERY JR | BURCH, KENNETH |
| BURCH, MURRY | BURCH, PENNIE | BURCH, RUBY |

| | | |
|---|---|---|
| BURCHELL, BILLY F | BURDEAN WOMACK | BURFORD, SAM M (DEC) |
| BURGAMY, DONNIE | BURGAMY, OSIE A | BURGESS, CLAUDE |
| BURGESS, JOHN E | BURGESS, JOHNNY S | BURGOS, ENRIQUE |
| BURK, MABLE | BURKE, DELLA | BURKE, EDDIE L |
| BURKE, ELIZABETH | BURKE, JOHNNY M | BURKE, MARY L |
| BURKHALTER, JAMES H JR | BURKS, BOBBY | BURKS, BREARD B |
| BURKS, DANIEL T | BURKS, EDWARD L | BURKS, L B |
| BURKS, ROMIE F | BURKS, RUTH | BURKS, WILLIE H |
| BURNA HARRIS | BURNEESE CAMPBELL | BURNELL MCGOWAN |
| BURNETTE, IMOGENE | BURNEY KNIGHT | BURNEY, BILLY |
| BURNEY, JAMES E | BURNEY, LELIA | BURNHAM, BETTY L |
| BURNHAM, JOHN R | BURNICE STRICKLAND | BURNS, FRANK A |
| BURNS, JAMES L | BURNS, JOSEPH L | BURNS, THOMAS R |
| BURRELL, ANNIE L | BURRELL, BENNIE | BURRELL, BENNIE |
| BURRELL, BRISCO JR | BURRELL, CARMEN H | BURRELL, JAMES |
| BURRELL, ULYSSES | BURROWS, IRENE M | BURSE, LURETHA |
| BURT, JACK B | BURTON, JAMES L | BURTON, VIRGIL SR |
| BURTON, WILLIE B | BUSBY, CHARLY G JR | BUSBY, PAUL E |
| BUSH, BOBBY | BUSH, CHARLES E (DEC) | BUSH, CHARLIE C |
| BUSH, DAVID | BUSH, DOUGLAS | BUSH, EDSEL P |
| BUSH, ELNORA | BUSH, HAROLD W | BUSH, JACKIE |
| BUSH, LARRY A | BUSH, LOUISE B | BUSH, OUIDA P |
| BUSH, SHIRLEY M | BUSH, TRELLIE | BUSH, VIVIAN |

| | | |
|---|---|---|
| BUSH, WAYNE C | BUSSEL, BERNICE | BUSSELL, FRANKLIN D |
| BUSSELL, R H | BUTLER, ALDECIE S | BUTLER, ALICE J |
| BUTLER, AYTCH JR | BUTLER, BILLY R | BUTLER, ELNORA |
| BUTLER, GLENDA | BUTLER, J C | BUTLER, JERRY |
| BUTLER, JOYCE | BUTLER, LYNN | BUTLER, MALCOLM |
| BUTLER, MARY | BUTLER, OTHA B | BUTLER, WILLIAM H |
| BUTTS, CECELIA | BUTTS, DEBORAH | BUTTS, EDWARD G |
| BUTTS, IDA | BUTTS, JOANN | BUTTS, LEILA |
| BUTTS, LILLIAN R | BUTTS, LOUIE | BUTTS, RONALD |
| BUTTS, WILBUR M | BUTTS, WILLIAM G | BUTTS, WILLIE |
| BUTTS, WILLIE T | BYARS, BETTY J | BYARS, GROVER |
| BYARS, LARRY T | BYARS, REUBEN | BYAS, JOSEPHINE |
| BYNUM, JUDY P | BYNUM, PAUL J | BYNUM, PAUL S |
| BYRD, AL J | BYRD, AMOS | BYRD, BENNIE JR |
| BYRD, CHRISTINE | BYRD, DELORES | BYRD, EARL W |
| BYRD, JOHNNIE JR | BYRD, RUTH | BYRD, WILLIAM C |
| BYRNE, JIMMY R | BYRON YOUNGBLOOD | BYRUM SUMRALL |
| C. STAMPER | C. WOLF | CADLE, GERALDINE |
| CAESAR OLIVE | CAGLE, FRANCES L | CAIN, CURTIS |
| CAIN, DOROTHY J | CAIN, LOUIS | CALAMITY BELTON JONES |
| CALDWELL, BERNICE | CALDWELL, BETTY M | CALDWELL, CHESTER |
| CALDWELL, EMMA P | CALDWELL, FRANK JR | CALDWELL, JAMES |
| CALDWELL, JOHN | CALDWELL, LEROY | CALDWELL, TOM A |

| | | |
|---|---|---|
| CALDWELL, WALTER | CALHOUN, ANN | CALHOUN, DAISY M |
| CALHOUN, J Z | CALHOUN, MAGGIE J (DEC) | CALHOUN, WILLIE L |
| CALL, JOHN | CALLAHAN, JAMES | CALLAWAY, GERALD |
| CALLAWAY, MARY | CALLAWAY, SIDNEY | CALLENBACK, THERESA |
| CALLENTINE CRAWFORD | CALLIE BAILEY | CALLIE OWENS |
| CALLINS, LUE | CALLOWAY, JAMES K | CALQUITT, EARL |
| CALQUITT, GENE | CALVIN BONNER | CALVIN FUTCH |
| CALVIN JORDAN | CALVIN LITTLE | CALVIN MOORE |
| CALVIN MOZINGO | CALVIN PRUITT | CALVIN STOKES |
| CALVIN TRIPLETT | CALVIN VAIL | CALVIN, BOBBY J |
| CAMERON, CHARLES E SR | CAMERON, DORA L | CAMERON, GLENDALE |
| CAMERON, LEROY | CAMERON, MARYCENE | CAMERON, MELVIN JR |
| CAMERON, PHILLIP J | CAMILLA PATTERSON | CAMP, BOBBY |
| CAMP, THOMAS M | CAMPBELL, ALMA | CAMPBELL, BENJAMIN F |
| CAMPBELL, BESSIE | CAMPBELL, BURNEESE T | CAMPBELL, DAN D |
| CAMPBELL, DAVID C | CAMPBELL, DELOIS | CAMPBELL, DIXIE |
| CAMPBELL, HENRY L | CAMPBELL, HOWARD | CAMPBELL, J C |
| CAMPBELL, JAMES | CAMPBELL, JAMES | CAMPBELL, MARVIN E |
| CAMPBELL, OLIVIA B | CAMPBELL, ROY F | CAMPBELL, SAM |
| CAMPBELL, SUSAN J | CAMPION, CATHERINE | CANADY, BETTY |
| CANADY, M D | CANADY, ROY | CANEEGA, VICKIE |
| CANFIELD, DAVID G | CANNADY, RICHARD L | CANNON, BETTY S |
| CANNON, BRENDA J | CANNON, DANIEL E | CANNON, LEE M |

| | | |
|---|---|---|
| CANNON, MARY | CANNON, TONY E | CANONICI, JOSEPH |
| CANTRELL, ROBERTA J | CAPAN, JUDY | CAPE, WINFORD |
| CAPERS, MELVIN | CAPES, MARVIN L | CAPES, ROGER D |
| CARAWAY, EARNEST | CARD, WALTER R | CARDWELL, BARBARA A |
| CARESSIE HOWARD | CAREY ALFORD | CAREY, BERNARD W |
| CARGILE, BARBARA C | CARGILL, RICHARD J | CARIE REDMOND |
| CARIEL HENDERSON | CARL ALLEN | CARL BACON |
| CARL BRINSTON | CARL COLLINS | CARL DAVIS THORNTON |
| CARL GILMORE | CARL JARRELL | CARL TRICE |
| CARLA DELOACH | CARLEY POSEY | CARLISLE, HENRY  L |
| CARLISLE, MARTHA C | CARLOS GARRIS | CARLTON ELLINGTON |
| CARLTON JEFFERS | CARLTON MAXWELL | CARLTON WILLIS |
| CARMAN THOMAS | CARMICAL, FRANKLIN B | CARMICHAEL, DANIEL |
| CARNES, ANTHONY K | CARNES, HAROLD E | CARNEY, J C |
| CAROL BUCHANAN | CAROL CLARK | CAROL GREEN |
| CAROL KILLINGSWORTH | CAROL SHORT | CAROL SMITH |
| CAROL TANNER | CAROL WILLIAMS | CAROL WILLIAMS |
| CAROLINE MELVIN | CAROLL, FRANK | CAROLYN ATKINS |
| CAROLYN ATKINS | CAROLYN BARRS | CAROLYN BROWN |
| CAROLYN DRURY | CAROLYN F. GARNER | CAROLYN FITCH |
| CAROLYN GRAHAM | CAROLYN GRIFFIN | CAROLYN HAVIOR |
| CAROLYN MCCANN | CAROLYN MCKINNEY | CAROLYN MCNAIR |
| CAROLYN NORRIS | CAROLYN PRITCHETT | CAROLYN READ |

| | | |
|---|---|---|
| CAROLYN SIMMONS | CAROLYN SIMPKINS | CAROLYN STENNETT |
| CAROLYN STEVENS | CAROLYN STEWART | CAROLYN SZYMANSKI |
| CAROLYN YOUNG | CARPENTER, ELMER J (DEC) | CARPENTER, FRANK |
| CARPENTER, GILLIAM D | CARR, ANNETT B | CARR, CLAUDE K |
| CARR, CLIFTON | CARR, DELOIS | CARR, JUDSON (DEC) |
| CARR, PAUL L | CARR, RUBY | CARRAWAY, WILLIAM D |
| CARRIE BERRY | CARRIE BULLOCH | CARRIE CHILDS |
| CARRIE DODD | CARRIE DOZIER | CARRIE GOOLSBY |
| CARRIE HORNE | CARRIE JACKSON | CARRIE MAE HIGH |
| CARRIE MOULDS | CARRIE NIXON | CARRIE PONDER |
| CARRIE REAVES | CARRIE TAYLOR | CARRIE TAYLOR |
| CARRIE TOWLES | CARRINGTON, JOEL T | CARROLL, BONNIE J |
| CARROLL, DAVID | CARROLL, JACK | CARROLL, JOHN E |
| CARROLL, NORMA R | CARROLL, ROBERT | CARROLL, TOMMY |
| CARROLL, WILLIAM E | CARRUTH, CORTEZ | CARSON, ROBERT L |
| CARSTELL SCOTT | CARTER, ASIA J | CARTER, BEN T |
| CARTER, CELESTINE | CARTER, CHARLES H | CARTER, CHARLIE |
| CARTER, GARY R | CARTER, HELEN J | CARTER, JAMES |
| CARTER, JAMES C | CARTER, JAMES C | CARTER, JIMMIE R |
| CARTER, JOE | CARTER, JOHNNY R | CARTER, LORENZO C |
| CARTER, MARION E SR | CARTER, MARY | CARTER, MARY N |
| CARTER, OLEN O | CARTER, POLLY | CARTER, RICKEY M |
| CARTER, ROOSEVELT | CARTER, ROZELLA | CARTER, SHELBY |

CARTER, SIDNEY E

CARTER, TRESWELL S

CARTER, WARREN P

CARVER, HOWARD R

CARY GRIFFIN

CARY JOHNSON

CASADAY, SYLVIA

CASANDRA SAMPSON

CASE, DONALD V

CASE, LOYD M

CASEY, HELEN M

CASEY, HERMAN L

CASHWELL, RALPH E

CASLIN, JANNIE

CASLIN, JOHNNY F

CASON, CECIL

CASON, FLEATA W

CASON, RACHEL

CASON, RAYMOND L

CASSELL, MAE J

CASSITY, WILLIAM

CASTANEDA, SIMONA

CASTEEL, TYRONE

CASTILE, DAVID F JR

CASTLEBERRY, ERNIE

CASTLEBERRY, TEDDY

CASTLEBERRY, TRUMAN

CASTLEBERRY, WILLENE

CASTON, KENNETH E

CASWELL TOWNSEND

CATCHINGS, WILLIE JR

CATER, DAVID E

CATHCART, ROBERT

CATHERINE ALLEN

CATHERINE BERRY

CATHERINE CHAMPION

CATHERINE DESHAZIER

CATHERINE FLOYD

CATHERINE FREEMAN

CATHERINE HOWELL

CATHERINE JOHNSON

CATHERINE LOFTON

CATHERINE PRATHER

CATHERINE ROBBINS

CATHERINE TEEL

CATHERINE THOMAS

CATHERINE WHITE

CATHEY, DEWAYNE

CATHY JO GETSKOW

CATLEDGE, FINNIS M

CATO, BRENDA F

CATOE, JAMES

CAUDLE, MODEAN

CAULEY, CHARLES

CAULEY, HILDA

CAUSEY, CURLEY J

CAUSEY, ED M (DEC)

CAUTHEN, ROBERT F

CAVENDER, THOMAS J

CAVES, JAMES H

CAWTHON, JACK A

CEARLEY, HENRY N

CEBELL CARMICHAEL

CEBRON TEASLEY

CECELIA BUTTS

CECIL BASS

CECIL BEDSOLE

CECIL BLAKENEY

CECIL BOWEN

| | | |
|---|---|---|
| CECIL BROWN | CECIL CASON | CECIL CHAMBLISS |
| CECIL COVINGTON | CECIL MAPLES | CECIL SMITH |
| CECIL WILLIS | CELESTINE CARTER | CELIA WEST |
| CENI PARKER | CEOLIA SMITH | CEPHAS, LEVI |
| CESSNA, ALAN | CHADWICK, JERRY | CHAFFIN, GENICE L |
| CHAFIN, CLIFFORD | CHAFIN, EDITHA F | CHAFIN, JOHN |
| CHAFIN, JOSEPH | CHALKER, KATHRYN | CHAMBERS, BRYANT |
| CHAMBERS, CHARLES M SR | CHAMBERS, LAWRENCE G | CHAMBERS, LEE R |
| CHAMBERS, LILLIE B | CHAMBERS, MACK W | CHAMBERS, MARY P |
| CHAMBERS, WILLIAM G | CHAMBLEE, HENRY B | CHAMBLEE, JOHN |
| CHAMBLESS, DON L | CHAMBLESS, JERRY D | CHAMBLEY, WILLIAM E |
| CHAMBLISS, ELIZABETH | CHAMBLISS, GEORGE | CHAMBLISS, L A |
| CHAMBLISS, ROBERT B SR | CHAMNESS, JOHN W | CHAMPION, CATHERINE |
| CHANCE, GARY V | CHANCE, MERLIN V | CHANCE, WHALEY |
| CHANCE, WILLIE M | CHANDLEE ARRINGTON | CHANDLER, FRED H |
| CHANDLER, JACK E | CHANDLER, JOHN C (DEC) | CHANDLER, LEONARD |
| CHANDLER, MARGARET | CHANDLER, REX A | CHANDLER, ROY L |
| CHANEY, ALTON | CHANEY, BENNIE C | CHANEY, DONALD |
| CHANEY, MATTIE D | CHANEY, SAMUEL K | CHAPMAN, DOUGLAS M |
| CHAPMAN, DOUGLAS R | CHAPMAN, EDNA H | CHAPMAN, FRANCES L |
| CHAPMAN, FRANK | CHAPMAN, GEORGE T | CHAPMAN, JAMES G |
| CHAPMAN, JOHNNY C | CHAPMAN, RICHARD S | CHAPMAN, ROBERT J |
| CHAPMAN, ROSETTA W | CHAPPELL, BESSIE | CHAPPELL, MARY J |

| | | |
|---|---|---|
| CHAREL TUBBS | CHARITY WALKER | CHARLENE COOLEY |
| CHARLENE LLOYD MCKISSICK | CHARLENE ROBERTS | CHARLENE STANFORD |
| CHARLES ALLEN | CHARLES ATLAS | CHARLES AVANT |
| CHARLES BARR | CHARLES BIRTON | CHARLES BISHOP |
| CHARLES BIVINS | CHARLES BREWER | CHARLES BROOKS |
| CHARLES BROWDER | CHARLES BROWN | CHARLES BROWN |
| CHARLES BRYANT | CHARLES BUCHANAN | CHARLES CAMERON |
| CHARLES CARTER | CHARLES CARTER | CHARLES CHEEK |
| CHARLES CHESSER | CHARLES COHENOUR | CHARLES COXTON |
| CHARLES CURRY | CHARLES DENT | CHARLES DONALDSON |
| CHARLES ENGLISH | CHARLES FARRELL | CHARLES FOSTER |
| CHARLES GALLOWAY | CHARLES GARRETT | CHARLES GAY |
| CHARLES GRAHAM | CHARLES GRAYSON | CHARLES GREEN |
| CHARLES GREEN | CHARLES HALL | CHARLES HANNIS |
| CHARLES HARRIS | CHARLES HENDERSON | CHARLES HILBURN |
| CHARLES HILL | CHARLES HILTON | CHARLES HODGES |
| CHARLES INGRAM | CHARLES IRBY | CHARLES JACKSON |
| CHARLES JACOBS | CHARLES JOHNSON | CHARLES KERNER |
| CHARLES KING | CHARLES KNIGHT | CHARLES KNIGHT |
| CHARLES KNOWLES | CHARLES LAMBRECHT | CHARLES LEE |
| CHARLES LESLIE | CHARLES LOVETT | CHARLES MARSHALL |
| CHARLES MCINNIS | CHARLES MCLAURIN | CHARLES MCMULLEN |
| CHARLES MHOON | CHARLES MICHEL | CHARLES MILLER |

| | | |
|---|---|---|
| CHARLES MONTGOMERY | CHARLES MOORE | CHARLES MORRISON |
| CHARLES NESMITH | CHARLES PACE | CHARLES PETTWAY |
| CHARLES PORTER | CHARLES POTTS | CHARLES RANDOLPH |
| CHARLES RAYNER | CHARLES RICHARDSON | CHARLES RITCHIE |
| CHARLES ROBINSON | CHARLES SEARS | CHARLES SHEFFIELD |
| CHARLES SHERRILL | CHARLES SIMS | CHARLES SPRAGGINS |
| CHARLES STARLING | CHARLES STEWART | CHARLES STUBBS |
| CHARLES THIGPEN | CHARLES THOMPSON | CHARLES THOMPSON |
| CHARLES TOOMBS | CHARLES WALLACE | CHARLES WELCH |
| CHARLES WELLS | CHARLES WHIDBY | CHARLES WILLIAMS |
| CHARLES WILLIAMS | CHARLES WILLIAMS | CHARLES WILLIAMSON |
| CHARLES WILSON | CHARLES WORSHAM | CHARLES YOUNG |
| CHARLIE ADAMS | CHARLIE BARKER | CHARLIE BESS |
| CHARLIE BROOKS | CHARLIE BROWN | CHARLIE BROWN |
| CHARLIE BUSH | CHARLIE CAMPBELL | CHARLIE CARTER |
| CHARLIE COPELIN | CHARLIE CROSS | CHARLIE CURTIS |
| CHARLIE FORNEY | CHARLIE FUNCHES | CHARLIE GEORGE |
| CHARLIE GOOLSBY | CHARLIE HALL | CHARLIE HILL |
| CHARLIE HUDDLESTON | CHARLIE JOHNSON | CHARLIE JONES |
| CHARLIE LITTLE | CHARLIE MITCHELL | CHARLIE MOBLEY |
| CHARLIE O'NEAL | CHARLIE PROWELL | CHARLIE SANDERS |
| CHARLIE SIMPSON | CHARLIE W. JR. BRANTLEY | CHARLIE WATSON |
| CHARLIE WHITEHEAD | CHARLOTTE DUNNAM | CHARLOTTE G. CATES |

| | | |
|---|---|---|
| CHARLOTTE PACE | CHARLOTTE WILSON | CHARRON, IDA L |
| CHARTER JACKSON | CHATMAN, CHESTER | CHATMAN, JACKIE R |
| CHATMAN, OTIS M | CHATMAN, THOMAS | CHATMAN, WALTERS |
| CHATMAN, WILLIE | CHATMON, OPHELIA | CHAVERS, ANDREWS |
| CHAVERS, LEE E | CHEATHAM, WALTER L | CHEEK, BILLY W |
| CHEEK, CHARLES | CHEEK, CLARENCE B | CHEEK, RAYMOND A |
| CHEEKS, DEBORAH K | CHEELY, ROBERT | CHELLIE NELSON |
| CHELSEY BAGGETT | CHERRY, BERNICE | CHERRY, EUNICE |
| CHERRY, HELEN | CHERRY, MARY L | CHERRY, ROBERT D |
| CHERRY, TIM W | CHERRY, WILLIAM | CHERYL LEE |
| CHERYL NORWOOD | CHERYL WALLACE | CHESHIER, C L |
| CHESLEY BAGGETT | CHESTER CALDWELL | CHESTER CHATMAN |
| CHESTER GOSSETT | CHESTER SAPP | CHESTER, MENDELL |
| CHIAPPINO, MARY | CHIDESTER, EDDIE L | CHILDERS, ANNIE E (DEC) |
| CHILDERS, HARRY | CHILDREE, DEWEY D | CHILDREE, JAMES M |
| CHILDS, CARRIE M | CHILDS, JAMES | CHILDS, JAMES L |
| CHILDS, KENNETH | CHILDS, KYE S | CHILDS, MATHEW C |
| CHILDS, WILLIAM | CHILDS, WILLIE JR | CHILDS, WILLIE R |
| CHILDS, WINNIE H | CHILLIS, LEE G | CHISHOLM, LARRY (DEC) |
| CHISOLM, ANDREW J | CHISOLM, GEORGE A | CHISOLM, SHIRLEY H |
| CHOICE, BERNICE | CHRISS, BARBARA J | CHRISTEEN BEACH |
| CHRISTEEN SCOTT | CHRISTIAN, HARDY J | CHRISTIAN, LAMAR |
| CHRISTIAN, REGINALD SR | CHRISTIAN, RICKY | CHRISTINE BAILEY |

| | | |
|---|---|---|
| CHRISTINE BASSETT | CHRISTINE BLOCKMON | CHRISTINE BRANSON |
| CHRISTINE BUTLER | CHRISTINE CLEMENTS | CHRISTINE DILL |
| CHRISTINE DUFFIE | CHRISTINE HARDY | CHRISTINE HARPER |
| CHRISTINE JOHNSON | CHRISTINE K. JONES | CHRISTINE MCALLISTER |
| CHRISTINE SHANNON | CHRISTINE THOMAS | CHRISTINE TOUCHTON |
| CHRISTMAS, HENRY (DEC) | CHRISTOPHER D. JIMMERSON | CHRISTOPHER POTTS |
| CHUNG, MOLLIE | CHURCH, BOBBY D | CHURCHMAN, ALBERTEEN |
| CHURCHWELL, CAROLYN | CHURCHWELL, GLENN R | CHURCHWELL, JAMES |
| CHURCHWELL, JAMES H | CINDY B. O'NEAL | CLACK, RICHMOND |
| CLACK, ROBERT | CLAIBORNE, DEMETRIUS | CLAIBORNE, OTHANIEL |
| CLAIBORNE, OTHANIEL | CLAIBORNE, TIMOTHY J | CLANCE, JESSE M |
| CLANTON, MARTHA E | CLARA BOLTON | CLARA BOLTON |
| CLARA DAVIS | CLARA FREEMAN | CLARA GRAY |
| CLARA GRIFFIN | CLARA HAVARD | CLARA JOHNSON |
| CLARA MURPHREE | CLARA NELSON | CLARA REID |
| CLARA ROSS | CLARA SAPP | CLARE WALKER |
| CLARENCE ABRAM | CLARENCE COOPER | CLARENCE CRUTCHER |
| CLARENCE DONALDSON | CLARENCE FULGHUM | CLARENCE JACKSON |
| CLARENCE KNIGHT | CLARENCE MONTGOMERY | CLARENCE PARSONS |
| CLARENCE PULLEN | CLARENCE ROYSTER | CLARENCE SANDERS |
| CLARENCE SCOTT | CLARENCE SMITH | CLARENCE STILL |
| CLARENCE WHITAKER | CLARENCE WOODALL | CLARETHA MOORE |
| CLARICE OVERSTREET | CLARICE SMITH | CLARK, ALBERT |

| | | |
|---|---|---|
| CLARK, ANNIE | CLARK, ANNIE | CLARK, ANNIE |
| CLARK, BARBARA L | CLARK, BENNIE | CLARK, BETTY |
| CLARK, BETTY M | CLARK, BILLY | CLARK, BOBBY L |
| CLARK, CALVIN | CLARK, CARLOS | CLARK, DAVIS |
| CLARK, DOROTHY W | CLARK, EARL | CLARK, EDWIN D |
| CLARK, FRANK H | CLARK, FRED L | CLARK, HATTIE M |
| CLARK, HELEN O | CLARK, HOLLIS | CLARK, JAMES E |
| CLARK, JERRY W | CLARK, JIMMIE D | CLARK, LARRY B |
| CLARK, LEONARD | CLARK, MAMIE | CLARK, MARINE S |
| CLARK, MARION | CLARK, MATTIE | CLARK, PAUL R |
| CLARK, PHIL T | CLARK, RICHARD L | CLARK, SAMUEL G |
| CLARK, SHELTON | CLARK, SHERMAN | CLARK, THOMAS R |
| CLARY, BILLY C | CLAUDE BARFIELD | CLAUDE CARR |
| CLAUDE COX | CLAUDE GAINES | CLAUDE HENDERSON |
| CLAUDE MANN | CLAUDE RHINES | CLAUDE SIMPSON |
| CLAUDE WILLIAMS | CLAUDIA HOLMES | CLAUDIA LIGGINS |
| CLAUDIA MAGEE | CLAUDIA WRIGHT | CLAUDINE WHITE |
| CLAXTON, CHARLES E | CLAXTON, JERRY O | CLAXTON, PATRICIA S |
| CLAY, DAVID | CLAY, FRANCES W | CLAY, GUSSIE |
| CLAY, HENRY | CLAY, HURA | CLAY, LOTTIE M |
| CLAY, MARY H | CLAY, SHIRLEY M | CLAY, WILLIE |
| CLAYBOURNE WATKINS | CLAYTON DEFREESE | CLAYTON DEFREESE |
| CLAYTON, EARNEST SR | CLAYTON, EVELYN J | CLEFSTON LOCKHART |

| | | |
|---|---|---|
| CLEM, EDDIE JR | CLEM, EMOGENE | CLEM, EMOGENE A |
| CLEMENT, AUSTIN L | CLEMENT, BOBBY A | CLEMENTS, BILLY W (DEC) |
| CLEMENTS, CAROL | CLEMENTS, CHRISTINE L | CLEMENTS, ENOCH |
| CLEMENTS, GEORGE B | CLEMENTS, JIMMY C | CLEMENTS, MELBA |
| CLEMENTS, PRISCILLA J | CLEMMIE ANDERSON | CLEMMIE WILLIAMS |
| CLEMON REEVES | CLEMONS, WILLIAM | CLEO STEWART |
| CLEOPHAS GUY | CLEOPHUS PAYNE | CLEOTHA WILLIAMS |
| CLEVE BOLTON | CLEVELAND LEWIS | CLEVELAND PARKER |
| CLEVELAND SOWELL | CLEVELAND TAWZER | CLEVELAND, BESSIE S |
| CLEVELAND, COBERT | CLEVELAND, E C | CLEVELAND, ERNEST |
| CLEVELAND, JIMMIE T | CLEVELAND, MALISSA | CLEVELAND, MORRIS |
| CLIATT, ROWLAND | CLIDE MAY | CLIETT, WILLIAM D |
| CLIFF WEEKS | CLIFFORD COOLEY | CLIFFORD DOMINGUE |
| CLIFFORD MCLENDON | CLIFFORD MOLTZ | CLIFFORD SMITH |
| CLIFFORD STANLEY | CLIFFORD WATKINS | CLIFTON HOLLAND |
| CLIFTON JACKSON | CLIFTON JURLS | CLIFTON LINDSEY |
| CLIFTON, IDA P | CLINES, HUBERT J | CLINT COPE |
| CLINTERN KITCHENS | CLINTON DARSEY | CLINTON HUMPHREYS |
| CLINTON MORTON | CLINTON ROZIER | CLINTON WILLIS |
| CLIVE, PAUL | CLONNIE HULSEY | CLORA STEPHENS |
| CLORSTINE WILSON | CLOTEAL VALLIANT | CLOTTIE JAMES |
| CLOVER, GEORGE | CLOVER, WILLIE R | CLOVEST SMITH |
| CLOWERS, PINKNEY | CLYDE EMERSON | CLYDE HAMILTON |

| | | |
|---|---|---|
| CLYDE HERNDON | CLYDE HILLARD | CLYDE KELLY |
| CLYDE LAWRENCE | CLYDE MCGILL | CLYDE MILAM |
| CLYDE NICHOLSON | CLYDE OWENS | CLYDE PETTY |
| CLYDE WILSON | CLYDEINE H. COLE | CLYDIA RAWLS |
| COACH, BETTY J | COATS, MAGGIE | COATS, MARIE T |
| COATS, ROY C | COBB, BILLY H | COBB, CARRIE L |
| COBB, GEORGIA L | COBB, JACK | COBB, JOE A |
| COBB, SAM JR | COBB, VIRGIE | COBERT CLEVELAND |
| COBURN, CHRISTOR | COCHRAN, ALLEN | COCHRAN, BOBBY |
| COCHRAN, JOSEPH P | COCHRAN, KENNETH | COCHRAN, MARY S |
| COCHRAN, VENETA | COCHRAN, VIVIAN C | COCHRAN, WOODARD |
| COCKRELL, GARY | COCKRELL, JAMES W | COCKRELL, SARA |
| COCKRELL, WILLIAM R | CODY BRYAN | COFFEY, HERMAN R |
| COFIELD, DONALD E | COFIELD, PATSY W | COGGINS, JAMES D |
| COHEA, KATIE | COHEA, KATIE | COHENOUR, CHARLES |
| COKER, JEANETTE | COKER, JERRY | COKER, JUDITH |
| COLA TISDALE | COLBURN, TRUMAN D | COLE, ANNETTE |
| COLE, BILLY | COLE, CHARLES | COLE, GLORIA |
| COLE, HUMPHREY | COLE, JAMES F | COLE, JOE M |
| COLE, RUBY | COLE, RUTH E | COLE, WILLE |
| COLE, YVONNE S | COLEMAN, ANNER L | COLEMAN, BOBBY |
| COLEMAN, CHARLIE | COLEMAN, CLARENCE (DEC) | COLEMAN, EARL M |
| COLEMAN, EDITH L | COLEMAN, FANNIE T | COLEMAN, FAYE |

| | | |
|---|---|---|
| COLEMAN, GROVER W | COLEMAN, HANCE L | COLEMAN, HELEN P |
| COLEMAN, JIMMIE JR | COLEMAN, JOHN | COLEMAN, JOHN W |
| COLEMAN, LELAND | COLEMAN, LEOTIS | COLEMAN, LEROY |
| COLEMAN, MARGARET | COLEMAN, MARTHA | COLEMAN, MICHAEL C |
| COLEMAN, MONTEZ E | COLEMAN, RACHAEL R | COLEMAN, ROBERT L |
| COLEMAN, SAMMY | COLEMAN, VEOLA H | COLEMAN, WILLARD |
| COLEMAN-DEWAYNE DONALDSON | COLEY, ALBERT | COLEY, ELISHA |
| COLEY, ROBERT L | COLEY, WILLARD M | COLLEEN WARE |
| COLLETT, JOHN | COLLIER, CHESTER | COLLIER, LEROY |
| COLLIER, MARIE T | COLLIER, MARY | COLLINS, ANN |
| COLLINS, CARL D | COLLINS, EDWARD | COLLINS, ELENORIA |
| COLLINS, EUNICE A | COLLINS, FANNIE L | COLLINS, LLOYD |
| COLLINS, MAMMIE L | COLLINS, MARTHA A | COLLINS, MARY J |
| COLLINS, MORGAN | COLLINS, NANCY L | COLLINS, NED Z (DEC) |
| COLLINS, VERDIE R | COLSON, EMMETT E | COLSTON, JAMES C |
| COLTER, CHARLES H | COLTER, EDWARD | COLUMBUS TISDALE |
| COMANS, WENDALL L | COMBS, DANIEL E | COMER SEALS |
| COMER, BOBBY G | CONDREY, LOIS | CONDREY, RAY |
| CONE, BOBBIE C | CONE, JOHN | CONE, WILLIAM H |
| CONELL, DOROTHY | CONEWAY, WILLIE | CONEY, GEORGE |
| CONEY, ODESSA | CONEY, SALLY | CONGER, BERNICE L |
| CONGER, RUTH A | CONGLETON, ALBERT R | CONLEY, BENNIE R |
| CONLEY, LIZZIE K | CONLEY, MAE J | CONN, EDGAR M |

| | | |
|---|---|---|
| CONNELL, LILLIAN | CONNELL, RALPH | CONNER, HENRY R |
| CONNIE HOWELL | CONNIE IRWIN | CONNIE MILLER |
| CONNIE WANZO | CONNY FORD | CONOLY, FRED L |
| CONWAY, JOSEPH P | CONWAY, SAMMY | COODY, JAMES C |
| COOK, B W | COOK, BUDDIE R | COOK, DOLPHUS E |
| COOK, DULEY | COOK, GAIL | COOK, JACK |
| COOK, JACK E | COOK, JOHN P | COOK, JOSEPH W |
| COOK, JUDY | COOK, LUBERTHA | COOK, MARY |
| COOK, SARAH R | COOK, WALTER | COOK, WALTER E |
| COOK, WILLIAM | COOKSEY, JOBY W | COOLEY, GEORGE S |
| COONEY, HAROLD | COOPER, ARTHUR J | COOPER, BEN |
| COOPER, CLARENCE | COOPER, DAVID H | COOPER, DORIS |
| COOPER, FRANKLIN M | COOPER, GEORGIE E | COOPER, HOUSTON |
| COOPER, JEANETTE | COOPER, LINDA R | COOPER, MARTHA S |
| COOPER, MARY | COOPER, RAY T | COOPER, RUBY E |
| COOPER, TONY | COOPER, WALTER H | COOPER, WHEELER D JR |
| COPE, BILLY M | COPE, CLINT | COPELAND, BOBBY |
| COPELAND, BOYCE | COPELAND, BRENDA | COPELAND, BRENDA M |
| COPELAND, CLYDE | COPELAND, DENNIS | COPELAND, FLORA M |
| COPELAND, JAMES JR | COPELAND, JOHNNY L | COPELAND, LILLIAN |
| COPELAND, LINDA J | COPELAND, MARY J | COPELAND, MELVIN |
| COPELAND, NINA M | COPELAND, ROSA P | COPELAND, SARAH |
| COPELAND, WILLIE J | COPPOLA, ROBERT | CORA CORNELIUS |

| | | |
|---|---|---|
| CORA FORD | CORA JONES | CORA RUSSELL |
| CORA SIMMONS | CORA TAYLOR | CORA WEATHERSBY |
| CORA WILKERSON | CORBETT, EDDIE D | CORBITT, GARRY S |
| COREY L. BATTLE | CORINE HUGHES | CORLEY, BONNELL B |
| CORLEY, CORA H | CORLEY, FREDDIE | CORLEY, IRMA A |
| CORLEY, JAMES C | CORLEY, KENNETH | CORLEY, LLOYD C SR |
| CORLEY, TERRY A | CORNEALIOUS STANLEY | CORNEILUS DIXON |
| CORNELIA BELL | CORNELIA MCINTOSH | CORNELIA PARKER |
| CORNELIUS, ALLEN D SR | CORNELIUS, CORA L | CORNELIUS, JOHN L |
| CORNELIUS, LIZZIE M | COSEY, FREEMAN | COSSIE MARTIN |
| COTE, PATRICK A | COTTEN, SANDRA J | COTTON, ALFRED |
| COTTON, ALVIS D | COTTON, ANDERSON | COTTON, JOHN |
| COTTON, MARVIN JR | COUCH, CAROL | COUCH, EVELYN |
| COUCH, LOUIS H | COUCH, WILLIE B | COUEY, EDWARD |
| COUEY, OFFIE | COUEY, PALMER | COUEY, THEO |
| COUGHLIN, ROBERT | COULTER, GLADYS | COUNCIL, LOIS |
| COUNCIL, MARY | COUNCIL, ROOSEVELT | COUNCIL, WILLIAM R |
| COUNTRYMAN, NADINE | COURSE, MONZOLIA T | COURSEY, GLADYS |
| COURSON, DARYL | COURSON, EMORY E | COURSON, FLOYD JR |
| COURSON, FRANCIS G | COURTNEY, ARCHIE | COURTNEY, ARCHIE W |
| COURTNEY, HAROLD D | COURTNEY, JERRY | COURTNEY, WILLIE D |
| COUSIN, GLORIA D | COUSSOU, PRESCOTT R | COVINGTON, CECIL |
| COVINGTON, FRED | COWART, MARY S | COWART, OPAL L |

| | | |
|---|---|---|
| COWART, WILLIE R | COWHERD, MYRTLE A | COX, BILLIE K |
| COX, BOBBY L | COX, CARL L | COX, CLAUDE |
| COX, DAVID | COX, DONALD SR | COX, EDWARD J |
| COX, JOHN | COX, LOUVENIA J | COX, MARCUS A |
| COX, MERLE | COX, PAUL D | COXTON, CHARLES |
| COYE LUCKY | CRABB, FRANK G | CRABB, RUBY W |
| CRABTREE, THOMAS J | CRAFT, RUBY J | CRAFT, SAMMIE |
| CRAFTER, MARVIN | CRAGG, KLONNIE | CRAIG, JAMES N |
| CRAIG, JOHNNIE | CRAIG, THEADEAUS | CRAWFORD, ANNIE R |
| CRAWFORD, BILLY | CRAWFORD, CALLENTINE | CRAWFORD, HELEN |
| CRAWFORD, JAMES | CRAWFORD, LORINE G | CRAWFORD, MICHAEL M |
| CRAWLEY, MARTHA | CRAWLEY, RUBY | CREAMER, FRANCES E |
| CREDIT, GEORGE R | CREDOLIUS ALLEN | CREED MOORE |
| CREEL, ANDREW J | CREEL, JAMES | CREMEEN, TROY |
| CREPPS, JOHN R JR | CREWS, BETTY K | CREWS, MARY F |
| CREWS, RAY | CREWS, VEON | CREWS, WILLIAM H (DEC) |
| CRIDDLE, EVA L | CRIDDLE, TROY D | CRISLER, GLADYS |
| CRISWELL, NORMAN | CROCHET, LAWRENCE | CROCKETTE, SALLIE K |
| CROMWELL, HOWARD | CROMWELL, JAMES | CROMWELL, TRESSIE L |
| CROOM, JAMES L | CROOMS, GEORGE | CROSBY, ALONZO |
| CROSBY, C L | CROSBY, CLEVELAND | CROSBY, EDWARD H |
| CROSBY, J C | CROSBY, JAMES G | CROSBY, WILLIE J |
| CROSS, DOUG | CROSS, LEON | CROSS, OLA |

| | | |
|---|---|---|
| CROSSETT, EDGAR J | CROSWELL, LYNN | CROUCH, MARY S |
| CROWDER, JAMES | CROWE, LOUIE A | CROWLEY, OLIVIA |
| CROWLEY, THOMAS | CROWTHER, JOHNNIE | CRUM, JOHN M |
| CRUMBLEY, BETTY | CRUMBLEY, JACKIE | CRUMBLEY, JERRY |
| CRUMBLEY, PATSY | CRUMBLEY, RALPH D | CRUMP, LEE E (DEC) |
| CRUTCHER, CLARENCE T JR | CRUTCHFIELD, BARBARA A | CRUTCHFIELD, CLARA R |
| CRUTHCHFIELD, CATHERINE | CRUTHCHFIELD, NORMA M | CRUTHIRDS, JULIA |
| CULBERSON, RICHARD E | CULIPHER, EUNICE | CULLIFORD, JOHN |
| CULP, CURTIS | CULP, RICE R | CULPEPPER, DONALD C |
| CULPEPPER, RICHARD | CULPEPPER, RONALD K | CUMMINGS, CLYDE |
| CUMMINGS, MARION R | CUMMINGS, STANLEY A | CUMMINS, LIZZIE |
| CUMMINS, MARION C | CUNARD, ELBERT | CUNARD, PHYLIS B |
| CUNNINGHAM, ANNIE M | CUNNINGHAM, NORRELL | CUREINGTON, JAMES L |
| CUREVICH, ELEANOR | CURL, DIMPLE | CURL, ROBERT C |
| CURL, SARA | CURRIE, ALBERT L | CURRIE, GLADYS K |
| CURRIE, GLENNIS T | CURRRIE, J C | CURRY, BETTY |
| CURRY, CHARLES E | CURRY, CLARENCE | CURRY, GLORIA M |
| CURRY, JODIE T | CURRY, LOUISE L | CURRY, MAMIE |
| CURRY, MATTIE | CURRY, ROBERT D | CURRY, SAMUEL |
| CURTIS BROOKS | CURTIS CHAMBERS | CURTIS COLWELL |
| CURTIS CULP | CURTIS DANTZLER | CURTIS DAVIS |
| CURTIS FAIR | CURTIS GLEN ROBINSON | CURTIS HERRINGTON |
| CURTIS HILL | CURTIS HOLIFIELD | CURTIS HOWARD |

| | | |
|---|---|---|
| CURTIS JACKSON | CURTIS MCCARTY | CURTIS MCCOOL |
| CURTIS TENNYSON | CURTIS TOLLIVER | CURTIS WASHAM |
| CURTIS, CHARLIE | CURTIS, CLEVELAND | CURTIS, E J |
| CURTIS, JAMES | CURTIS, JAMES R | CURTIS, JOHN C |
| CUTRER, OSCAR B | CUYLER, J W | CYNTHIA D. SANDERS |
| CYNTHIA PRICE | CYNTHIA ROYSTER | CYNTHIA TAYLOR |
| CYRIE DUBOSE | DADE, BOBBIE L | DAILEY, JIMMY P |
| DAISY BURNS | DAISY FOSTON | DAISY JOHNSON |
| DAISY L. TOLER | DAISY PITTS | DAISY REVELS |
| DAISY SCOTT | DAISY TOLER | DAISY WRIGHT |
| DAKE, CHARLES R | DALBY, JIMMY P | DALE DAVIS |
| DALE RONEY | DALE STEPHENSON | DALE THRASHER |
| DALE, JAMES R | DALTON SLOAN | DALTON, ARTHUR |
| DALTON, LOIS G | DAME, FRANKLIN | DAMPIER, HAROLD E |
| DAMPIER, JESSIE F | DAMPIER, KENITH E | DAN BRACKIN |
| DAN CAMPBELL | DAN FORBES | DAN HALL |
| DAN PURVIS | DAN SPENCER | DAN WHITE |
| DANA LEE SIMMONS | DANIEL ARRINGTON | DANIEL CANNON |
| DANIEL DODD | DANIEL GRANT | DANIEL GROSELLE |
| DANIEL GROVER | DANIEL HAWKINS | DANIEL IRBY |
| DANIEL JONES | DANIEL MCDUFFIE | DANIEL QUINN |
| DANIEL RAYFORD | DANIEL STENZ | DANIEL TODD |
| DANIEL WALTERS | DANIEL WOODARD | DANIEL, AMOS E |

| | | |
|---|---|---|
| DANIEL, ANNETTE | DANIEL, BETTY R | DANIEL, BOBBY G |
| DANIEL, CHARLES | DANIEL, HAZEL | DANIEL, JAMES V |
| DANIEL, JERRY | DANIEL, KENNETH A | DANIEL, LARRY D |
| DANIEL, LUELLA M | DANIEL, RALPH | DANIEL, RONALD |
| DANIEL, SHIRLEY | DANIEL, THOMAS | DANIEL, WALTER |
| DANIELS, BEULAH | DANIELS, BULAH | DANIELS, CATHERINE |
| DANIELS, CLIFTON | DANIELS, ELLEN | DANIELS, ERNEST T |
| DANIELS, FRED JR | DANIELS, FREDDIE | DANIELS, LEE M |
| DANIELS, LOLA | DANIELS, MACK | DANIELS, SARAH |
| DANIELS, THELMA | DANIELS, THOMAS | DANIELS, VERNON D |
| DANIELY, BEATRICE | DANIELY, DOROTHY | DANIELY, GENE C |
| DANIELY, JANICE | DANIELY, ROOSEVELT | DANIELY, ROSE M |
| DANILEY, DARNELL | DANNIE FOUNTAIN | DANNY BAUGH |
| DANNY BETTS | DANNY DRAKE | DANNY HERRINGTON |
| DANNY JONES | DANNY LOCHALA | DANNY MCLAURIN |
| DANNY STRICKLAND | DANNY THURMOND | DANNY WYATT |
| DANTZLER, CURTIS | DANTZLER, FLOYD | DANTZLER, J T |
| DANTZLER, JERRY A | DANTZLER, MARGIE | DARCY SHELL |
| DARDENNE, FRANKLIN D | DARLENE REYNOLDS | DARLEY, JOHNNY L |
| DARNELL, BETTY | DARNELL, JAMES C | DARNELL, PATRICIA |
| DARRELL FRAZIER | DARSEY, CLINTON | DARSEY, EDITH I |
| DARSEY, G W | DARSEY, LUTHER | DARTHY GRANT |
| DARVEL BARNARD | DARWIN BIVINS | DARYL AUGUSTINE |

| | | |
|---|---|---|
| DARYL BOOTHE | DARYL COURSON | DARYL MCDONALD |
| DAUGHDRILL, JACK | DAUGHERTY, JAMES | DAVE HENRY |
| DAVENPORT, DAISEY | DAVENPORT, DONALD | DAVENPORT, EBENITT |
| DAVENPORT, JACKIE R | DAVENPORT, JIMMY | DAVID ABRAMS |
| DAVID BROOKS | DAVID CAMPBELL | DAVID CANFIELD |
| DAVID CARROLL | DAVID CLAY | DAVID COOPER |
| DAVID CROMARTIE | DAVID EDMINSTER | DAVID GAMBLE |
| DAVID GREEN | DAVID GRIFFIN | DAVID GRISWOLD |
| DAVID HARDEN | DAVID HOLLAND | DAVID L. MILSAP |
| DAVID LAYTON | DAVID MANSON | DAVID MARR |
| DAVID MYERS | DAVID NORMAN | DAVID PRUITT |
| DAVID RICE | DAVID ROBERSON | DAVID ROBERTS |
| DAVID SULLIVAN | DAVID SULLIVAN | DAVID TAYLOR |
| DAVID THOMPSON | DAVID WALLS | DAVID WARREN |
| DAVID WEEKS | DAVID WHITE | DAVIDSON, GEORGE |
| DAVIS PYLE | DAVIS, ADELLE | DAVIS, ANDREW SR |
| DAVIS, ANNIE B | DAVIS, ARCHIE | DAVIS, ARCHIE |
| DAVIS, ARNETT | DAVIS, BERTHA M | DAVIS, BERTIE L |
| DAVIS, BILLY T | DAVIS, BOBBY G | DAVIS, BUFORD |
| DAVIS, CATHERINE | DAVIS, CHARLES E | DAVIS, CLARA M |
| DAVIS, CLARENCE | DAVIS, CLEO P | DAVIS, CURTIS |
| DAVIS, DON L | DAVIS, DONALD W | DAVIS, DORIS O |
| DAVIS, DOROTHY I | DAVIS, EDWARD | DAVIS, EDWARD |

| | | |
|---|---|---|
| DAVIS, ELDORA | DAVIS, EMMA J | DAVIS, ERNEST |
| DAVIS, ETHEL | DAVIS, EWELL W | DAVIS, FRANK |
| DAVIS, FRANK R | DAVIS, GEORGE L | DAVIS, GLEN |
| DAVIS, GRANT D JR | DAVIS, HARDRICK | DAVIS, HARMON E |
| DAVIS, HARVEY L | DAVIS, HELEN | DAVIS, HENDLEY A |
| DAVIS, HERMAN | DAVIS, I L | DAVIS, ISAAC J JR |
| DAVIS, JAMES E | DAVIS, JAMES L | DAVIS, JESSIE J |
| DAVIS, JIMMIE L | DAVIS, JIMMY | DAVIS, JIMMY L |
| DAVIS, JOHN L SR | DAVIS, JOHNNY M | DAVIS, LOUISE E |
| DAVIS, LUE A | DAVIS, MARVIN L | DAVIS, MARY |
| DAVIS, MARY A | DAVIS, MARY D | DAVIS, MARY L |
| DAVIS, MARY S | DAVIS, MILO L | DAVIS, MILTON |
| DAVIS, NAPHOLIS | DAVIS, NETTIE | DAVIS, OTTO |
| DAVIS, PETER | DAVIS, PORM | DAVIS, ROBERT |
| DAVIS, RONNIE L | DAVIS, ROOSEVELT B | DAVIS, ROSIE L |
| DAVIS, SADIE G | DAVIS, THOMAS | DAVIS, TOMMY L |
| DAVIS, TRAVIS E | DAVIS, TYRONE | DAVIS, VELMA |
| DAVIS, VERNON | DAVIS, WALTER JR | DAVIS, WILLIAM |
| DAVIS, WILLIE M | DAVISON, CHARLES E | DAVISON, JAMES |
| DAWKINS, ORA B | DAWKINS, STEPHEN F | DAWSON, ANTHONY E |
| DAWSON, MARY | DAWSON, MILTON E | DAWSON, RUTH M |
| DAWSON, VALERIE | DAY, DONALD | DAY, JAMES |
| DAY, JOE | DAY, ROBBIE | DEAL, HAROLD |

| | | |
|---|---|---|
| DEAL, JAMES C | DEAL, JAMES H | DEAL, JIMMY |
| DEAL, RALPH | DEAN, BENNY | DEAN, BOBBY |
| DEAN, DORIS J | DEAN, DWANE | DEAN, ELIZABETH H |
| DEAN, FRANK A | DEAN, GLAYSON | DEAN, JERRY L |
| DEAN, JOEL | DEAN, LATRELL | DEAN, NORRIS |
| DEAN, REBA | DEAN, WILBUR E | DEARMAN, ALICE J |
| DEASON, VERLA F | DEASON, WILLIAM T | DEBLIEUX, JAMES C |
| DEBLIEUX, ROBERT | DEBOARD, J W | DEBORA KAY KIMBLE |
| DEBORAH BUTTS | DEBORAH CHEEKS | DEBORAH COLEMAN |
| DEBORAH CUDD | DEBORAH ELLIOTT | DEBORAH H. HUMPHRIES |
| DEBORAH KING | DEBORAH MCCRARY | DEBORAH MILLIGAN |
| DEBORAH SMITH | DEBOSE, JAMES | DEBRA GREEN |
| DEE, CHARLES | DEENE BOWEN | DEES, BETTY L |
| DEFEE, HOMER L | DEFIR, WILLIAM P | DEFORE, AMINTA |
| DEFREESE, CLAYTON JR | DEFREESE, CLAYTON P SR | DEGROAT, NORMA H |
| DEKLE, WILLIAM W | DELAMAR, CORA M | DELAMAR, FRED |
| DELANO CHAMBERS | DELANO REEVES | DELLA BURKE |
| DELLA SHEPHERD | DELLA SIMMONS | DELLA STRANGE |
| DELLIES C. HOLLIMON | DELOACH, RAY C | DELOACH, WILLIE |
| DELOIS CARR | DELOIS CATCHINGS | DELOIS JORDAN |
| DELOIS SIMPSON | DELOIS WIGGINS | DELOIS WIMBERLY |
| DELORES BAUGUSS | DELORES BYRD | DELORES DIXON |
| DELORES M. WALLS | DELORES RAMEY | DELORES REDD |

| | | |
|---|---|---|
| DELORES SEARCY | DELORES THOMPSON | DELORIS BROWN |
| DELORIS DAVIS | DELORIS FLEMMING | DELORIS FULGHAM |
| DELORIS PITTS | DELORIS SPROULLS | DEMENT, JASPER |
| DEMENT, KENNETH L | DEMOSS, HARRY S JR | DEMPSEY, MARGARET |
| DENIECE JENKINS | DENISE CULPEPPER WOOD | DENNARD ALLIGOOD |
| DENNIS AKERS | DENNIS BANKS | DENNIS BENTLEY |
| DENNIS BRAMLETT | DENNIS CHAPMAN | DENNIS COPELAND |
| DENNIS EARHART | DENNIS FUSSELL | DENNIS HALL |
| DENNIS ODOM | DENNIS REEVES | DENNIS, DON |
| DENNIS, LULA | DENNY LEWIS | DENNY, ANNIE L |
| DENNY, VICKIE P | DENSLEY, ALBERTA | DENSLEY, JOSEPH |
| DENSON, DOREEN | DENSON, JESSIE M | DENSON, JOE B |
| DENSON, LARRY T | DENSON, LUCILLE | DENT, BUSTER E |
| DENT, CHARLES | DENT, CHARLES E | DENT, DOROTHY |
| DENTON, BILLY | DENTON, DELIA | DENTON, MERLE W |
| DERECK WHITFIELD | DERICO, LAMAR | DERICO, MARY L |
| DERRELL BRAY | DERRICK CAMPBELL | DESHAZO, ROBERT W |
| DESSIE NIX | DESSIE PERDUE | DESSIE SUTTON |
| DEVANT KELLY | DEVELIN FREEMAN | DEVEREAUX, GILES M |
| DEVERO, ANNIE M | DEVERO, RICHARD | DEVINE, EDDIE |
| DEVROW, LOTTIE | DEW, JEWEL C | DEWAYNE CATHEY |
| DEWEY BELCHER | DEWEY BROWN | DEWEY GAMMAGE |
| DEWEY PEEPLES | DEWEY TEAL | DEWYNE HOLLOWAY |

| | | |
|---|---|---|
| DIAMOND, THOMAS | DIANA RAWLINGS | DIANE BISHOP |
| DIANE ECKFORD | DIANE EVANS | DIANE LOFTON |
| DIANE N. EDWARDS | DIANNA BAILEY | DIANNA EVANS |
| DIANNE MITCHELL | DIANNE O'NEAL HELTON | DICKENS, BEN L |
| DICKENS, CHARLIE | DICKENS, JOEL | DICKENS, MARY J |
| DICKENS, ROBERT L | DICKERSON, JOHN H | DICKERSON, STRAWDER M |
| DICKEY, LIILE M (DEC) | DICKSON, HENRY E | DICKSON, ROBERT D |
| DIECK, CARL L JR | DIEHL, JOYCE | DIGGINS, MILTON |
| DIGGS, JAMES E SR | DIKES, CHARLES T | DILL, CHRISTINE W |
| DILLARD, DORIS | DILLARD, E P | DILLARD, FREDDIE L |
| DILLARD, JAMES T | DILLARD, MARY M | DILLION, DOUGLAS E |
| DILLON, CHARLES | DILTS, HENRY & SHIRLEY A | DIMMEN, GLEN |
| DIMPLE CURL | DIMPLE DOBY | DIMPLE, JAMES |
| DINKINS, TROY B | DIONNE LIPSCOMB | DISMUKE, FANNIE L |
| DISPANY, JOSEPH JR | DIXIE CAMPBELL | DIXIE DORSEY |
| DIXIE SHURDEN | DIXION, ALLEN J | DIXON, CARL C |
| DIXON, CHARLES | DIXON, EUNICE | DIXON, EVELYN |
| DIXON, FRANCES | DIXON, JAMES M | DIXON, JERRY |
| DIXON, JIM JR | DIXON, JOHN L | DIXON, JOHNNIE M |
| DIXON, LILLIE | DIXON, MARGARET D | DIXON, MINNIE M |
| DIXON, OLA M | DIXON, WILLIE A | DOATY, JC (DEC) |
| DOBBINS, JOSEPH | DOCIA HESTER | DOCK LAMBERT |
| DOCK OATS | DODD, CARRIE P | DODD, DANIEL C |

| | | |
|---|---|---|
| DODD, GARLAND W | DODD, GERALD | DODD, HAROLD R |
| DODD, SADIE MAE | DODDINS, THOMAS R | DODSON, JAMES |
| DOISS ABNEY | DOLAN JOHNSON | DOLAN, CLURA F |
| DOLLIE MCSWAIN | DOLLIE MOONEY | DOLLIE WEST |
| DOLLY COLLINS | DOLLY NEWSOME | DOLPHUS COOK |
| DOMINGUE, CLIFFORD | DOMINY, BETTY F | DOMINY, BETTY J |
| DOMINY, EDWIN A | DOMINY, GARY A | DOMINY, JOYCE H |
| DOMINY, WILLIE E JR | DON BELFLOWER | DON BROOKINS |
| DON CHAMBLESS | DON ESTELLE | DON HUMPHREY |
| DON MOODY | DON POTTER | DON POTTER |
| DON SPEARS | DONALD ADAMS | DONALD AMASON |
| DONALD ARMSTRONG | DONALD BECKETT | DONALD BINGHAM |
| DONALD BROWN | DONALD BUTTS | DONALD CASE |
| DONALD DAVENPORT | DONALD DAY | DONALD DRIVER |
| DONALD DUNAGAN | DONALD DUNAWAY | DONALD FRANKLIN |
| DONALD GREENE | DONALD HARRIS | DONALD HIGGINBOTHAM |
| DONALD JONES | DONALD L. JR. DILLARD | DONALD MILEY |
| DONALD MOORE | DONALD ODOM | DONALD PEOPLES |
| DONALD PERKINS | DONALD PHARR | DONALD POWELL |
| DONALD PURVIS | DONALD RAY YANCEY | DONALD RISINGER |
| DONALD RODEHEAVER | DONALD RUSSELL | DONALD SHAW |
| DONALD SHOWS | DONALD SMITH | DONALD SPIVEY |
| DONALD WESLEY | DONALD, DOROTHY | DONALD, NANCY S |

| | | |
|---|---|---|
| DONALD, ROBERT G | DONALDSON, CHARLES | DONALDSON, CLARENCE E |
| DONALDSON, DEWAYNE | DONALDSON, JACK | DONALDSON, THOMAS L |
| DONHAM, NELSON | DONNA BAYLESS | DONNA BYRD |
| DONNA FOSTER | DONNA G. LOWERY | DONNA PEEPLES |
| DONNIE BURGAMY | DONNIE EYVONE TURNER | DONNIE FOSTER |
| DONNIE FULFORD | DONNIE GAY | DONNIE JOHNSON |
| DONNIE LAMBERT | DONNIE LEVI | DONNIE RANDALL |
| DONNIE THOMAS | DONNY PHILLIPS | DOOLEY, CARRIE E |
| DOPSON, LUCILLE | DORA CAMERON | DORA COOLEY |
| DORA HILLMAN | DORA MCKENZIE | DOREEN DENSON |
| DORETHA TEALS | DORIS ADAMS | DORIS BEAMAN |
| DORIS BOULDIN | DORIS BUCK | DORIS CANNADY |
| DORIS DILLARD | DORIS DUDLEY | DORIS EVANS |
| DORIS GILDER | DORIS GOODSON | DORIS HILL |
| DORIS HOLT | DORIS JONES | DORIS JONES |
| DORIS KILCHRISS | DORIS LEE | DORIS MCGOWAN |
| DORIS MCKEE | DORIS NUNN | DORIS ODOM |
| DORIS OGLETREE | DORIS PATRICK | DORIS TAYLOR |
| DORIS TURNER | DORIS WHITE | DORNESON, ELBERT |
| DOROTHY ALFORD | DOROTHY ANDERSON | DOROTHY ASHMORE |
| DOROTHY ATWOOD | DOROTHY BERRY | DOROTHY BLAKENEY |
| DOROTHY BRANTLEY | DOROTHY BROWN | DOROTHY BROWN |
| DOROTHY BUCHANAN | DOROTHY CAIN | DOROTHY CHAMBERS |

| | | |
|---|---|---|
| DOROTHY CHARLINE WILBORN | DOROTHY CLARK | DOROTHY DANIELY |
| DOROTHY DAVIS | DOROTHY DENT | DOROTHY DRISKELL |
| DOROTHY DUPREE | DOROTHY EVANS | DOROTHY FITZGERALD |
| DOROTHY FRANKLIN | DOROTHY GREEN | DOROTHY HALE |
| DOROTHY HERNDON | DOROTHY HODGES | DOROTHY HOOTEN |
| DOROTHY HOUSTON | DOROTHY HUGHES | DOROTHY HUSSEY |
| DOROTHY JACKSON | DOROTHY JENKINS | DOROTHY KIRKPATRICK |
| DOROTHY LEACH | DOROTHY LOGAN | DOROTHY MANUEL |
| DOROTHY MCDONALD | DOROTHY MCINNIS | DOROTHY MCKINLEY |
| DOROTHY MILLER | DOROTHY PACE | DOROTHY POPE |
| DOROTHY RAINEY | DOROTHY SANFORD | DOROTHY SCHELL |
| DOROTHY SECHLER-ABERNATHY | DOROTHY SIPP | DOROTHY SMITH |
| DOROTHY SMITH | DOROTHY SMITH | DOROTHY SPIVEY |
| DOROTHY STREET | DOROTHY T. JOHNSON | DOROTHY THARPE |
| DOROTHY WALLER | DOROTHY WARD | DOROTHY WATKINS |
| DOROTHY WEST | DOROTHY WILLIAMS | DOROTHY WRIGHT |
| DORRIS BREWER | DORROUGH, MAXINE | DORSEY, DIXIE G |
| DORSEY, SHIRLEY | DORSEY, WILLIE J | DORTCH, CLAUZELL |
| DOSS, CHARLES | DOSS, CHARLES | DOSS, JOHN P JR |
| DOTSON, JAMES M | DOTTIE GARNER | DOUCETTE, MELVIN (DEC) |
| DOUGLAS CHAPMAN | DOUGLAS CHAPMAN | DOUGLAS HODGE |
| DOUGLAS PATRICK | DOUGLAS PATRICK | DOUGLAS SHERMAN |
| DOUGLAS THOMPSON | DOUGLAS VEAL | DOUGLAS WASHINGTON |

| | | |
|---|---|---|
| DOUGLAS, BETTY | DOUGLAS, BILLIE | DOUGLAS, EZIE |
| DOUGLAS, JANET S | DOUGLAS, MILTON | DOUGLAS, TRAVIS |
| DOUGLAS, WILLIAM | DOVER, SILAS M | DOVER, VEDA |
| DOWDY, HAZEL | DOWELL, FLORENCE | DOWELL, JOE I |
| DOWNING, HIRAM | DOWNS, LAWRENCE | DOWNS, LIZZIE M |
| DOWNS, MORRIS | DOYLE HARRIS | DOYLE HOWARD |
| DOYLE MAXWELL | DOZIER, CARRIE | DRAINE, PEARLIE B |
| DRAKE, CLAUDE JR | DRAKE, DANNY E | DRAKE, HENRY M JR |
| DRAUGHN, JOHN W | DRAWDY, JACKSON | DRAWDY, JIMMIE |
| DRAWDY, LINDA | DREHER, GLEN A | DRENNAN, JOHN W |
| DREW, CHARLES | DRIGGERS, BETTY | DRISKELL, SMITH M |
| DRIVER, DONALD | DRURY, CAROLYN B | DRUSCILLA WALKER |
| DUBOSE, JAMES H | DUCKWORTH, ROZELL | DUDLEY COOK |
| DUDLEY ROLAND | DUDLEY, EVELYN L | DUDLEY, HERBERT |
| DUETT, BETTY J | DUFF, EUGENE E | DUFFEE, BARBARA |
| DUFFEY, LOUISE | DUFFEY, WILLIAM | DUFFIE,CHRISTINE T |
| DUKE, CHARLES B | DUKE, HARVEY L | DUKE, HUBERT |
| DUKE, ROBERT L JR | DUKE, WILLIAM C | DUKES, CORA M |
| DUKES, WILLIE | DUMAS, CLARENCE E | DUMAS, LILLIAN B |
| DUMAS, MARIE | DUMAS, ROBERT E | DUNAGAN, DONALD G |
| DUNAWAY, DONALD R | DUNAWAY, LEON | DUNCAN, ANNIE M |
| DUNCAN, ROBERT J | DUNCAN, WALTER L | DUNCAN, WILLIAM J |
| DUNEVENT, JOHN | DUNGAN, HAROLD | DUNIGAN, WILLIAM A |

| | | |
|---|---|---|
| DUNKLEY, GEORGE A | DUNLAP, FLORENCE | DUNLAP, LUEVERNIA |
| DUNLAP, TOMMY L | DUNN, FRED | DUNN, KAY |
| DUNN, MALCOM L | DUNN, MILDRED M | DUNN, NELL |
| DUNN, PERRY | DUNN, RICHARD E | DUNN, RILLA |
| DUNNAM, HANNON K | DUNSON, PATRICIA A | DUPREE, DOROTHY J |
| DUPREE, DORTHEA | DUPREE, FRANCES L | DUPREE, JULIAN L |
| DURAN, HOWARD E | DURDEN, BOBBY | DURDEN, MARY P |
| DURELL INGRAM | DUREN, AMER G | DURHAM, GARY |
| DURLEY HARPER | DURLEY, HORACE | DURLEY, PATRICIA |
| DURNING, ALVIN P SR | DURR, AMIE B | DUTHU, IRIS C |
| DUTHU, JAMES A | DWAIN SPIRES | DWANE DEAN |
| DWAYNE GAY | DWIGHT GRAY | DWIGHT MCDILL |
| DWIGHT WOODFIN | DYAL, JUANITA N | DYANNA BLACK |
| DYCHE, JOHN R | DYCHE, LAMAR | DYCUS, GUY EDWARDS |
| DYE, CLIFFORD | DYE, EVAN A | DYE, GERALDINE L |
| DYE, HELEN | DYKES, JAMES E | E. BRACEWELL |
| E. CURTIS | E. DILLARD | E. FLEMING |
| E. JOHNSON | E. PURVIS | E. THOMPSON |
| E. TODD | EADS, BETTY | EALEY, MARY J |
| EARHART, DENNIS | EARL ALLEN | EARL BARNES |
| EARL BOYD | EARL BROWN | EARL CHAPMAN |
| EARL CLARK | EARL GREGORY | EARL HENRY |
| EARL LUKE | EARL NAPIER | EARL PAINTER |

| | | |
|---|---|---|
| EARL PITTS | EARL PURVIS | EARL STAMPLEY |
| EARLEAN BLAKLEY | EARLEAN SAMUEL WILLIAMS | EARLEAN SARTIN |
| EARLENE BREWER | EARLENE MCLAIN | EARLENE PARKER |
| EARLIE BRIDGES | EARLINE JACKSON | EARLINE MIZELL |
| EARLINE SMITH | EARLINE WARE | EARLINE WATSON |
| EARLINE WRIGHT | EARLON BOND | EARNEST BASS |
| EARNEST BOLLING | EARNEST BOLTON | EARNEST CARAWAY |
| EARNEST FRANKLIN | EARNEST HORNES | EARNEST KENDALL |
| EARNEST KNOX | EARNEST LEE FRANKLIN | EARNEST MASK |
| EARNEST NEWSOME | EARNEST READIRS | EARNEST SMITH |
| EARNEST STOWERS | EARNEST TAYLOR | EARNEST WILLIAMS |
| EARNEST YARBROUGH | EARNESTGENE FOREMAN | EARNESTINE BRIDGES |
| EARNESTINE HARDEN | EARNESTINE SMITH | EARNESTINE WILLIAMS |
| EARWOOD, HAROLD | EASLEY, ROBERT E | EASOM, GEORGE A |
| EASSEY, ROBERT E | EASSIE HILTON | EASTER CARDENAS |
| EASTER NEWBERRY | EASTERLING, ROBERT | EASTERS, DOROTHY |
| EASTERS, MARLIN | EBARB, ELMER J | EBENITT DAVENPORT |
| ECHOLS, HARVEY | ECHOLS, SANDRA C | EDDIE AUSTIN |
| EDDIE BEAVER | EDDIE BELL | EDDIE BODY |
| EDDIE BOWMAN | EDDIE BRIDGES | EDDIE BROWN |
| EDDIE BURKE | EDDIE CHIDESTER | EDDIE CORBETT |
| EDDIE ELLIS | EDDIE FLOYD | EDDIE FOSTER |
| EDDIE FREEMAN | EDDIE GARRETT | EDDIE GOODWIN |

| | | |
|---|---|---|
| EDDIE HIGGINS | EDDIE HILL | EDDIE HILLMAN |
| EDDIE HOLLAND | EDDIE JACKSON | EDDIE JACKSON |
| EDDIE JONES | EDDIE JONES | EDDIE JONES |
| EDDIE JR. SHELBY | EDDIE MAYFIELD | EDDIE MCLEMORE |
| EDDIE MERRITT | EDDIE PATMON | EDDIE PAYTON |
| EDDIE RICHARD | EDDIE ROBINSON | EDDIE RODGERS |
| EDDIE SMITH | EDDIE SMITH | EDDIE TAYLOR |
| EDDIE VINCENT | EDDIE WATSON | EDDIE WAYNE ALLEN |
| EDDIE WELLS | EDDIE WHITFIELD | EDDIE WILCOX |
| EDDIE WILLINGHAM | EDDIE WYNN | EDELTRAUT TURNER |
| EDGAR BUSBY | EDGAR HILLMAN | EDGAR RICHARDSON |
| EDGAR, MYRTICE H | EDGE, CHARLES | EDGE, CURTIS |
| EDGE, DONALD R | EDGE, DORA | EDGE, EUNICE |
| EDGE, HELEN S | EDGE, JESSIE | EDGE, JOE H |
| EDGE, RALPH | EDGE, SYLVIA | EDGE, WILLIAM R JR |
| EDINFIELD, CHARLIE | EDITH BECK | EDITH BREWER |
| EDITH COLEMAN | EDITH DARSEY | EDITH MCDUFFEY |
| EDITH RIGGINS | EDITH SPIVEY | EDITH SYKES |
| EDITHA CHAFIN | EDMINSTER, DAVID J | EDMOND ROBERTS |
| EDMOND, ANNIE | EDMOND, BETTYE J | EDMOND, HUGHIS |
| EDMOND, MABLE | EDMOND, WILLIE | EDMONDS, L T |
| EDNA BEELAND | EDNA BROWN | EDNA CHAPMAN |
| EDNA DYKES | EDNA EZELL | EDNA FORNEY |

| | | |
|---|---|---|
| EDNA FRANKLIN | EDNA GROSS | EDNA HOLMAN |
| EDNA HOLMES | EDNA JOYCE GUNN | EDNA LEWIS |
| EDNA MANUEL | EDNA PETTIFORD | EDNA TAYLOR |
| EDNA WHITTINGTON | EDSEL BUSH | EDSEL HUCKABY |
| EDSEL MITCHELL | EDWARD ARCHIE | EDWARD BREWER |
| EDWARD BURKS | EDWARD COLTER | EDWARD COUEY |
| EDWARD COX | EDWARD CROSBY | EDWARD ETHRIDGE |
| EDWARD EVANS | EDWARD EVANS | EDWARD F. HEARN |
| EDWARD FORD | EDWARD GLOVER | EDWARD HARPER |
| EDWARD HENDERSON | EDWARD HENRY | EDWARD HILL |
| EDWARD HOAR | EDWARD HOLYFIELD | EDWARD JONES |
| EDWARD JONES | EDWARD L. LEE | EDWARD LEE |
| EDWARD LEE HILL | EDWARD LEE HILL | EDWARD MACKLIN |
| EDWARD MCCRAW | EDWARD MCLENDON | EDWARD PEABODY |
| EDWARD PYE | EDWARD SIMS | EDWARD TOOLE |
| EDWARD TOWNSEND | EDWARDS, ARTHUR L | EDWARDS, BERTHA M |
| EDWARDS, EARNEST | EDWARDS, ESTELLE | EDWARDS, HELEN M |
| EDWARDS, JAMES | EDWARDS, JAMES H | EDWARDS, LEONA T |
| EDWARDS, MYRTICE | EDWARDS, OLLIE M | EDWARDS, PEARLIE |
| EDWARDS, ROBERT W | EDWARDS, THOMAS F | EDWARDS, WALTER JR |
| EDWARS, ROY C | EDWIN BROWN | EDWIN CLARK |
| EDWIN HATCHER | EDWIN HUITT | EDWIN NEWELL |
| EDWIN WALTERS | EDWINA HARDEN | EDWINA WALKER |

| | | |
|---|---|---|
| EFFIE FRANKLIN | EFFIE MYERS | EFFIE PURVIS |
| ELAINE COWAN | ELAINE LOGAN | ELAINE NICHOLS |
| ELAINE WALKER | ELBERT ALBRITTON | ELBERT DORNESON |
| ELBERT GREENWOOD | ELBERT KELLER | ELBERT MCLAURIN |
| ELBERT WOODRUFF | ELDON JEFFERSON | ELDON MORRIS |
| ELDRIDGE, BETTY | ELDRIDGE, SAMUEL | ELEANOR BARRENTINE |
| ELEANOR ROBINSON | ELEASE HUDSON | ELENE GRISSETT |
| ELENORIA COLLINS | ELIJAH MONTFORD | ELIJAH REESE |
| ELISE RICKS | ELIZA MAY REAVES | ELIZA POPE |
| ELIZA SIMMONS | ELIZABETH ANN BRYANT | ELIZABETH B. THOMPSON |
| ELIZABETH BOONE | ELIZABETH BURKE | ELIZABETH COLEMAN |
| ELIZABETH DEAN | ELIZABETH DEBOXTEL | ELIZABETH EPPINETTE |
| ELIZABETH GAINEY | ELIZABETH GANDY | ELIZABETH H. DEAN |
| ELIZABETH H. GREEN | ELIZABETH HARPER | ELIZABETH JOHNSON |
| ELIZABETH JONES | ELIZABETH JORDAN | ELIZABETH KELLY |
| ELIZABETH KNIGHT | ELIZABETH MILLER | ELIZABETH NELL SMITH |
| ELIZABETH RUSH | ELIZABETH SEWELL | ELIZABETH TAYLOR |
| ELIZABETH W. GRAY | ELIZABETH WEBSTER | ELIZABETH WHITE |
| ELIZABETH WILBUR | ELKINS, MERCER | ELLA ARRINGTON |
| ELLA BLAKELY | ELLA HICKS | ELLA HITCHCOCK |
| ELLA J. CLEMONS | ELLA JONES | ELLA KNIGHT |
| ELLA MILLER | ELLA MOODY | ELLA PRINCE |
| ELLA PULLIAM | ELLA ROBERSON | ELLA SMITH |

| | | |
|---|---|---|
| ELLA SMITH | ELLA THOMPSON | ELLA TURNER |
| ELLAPHINE MOORE | ELLAPHINE MOORE | ELLAREIN HOLSTON |
| ELLEAN RUMPH | ELLECE BALL | ELLEN D. BARLOW |
| ELLEN DANIELS | ELLEN HALL | ELLEN HARVEY |
| ELLEN SISK | ELLEN SMITH | ELLEN WALDEN |
| ELLETHA LEWIS | ELLIE HANCOCK | ELLINGTON, BERNADINE |
| ELLINGTON, CARLTON O | ELLINGTON, GLEN | ELLINGTON, SALLY J |
| ELLINGTON, TERRY | ELLINGTON, VIOLA | ELLIOTT GOOLSBY |
| ELLIOTT SPEAR | ELLIOTT, IRA L | ELLIS BROWN |
| ELLIS LYNCH | ELLIS WHITMORE | ELLIS, ADAM |
| ELLIS, BOBBY C JR | ELLIS, EDDIE | ELLIS, ESTER L |
| ELLIS, GLADYS C | ELLIS, JIMMIE L | ELLIS, JOHN |
| ELLIS, LAWRENCE E | ELLIS, RALPH | ELLIS, SARA |
| ELLIS, SELMA J | ELLIS, THELMA | ELLISON, HERMAN P |
| ELLISON, IDA K | ELMA HARRIS | ELMER EBARB |
| ELMER NICHOLS | ELMO MASCAGNI | ELMORE, KEITH |
| ELMS, MAC E | ELNORA BUTLER | ELNORA FINNEY |
| ELNORA FORD | ELOISE BRADLEY | ELOISE BROWN |
| ELOISE D. THORNTON | ELOISE HARPER | ELOISE JACKSON |
| ELOISE STANLEY | ELOUISE GOODWIN | ELOUISE PEARSON |
| ELROD, LINDA | ELSIE HENDERSON | ELSIE HOLLINGSHEAD |
| ELSIE MCGILL | ELSIE PITTS | ELSIE SHAW |
| ELSIE SKELTON | ELSIE WATKINS | ELTON REED |

| | | |
|---|---|---|
| ELVERA ROBERTSON | ELVESTON, JAMES | ELVIN REID |
| ELVIN WEEKS | ELVIRA PITTS | ELVIS SEARCY |
| ELZEY WARD | ELZIE DOUGLAS | ELZIE THOMPSON |
| EMALINE FINCH | EMERSON, ARTHUR L | EMERSON, CLYDE E |
| EMERSON, LEE | EMERY BURCH | EMERY HARKINS |
| EMERY, ALMA | EMERY, E C | EMILE THERIOT |
| EMILY DYKES | EMILY MOORE | EMMA BLESSETT |
| EMMA BROWN | EMMA DAVIS | EMMA GAINER |
| EMMA HUSBAND | EMMA JOHNSON | EMMA JORDAN |
| EMMA JORDAN | EMMA JUSTICE | EMMA LAMAR |
| EMMA LUCKETT | EMMA MCDONALD | EMMA MCKINLEY |
| EMMA MONK | EMMA ROZAR | EMMA SMITH |
| EMMA SMITH | EMMA STUCKEY | EMMA WALKER |
| EMMA WATSON | EMMA WATTS | EMMA WILSON |
| EMMETT GANDY | EMMETT LAKE | EMMETT LONG |
| EMMETTE STEVENS | EMMIE WILLIAMS | EMOGENE GIDDENS |
| EMOGENE WATFORD | EMORY BRIDGES | EMORY GUESS |
| EMORY HULETT | EMORY WASHAM | ENGLEHARDT, ANNIE S |
| ENGLISH, CHARLES | ENGLISH, FRANCES M | ENGLISH, GLENDA |
| ENGLISH, MILLARD T | ENGLISH, RICHARD J JR | ENGLISH, SAMUEL |
| ENNIE BROWN | ENOLA SANDERS | ENRIQUE BURGOS |
| EPPINETTE, ELIZABETH W | EPPINGER, LOUISE | EPPS, EDDIE |
| EPPS, HERBERT L | EPPS, HUGH | ERA POLLARD |

| | | |
|---|---|---|
| ERIC HOLMES | ERKINS, FRED | ERMA JOHNSON |
| ERMA MAGEE | ERMA SUMRALL | ERMA TISDALE |
| ERNEST BAKER | ERNEST BARNER | ERNEST BUNDRIDGE |
| ERNEST DANIELS | ERNEST GODBEE | ERNEST JASPER |
| ERNEST JONES | ERNEST KING | ERNEST LONG |
| ERNEST RAINBOLT | ERNEST TURNER | ERNEST WELCH |
| ERNESTINE BRYANT | ERNESTINE BUTTS | ERNESTINE H. WARD |
| ERNESTINE POINDEXTER | ERROL VAN BUREN | ERVIN BROWN |
| ERVIN LEA | ERVIN MAYNARD | ERVIN MOORE |
| ERVIN RODGERS | ERVIN, L C | ERVIS HILLMAN |
| ERWIN BAILEY | ERWIN, CARL D | ESAU HOLMES |
| ESCHOL SPIRES | ESECO, A D | ESKEW, CLIFTON |
| ESRA BREWER | ESSIE BOUIE | ESSIE BRIDGES |
| ESSIE BROWN | ESSIE DUCKSWORTH | ESSIE LINDSEY |
| ESSIE LOWDER | ESSIE NICKS | ESTEE STEPHENS |
| ESTELLA BROWN | ESTELLA MORGAN | ESTELLA ROSS |
| ESTELLE JONES | ESTELLE LEE | ESTELLE SHELTON |
| ESTELLE, DON R | ESTER CAROL HOLLIS | ESTER ELLIS |
| ESTER HERRINGTON | ESTER KNIGHT | ESTER MITCHELL |
| ESTER NICHOLSON | ESTERS, GLADYS | ESTERS, WILLARD A |
| ESTES, CURTIS L | ESTES, JUANITA S | ESTES, NELLA H |
| ESTES, THAD W | ESTES, VONISE | ESTHER BOYD |
| ESTHER LESLIE | ESTHER LOVETT | ETHAN WINDHAM |

| | | |
|---|---|---|
| ETHEL D. OATIS | ETHEL HAGAN | ETHEL HARALSON |
| ETHEL HIGHTOWER | ETHEL HUDDLESTON | ETHEL L. MULLIKIN |
| ETHEL MAE CAMPBELL | ETHEL SANFORD | ETHEL SMITH |
| ETHEL SMITH | ETHEL STEPHENS | ETHEL UNDERWOOD |
| ETHEL WILLIAMS | ETHEREE F. CARDENAS | ETHERIDGE, DOROTHY C |
| ETHERIDGE, ERNEST R | ETHERIDGE, HOWARD | ETHERIDGE, JIMMY R |
| ETHRIDGE, EDWARD W | ETHRIDGE, GEORGIA | ETTA ALTMAN |
| ETTA SPILLERS | EUBANKS, ALTON | EUBANKS, EDNA |
| EUGENE BRACEWELL | EUGENE CLOUD | EUGENE DUFF |
| EUGENE FRANKLIN | EUGENE INGRAM | EUGENE JOHNSON |
| EUGENE MAXWELL | EUGENE MIGGINS | EUGENE ROZIER |
| EUGENE VEAL | EUGENE W. IV DABBS | EUGENE WALKER |
| EUGENE WARD | EUGENE WEBSTER | EUGENE WILLIS |
| EUGENIA REDDICK | EULA JOHNSON | EULA KITCHENS |
| EULA LINDSEY | EULA LUNSFORD | EULA MARTIN |
| EULA MCKEE | EULA NEWTON | EUNICE DIXON |
| EVA BELL | EVA BREAZEALE | EVA DUCKSWORTH |
| EVA GORDON | EVA GRIER | EVA HAYNES |
| EVA HENDERSON | EVA MAE TILLMAN | EVA WALDEN |
| EVA WILLIAMS | EVA WILLIAMS | EVAN DYE |
| EVANS BRANCH | EVANS, CLABE | EVANS, DANNY C |
| EVANS, DIANE | EVANS, DIANNA | EVANS, EDGAR R |
| EVANS, EDWARD | EVANS, FREDDIE | EVANS, GEORGE W |

| | | |
|---|---|---|
| EVANS, GEORGE W | EVANS, GEORGIA P | EVANS, HENRY P |
| EVANS, HERSCHEL | EVANS, HUEY C | EVANS, JAMES |
| EVANS, JAMES L | EVANS, JAMES O SR | EVANS, JAMES R |
| EVANS, JEAN | EVANS, JOHN A | EVANS, JOSEPH |
| EVANS, JUANITA | EVANS, LENA B | EVANS, LLOYD R |
| EVANS, LOUISE | EVANS, LOUISE P | EVANS, LUKE (DEC) |
| EVANS, MARVIN | EVANS, ROBERT | EVANS, ROBERT E |
| EVANS, ROSIE L | EVANS, SHIRLEY A (DEC) | EVANS, TALMADGE |
| EVANS, THELMANS | EVANS, THERESA | EVANS, WILIE A |
| EVANS, WILLIAM L | EVANS, WILLIE H | EVANS, ZELLIE |
| EVELIE MCDONALD | EVELIE MCDONALD | EVELYN BENTLEY |
| EVELYN C. PAGE | EVELYN DIXON | EVELYN DYESS |
| EVELYN GRAY | EVELYN HORNE | EVELYN JACKSON |
| EVELYN JONES | EVELYN LOVE | EVELYN MOZINGO |
| EVELYN NEWELL | EVELYN O'NEAL | EVELYN PRICE |
| EVELYN QUILLY WELCH | EVELYN SWINDELL | EVELYN TAYLOR |
| EVELYN THOMAS | EVELYN WRIGHT | EVEN MITCHELL |
| EVERETT ANDERS | EVERETT, GLADYS | EVERETT, JACKIE H |
| EVERETT, JAMES | EVERETT, L C | EVERETT, LOUISE |
| EVERETT, MORRIS P | EVERETT, PERCY W | EVERETT, ROY L |
| EVERETT, WADELL | EVERLEAN THOMAS | EVERLEAN WANSLEY |
| EVERLENA RHODES | EVERLENE BREZIAL | EVIE JONES |
| EXELL JACKSON | EZEKIEL CHAMBERS | EZEKIEL PHELPS |

| | | |
|---|---|---|
| EZEKIEL TATE | EZELL ADAMS | EZELL, ANITA BH |
| EZELL, JAMES L | EZELL, JOHN D JR | EZELL, MARCINE B |
| EZELL, ROBERT P | EZELLE, JAMES F | EZELLE, LINDA A |
| EZELLE, MELBOURNE | FABICK, SAMUEL JR | FAGANS, MINNIE |
| FAILE, DUDLEY R | FAILLA, ROBERT J | FAIR, CURTIS |
| FAIR, EUNA | FAIR, JOHNNY | FAIRCHILD, J C |
| FAIRCLOTH, AUDREY | FAIRCLOTH, JANIE | FAIRLEY, DONNIE R |
| FAIRLEY, J W | FALCIONE, VINCENT | FALCONER, PINKIE M |
| FALLING, WALTER SR | FAMBRO, MARY J | FANNIE EVANS |
| FANNIE GODDARD | FANNIE JACKSON | FANNIE LOCKETT |
| FANNIE MCCAIN | FANNIE PARKER | FANNIE PHILLIPS |
| FANNIE PRATER | FANNIE WELBORN | FANNIN, ANNETTE H |
| FANNIN, JAMIE L | FARISH, EVA J | FARISS, JOHN W |
| FARMER, ERNEST H | FARRAR, GEDDIE A | FARRAR, MAYSEL E |
| FARRELL, CHARLES F | FARRER, ROBERT | FARRIS BOGGS |
| FARRIS, SAMUEL D | FARROW, CARRIE L | FAULK, JAMES |
| FAULK, JOHN A | FAULK, LONNIE D | FAULKNER, SHANNON F |
| FAUST, JAMES M (DEC) | FAVA, JOE ANN | FAY MCCRARY |
| FAY PITTS | FAYE BOWEN | FAYE COLEMAN-WOOD |
| FAYE E. HAMILTON | FAYE JOHNSON | FAYE LEDFORD |
| FAYE MCCRANEY | FAYE MIDDLEBROOKS | FAYE SHEPHERD |
| FAYE STOKES | FAYE TAPLEY | FEAZELL, W L (DEC) |
| FELBERT REED | FELIX HOBBS | FELLS, DALE |

| | | |
|---|---|---|
| FELTON, BARBARA A | FELTON, M E | FELTS, WANDA |
| FENDER, EUGENE K | FENLEY, LONNIE | FENN, BETTY M |
| FENNELL, DELMA | FENNELL, JAMES | FENNELL, JOHN P |
| FENNELL, LESTER T | FERGUSON, ALICE B | FERGUSON, BETTY |
| FERGUSON, BILL | FERGUSON, CALVIN | FERGUSON, GILMER |
| FERGUSON, JACK M | FERGUSON, JERRELL | FERGUSON, THURMAN |
| FERMON RACHELS | FERN STOKES | FERNANDEZ, JOYCE |
| FERNARNDER, JIMMIE | FERNARNDEZ, JUAN | FERREL, CECIL R |
| FERRELL, JOE | FERRISS, PAUL | FIELDS, GRANT |
| FIELDS, GUY | FIELDS, ISAAC JR | FIELDS, LEON L |
| FIELDS, MACK C JR | FIFE, LEONARD | FILLINGAME, NORMAN |
| FILLINGAME, STANLEY | FINCH, LARRY L | FINCHER, BOBBY L |
| FINCHER, DOUGLAS R | FINDLEY, VIRGINIA M | FINLEY, ROBERT M |
| FINNEY, ELNORA | FINNEY, JUANITA | FINNEY, SAM |
| FINNIS CATLEDGE | FIORANELLI, JEROME | FIRTH, KENNETH |
| FISHER, LEONIA | FISHER, SANDRA | FISHER, WILDA |
| FITZGERALD, DOROTHY | FITZGERALD, WILLIAM | FITZHUGH, EARL L |
| FLAGG, RUFUS | FLANAGAN, MICHAEL | FLANAGAN, RUFUS E |
| FLAVIA HAMPTON | FLEATA CASON | FLEMING, ANDREW |
| FLEMING, CHRISTINE | FLEMING, E L | FLEMING, EDWARD |
| FLEMING, FRANCES | FLEMING, HUBERT | FLEMING, JAMES |
| FLEMING, LOUISE | FLEMING, MOSES | FLEMING, RUTH L |
| FLEMISTER, MARY | FLEMISTER, ROBERT | FLENOID, BERNICE R |

| | | |
|---|---|---|
| FLETCHER, ALICE | FLETCHER, JOHNNY M | FLETCHER, PALMER D |
| FLETCHER, PALMER D | FLETCHER, ROBERT L | FLETCHER, WANDA S |
| FLOICE HELTON | FLORA ALLEN | FLORA ARD |
| FLORA COPELAND | FLORA GATES | FLORA JEFCOAT |
| FLORA MAY | FLORA MCDONALD | FLORA SMITH |
| FLORA SMITH | FLOREADA PHILLIPS | FLORENCE BOGAN |
| FLORENCE MORGAN | FLORENCE WHITE | FLORENCE, LILLIE M |
| FLORENE WALKER-HODGE | FLORINE THOMAS | FLOSSIE HICKS |
| FLOURNOY, JUANITA | FLOWERS, LILLIE M | FLOWERS, TONNIE G |
| FLOYD ASHLEY | FLOYD GOLDEN | FLOYD GRIFFIS |
| FLOYD HARRIS | FLOYD LATHAM | FLOYD MCINTYRE |
| FLOYD MCMURRAY | FLOYD NEWCOMB | FLOYD PARKER |
| FLOYD PARKER | FLOYD SKELTON | FLOYD, BETTY |
| FLOYD, EDDIE H | FLOYD, GRACE | FLOYD, MARTILLE F |
| FLOYDE TRAVIS THOMPSON | FLUELLEN, MARY L | FLY, MARY W |
| FLYNN, MICHAEL R | FOLENDORE, THOMAS | FORBES, BETTY C |
| FORBES, JIMMY R | FORD, ARBIE | FORD, AVIS |
| FORD, CAROLYN C | FORD, CONNY L | FORD, CORA P |
| FORD, EDWARD | FORD, ELNORA | FORD, HARRY C |
| FORD, HENRY J | FORD, KENNETH | FORD, LOLA |
| FORD, LONNIE | FORD, MARY A | FORD, MARY C |
| FORD, MARY L | FORD, RAY | FORD, REX |
| FORD, ROY | FORD, ROYCE M | FORD, WILLIE R |

| | | |
|---|---|---|
| FORDHAM, HILBERT W | FORDHAM, JAMES | FORDHAM, JUANITA U |
| FORDHAM, VIRGINIA R | FOREHAND, SARAH K | FOREMAN, EARNESTGENE |
| FOREMAN, JAMES | FOREMAN, WOODROW W SR | FORREST BRANTLEY |
| FORREST QUICKEL | FORTENBERRY, GRADY R | FORTENBERRY, MARTHA |
| FORTUNE, BRADFORD | FOSHEE, RICHARD | FOSKEY, CARRIE B |
| FOSKEY, EDDIE JR | FOSKEY, EVERETT | FOSKEY, JOE E |
| FOSKEY, JOHN D (DEC) | FOSKEY, JOHNNY O | FOSKEY, JUNIOR |
| FOSKEY, LOTT | FOSKEY, LOUISE | FOSKEY, TOMMIE F |
| FOSKEY, ULLIS | FOSKEY, WANISE | FOSKEY, WILLIAM O |
| FOSTER, BERTIE L | FOSTER, BETTY | FOSTER, BETTY J |
| FOSTER, BOBBY H | FOSTER, BOOKER T | FOSTER, CHARLES W |
| FOSTER, DONNIE L | FOSTER, EDDIE | FOSTER, GERALDINE |
| FOSTER, JAMES E | FOSTER, JOHNNIE M | FOSTER, LORINE T |
| FOSTER, MILDRED | FOSTER, ROBERT | FOSTER, WILLIAM O |
| FOSTER, WILLIE | FOSTON, DAISY | FOSTON, THEOTIS |
| FOUNTAIN, AMBERS | FOUNTAIN, BILLIE | FOUNTAIN, DANNIE |
| FOUNTAIN, ELIZABETH L | FOUNTAIN, EULITA | FOUNTAIN, JOHN |
| FOUNTAIN, JOHN C | FOUNTAIN, LAMAR | FOUNTAIN, OSCAR |
| FOUNTAIN, RICHARD N | FOWLER, CECIL A | FOWLER, CORNELIUS |
| FOWLER, J E | FOWLER, JOSEPH W | FOWLER, PHILLIP W |
| FOWLKES, BETTY | FOX, JOANN | FRAIZER, MCCOY |
| FRANCES CAGLE | FRANCES CHAPMAN | FRANCES CHATMAN |
| FRANCES CLAY | FRANCES CREAMER | FRANCES DIXON |

| | | |
|---|---|---|
| FRANCES DUPREE | FRANCES ENGLISH | FRANCES FLEMING |
| FRANCES GARNER | FRANCES GEANETTE HOFFMAN | FRANCES HARRINGTON |
| FRANCES HOLLINGSWORTH | FRANCES ISHEE | FRANCES JONES |
| FRANCES KING | FRANCES M. TURNER YOST | FRANCES MARLENE MARTIN |
| FRANCES MYERS | FRANCES NORRIS | FRANCES ODEN |
| FRANCES POWELL | FRANCES SANDERS | FRANCES SPIKES |
| FRANCES T. WILSON SCOTT | FRANCES TOLBERT | FRANCES WARE |
| FRANCES WARREN | FRANCES WATSON | FRANCIS BELL |
| FRANCIS JOHNSON | FRANCIS LEWIS | FRANCIS MATHIS |
| FRANCIS MAY | FRANCIS NICHOLSON | FRANK BACON |
| FRANK BAILEY | FRANK BURNS | FRANK COSTON |
| FRANK EXPOSE | FRANK GILMAN | FRANK GRAHAM |
| FRANK HARPER | FRANK HARRISON | FRANK HOLT |
| FRANK JR. LEWIS | FRANK LEBOURHIS | FRANK MCALPINE |
| FRANK MCDADE | FRANK NIXON | FRANK SHINHOLSTER |
| FRANK STANFORD | FRANK TWYMAN | FRANK, JAMES A |
| FRANKIE BOLEWARE | FRANKIE BOLTON | FRANKIE BREGGS |
| FRANKIE JONES | FRANKIE REED | FRANKIE SMITH |
| FRANKIE TRAINER | FRANKIE WELCH | FRANKIE WILLIAMS |
| FRANKLIN AKIN | FRANKLIN BAGGETT | FRANKLIN DARDENNE |
| FRANKLIN GREEN | FRANKLIN MARTIN | FRANKLIN MCCRORY |
| FRANKLIN TODD | FRANKLIN WARD | FRANKLIN, BERNICE |
| FRANKLIN, DENNIS | FRANKLIN, DONALD | FRANKLIN, DOROTHY |

| | | |
|---|---|---|
| FRANKLIN, EDNA H | FRANKLIN, EFFIE A | FRANKLIN, ELLA |
| FRANKLIN, EUGENE | FRANKLIN, JOHN | FRANKLIN, JOSEPH |
| FRANKLIN, MARGARET | FRANKLIN, MELVIN L | FRANKLIN, MILLER |
| FRANKLIN, ROBERT L | FRANKLIN, WILLIAM | FRANKS, ADAM C |
| FRANKS, GRACE L | FRAZIER, CURTIS | FRAZIER, HENRY |
| FRAZIER, LOU E | FRAZIER, MARTHA S | FRED ADAMS |
| FRED ATKINS | FRED BOZEMAN | FRED CHANDLER |
| FRED CLARK | FRED DANIELS | FRED DELAMAR |
| FRED ERKINS | FRED GILLILAND | FRED GILMORE |
| FRED GRANT | FRED HARRIS | FRED HIGHTOWER |
| FRED HUFF | FRED JONES | FRED LANIER |
| FRED LEE JR. CONOLY | FRED SELLARS | FRED SR. MCCANN |
| FRED VINCENT | FRED WALLER | FREDA GALE BROUGHTON |
| FREDA MCLENDON | FREDDIE BALL | FREDDIE CORLEY |
| FREDDIE CURRY | FREDDIE DANIELS | FREDDIE DILLARD |
| FREDDIE ELLISON | FREDDIE EVANS | FREDDIE GREEN |
| FREDDIE HOSEY | FREDDIE LEE | FREDDIE MILLER |
| FREDDIE NELSON | FREDDIE PARKS | FREDDIE SANDERS |
| FREDDIE WILLIAMS | FREDDIE YOUNG | FREDDY ROWE |
| FREDERICK USHER | FREDRICK WYATT | FREELAND, RONNY O |
| FREEMAN COSEY | FREEMAN, BERNICE T | FREEMAN, CLARA W |
| FREEMAN, DEVELIN | FREEMAN, EDDIE LEE | FREEMAN, GEORGE |
| FREEMAN, GREGORY R | FREEMAN, HELEN F | FREEMAN, JAMES C |

| | | |
|---|---|---|
| FREEMAN, LESTER | FREEMAN, MARION SR | FREEMAN, ROBERT |
| FREEMAN, SHIRLEY | FREEMAN, WILLIAM | FRIDAY, GLEEN R |
| FRIDGE, GEORGE | FRINK, LYNDA J | FRINK, PAUL W |
| FRITH, CASSIE | FROST, DONALD | FROST, ERNEST E |
| FROST, JOSEPH S | FROST, SUE F | FUDGE, SHERMAN |
| FUGETT, THOMAS | FUGLER, ROBERT L | FULFORD, CLEO |
| FULFORD, DONNIE H | FULGHAM, DELORIS | FULGHAUM, JOHN |
| FULGHUM, CAROLE J | FULGHUM, CLARENCE R JR | FULLER, ALONZO H |
| FULLER, BEATRICE | FULLER, BILL D | FULLER, JAMES K |
| FULLER, JOHN | FULLER, JOHN T | FULLER, LUKE |
| FULLER, RAYMOND W | FULLER, ROBERT D | FULLER, TRUMAN L |
| FULLILOVE, JAMES W | FULLWOOD, ROSA | FULTON, JANIE O |
| FULZ, JOSEPH N | FUNCHES, CHARLIE S | FUNCHES, WILLIE JR |
| FUNDERBURK, ROBERT | FUQUA, MARGARET J | FUSSELL, DENNIS |
| FUSSELL, DEWEY E | G. JEFFERSON | GADDIS SHELL |
| GADDIS, VERA | GADISON, CAROLYN | GADISON, WILLIE |
| GADSTON STOKES | GAIL COOK | GAIL REEVES |
| GAIL ROGERS | GAINER, EMMA | GAINER, LELIA |
| GAINES, CLAUDE | GAINES, DAVID C | GAINES, EDDIE |
| GAINEY, A D | GAINEY, ELIZABETH | GAINSPOLETTI, JULIUS |
| GAITHER, BUD | GALLE, JACK | GALLMON, JIM |
| GALLOWAY, BESSIE W | GALLOWAY, CHARLES E | GALLOWAY, JACQUELINE |
| GALLOWAY, SHELLY | GAMBLE, DAVID | GAMBLE, GLEN F |

| | | |
|---|---|---|
| GAMBLE, JIMMY L | GAMBLE, SAMMIE | GAMMEL, CECIL |
| GANDY, EMMETT | GANDY, JAMES M | GANISON, HERMAN L |
| GANN, MONETTE | GARCIE, JOSEPH | GARDNER, JESSIE L |
| GARDNER, JOE | GARDNER, JOHN T | GARDNER, JOYCE |
| GARDNER, LEONARD M SR | GARDNER, NELLIE B | GARDNER, SUSIE |
| GARISON, JOHN M | GARLAND, HENRY | GARLAND, JAMES R |
| GARNER, ANN | GARNER, B F JR | GARNER, BILLY C |
| GARNER, BILLY G | GARNER, BOBBY | GARNER, CECIL |
| GARNER, FRANCES | GARNER, GEORGE | GARNER, JOHN |
| GARNER, LORRAINE H | GARNER, MARY M | GARNER, ROBERT |
| GARNER, THOMAS J (DEC) | GARNER, TUCKER | GARNTO, CHARLES |
| GARNTO, FRANK | GARNTO, MURRAY | GARNTO, ORETA |
| GARNTO, PEGGY | GARNTO, RANDALL | GARRETT, CARL T |
| GARRETT, CHARLES W | GARRETT, EDDIE | GARRETT, JAMES A JR |
| GARRETT, JOHN L | GARRETT, JOHN R | GARRETT, MARLON G |
| GARRETT, MARVIN | GARRETT, RAY D | GARRETT, SHELTON |
| GARRETT, SUSIE | GARRETT, SYBILE J | GARRIS, HARVEY J |
| GARRISON, JERRY G | GARRY BOLTON | GARRY CORBITT |
| GARRY MORROW | GARRY OATS | GARRY REED |
| GARVIN USRY | GARVIN, DELORES | GARVIN, EDWARD |
| GARVIN, ELOISE | GARVIS YOUNGBLOOD | GARY AMASON |
| GARY ANDREWS | GARY CHANCE | GARY CRAWFORD |
| GARY DRURY | GARY ELLINGTON | GARY GATES |

| | | |
|---|---|---|
| GARY GUICE | GARY HARMON | GARY HARRISON |
| GARY HELMS | GARY HILBURN | GARY MALONE |
| GARY MCGEHEE | GARY MINARD | GARY O. PARKER |
| GARY RAINBOLT | GARY RHYMES | GARY STEPHENSON |
| GARY SUMNER | GARY, JEAN M | GARY, JESSIE C |
| GASKIN, JIMMY | GASSETT, BOBBY R | GATES, EARLEAN V |
| GATES, FLORA | GATES, GARY | GATES, MARTHA |
| GATES, ROBERT C | GATEWOOD, LEMMIE M | GATSON, JAMES M JR |
| GATTIE, BARNEY | GATTIE, RALPH S | GAULTNEY, AGNES M |
| GAULTNEY, M T | GAVIN, BILLY R | GAY, CHARLES |
| GAY, CHARLES A | GAY, DONNIE R | GAY, DWAYNE |
| GAY, EDITH | GAY, EVERETT | GAY, JAMES C |
| GAY, JAMES W | GAY, WILLIE G | GAYLE ANNE VARDAMAN |
| GAYOLA MCDONALD | GAYULA BELIN | GEAN, LARRY |
| GEARLD PARSONS | GEARLDEEN T. DANIEL | GEDDIE FARRAR |
| GEHRETT, RICHARD W | GENE DANIELY | GENE DAWSON |
| GENELL JONES | GENELL PARKS | GENERAL ELLIS |
| GENETTA STEWART | GENEVA BOWENS | GENEVA JONES |
| GENEVA LARICCIA | GENEVA MCDANIEL | GENICE CHAFFIN |
| GENNETTE PEARSON | GENNETTE SUMMERS | GENNIE WALKER |
| GENORA HALL | GENORA WILSON | GENTRY, AUSTIN J |
| GENTRY, BOBBY L | GENTRY, CHARLES D | GENTRY, JACKIE |
| GEORGE ADAMS | GEORGE BAILEY | GEORGE BAKER |

| | | |
|---|---|---|
| GEORGE BENNETT | GEORGE BENTLEY | GEORGE BROWN |
| GEORGE C. SANDERS | GEORGE CHISOLM | GEORGE CLEMENTS |
| GEORGE CLOVER | GEORGE CRANFIELD | GEORGE DUNKLEY |
| GEORGE EASOM | GEORGE EVANS | GEORGE EVANS |
| GEORGE GATSON | GEORGE GRIFFIN | GEORGE HICKS |
| GEORGE HITCHCOCK | GEORGE HITT | GEORGE JACKSON |
| GEORGE JENKINS | GEORGE JOHNSON | GEORGE KEITH |
| GEORGE LAWRENCE | GEORGE LOCKE | GEORGE MCINNIS |
| GEORGE MCMILLAN | GEORGE MORGAN | GEORGE MURPHY |
| GEORGE NIBLETT | GEORGE NORRIS | GEORGE OGLESBY |
| GEORGE PAYNE | GEORGE RICKS | GEORGE ROSAMOND |
| GEORGE SAMMONS | GEORGE SHIELDS | GEORGE TATUM |
| GEORGE TAYLOR | GEORGE VACHON | GEORGE W. III RAMPHREY |
| GEORGE WALKER | GEORGE WARE | GEORGE WARREN |
| GEORGE WIGGINS | GEORGE WILLIAMS | GEORGE WORTHY |
| GEORGE YOUNGBLOOD | GEORGE, STEPHEN | GEORGE, WILLIAM H |
| GEORGE, WILLIE E | GEORGIA BOWENS | GEORGIA CARTER |
| GEORGIA COBB | GEORGIA M. LONG | GEORGIA MAE ANDERSON |
| GEORGIA PARKER | GEORGIA PITTS | GEORGIA TOWNSEND |
| GEORGIA WILLIAMS | GEORGIA WRIGHT | GEORGIE COOPER |
| GEORGINA BOGGS | GEORGINA WASHINGTON | GERALD BAGWELL |
| GERALD BRADDOCK | GERALD CALLAWAY | GERALD F. (BUTCH) HAMPTON |
| GERALD LEHMAN | GERALD PHILLIPS | GERALD WEAVER |

| | | |
|---|---|---|
| GERALDINE BREWER | GERALDINE BROWN | GERALDINE CADLE |
| GERALDINE DIXON | GERALDINE FOSTER | GERALDINE HURT |
| GERALDINE JESTER | GERALDINE KING | GERALDINE MAY |
| GERALDINE T. CAMERON | GERALDINE WHITE | GERALDINE YOUNGER |
| GERARD WEBB | GERMAN, JAMES JR | GERMANY, JOHNNY A |
| GERTIE MAE DANIELS | GERTIE MCNAUGHTON | GERTRUDE JACKSON |
| GERTRUDE LEE | GIARDINA, JIMMIE JR | GIBBONS, JOHNNY |
| GIBBS, BEATRICE | GIBBS, BILLY G | GIBBS, GENE A |
| GIBBS, RICHARD | GIBBS, TALMADGE D | GIBBS, WARFIELD |
| GIBSON, BOBBY L | GIBSON, CHARLES T | GIBSON, HENRY |
| GIBSON, JOHNNIE L JR | GIBSON, U L | GIDDENS, CHARLES |
| GIDDENS, ELMA | GIDDENS, EMOGENE | GIDDENS, FRANKLIN |
| GIDDENS, MARGORIE | GIDDENS, NEEDHAM M | GIDDENS, QUINTON |
| GIDDENS, SALLIE | GIDDINGS, WAYNE | GILBERT, JAMES E |
| GILBERT, JOSEPH C | GILBERT, MAUDIE H | GILBERT, RANDY |
| GILBERT, ROBERT | GILBERT, WILLIAM L | GILDER, DORIS |
| GILES DEVEREAUX | GILES, CYRUS L | GILES, HERBERT |
| GILES, LILLIE M | GILES, PAUL W | GILL, JAMES E |
| GILL, JERRY | GILL, QUINCY D | GILL, THURMON |
| GILLESPIE, OSCAR D | GILLIAM, COZELL | GILLIAM, JESSE R |
| GILLIS, GEORGE | GILLIS, ILA M | GILLIS, JADE |
| GILLIS, NANNIE F | GILLIS, VERNON SR | GILLISPIE, JERRY |
| GILLY, THOMAS M | GILMAN, DAVID | GILMAN, DOROTHY |

| | | |
|---|---|---|
| GILMAN, FRANK G | GILMAN, MARION A | GILMER FERGUSON |
| GILMER, MABRIE L | GILMORE, CARL J | GILMORE, FRED A JR |
| GILMORE, LILLIE M (DEC) | GILMORE, MARGARET | GILMORE, SHAFFER |
| GILMORE, WILLIAM E | GINN, JAMES E | GIPSON, ARSTRALIA |
| GIRTHA BEAVERS | GIRTHA CHAMBERS | GIRTHA SMITH |
| GIVENS, LORENE | GLADIN, JACK H | GLADIN, WILBER A |
| GLADIN, WILLIAM R | GLADNEY, EARNEST L | GLADNEY, EDWARD L III |
| GLADYS BROWN | GLADYS BROWN | GLADYS BUNCH |
| GLADYS COULTER | GLADYS CRISLER | GLADYS ELLIS |
| GLADYS FAIRLEY | GLADYS HOLLINS | GLADYS HUGHES |
| GLADYS HUGHES | GLADYS MCCARDLE | GLADYS MCCARTY |
| GLADYS MCLENDON | GLADYS MILLER | GLADYS PARHAM |
| GLADYS THOMAS | GLADYS THOMAS | GLADYS WALKER |
| GLASCO, HAROLD | GLASPIE, KATIE | GLASPIE, PATRICIA |
| GLASS, JAMES R | GLASS, VELMA L | GLASS, WILLIAM T JR |
| GLAZE, BETTY J | GLAZE, JERRY | GLEN DAVIS |
| GLEN ELLINGTON | GLEN PHELPS | GLENDA BUTLER |
| GLENDA CHANDLER | GLENDA CURTIS | GLENDA ENGLISH |
| GLENDA GRIMES | GLENDA HARDY | GLENDA MEELER |
| GLENDA P. JERNIGAN | GLENDA ROWELL | GLENDA WILBERT |
| GLENDON HERRINGTON | GLENN DEVINE | GLENN GAMBLE |
| GLENN HARDY | GLENN MARKS | GLENN STEWART |
| GLENN WALL | GLENN, VIVIAN P | GLENN, WILLIE |

| | | |
|---|---|---|
| GLENNIS PERRY | GLODDY BOLLING | GLORIA AMOS |
| GLORIA B. MURPHY | GLORIA BARNES | GLORIA BENTLEY |
| GLORIA BLACKWELL | GLORIA COLE | GLORIA COUSIN |
| GLORIA CURRY | GLORIA DENNIS | GLORIA ELLZEY |
| GLORIA GRAY | GLORIA JACKSON | GLORIA LEWIS |
| GLORIA MCCLINTON | GLORIA NELSON | GLORIA PARNELL |
| GLORIA PEEBLES | GLORIA PITTS | GLORIA TATE |
| GLORIA WASHINGTON | GLORIA WILLIAMSON | GLORY WILSON |
| GLOSSON, EMRELL S JR | GLOSUP, DONALD E | GLOVER, ANNIE |
| GLOVER, ANNIE K | GLOVER, EDWARD C JR | GLOVER, FLOYD |
| GLOVER, HOMER | GLOVER, JEANETTE | GLOVER, JOHN P |
| GLOVER, TALMADGE A | GLOVER, WAYLON | GLYN MARTIN |
| GLYNN ZEIGLER | GOBER, JOHNNY L | GODBEE, ERNEST T |
| GODBOLD, PAYTON E | GODBOLT, DONALD E | GODDARD, HERMAN R SR |
| GODWIN, CLARENCE | GODWIN, JOHN W | GODWIN, JOHN W |
| GOFF, BARBARA J | GOFF, EARNEST | GOFF, ETHEL |
| GOFF, JOHN P | GOFF, SAMUEL | GOINS, JOE W |
| GOINWELL, LACY | GOLDEN, FLOYD W | GOLDEN, JAMES O |
| GOLDEN, JOHN E | GOLDEN, LOIS E | GOLDEN, SALLY T |
| GOLDIE HARDIN | GOLDIE VIRGIN | GOLDMAN, BILLY H |
| GOLDSBY, ROY L | GOLEMAN, JAMES | GOODE, AUDREY P |
| GOODEN, LAURA | GOODEN, LEROY JR | GOODEN, LULA |
| GOODEN, MACK | GOODMAN, IVEY | GOODMAN, ROBERT J |

| | | |
|---|---|---|
| GOODS, LAURA | GOODSEN, WALTER P | GOODSON, ALMA S |
| GOODSON, DORIS M | GOODWIN, DARRELL E | GOODWIN, EDDIE |
| GOODWIN, ELOUISE | GOODWIN, JERLEAN H | GOODWYN, TIP C |
| GOOLSBY, AUDREY E | GOOLSBY, CARRIE | GOOLSBY, CHARLIE |
| GOOLSBY, ELLIOTT A | GOOLSBY, JOHN W | GORDON BURGAMY |
| GORDON PETTIGREW | GORDON, AARON | GORDON, ALICE H |
| GORDON, BETTY M | GORDON, BILL | GORDON, EVA J |
| GORDON, L J | GORDON, SIMS | GORNTO, FRANCES J |
| GORNTO, GEORGE H | GOSHIN, RICHARD A | GOSS, HURLEY |
| GOSS, JAMES | GOSS, LAURA | GOSSETT, CHESTER |
| GOSSETT, LENNIE | GOUDY, ROBERT E | GOVAN, ARRIE |
| GOVAN, JAMES | GOWIN, JOHN | GOYNE, JAMES P JR |
| GOYNE, WAYNE E | GOZA, EDNA E | GRACE FLOYD |
| GRACE GREEN | GRACE HAYES | GRACE HICKS |
| GRACE LUKER | GRACE NEAL | GRACE THOMAS |
| GRACE WOODY | GRACE, KATHLEEN L | GRACIE BOLTON |
| GRACIE LINDSEY | GRACIE MAE C. SMITH | GRACIE TAYLOR |
| GRADDICK, MARIAN | GRADY FORTENBERRY | GRADY HAWKINS |
| GRAHAM, ALTON L | GRAHAM, ANN M | GRAHAM, ANNE H |
| GRAHAM, ANTHONY L | GRAHAM, BENNIE H | GRAHAM, BILLY R |
| GRAHAM, CAROLYN | GRAHAM, CHARLES E | GRAHAM, CHESTER L |
| GRAHAM, DELORES T | GRAHAM, DEWITT K | GRAHAM, DORIS T |
| GRAHAM, FRANK | GRAHAM, HAROLD | GRAHAM, JAMES H |

| | | |
|---|---|---|
| GRAHAM, JAMES W | GRAHAM, JERRY | GRAHAM, JIMMY R |
| GRAHAM, KATIE | GRAHAM, LOOMIS | GRAHAM, MYRTICE |
| GRAHAM, PAUL | GRAHAM, PHILIP | GRAHAM, R H |
| GRAHAM, RALPH C | GRAHAM, RANDALL D | GRAHAM, ROBERT L |
| GRAHAM, SHERWARD | GRAHAM, WEYMAN | GRAHAM, WILLIE |
| GRANGER, EDDIE | GRANT DAVIS | GRANT, DARTHY |
| GRANT, FRED | GRANT, GLADYS W | GRANT, HOWARD B |
| GRANT, LEROY | GRANT, MARIE | GRANT, PERCY L |
| GRANT, REX E | GRANT, WILLIE A | GRANTHAM, EVERETT |
| GRANTHAM, JAMES H | GRANTHAM, RICHARD C | GRANTLING, CHARLES |
| GRANTT, MARY F | GRANVILLE WALLEY | GRAVES, JAMES E |
| GRAVES, WILLIAM O | GRAY, CLARA L | GRAY, EVELYN V |
| GRAY, GLORIA | GRAY, HELEN | GRAY, JAMES EARL |
| GRAY, LUTHER | GRAY, M C | GRAY, MARIE |
| GRAY, MARY B | GRAY, PAUL | GRAY, RICHARD K |
| GRAY, ROBERT L | GRAY, SHIRLEY | GRAY, WILLIE |
| GRAY, WILLIE E | GRAYER, RUSSELL (DEC) | GRAYER, WILLIAM |
| GRAYSON, OLIVER | GRAYTON, LENORA B | GREEN, ALBERT R |
| GREEN, BLANTON | GREEN, CAROL J | GREEN, CHARLES |
| GREEN, CURTIS | GREEN, DAVID | GREEN, DOROTHY |
| GREEN, FRANKLIN | GREEN, FREDDIE B | GREEN, GERALDINE |
| GREEN, GRACE | GREEN, HENDY L | GREEN, HERBERT |
| GREEN, IVERSON JR | GREEN, J L | GREEN, JOYCE |

| | | |
|---|---|---|
| GREEN, JUNIUS | GREEN, LILLIAN | GREEN, LUTHER JR |
| GREEN, MAGGIE N | GREEN, MARY S | GREEN, MAVIS J |
| GREEN, PAUL JR | GREEN, RICHARD | GREEN, RUBIN |
| GREEN, SHEVIA J | GREEN, WILLIAM H | GREEN, WILLIE |
| GREEN, WILSON B | GREENE, BETTY J | GREENE, DONALD |
| GREENE, LARRY E | GREENE, LYNELL M | GREENE, THELMA |
| GREENE, WILLIAM E | GREENE, WILLIE | GREENFIELD, ELIJAH |
| GREENLEE, CHARLES G | GREENWAY, BEARL | GREENWOOD, ELBERT L |
| GREENWOOD, PERCY L | GREENWOOD, ROSIE S | GREER, FRANCES |
| GREER, HARRY L | GREER, RALPH L | GREG KARSON |
| GREGORY ELLISON | GREGORY FOREMAN | GREGORY FREEMAN |
| GREGORY SANFORD | GREGORY SMALL | GREGORY, EARL N |
| GREGORY, EULA | GREGORY, MARY | GREGORY, RUFUS |
| GREGORY, THOMAS | GREGORY, VIRGINIA | GREGORY, WILLIAM E |
| GRESSETT, BARBARA | GRETA YOUNG | GRETZINGER, WILLIAM F |
| GRIER, JAMES JR | GRIER, LEO F | GRIER, LOUISE |
| GRIER, PATRICIA | GRIFFIN BONNER | GRIFFIN, AGNES W |
| GRIFFIN, BILLY W | GRIFFIN, BOBBIE N | GRIFFIN, CARY |
| GRIFFIN, CLARA | GRIFFIN, DAVID W | GRIFFIN, GUS |
| GRIFFIN, JAMES JR | GRIFFIN, JIMMY W | GRIFFIN, JOYCE |
| GRIFFIN, MEARL | GRIFFIN, MORRIS | GRIFFIN, OTIS |
| GRIFFIN, PEGGY J | GRIFFIN, PLEAMON | GRIFFIN, ROBERT G (DEC) |
| GRIFFIN, RONALD | GRIFFIN, RUBY J | GRIFFIN, SARA E |

| | | |
|---|---|---|
| GRIFFIN, WILLIAM R | GRIFFIS, FLOYD I | GRIFFIS, RICKY |
| GRIFFITH, JAMES M SR | GRIFFITH, ROBERT T | GRIFFITH, THOMAS J |
| GRIGGERS, JACK T | GRIGGS, JOHN | GRIGGS, JOHNNY L |
| GRIGGS, LOUVENIA | GRIGGS, MARGARET J | GRILL, JAMES E |
| GRIM, DOWNIE M | GRIMES, ELIZABETH G | GRIMES, GLENDA H |
| GRIMES, LOY W | GRIMES, MARY S | GRIMES, WILLIAM C |
| GRIMMETT, GROVER C | GRIMSLEY, TERRY | GRINER, ANNETTE |
| GRISBY, CHARLES | GRISBY, SAMUEL J | GRISSETT, ELENE L |
| GRISWOLD, JOSEPHINE | GROSELLE, DANIEL E | GROSS, DAVID R |
| GROSS, EDNA G | GROVER BYARS | GROVER, DANIEL J |
| GUERRY PARTAIN | GUESS, EMORY M | GUICE, GARY W |
| GUICE, JOHN | GUICE, LARRY | GUICE, NATHAN |
| GUNN, ARLEAN | GUNN, JAMES A | GUNN, VIRGINIA Q |
| GUNNELL, FRANCES | GUNNELS, W T | GUNTER, ROBERT C |
| GUOLLEDGE, ALVIN R | GURLEY, JOHN | GURRIE COKER |
| GUS MADDOX | GUSSIE BONNER | GUSSIE HUNT |
| GUTHRIE, WILLIAM G | GUY HOLMES | GUY WILLIAMS |
| GUY, CLEOPHAS | GUYINA SPRADLEY | GUYTON, JOHN |
| GUYTON, PRENTISS | GWEN LAWSON | GWENDOLYN BENNETT |
| GWENDOLYN HIGHTOWER | GWENDOLYN M. YOUNG | GWENDOLYN PARKS |
| GWENDOLYN SUTTON | H. JOHNSON | HACKETT, WILLA |
| HACKLE, BOBBY | HADDAN, BENNY G | HADDEN, MURRAY W |
| HADDOCK, MARTHA | HADLEY, JULIUS | HAGAN, ETHEL |

| | | |
|---|---|---|
| HAGAN, JOHN R | HAGLER, BETTY G | HAGLER, BONNIE A |
| HAGLER, JO A JR | HAGLER, JOSEPH E | HAGLER, MARVIN H |
| HAGLER, WINFORD J | HAILEY, CHARLES | HAIR, LIZZIE M |
| HAIRE, DORIS P | HAL ALSTON | HALE, DOROTHY R |
| HALE, JOHN | HALE, KENNETH | HALE, MAX |
| HALEMS, ADREAN W | HALES, RONALD D | HALEY, BOBBIE |
| HALEY, HAROLD | HALEY, HELEN | HALL, ANNIE M |
| HALL, BILLY R | HALL, BOBBY G | HALL, DAN JR |
| HALL, ELLEN | HALL, GENORA | HALL, JACK F |
| HALL, JAMES H | HALL, JERRY B | HALL, JOEL |
| HALL, JOHN C | HALL, JOHN E | HALL, KENNETH |
| HALL, LILLIE M | HALL, LORENE | HALL, LOSSIE |
| HALL, MARTIS | HALL, MARY J | HALL, MARY J |
| HALL, MILDRED | HALL, MILTON D | HALL, MOZELLE |
| HALL, OLA | HALL, OSCAR | HALL, RANDY |
| HALL, ROBERT | HALL, SAMUEL M | HALL, SHIRLEY |
| HALL, TOM E | HALL, VIRGIL | HALL, WALTER |
| HALL, WILLIAM J | HALL, WILLIAM M | HALL, WILLIE G |
| HALLEY, TERRY M | HALLIGAN, GLADYS (DEC) | HALLMAN, CLOIS G |
| HALTERMAN, HOWARD | HAM, PEARL | HAMAKER, FRANK M |
| HAMBLIN, JAMES E | HAMBRIGHT, WILLIAM | HAMIL, DILLARD D |
| HAMIL, JAMES M | HAMILTON BROWN | HAMILTON, BOBBY G |
| HAMILTON, BONNIE | HAMILTON, CLYDE L JR | HAMILTON, DORIS W |

| | | |
|---|---|---|
| HAMILTON, EVA | HAMILTON, HENRY D | HAMILTON, HORACE |
| HAMILTON, MABLE D | HAMILTON, MILDRED L | HAMILTON, ROYCE |
| HAMILTON, RUTH | HAMILTON, ZULA M | HAMLER, IIENE |
| HAMLER, WILLIE M | HAMLETT, SHERWIN K | HAMM, WILLIAM |
| HAMMACK, ARCHIE S JR | HAMMACK, KATHLEEN A | HAMMETT, BILLY E |
| HAMMOND, DERRICK L | HAMMOND, JEWEL | HAMMONS, JERRY |
| HAMP LENOIR | HAMPTON, ANN | HAMPTON, CHARLES |
| HAMPTON, CLYDE L | HAMPTON, FLAVIA | HAMPTON, GEORGE B |
| HAMPTON, JAMES | HAMPTON, LEVELL | HAMPTON, RICHARD |
| HAMPTON, WADE | HANCE JOHNSON | HANCOCK, DONALD |
| HANCOCK, ELLIE | HAND, LINDA J | HAND, THOMAS H |
| HAND, VIRGINIA T | HANDY, R L | HANDY, WILLIAM |
| HANEY, PEGGY | HANKINS, HATTIE B | HANKS, JOHN C |
| HANNAH HAMILTON | HANNIS, CHARLES | HANSON, HIRAM A JR |
| HANSON, TILMAN L | HARALSON, BETTY | HARALSON, CLIFTON |
| HARALSON, ETHEL | HARCROW, MELBA | HARDEMAN, MIKE |
| HARDEMAN, REBECCA | HARDEN, EARNESTINE | HARDEN, EDWARD |
| HARDEN, EDWINA F | HARDEN, GRACE B | HARDEN, JAMES R |
| HARDEN, JERRY | HARDEN, JIMMIE O | HARDEN, SHIRLEY |
| HARDGES, MAMIE | HARDIE ARRINGTON | HARDIE, WANER B |
| HARDIN, DAVID | HARDIN, GOLDIE | HARDIN, QUINNETTE |
| HARDIN, REBECCA | HARDNETT, LARRY | HARDNETT, MONTENIA |
| HARDY, CHRISTINE | HARDY, FANNIE M | HARDY, GLENN S |

| | | |
|---|---|---|
| HARDY, RICHARD D SR | HARDY, THELMA | HARDY, WILLIAM R |
| HARDY, WILLIE J | HARKINS, MARGARET H | HARLEY SWINDOLL |
| HARMON DAVIS | HARMON TAWZER | HARMON, DANNY |
| HARMON, DIANNE F | HARMON, GARY | HARMON, JOHN |
| HARMON, LEROY | HARMON, ROBERT L | HAROLD AULTMAN |
| HAROLD BROWN | HAROLD BUSH | HAROLD DASHER |
| HAROLD DAVIS | HAROLD DUNGAN | HAROLD GLASCO |
| HAROLD HALEY | HAROLD HENDERSON | HAROLD JOHNSON |
| HAROLD JOHNSON | HAROLD LADD | HAROLD PEAVY |
| HAROLD SHANNON | HAROLD SMITH | HAROLD STANLEY |
| HAROLD TANNER | HAROLD USSERY | HAROLD WILLIAMS |
| HAROLD YELVERTON | HARP, CHARLES W | HARP, EMORY |
| HARPER, ARCHIE R | HARPER, BARBARA | HARPER, CHRISTINE |
| HARPER, CLARENCE R | HARPER, DAVID | HARPER, DURLEY |
| HARPER, EDDIE | HARPER, EDWARD JR | HARPER, ELIZABETH P |
| HARPER, ELOISE | HARPER, FRANK | HARPER, J T |
| HARPER, JAMES T | HARPER, JESSIE J | HARPER, JOE C |
| HARPER, JOE N | HARPER, JOHNNEY W | HARPER, JURLENE F |
| HARPER, LAVERN | HARPER, LEROY | HARPER, LESSIE V |
| HARPER, LUTHER | HARPER, MILTON JR | HARPER, RILEY |
| HARPER, TRAVIS E | HARPER, WILLIAM C | HARPOLE, WILBUR SR |
| HARRELL, ALENE | HARRELL, ELOISE | HARRELL, JOSEPH D |
| HARRELL, LARRY | HARRELL, LOID | HARRELL, MICHAEL |

| | | |
|---|---|---|
| HARRELL, SAM M | HARRELL, THOMAS | HARRELL, WILLIAM R |
| HARRELL, WILLIAM S | HARRELSON, KATHLEEN | HARRELSON, MCLEOD W |
| HARRIETT LEWIS | HARRIGILL, JOHN JR | HARRIS, ALBERT |
| HARRIS, ALBERT B | HARRIS, ANNIE | HARRIS, ANNIE |
| HARRIS, ANNIE B | HARRIS, ANTHONY LEE | HARRIS, ARTHUR L (DEC) |
| HARRIS, BERRY R | HARRIS, BETTY | HARRIS, CARLTON (DEC) |
| HARRIS, CHARLES | HARRIS, CHARLES R | HARRIS, CLARENCE H |
| HARRIS, CLEVELAND | HARRIS, DENNIS J | HARRIS, DONALD |
| HARRIS, DOYLE R | HARRIS, EDDIE | HARRIS, ELIJAH |
| HARRIS, ELMA | HARRIS, FRED L | HARRIS, GARY P |
| HARRIS, HAZEL | HARRIS, HENRY | HARRIS, HENRY L |
| HARRIS, HERBERT L | HARRIS, IDA B | HARRIS, IVORY |
| HARRIS, JACQUELINE S | HARRIS, JAMES E | HARRIS, JAMES J |
| HARRIS, JESSIE W | HARRIS, JOAN K | HARRIS, JOHN C |
| HARRIS, JOHN E | HARRIS, JOHN W | HARRIS, JOHN W |
| HARRIS, JOHNIE | HARRIS, JOHNNY | HARRIS, JOSANA |
| HARRIS, JOSEPH O | HARRIS, JOY B | HARRIS, LEE A |
| HARRIS, LIILIE D | HARRIS, LINDA M | HARRIS, LOUISA |
| HARRIS, LOUISE S | HARRIS, MADORA D | HARRIS, MAGGIE |
| HARRIS, MARION A | HARRIS, MILDRED | HARRIS, RALPH |
| HARRIS, RALPHENE B | HARRIS, RANDALL U | HARRIS, ROBERT |
| HARRIS, ROBERT E | HARRIS, ROBERT L | HARRIS, ROBERT L |
| HARRIS, SYLVESTER | HARRIS, TELLIOUS C | HARRIS, THELMA L |

| | | |
|---|---|---|
| HARRIS, THELMA W | HARRIS, VIRGINIA | HARRIS, WANDA |
| HARRIS, WILEY C | HARRIS, WILLIE | HARRISON, ANNELLE |
| HARRISON, CHARLES | HARRISON, DAVID | HARRISON, EMORY D JR |
| HARRISON, FRANK | HARRISON, GARY A | HARRISON, HARRY D |
| HARRISON, LARRY | HARRISON, LINDA F | HARROD, PORATHA C |
| HARRY EDWARDS | HARRY FORD | HARRY HARRISON |
| HARRY JEFFERSON | HARRY KEATON | HARRY MOORE |
| HARRY THOMPSON | HARRY WARREN | HARRY WASHINGTON |
| HARRY WEDGEWORTH | HARRY WILLIAMS | HART, ARTIMUS |
| HART, ATHONIA | HART, EULA L | HART, SHIRLEY |
| HART, THEODORE | HARTFIELD, CECIL (DEC) | HARTFIELD, CHARLES C |
| HARTLEY, ARLIE W | HARTLEY, CHARLES T | HARTLEY, MADIE O |
| HARTRY, WORTH | HARTSFIELD, BETTY | HARTSFIELD, FLOYD |
| HARTZOG, BILLY | HARVEY DAVIS | HARVEY MEEKS |
| HARVEY SEARCY | HARVEY, AMBROSE (DEC) | HARVEY, ARTELL |
| HARVEY, BARBARA A | HARVEY, BARBARA J | HARVEY, ELESE B |
| HARVEY, JIMMY C | HARVEY, RANDOLPH | HARVEY, STANLEY C |
| HARVEY, VELMA | HARVEY, WILLIE A | HARVILLE, BILLY W |
| HARWELL, MARTHA L | HASKEL STRINGER | HATCHER, EDWIN J |
| HATCHER, MARY R | HATCHER, SYLVESTER | HATCHER, VIRGINIA S |
| HATCHETT, PATSY D | HATCHETT, WILLIAM | HATHORN, PRATHER |
| HATHORN, T | HATHORN, WILLIE V | HATTAWAY, HENRY J |
| HATTAWAY, MARGARET | HATTEN, MARVIN | HATTIE BARNES |

| | | |
|---|---|---|
| HATTIE BRADDOCK | HATTIE BRASHER | HATTIE BREAUXSAUS |
| HATTIE CLARK | HATTIE HANKINS | HATTIE HUDNALL |
| HATTIE INGRAM | HATTIE MCDONALD | HATTIE MCINTYRE |
| HAVARD, J P | HAVENS, JERRY | HAVENS, MARTHA N |
| HAVIOR, CAROLYN | HAVIOR, MARY J | HAVIOR, RODDY |
| HAVIOR, RUBYE C | HAVNER, JAMES L | HAWKINS, CHARLIE |
| HAWKINS, DANIEL | HAWKINS, EMERY E JR | HAWKINS, GRADY |
| HAWKINS, IDA L | HAWKINS, JESSIE R | HAWKINS, JOHNNY L |
| HAWKINS, LINDA | HAWKINS, MARGIE H | HAWKINS, PATRICIA |
| HAWKINS, ROLIN H | HAWKINS, THOMAS J | HAWKINS, VIRGINIA |
| HAWKINS, W R | HAWKINS, WILLIE B | HAWKS, WINNIE D |
| HAWTHORNE, MINT W | HAY, JIMMIE V | HAYDEN, HORACE A JR |
| HAYDEN, ROBERT | HAYES, CHARLES JR | HAYES, CLARENCE |
| HAYES, DEVOHN | HAYES, EDDIE N | HAYES, JUANTIA |
| HAYES, JUANTIA B | HAYES, WILLIE | HAYGOOD, LUCILE |
| HAYMER, ROBERT | HAYNES, DONNA L | HAYNES, EUGENE |
| HAYNES, KENNETH | HAYNES, LOUISE E | HAYNES, MARTHA |
| HAYNES, MICHAEL | HAYNES, ROBERT L | HAYWOOD JONES |
| HAYWOOD MILLS | HAYWOOD, ERNEST M | HAYWOOD, LARRY |
| HAZEL ANDERSON | HAZEL BOGAN | HAZEL DANIEL |
| HAZEL DOWDY | HAZEL EVANS | HAZEL HARGROVE |
| HAZEL HUMPHREY | HAZEL JACKSON | HAZEL JONES |
| HAZEL L. JONES | HAZEL MCGRIFF | HAZEL MILLER |

| | | |
|---|---|---|
| HAZEL MORGAN | HAZEL PAYNE | HAZEL PICKERING |
| HAZEL WATERS | HAZEL YOUNGBLOOD | HAZELWOOD, JOAN |
| HEAD, JESSYE M | HEAD, KENNETH R | HEAD, MARY |
| HEAD, WILLIE L | HEALTH, SANDRA A | HEARD, EVANS |
| HEARD, JAMES E | HEARD, JOANN | HEARN, DENNIS SR |
| HEARN, EDWARD E | HEARN, JESSIE | HEARN, JOHN |
| HEARN, JOSEPH | HEARN, PAULINE | HEARNES, ADDIE L |
| HEATH, GROVER | HEATH, YOME L | HEATON, MILDRED |
| HEATON, SHIRLEY | HEBERT, JEFF | HEBERT, JOHNNIE R |
| HEDLEY DAVIS | HEDRICK, EZRA | HEDRICK, THOMAS W |
| HEGGS, MARY | HEGWOOD, NORMA D (DEC) | HEIDELBURG, WILLIE L |
| HEITIENCE MONCURE | HELEN BANKSTON | HELEN BERRY |
| HELEN BULLARD | HELEN BURNETT | HELEN CHAMBLEE |
| HELEN CLARK | HELEN CLARK | HELEN COLEMAN |
| HELEN CRAFT | HELEN CRAWFORD | HELEN DAVIS |
| HELEN EDGE | HELEN GILL | HELEN HILL |
| HELEN HOWARD | HELEN HUTCHINS | HELEN JENKINS |
| HELEN JONES | HELEN KEYS | HELEN LAMPLEY |
| HELEN NEAL | HELEN O'NEAL | HELEN OWENS |
| HELEN PARHAM | HELEN PARKER | HELEN PEAVY |
| HELEN PENNINGTON | HELEN PONDER | HELEN SMITH |
| HELEN SMITH | HELEN STOKES | HELEN SWAIN- CROWLEY |
| HELEN TAYLOR-O'NEAL | HELEN THOMPSON | HELEN WILKINSON |

| | | |
|---|---|---|
| HELMS, DOROTHY E | HELMS, GARY D | HELMS, JANICE |
| HELMS, MILTON | HELMS, ROBERT S | HELMS, WILLIAM L |
| HELTON, FLOICE | HEMPHILL, JAMES | HENCELY, WILSON J |
| HENDERSON, BESSIE | HENDERSON, CARIEL F | HENDERSON, CLAUDE |
| HENDERSON, DAVID A | HENDERSON, EDWARD | HENDERSON, IMOGENE H |
| HENDERSON, JAMES | HENDERSON, JOHN R | HENDERSON, MINNIE S |
| HENDERSON, MINNYE T | HENDERSON, OTHAL | HENDERSON, ROBERT |
| HENDERSON, ROSIE M | HENDERSON, RUBY | HENDERSON, RUTH D |
| HENDERSON, SARA R | HENDERSON, THOMAS | HENDERSON, WILLIAM R |
| HENDRICKS, MABLE | HENDRIX, CALVIN | HENDRIX, LOUISE |
| HENDRIX, MARY | HENDRIX, MILLARD | HENDRIX, WALKER |
| HENDRY, RONALD E | HENNINGTON, GEORGE | HENNINGTON, KENNETH |
| HENRIETTA WILDER | HENRINE JOHNSON | HENRY ADAMS |
| HENRY BANKS | HENRY BARTON | HENRY BEVERLY |
| HENRY BISSELL | HENRY BRANNUM | HENRY BROWN |
| HENRY C. KINES | HENRY CAMPBELL | HENRY CEARLEY |
| HENRY CLAY | HENRY CONNER | HENRY DAVIS |
| HENRY DICKSON | HENRY EVANS | HENRY FORD |
| HENRY GIBSON | HENRY HAYES | HENRY HUBBARD |
| HENRY JONES | HENRY JONES | HENRY JORDAN |
| HENRY KYZAR | HENRY LEE JR. WALKER | HENRY LEWIS |
| HENRY LONG | HENRY LOTT | HENRY MCCORNELL |
| HENRY MCRAY | HENRY MONTGOMERY | HENRY MOORE |

| | | |
|---|---|---|
| HENRY NAUGLES | HENRY NEWSOME | HENRY PELT |
| HENRY POWELL | HENRY PUCKETT | HENRY REYNOLDS |
| HENRY RILEY | HENRY ROGERS | HENRY ROSS |
| HENRY RUTHERFORD | HENRY SHADE | HENRY SHEAR |
| HENRY SIMMONS | HENRY SPILLER | HENRY STOKES |
| HENRY THOMPSON | HENRY WALKER | HENRY WASHAM |
| HENRY WISE | HENRY WRIGHT | HENRY, EARL |
| HENRY, EDWARD R | HENRY, ROBERT | HENSLEE, MARVIN |
| HENSLEY, CARL JR (DEC) | HENSON, DORIS | HERBERT DUDLEY |
| HERBERT GILES | HERBERT GREEN | HERBERT HARRIS |
| HERBERT NESBITT | HERBERT OTIS | HERBERT PENN |
| HERBERT THIGPEN | HERBERT TYSON | HERCHEL JACKSON |
| HERLONG, EARLY E | HERMAN COFFEY | HERMAN GODDARD |
| HERMAN GRAHAM | HERMAN LUECKE | HERMAN MYERS |
| HERMAN PITTS | HERMAN SCOTT | HERMAN SHARP |
| HERMAN SIMS | HERMAN SPRADLIN | HERMAN STANLEY |
| HERNDON, DOROTHY N | HERRIN, LEE R | HERRIN, PHILLIP |
| HERRIN, ROBERT E | HERRING, ANNIE R | HERRING, BOBBY |
| HERRING, JAMES T | HERRING, JIMMY R | HERRING, MARVIN E |
| HERRING, RUBY | HERRINGTON, BERTHA | HERRINGTON, BILLY J |
| HERRINGTON, CURTIS L | HERRINGTON, D J | HERRINGTON, JOHN |
| HERRON, JUDE E | HERRON, MARY F | HERSCHEL BRYANT |
| HERSCHEL EVANS | HERSHEL ODOM | HERSHEL SPRADLEY |

| | | |
|---|---|---|
| HERSHELL SCOTT | HESTER HENDERSON | HESTER, CAROL L |
| HESTER, DOCIA E | HESTER, DORIS | HESTER, JANET P |
| HESTER, LAURA B | HESTER, MILTON | HESTER, NORMA (DEC) |
| HESTER, ROBERT D | HESTER, TOMMY | HESTER, VERCIE |
| HEWELL, RUTH U | HEWES, KENT D | HEWETT, BOBBY |
| HEWETT, JOANN | HICKS, BENJAMIN G | HICKS, COY F |
| HICKS, ELLA M | HICKS, FLOSSIE M | HICKS, J B (DEC) |
| HICKS, JAMES G | HICKS, JANIE | HICKS, JIMMY |
| HICKS, JOHN | HICKS, MELVIN | HICKS, OSCAR H |
| HICKS, STEVE | HICKS, WILLIAM W | HICKS, WILLIE |
| HIGGINBOTHAM, DONALD J | HIGGINS, EDDIE L | HIGGINS, JOHN M |
| HIGH, WILLIE J | HIGHTOWER, ELBERT | HIGHTOWER, ETHEL R |
| HIGHTOWER, FRED W | HIGHTOWER, LYMAN | HIGHTOWER, MYRTICE |
| HIGHTOWER, RAYMOND | HIGHTOWER, TOMMY | HILBUN, ELLIS |
| HILBUN, ROBERT | HILBURN, CHARLES | HILBURN, DOROTHY |
| HILBURN, GARY | HILDA BENNETT | HILDA DAVIS |
| HILDERA, CLYDE | HILL, CHARLES M | HILL, COLLIE E |
| HILL, DELT O | HILL, DIANE M | HILL, DORIS L |
| HILL, EDWARD L | HILL, FANNIE R | HILL, GLORIA D |
| HILL, HELEN | HILL, JACK H | HILL, JOSEPH |
| HILL, JOSEPHINE | HILL, JOY E | HILL, JUDITH L |
| HILL, KELLY JR | HILL, MAGGIE | HILL, MARIE |
| HILL, MARY E | HILL, MARY S | HILL, MICHAEL D |

| | | |
|---|---|---|
| HILL, NANCY | HILL, ODIS JR | HILL, REBECCA |
| HILL, ROBERT E (DEC) | HILL, S C | HILL, THRESA M |
| HILL, WALTER C | HILLARD, JOHN L | HILLARD, JOSEPH L |
| HILLMAN, EDDIE M | HILLMAN, EDGAR | HILLMAN, FRANK |
| HILLMAN, RICKY C | HILLMAN, WILBUR | HILLYARD, JOHNNY C |
| HILNA WELCH | HILTON, CHARLES | HILTON, NARSIE G SR (DEC) |
| HILTON, OLIVER H | HINDMAN, LOUIS D | HINES, BEVERLY S |
| HINES, CORINE | HINES, MARY F | HINES, OPAL |
| HINSON, CLAYTON | HINSON, WILLIAM L | HINTON, ALFORD |
| HINTON, FRANK | HINTON, KATIE | HINTON, SALLIE R |
| HINTON, TROY | HIPP, ESTHER G | HITCHCOCK, DOROTHY C |
| HITT, GEORGE W | HITT, JAMES T | HITT, ODEEN |
| HITT, RUTH M | HOBBS, ARTIE | HOBBS, BILLY |
| HOBBS, DORIS | HOBBS, FELIX N | HOBBS, FRANCES |
| HOBBS, GEORGE A | HOBBS, HILTON | HOBBS, LARRY |
| HOBBS, OPAL M | HOBBS, ROBERT | HOBBS, ROBERT C |
| HOBBS, THOMAS J | HODGE, BONNIE | HODGE, DOUGLAS |
| HODGE, TOMMIE | HODGE, WILLIE | HODGES, BARBARA L |
| HODGES, BARBARA O | HODGES, DOROTHY M | HODGES, HILDA |
| HODGES, JACK D SR | HODGES, JAMES E | HODGES, JAMES T |
| HODGES, JOHNNY | HODGES, JOSEPH B | HODGES, LEROY |
| HODGES, ROY L | HOFFMAN, JEANETTE F | HOFFMAN, LILLIE |
| HOGAN, JERRY D | HOGAN, MARY A | HOGAN, WINNIE M |

| | | |
|---|---|---|
| HOGG, MARTHA | HOGGATT, JOHN | HOILFIELD, CHARLES D |
| HOKE, MILDRED L | HOLCOMB, JIMMY W | HOLDEN, FRANK L JR |
| HOLDER, CHARLES W | HOLDER, MARK W | HOLDER, MICKEY |
| HOLDER, WILL M | HOLDINESS, BARNEY | HOLIDAY, JOHN T |
| HOLIFIELD, CARL | HOLIFIELD, JERRY A | HOLIFIELD, JOSEPH T |
| HOLIFIELD, LARRY | HOLIFIELD, SIM C | HOLLAND, CLIFTON M |
| HOLLAND, DAVID Q | HOLLAND, DELORISE | HOLLAND, DOUGLAS R |
| HOLLAND, JAMES | HOLLAND, JOE R | HOLLAND, MYRTIS |
| HOLLAND, PHILLIP | HOLLAND, RICHARD E | HOLLEMAN, BETTY |
| HOLLEY, BOBBY | HOLLEY, JACKIE | HOLLEY, RAYMOND D |
| HOLLIDAY, DARRELL | HOLLIMAN, MARY | HOLLIMAN, MELVIN |
| HOLLINGS, MARNEY R | HOLLINGSHEAD, KENNETH | HOLLINGSWORT, JEAN |
| HOLLINGSWORTH, ANTHONY | HOLLINGSWORTH, FLETCHER | HOLLINQUEST, WALTER |
| HOLLINS, ELZRA | HOLLINS, GLADYS | HOLLINS, JOHN |
| HOLLINSHEAD, GEORGE W JR | HOLLIS AMACKER | HOLLIS MUSGROVE |
| HOLLIS, DERWOOD L | HOLLIS, J D | HOLLIS, W L |
| HOLLOWAY, A D | HOLLOWAY, ALLEN | HOLLOWAY, DEWYNE |
| HOLLOWAY, LUVENIA | HOLLOWAY, THELMA | HOLLOWAY, VERSIE L |
| HOLLY, JIMMY R | HOLLY, MAE J | HOLMAN, EDNA |
| HOLMES, BOBBY | HOLMES, CLAUDIA L | HOLMES, CLEVELAND JR |
| HOLMES, ESAU JR | HOLMES, JOHNNIE R | HOLMES, LOIS C |
| HOLMES, MILDRED H | HOLMES, NORSELLES | HOLMES, SODONIA |
| HOLMES, THOMAS W | HOLSEY, JOANNE | HOLSTON, ELLAREIN B |

| | | |
|---|---|---|
| HOLT, ARGENE | HOLT, DORIS | HOLT, FRANK J |
| HOLT, JOHN | HOLT, VINNIE | HOLTON WEBB |
| HOLTON, VAN JR | HOMER BOWLES | HOMER DUNAWAY |
| HOMER JOHNSON | HOMER REEVES | HOMER ROWZEE |
| HOMER WESTBERRY | HOOD, BOBBY A | HOOD, GROVER |
| HOOD, KENNETH | HOOD, LILLE M | HOOD, STEWART E |
| HOOKER, JOHN P JR | HOOKER, WILLIAM I | HOOKS, ANDREW E |
| HOOKS, ANDY E | HOOKS, DONALD | HOOKS, LUTHER |
| HOOKS, WALLACE L | HOOTEN, DOROTHY | HOOTEN, ROBERT |
| HOOVER, DONELL | HOOVER, TIM | HOPKINS, BARBARA J |
| HOPKINS, WILLIAM E | HOPSON, PATRICIA R | HORACE BOOKER |
| HORACE HAYDEN | HORACE JORDAN | HORACE LUNSFORD |
| HORACE PARKER | HORACE SEARCY | HORNE, CARRIE |
| HORNE, EVELYN | HORNE, JOSEPH (DEC) | HORNE, LEONARD L |
| HORNE, MILDRED | HORNE, SUSIE | HORNE, WILBUR JR |
| HORNES, EARNEST | HORTON, BENTON H | HORTON, BOBBY K |
| HORTON, EARLENE R | HORTON, JAMES | HORTON, JETTIE |
| HORTON, JOHNNY L SR | HORTON, KENNETH | HORTON, LOUISE |
| HORTON, MALCOM | HORTON, WILLIAM R | HORTON, YVONNE W |
| HOSEA SPENCER | HOUSE, JAMES | HOUSE, MYRTLE |
| HOUSTON HUNT | HOUSTON, ROLAND B | HOUSTON, RUBY |
| HOWARD CAMPBELL | HOWARD DIXON | HOWARD EARL MOORE |
| HOWARD GILBERT | HOWARD PAM | HOWARD SANDERS |

| | | |
|---|---|---|
| HOWARD STANFIELD | HOWARD STEWART | HOWARD SWINSON |
| HOWARD, CURTIS | HOWARD, DOYLE W | HOWARD, EDDIE J |
| HOWARD, JACKIE | HOWARD, JOHN A | HOWARD, LEONARD |
| HOWARD, LILLIE V | HOWARD, MARY | HOWARD, SHARON A |
| HOWE, JOE B | HOWELL, ANNIE B | HOWELL, ERNEST |
| HOWELL, EZRA | HOWELL, JAMES D | HOWELL, JOANNE S |
| HOWELL, JOHN W | HOWELL, JOHNNY L | HOWELL, OPAL |
| HOWELL, ROSA | HOWELL, WILLIE F | HOWIE, BILLY |
| HOXIE, ORPHIE A SR | HOYAL, TERRY R | HUBBARD, EUGENE |
| HUBBARD, HENRY J JR | HUBBARD, PAUL O | HUBBARD, SAM |
| HUBBERT MCDONALD | HUBERT AULDS | HUBERT DUKE |
| HUBERT STUART | HUBERT WILSON | HUCKABY, EDSEL |
| HUCKABY, JOHNNY N | HUCKEBY, SARAH | HUDDLESTON, ETHEL F |
| HUDDLESTON, JOHNNY E | HUDGINS, FLOYD D (DEC) | HUDSON, ARTHUR |
| HUDSON, CLARENCE R | HUDSON, ELEASE W | HUDSON, JAMES F |
| HUDSON, JERRY | HUDSON, JULIETTE W | HUDSON, ROY B |
| HUDSON, WILLIE | HUDSPETH, GWYNN | HUEY BRADSHAW |
| HUEY EVANS | HUEY WOOTEN | HUFF, FRED D |
| HUFF, LESLEY E | HUFF, ORBRIE B | HUFF, TEDDY E |
| HUFFTY, JERRY C | HUGGINS, BILLY J | HUGH CANNON |
| HUGH MCNAIR | HUGHES, E H | HUGHES, GLADYS B |
| HUGHES, JOYCE L | HUGHES, LUTHER R | HUGHES, MARY |
| HUGHES, MARY | HUGHES, MELVIN JR | HUGHES, MELVIN SR |

| | | |
|---|---|---|
| HUGHES, NITA | HUGHES, ONITA H | HUGHES, R C |
| HUGHES, REGINALD W | HUGHES, SANDERS B | HUGHES, WANSLEY |
| HUGHES, WILLIE | HUGHEY BROWN | HUGHLEY, JOHNETTE |
| HUGHLEY, MARY J | HUGHLEY, ROY | HUGHLEY, WILLIE G |
| HUHN, WILLIAM E | HUITT, EDWIN W | HULBERT, AARON |
| HULL, WALTER | HUMPHREY COLE | HUMPHREYS, CLINTON |
| HUMPHRIES, JOHNNIE | HUNNICUTT, ALVIN | HUNNICUTT, HELEN L |
| HUNNICUTT, THOMAS F | HUNT, CURTIS | HUNT, EARNEST (DEC) |
| HUNT, HOUSTON V | HUNT, LUCILLE | HUNT, MALVINER J |
| HUNT, MARGOLIA B | HUNT, REANELL | HUNT, RUTH |
| HUNTER, CARL J | HUNTER, GLORIA S | HUNTER, HENRY L |
| HUNTER, JERRY | HUNTER, JOHNNY L | HUNTER, LINDSEY B |
| HUNTER, LOUVENIA | HUNTER, WILEY | HUNTLEY, BEN |
| HURLEY GOSS | HURSHEL RUFFIN | HURST, ROSALYN |
| HURST, TRAYNOR | HURT, BOBBY | HURT, CHRISTINE |
| HURT, GERALDINE | HURT, HUBERT | HUSBAND, ALBERT JR |
| HUSBAND, WILLIE | HUSLEY, DONALD | HUSLEY, EDWARD |
| HUTCHENSON, DOUGLAS | HUTCHESON, DOLLIE | HUTCHESON, JAMES B |
| HUTCHESON, JOEL | HUTCHESON, MAUDELL | HUTCHESON, OLEN C |
| HUTCHESON, WALTON V | HUTCHESON, WILLIAM | HUTCHINSON, PAUL |
| HUTTO, BONNIE | HUTTO, JULIAN D | HYATT, EDWARD E |
| HYCHE, MAGGIE B | HYDER, EDDIE | HYER, LAVERN N |
| HYNUM, GEORGE C | HYNUM, MILTON | I. DAVIS |

| | | |
|---|---|---|
| I. JACKSON | I. JOHNSON | I. TURNER |
| IDA BATTLE | IDA BRYANT | IDA CHARRON |
| IDA ELLISON | IDA GAINES | IDA HARRIS |
| IDA M. PAYNE | IDA MACK | IDA PATTEN |
| IDA STANFORD | IDA STEVENS | IDA TURNER |
| IDA WALKER | IDA WILLIS | IDUS JOHNSON |
| ILA ADCOX | ILA BROOKS | ILENE HAMLER |
| ILENE PALMER | IMA WELFORD | IMOGENE BOWEN |
| IMOGENE BURNETTE | IMOGENE KELLY | IMOGENE PARSONS |
| INA IVEY | INA MIZELL | INA TUNE |
| INELL TROUPE | INEZ BASLEY | INEZ GRAY |
| INEZ MILNER | INEZ MUELLER | INEZ POWE |
| INGRAM, BOBBY | INGRAM, CARLTON B | INGRAM, CHARLES |
| INGRAM, CHARLES | INGRAM, CHARLES D | INGRAM, EUGENE |
| INGRAM, HATTIE M | INGRAM, JAMES | INGRAM, JAMES O SR |
| INGRAM, JANICE | INGRAM, JOE | INGRAM, JOHN W |
| INGRAM, JOSEPH W JR | INGRAM, LUCILLE | INGRAM, MANGHAM |
| INGRAM, MARY A | INGRAM, MINNIE G | INGRAM, PEGGY |
| INGRAM, SHELLIE | INGRAM, WAYNE C | IOLA HINTON |
| IRA VERNON | IRBY, CHARLES W | IRBY, DANIEL M |
| IRENE BURROWS | IRENE DEARMAN | IRENE HARRIS |
| IRENE LEAF | IRENE MEEKS | IRENE SPIRES |
| IRION, JAMES | IRMA CREEL | IRMA MCCLANAHAN |

| IRMA NICHOLS | IRVIN SCOTT | IRVIN, ALVIN C |
|---|---|---|
| IRVING PROCTOR | IRWIN, CONNIE E | ISAAC BROWN |
| ISAAC C. NEWTON | ISAAC DOWELL | ISAAC FIELD |
| ISAAC SNYDER | ISAIAH TOOKES | ISHEE, BILLY R |
| ISHEE, PEARL R | ISIAH ANDERSON | ISRAEL STEWART |
| IVEY GOODMAN | IVEY SMITH | IVEY, ANDREW J |
| IVEY, JAMES R | IVEY, LAMAR | IVEY, LILLIE A |
| IVEY, MARY L | IVEY, PLEASANT L | IVORY WEST |
| IZZIE HORNE | J. ANDERSON | J. BRIDGES |
| J. BUTLER | J. BUTTS | J. CAMPBELL |
| J. CARNEY | J. DEBOARD | J. EDWARDS |
| J. FAIRCHILD | J. FOWLER | J. HARPER |
| J. JOHNSON | J. KENNEDY | J. LANIER |
| J. MANLEY | J. ROBERTS | J. WATTERS |
| J. WILLIAMS | J. WILSON | JACK COOK |
| JACK COOK | JACK DIXON | JACK DOAN |
| JACK FERGUSON | JACK HALL | JACK JOHNSON |
| JACK MOSS | JACK SANDIDGE | JACK SANFORD |
| JACK SHAMBLIN | JACK TAYLOR | JACK THARP |
| JACK VAUGHAN | JACK WOLFE | JACKIE BENNETT |
| JACKIE BRAMLETT | JACKIE BUSH | JACKIE CRAFT |
| JACKIE CRUMLEY | JACKIE EVERETT | JACKIE GENTRY |
| JACKIE HOLLEY | JACKIE HOWARD | JACKIE JACOBS |

| JACKIE KACKLEY | JACKIE MASON | JACKIE MORRIS |
| JACKIE PEARSON SMITH | JACKIE R. CORBIN | JACKIE RAMSEY |
| JACKIE STRIPLING | JACKIE TURNER | JACKIE WATFORD |
| JACKSON DRAWDY | JACKSON, A J | JACKSON, ALEX SR |
| JACKSON, ALICE A | JACKSON, ANNIE M | JACKSON, ARTHUR |
| JACKSON, ARTHUR L | JACKSON, BARBARA | JACKSON, BETTY J |
| JACKSON, BOBBY J | JACKSON, BRISCO | JACKSON, CHARLES |
| JACKSON, CHARLES | JACKSON, CHARLES P | JACKSON, CHARTER |
| JACKSON, CLARENCE E SR | JACKSON, CLIFTON | JACKSON, COHEN CHARLES |
| JACKSON, CURTIS | JACKSON, DAN JR | JACKSON, DOROTHY M |
| JACKSON, DOUGLAS | JACKSON, EARLINE | JACKSON, EDDIE D |
| JACKSON, EDDIE J | JACKSON, ELOISE B | JACKSON, EMMITT |
| JACKSON, EXCELL | JACKSON, FANNIE G | JACKSON, FRANCES |
| JACKSON, FREDDIE B | JACKSON, GEORGE J | JACKSON, GERTRUDE |
| JACKSON, HAROLD | JACKSON, HAZEL | JACKSON, HENRY |
| JACKSON, HENRY | JACKSON, HERCHEL J | JACKSON, HOMER E |
| JACKSON, I M | JACKSON, J B | JACKSON, JAMES W SR |
| JACKSON, JESSIE J | JACKSON, JOE C | JACKSON, JOHN E SR |
| JACKSON, JOHN L | JACKSON, JUANITA | JACKSON, LAWRENCE |
| JACKSON, LEE C | JACKSON, LORETHA | JACKSON, LUCILE |
| JACKSON, MAGGIE | JACKSON, MAGGIE | JACKSON, MAGGIE |
| JACKSON, MARY E | JACKSON, NORA D | JACKSON, RICHARD JR |
| JACKSON, ROBBIE | JACKSON, ROBERT | JACKSON, ROBERT |

| | | |
|---|---|---|
| JACKSON, ROBERT L JR | JACKSON, RONALD L | JACKSON, ROOSEVELT |
| JACKSON, RUBY M | JACKSON, RUEBEN JR | JACKSON, SADIE |
| JACKSON, THOMAS A JR | JACKSON, WALTER E | JACKSON, WENDELL |
| JACKSON, WILLIAM A | JACKSON, WILLIE L | JACKSON, WILLIE S |
| JACOBS, BETTY L | JACOBS, CHARLES JR | JACOBS, JACK |
| JACOBS, ROBERT A | JACOBS, ROBERT E | JACQUELINE BEARD |
| JACQUELINE G. BROWN | JACQUELINE GALLOWAY | JACQUELINE GRAVES |
| JACQUELINE HARRIS | JACQUELINE K. LUCKY | JACQUELINE LITTLE |
| JACQUELINE OLIVER | JACQUELINE POWELL | JACQUELINE SHINHOLSTER |
| JACQUELINE WRIGHT | JACQUELYN PEARSON | JAKE MCMULLEN |
| JAMES ADAMS | JAMES ALEXANDER | JAMES ALEXANDER |
| JAMES ALLEN FULLILOVE | JAMES ANDRUS | JAMES ARDS |
| JAMES ARMSTRONG | JAMES ASHLEY | JAMES BANKS |
| JAMES BARRETT | JAMES BAXTER | JAMES BAYLESS |
| JAMES BELL | JAMES BISHOP | JAMES BLACK |
| JAMES BLAKEY | JAMES BLANTON | JAMES BLOODWORTH |
| JAMES BOLEN | JAMES BRADLEY | JAMES BRANNAN |
| JAMES BRANNON | JAMES BRANTLEY | JAMES BROCK |
| JAMES BROWN | JAMES BROWN | JAMES BROWN |
| JAMES BURGAMY | JAMES BURKHALTER | JAMES BURNEY |
| JAMES BURNS | JAMES BURRELL | JAMES BURTON |
| JAMES BUTTS | JAMES CALHOUN | JAMES CALLAHAN |
| JAMES CALLAWAY | JAMES CARTER | JAMES CATOE |

| | | |
|---|---|---|
| JAMES CHAMBERS | JAMES CHAPMAN | JAMES CHILDREE |
| JAMES CHILDS | JAMES CHURCHWELL | JAMES CLARK |
| JAMES CLEMENTS | JAMES COCKRELL | JAMES COOPER |
| JAMES COPELAND | JAMES COPELAND | JAMES CREEL |
| JAMES CROOM | JAMES CROWDER | JAMES CUREINGTON |
| JAMES CURTIS | JAMES DALTON | JAMES DARNELL |
| JAMES DAUGHERTY | JAMES DAVIS | JAMES DAVIS |
| JAMES DEAL | JAMES DEBLIEUX | JAMES DILLARD |
| JAMES DUBOSE | JAMES DUNNAM | JAMES DUTHU |
| JAMES DYKES | JAMES EDENFIELD | JAMES EDWARDS |
| JAMES EVANS | JAMES EZELL | JAMES EZELLE |
| JAMES FLEMING | JAMES FOREMAN | JAMES FOSTER |
| JAMES FOSTON | JAMES FRANK | JAMES FREEMAN |
| JAMES GARLAND | JAMES GINN | JAMES GLASS |
| JAMES GOLEMAN | JAMES GOVAN | JAMES GRAHAM |
| JAMES GRANTHAM | JAMES GRAY | JAMES GRIER |
| JAMES GRIFFIN | JAMES GRIFFITH | JAMES H. WOODWARD |
| JAMES HAMBLIN | JAMES HARRIS | JAMES HARRIS |
| JAMES HARRIS | JAMES HAVIOR | JAMES HEARD |
| JAMES HERRING | JAMES HITT | JAMES HODGES |
| JAMES HOLIFIELD | JAMES HOLLAND | JAMES HOUSE |
| JAMES HOWELL | JAMES HUDSON | JAMES HUSBAND |
| JAMES INGRAM | JAMES IRION | JAMES JENKINS |

| | | |
|---|---|---|
| JAMES JOHNSON | JAMES JOHNSON | JAMES JOHNSON |
| JAMES JOHNSON | JAMES JOHNSON | JAMES JOHNSON |
| JAMES JOINER | JAMES JONES | JAMES JONES |
| JAMES JONES | JAMES JORDAN | JAMES KEETON |
| JAMES KING | JAMES KIRBY | JAMES KIRKLEY |
| JAMES KNIGHT | JAMES KOHEN | JAMES LEACH |
| JAMES LEDBETTER | JAMES LEE | JAMES LEE |
| JAMES LEMLEY | JAMES LEVERETT | JAMES LONGING |
| JAMES LOONEY | JAMES LOTT | JAMES LUCKY |
| JAMES MADDOX | JAMES MAGEE | JAMES MASSENGALE |
| JAMES MASSEY | JAMES MASTERS | JAMES MAXWELL |
| JAMES MCCARTY | JAMES MCCRANEY | JAMES MCCRORY |
| JAMES MCDANIEL | JAMES MCKINNEY | JAMES MELVIN |
| JAMES MILLER | JAMES MILLICAN | JAMES MOORE |
| JAMES MOORE | JAMES MULLEN | JAMES NESMITH |
| JAMES NORSWORTHY | JAMES OTIS | JAMES OWENS |
| JAMES PARKER | JAMES PASSMORE | JAMES PATTERSON |
| JAMES PEEK | JAMES PEEL | JAMES PIPPEN |
| JAMES PITTS | JAMES POLK | JAMES POWELL |
| JAMES RAMAGE | JAMES REDD | JAMES REEVES |
| JAMES REPULSE | JAMES ROBERTS | JAMES ROBERTS |
| JAMES ROBERTSON | JAMES ROBINSON | JAMES ROBINSON |
| JAMES ROBINSON | JAMES ROBINSON | JAMES ROGERS |

| | | |
|---|---|---|
| JAMES RONCOLI | JAMES ROSS | JAMES ROUNTREE |
| JAMES RUSSELL | JAMES RYDER | JAMES SCHEXNAYDER |
| JAMES SCOTT | JAMES SCOTT | JAMES SEALS |
| JAMES SHEELY | JAMES SHELTON | JAMES SHEPPARD |
| JAMES SHINHOLSTER | JAMES SHORES | JAMES SIMMONS |
| JAMES SIMS | JAMES SIMS | JAMES SKIPPER |
| JAMES SMITH | JAMES SMITH | JAMES SMITH |
| JAMES SMITH | JAMES SMITH | JAMES SMITH |
| JAMES SPIRES | JAMES SPROUSE | JAMES STEWART |
| JAMES STEWART | JAMES STUBBS | JAMES SZYMANSKI |
| JAMES TALBERT | JAMES TAYLOR | JAMES TAYLOR |
| JAMES THIGPEN | JAMES THOMAS | JAMES THOMAS |
| JAMES THOMPSON | JAMES TODD | JAMES TOWNSEND |
| JAMES TUGGLE | JAMES W. JOHNSON | JAMES WALKER |
| JAMES WALKER | JAMES WALKER | JAMES WALKER |
| JAMES WARREN | JAMES WATTS | JAMES WELLS |
| JAMES WHITE | JAMES WIDENER | JAMES WILEY |
| JAMES WILLIAMS | JAMES WILSON | JAMES WINTERS |
| JAMES WORTHY | JAMES WOULARD | JAMES WRAY |
| JAMES WRIGHT | JAMES YATES | JAMES, ANANISE JR |
| JAMES, ARLENE | JAMES, AUTHER L | JAMES, BARBARA |
| JAMES, BOBBY G | JAMES, CLOTTIE | JAMES, GERALDINE H |
| JAMES, GLENDA G | JAMES, JOANN W | JAMES, JOE C |

| | | |
|---|---|---|
| JAMES, JOHN A | JAMES, LOVIC P | JAMES, MARION JR |
| JAMES, MARY E | JAMES, MARY H | JAMES, MERRELL D |
| JAMES, MORRIS | JAMES, OTHA | JAMES, RONALD |
| JAMES, RUTH H (DEC) | JAMES, SARAH | JAMISON, VIOLA |
| JAMMERSON, ANNA | JAN MURPHY | JANE BAKER |
| JANE GADDIS | JANE PHILLIPS (KELSEY) | JANE RUSSELL |
| JANE WHITE | JANET ANN BRISTER DEVILLE | JANET REID |
| JANET SULLIVAN | JANETTE WINGATE | JANEVA HARWELL |
| JANICE ALFRED | JANICE BREWER | JANICE DUCKSWORTH |
| JANICE HELMS | JANICE JEFFERSON | JANICE JOHNSON |
| JANICE MARIE SPENCER | JANICE PAYTON | JANICE PIERCE |
| JANICE REEVES | JANICE ROGERS | JANICE SANFORD |
| JANICE STODGHILL | JANICE WILLIAMS | JANICE WRIGHT |
| JANICE YOUNG | JANIE BRADLEY | JANIE EVANS |
| JANIE FAIRCLOTH | JANIE HICKS | JANIE HURT |
| JANIE MCRAE | JANNIE BOOKER | JANNIE CASLIN |
| JANNIE THOMAS | JANNIE WHITE | JANNITA HIGHTOWER |
| JARRELL, CARL W | JARRELL, JOANN | JARRELL, WOODROW |
| JARRETT, ZELMA | JASPER, ERNEST H | JAUNICE MORTON |
| JAY, DANIEL F | JAY, FRANCES R | JAY, MILDRED S |
| JAY, W F | JAYNE HERRINGTON | JEAN A. FREEMAN |
| JEAN BROWN | JEAN BROWN | JEAN GARY |
| JEAN INGRAM | JEAN LARSON | JEANETTE BENDER |

| | | |
|---|---|---|
| JEANETTE CARPENTER | JEANETTE COOPER | JEANETTE HOLLIMAN |
| JEANETTE MCLIN | JEANETTE WOOLEY | JEANNE RIVERS HILL |
| JEANNETTE JACKSON | JEANNETTE MILLER | JEFCOAT, HERMAN |
| JEFF WHATLEY | JEFFCOAT, PAULINE | JEFFERS, CARLTON |
| JEFFERS, DONALD | JEFFERSON WILLIS | JEFFERSON, BERNICE |
| JEFFERSON, ELDON D | JEFFERSON, G W | JEFFERSON, HARRY J |
| JEFFERSON, JANICE | JEFFERSON, JOHN H | JEFFERSON, LA DOROTHY |
| JEFFERSON, SUSIE | JEFFERY KACKLEY | JEFFERY SMITH |
| JEFFERY TARVER | JEFFERY, LEROY JR | JEFFREY C. MIMS |
| JEFFREY PRESTON | JEFFREY RIVERS | JELLO R. MONTGOMERY |
| JENKINS, ALAN | JENKINS, ARTHUR | JENKINS, DELORES ANN |
| JENKINS, DENIECE P | JENKINS, DOROTHY | JENKINS, JAMES D |
| JENKINS, JAMES L | JENKINS, JOHNNY | JENKINS, PEARLINE M |
| JENKINS, RELDA F | JENKINS, RICHARD A | JENKINS, THOMAS |
| JENKINS, VERDA M | JENKINS, VIVIAN | JENKINS, WILLIAM E |
| JENNIE BRANTLEY | JENNIE HOLLIMAN | JENNIFER KING |
| JENNIFER PULLIUM | JENNIFER WALKER | JENNINGS, MARY |
| JENNINGS, MATTIE M | JENNINGS, MYRTICE | JENNINGS, OLIVIA |
| JERELEAN DAVIS | JERLEAN JOHNSON | JERLENE WHEATON |
| JERNIGAN, MONCH | JEROME GRABLE | JEROME PICKENS |
| JERRY ALLRED | JERRY BECKOM | JERRY BEST |
| JERRY BUCKHALTER | JERRY BUTLER | JERRY CHADWICK |
| JERRY CHAMBLESS | JERRY CLAXTON | JERRY COKER |

| | | |
|---|---|---|
| JERRY COURTNEY | JERRY CROSBY | JERRY CRUMBLEY |
| JERRY DANIEL | JERRY DEAN | JERRY DIXON |
| JERRY FRYER | JERRY GABLE | JERRY HALL |
| JERRY HILL | JERRY HOLIFIELD | JERRY HOWARD |
| JERRY HUNTER | JERRY JOHNSON | JERRY JOHNSON |
| JERRY JOSEY | JERRY KNIGHT | JERRY LEE SIEFKEN |
| JERRY LINDSEY | JERRY LOVELACE | JERRY LUMPKINS |
| JERRY MARTIN | JERRY MASSEY | JERRY MCCULLUM |
| JERRY MCLEROY | JERRY MCNEECE | JERRY MEADOWS |
| JERRY MORAN | JERRY MUSGROVE | JERRY MYERS |
| JERRY PARKER | JERRY PHILLIPS | JERRY PICKARD |
| JERRY POWELL | JERRY PURVIS | JERRY RUSSELL |
| JERRY SANDERS | JERRY SHINHOLSTER | JERRY STANLEY |
| JERRY THOMAS | JERRY THOMPSON | JERRY TODD |
| JERRY W. WELCH | JERRY WALLACE | JERRY WILSON |
| JERRY YOUNG | JERRYE NASH | JESSE AMOS |
| JESSE BUFORD | JESSE HAMMONDS | JESSE INGRAM |
| JESSE LEWIS | JESSE LIPSCOMB | JESSE LOWE |
| JESSE MCCAIN | JESSE RIVERS | JESSE SHORTIE |
| JESSE THOMPSON | JESSIE BOULDIN | JESSIE BROOME |
| JESSIE BURGE | JESSIE CARPENTER | JESSIE DAMPIER |
| JESSIE DAVIS | JESSIE DENSON | JESSIE DYKES |
| JESSIE EDGE | JESSIE GARDNER | JESSIE GARY |

| | | |
|---|---|---|
| JESSIE HARPER | JESSIE HARPER | JESSIE HARRIS |
| JESSIE HEARN | JESSIE HUTCHINS | JESSIE JONES |
| JESSIE KINCADE | JESSIE LACY | JESSIE LEWIS |
| JESSIE LITTLE | JESSIE LOVETT | JESSIE LYONS |
| JESSIE OLIVER | JESSIE REEVES | JESSIE SANDERS |
| JESSIE STEWART | JESSIE W. JENNINGS | JESSIE WALKER |
| JESSIE WALTERS | JESSIE WHITE | JESSIE WINTERS |
| JESTER, GERALDINE | JETTIE MAE VARNES CRAFT | JETTIE VANOSDOL |
| JEWEL COOLEY | JEWEL HAMMOND | JEWEL TURNER |
| JEWELL RYALS | JEWELL WALKER | JIM BROWN |
| JIM STARLEY | JIM WOULARD | JIMMERSON, MARY S |
| JIMMERSON, QUINCY JR | JIMMIE ADCOCK | JIMMIE ANDREWS |
| JIMMIE BAXTER | JIMMIE CARTER | JIMMIE CLARK |
| JIMMIE CLEVELAND | JIMMIE DRAWDY | JIMMIE ELLIS |
| JIMMIE F. ISHEE | JIMMIE HARDEN | JIMMIE HAY |
| JIMMIE HOLLEY | JIMMIE NEWELL | JIMMIE NORRIS |
| JIMMIE PEACE | JIMMIE PHAGAN | JIMMIE ROBERSON |
| JIMMIE WHITE | JIMMY ANDERSON | JIMMY BAILEY |
| JIMMY BRANTLEY | JIMMY CALDWELL | JIMMY CLEMENTS |
| JIMMY DAVIS | JIMMY DAVIS | JIMMY ETHERIDGE |
| JIMMY FORBES | JIMMY GASKIN | JIMMY GRAHAM |
| JIMMY HARPER | JIMMY HARVEY | JIMMY HICKS |
| JIMMY HOLCOMB | JIMMY HOLLY | JIMMY HOUSE |

| | | |
|---|---|---|
| JIMMY HOUSTON | JIMMY KNIGHT | JIMMY LEE |
| JIMMY MARLOWE | JIMMY MASON | JIMMY MCCULLARS |
| JIMMY MCDANIEL | JIMMY MOXLEY | JIMMY NOLAN |
| JIMMY ODOM | JIMMY PENNINGTON | JIMMY PITTS |
| JIMMY PLEMONS | JIMMY RANDALL | JIMMY ROBERSON |
| JIMMY RODGERS | JIMMY SANDERS | JIMMY SCHELL |
| JIMMY STEVENS | JIMMY STUBBS | JIMMY TAUNTON |
| JIMMY TAYLOR | JIMMY TUCK | JIMMY WARE |
| JIMMY WATSON | JIMMY WESLEY | JO A. THOMAS |
| JO ANN ANGLIN | JO ANN GUY | JO ANN H. SIMS COOPER |
| JO ANN WALKER | JO ANNE R. MOCK | JO LYNN FAUST |
| JO POGUE | JOAN BRANTLEY | JOAN DAVIS |
| JOAN HARRIS | JOAN HAZELWOOD | JOAN JOHNSON |
| JOAN LUNDY | JOAN TEAL | JOANN BANKS |
| JOANN BUTTS | JOANN CARNEY | JOANN FOX |
| JOANN GREENFIELD | JOANN HARRIS | JOANN JAMES |
| JOANN JARRELL | JOANN THORNTON | JOANN WILLIAMS |
| JOANN WILSON | JOANNE HOLSEY | JOANNE HOWELL |
| JOANNE LUECKE | JOANNE MILLER | JOANNE S. HOWELL |
| JOBY COOKSEY | JOCELYN LINDSEY | JODIE WHIGHAM |
| JOE ANN FAVA | JOE ASHER | JOE BARNES |
| JOE COBB | JOE CONNER | JOE DAVIS |
| JOE DAY | JOE DENSON | JOE DOWELL |

| | | |
|---|---|---|
| JOE E. OWENS | JOE GAMMAGE | JOE GOINS |
| JOE HARPER | JOE HOLLAND | JOE HOWE |
| JOE HUGHES | JOE JACKSON | JOE LEE |
| JOE MARTIN | JOE MCKIBBEN | JOE NOBLES |
| JOE PAYNE | JOE PERRYMAN | JOE PICKENS |
| JOE SIMMONS | JOE SINGLETARY | JOE THOMPSON |
| JOE VINES | JOE WALDROP | JOE WEATHERSBY |
| JOE WHITE | JOEL CARRINGTON | JOEL DENNIS SR. MARSHALL |
| JOEL HOUSTON | JOEL HUTCHESON | JOHN ALAMIA |
| JOHN ALEXANDER | JOHN ANDERSON | JOHN AYER |
| JOHN BAILIFF | JOHN BANKS | JOHN BAUCUM |
| JOHN BEALL | JOHN BLOODWORTH | JOHN BLOUNT |
| JOHN BOURQUE | JOHN BROOKS | JOHN BUCKHALTER |
| JOHN BUCKLEY | JOHN BULL | JOHN BURGESS |
| JOHN CALL | JOHN CHAFIN | JOHN COOK |
| JOHN CREPPS | JOHN CULLIFORD | JOHN DICKERSON |
| JOHN DIXON | JOHN DRENNAN | JOHN DUMAS |
| JOHN DYCHE | JOHN ELLIS | JOHN EVERETT |
| JOHN FARISS | JOHN FAULK | JOHN FRANKLIN |
| JOHN GARISON | JOHN GARRETT | JOHN GILES |
| JOHN GODWIN | JOHN GOFF | JOHN GOLDEN |
| JOHN GREENE | JOHN GRIFFIN | JOHN GURLEY |
| JOHN HAGAN | JOHN HALE | JOHN HARRIS |

| | | |
|---|---|---|
| JOHN HARRIS | JOHN HARRIS | JOHN HENDERSON |
| JOHN HICKS | JOHN HIGGINS | JOHN HILL |
| JOHN HILLARD | JOHN HOLIDAY | JOHN HOLLINS |
| JOHN HORNE | JOHN HOWARD | JOHN JAMES |
| JOHN JEFFERSON | JOHN JOHNSON | JOHN JOHNSON |
| JOHN JOHNSON | JOHN JR. DOSS | JOHN KELLEY |
| JOHN KELLEY | JOHN KERSEY | JOHN KITCHENS |
| JOHN LAWSON | JOHN LEVI | JOHN LOTT |
| JOHN LOWRY | JOHN MARTAR | JOHN MATHEWS |
| JOHN MATHIS | JOHN MAYFIELD | JOHN MAYS |
| JOHN MCKINNEY | JOHN MILLER | JOHN MINSHEW |
| JOHN MONCRIEF | JOHN NAPIER | JOHN NICHOLS |
| JOHN ODOM | JOHN OGLESBY | JOHN PARKER |
| JOHN PRATT | JOHN PURVIS | JOHN RATLIFF |
| JOHN REED | JOHN RIALS | JOHN RIGNEY |
| JOHN ROBINSON | JOHN ROGERS | JOHN ROWE |
| JOHN RUSSELL | JOHN SCOTT | JOHN SELLARS |
| JOHN SKELTON | JOHN SMITH | JOHN SMITH |
| JOHN SMITH | JOHN STARLEY | JOHN STEPHENS |
| JOHN STILLWELL | JOHN TAPPIN | JOHN THARPE |
| JOHN THOMPSON | JOHN TOLER | JOHN TOMLINSON |
| JOHN VEAL | JOHN WARREN | JOHN WAY |
| JOHN WAYE | JOHN WEAVER | JOHN WHITE |

| | | |
|---|---|---|
| JOHN WHITE | JOHN WILLIAMS | JOHN WILLIAMS |
| JOHN ZOW | JOHNETTE HUGHLEY | JOHNETTE MCDUFFIE |
| JOHNIE HARRIS | JOHNIE THRASH | JOHNNIE CRAIG |
| JOHNNIE DIXON | JOHNNIE FORD | JOHNNIE FOSTER |
| JOHNNIE GARDNER | JOHNNIE HOLMES | JOHNNIE HUMPHRIES |
| JOHNNIE JOINER | JOHNNIE JONES | JOHNNIE LITTLE |
| JOHNNIE MCQUEEN | JOHNNIE MIDDLEBROOKS | JOHNNIE MITCHNER |
| JOHNNIE NICHOLS | JOHNNIE OWENS | JOHNNIE PATTERSON |
| JOHNNIE ROBERTS | JOHNNIE SIMMONS | JOHNNIE SMITH |
| JOHNNIE TAYLOR | JOHNNIE TOWNSEND | JOHNNIE WALKER |
| JOHNNIE WASHINGTON | JOHNNIE WHITE | JOHNNIE WOLFE |
| JOHNNY ANDERSON | JOHNNY BAILEY | JOHNNY BOOTH |
| JOHNNY BROWN | JOHNNY BURKE | JOHNNY BYRD |
| JOHNNY CARTER | JOHNNY CASLIN | JOHNNY CHAPMAN |
| JOHNNY DARLEY | JOHNNY DAUGHTRY | JOHNNY DAVIS |
| JOHNNY DAWSON | JOHNNY FOSKEY | JOHNNY GOBER |
| JOHNNY GRIGGS | JOHNNY HILL | JOHNNY HODGES |
| JOHNNY HOWELL | JOHNNY HUCKABY | JOHNNY HUDDLESTON |
| JOHNNY HUNTER | JOHNNY IVEY | JOHNNY LANGDON |
| JOHNNY LERAMONE | JOHNNY MACK MATHEWS | JOHNNY MATTHEWS |
| JOHNNY MCVOY | JOHNNY MILES | JOHNNY MITCHELL |
| JOHNNY MOFFETT | JOHNNY MOORE | JOHNNY NELSON |
| JOHNNY ROGERS | JOHNNY RUSHING | JOHNNY SIMMONS |

| | | |
|---|---|---|
| JOHNNY SMITH | JOHNNY SUTTON | JOHNNY THOMAS |
| JOHNNY TRAWICK | JOHNNY WALKER | JOHNNY WARD |
| JOHNNY WATT | JOHNNY WOODARD | JOHNNYE HARPER |
| JOHNS, WILLIE W | JOHNSON, ALBERT | JOHNSON, ALICE |
| JOHNSON, ARLENE | JOHNSON, ARTHUR (DEC) | JOHNSON, BARBARA D (DEC) |
| JOHNSON, BETTY C | JOHNSON, BEULAH | JOHNSON, BEULAH |
| JOHNSON, BILLY B | JOHNSON, BONNIE G | JOHNSON, BUFORD E |
| JOHNSON, CAESER | JOHNSON, CALVIN E | JOHNSON, CAREY |
| JOHNSON, CARL | JOHNSON, CARL LEE | JOHNSON, CHARLES |
| JOHNSON, CHARLES | JOHNSON, CHARLES E | JOHNSON, CHARLIE F |
| JOHNSON, CLEOPHAS | JOHNSON, CLEOTHA | JOHNSON, DOLAN R |
| JOHNSON, DORIS W | JOHNSON, DURIE E | JOHNSON, EARL |
| JOHNSON, EDDIE | JOHNSON, EDDIE F | JOHNSON, ELIZABETH |
| JOHNSON, ELTON SR | JOHNSON, ERMA M | JOHNSON, EUGENE L |
| JOHNSON, EVELYN | JOHNSON, FRANCIS S | JOHNSON, FRANKLIN D |
| JOHNSON, FRED | JOHNSON, GEORGE D | JOHNSON, GEORGE H |
| JOHNSON, GERALD W | JOHNSON, GLADYS | JOHNSON, GOING |
| JOHNSON, GORMAN | JOHNSON, GRADY A | JOHNSON, H C |
| JOHNSON, HANCE | JOHNSON, HAROLD C | JOHNSON, HENRINE A |
| JOHNSON, HOMER G | JOHNSON, I J | JOHNSON, IDUS A |
| JOHNSON, IVORY | JOHNSON, J B | JOHNSON, JACK |
| JOHNSON, JACK JR | JOHNSON, JACKIE W | JOHNSON, JACQUELINE V |
| JOHNSON, JAMES | JOHNSON, JAMES | JOHNSON, JAMES A |

| | | |
|---|---|---|
| JOHNSON, JAMES C | JOHNSON, JAMES H | JOHNSON, JAMES L |
| JOHNSON, JAMES O | JOHNSON, JAMES O JR | JOHNSON, JAMES T |
| JOHNSON, JANICE | JOHNSON, JERRY | JOHNSON, JERRY W |
| JOHNSON, JIMMY M | JOHNSON, JOAN | JOHNSON, JOE E |
| JOHNSON, JOHN | JOHNSON, JOHN C | JOHNSON, JOHN E |
| JOHNSON, JOHN W | JOHNSON, JOHN W SR | JOHNSON, JOHNNIE |
| JOHNSON, JOHNNY E | JOHNSON, KATHLEEN C | JOHNSON, L D |
| JOHNSON, LARRY | JOHNSON, LARRY | JOHNSON, LAVERNE |
| JOHNSON, LEO | JOHNSON, LEROY | JOHNSON, LESLIE W |
| JOHNSON, LEVERN | JOHNSON, LILLIAN | JOHNSON, LOUISE |
| JOHNSON, LOUISE | JOHNSON, LUCY | JOHNSON, LULA |
| JOHNSON, LURIE J | JOHNSON, MAGGIE F | JOHNSON, MARIE |
| JOHNSON, MARION L | JOHNSON, MARJORIE C | JOHNSON, MARTHA G |
| JOHNSON, MARVIN E | JOHNSON, MARY | JOHNSON, MARY |
| JOHNSON, MARY L | JOHNSON, MARYETTE | JOHNSON, MATTHEW R |
| JOHNSON, MINION | JOHNSON, MINNIE | JOHNSON, MITCHELL |
| JOHNSON, MONNIE | JOHNSON, MURRY C | JOHNSON, NANCY D |
| JOHNSON, PAULINE V | JOHNSON, PETER | JOHNSON, PHYLLIS |
| JOHNSON, PURIFY JR | JOHNSON, RALPH E | JOHNSON, RICHARD A |
| JOHNSON, ROBERT | JOHNSON, ROBERT | JOHNSON, ROBERT C |
| JOHNSON, ROBERT E | JOHNSON, ROBERT G | JOHNSON, ROBERT J |
| JOHNSON, ROBERT L | JOHNSON, RONALD | JOHNSON, ROSA |
| JOHNSON, RUBY | JOHNSON, RUBY G | JOHNSON, SAMMIE |

| | | |
|---|---|---|
| JOHNSON, SAMUEL L | JOHNSON, SYLVESTER | JOHNSON, TERESSA V |
| JOHNSON, TERRY | JOHNSON, THOMAS E | JOHNSON, VANDERBILT |
| JOHNSON, W C | JOHNSON, WALTER L | JOHNSON, WILBERT |
| JOHNSON, WILLENE M | JOHNSON, WILLIAM A | JOHNSON, WILLIAM E |
| JOHNSON, WILLIAM JR | JOHNSON, WILLIE | JOHNSON, WILLIE A |
| JOHNSON, WILLIE C | JOHNSON, WILLIE D | JOHNSON, WILLIE L |
| JOHNSON, WILLIE M | JOHNSON, ZELMA | JOHNSON, ZENOBIA |
| JOHNSTON, RAYMOND E | JOINER, AUSTIN | JOINER, BOBBY |
| JOINER, JAMES | JOINER, JOHNNIE M | JOINER, MOZELLA M |
| JOINER, ROBERT | JOINER, RUEL JR | JON SNYDER |
| JONATHAN BROWN | JONATHAN GRIFFIN | JONATHAN SWAN |
| JONATHAN WEEMS | JONES MARSH | JONES, ADDIE B |
| JONES, ALICE A | JONES, ANNIE M | JONES, ANNIE P |
| JONES, ARTHUR | JONES, AUDREY M | JONES, BETTY P |
| JONES, BETTYE | JONES, BILLY | JONES, BOBBY |
| JONES, BOBBY D | JONES, BOBBY E | JONES, BOBBY J |
| JONES, BRUCE K | JONES, BURNIS | JONES, CHARLES R |
| JONES, CHARLIE J | JONES, CLARENCE W | JONES, DANIEL |
| JONES, DANIEL | JONES, DANNY G | JONES, DAVE |
| JONES, DAVID | JONES, DORIS | JONES, DORIS P |
| JONES, EARL B | JONES, EDDIE | JONES, EDDIE L |
| JONES, EDDIE L | JONES, EDWARD H | JONES, ELLA M |
| JONES, EMMETT | JONES, ERMA | JONES, ERMA S |

| | | |
|---|---|---|
| JONES, ERNEST | JONES, ERNEST T | JONES, ESTELLE |
| JONES, EVIE L | JONES, FANNIE B | JONES, FRANCES |
| JONES, FRED A | JONES, G W | JONES, GENE A |
| JONES, GENELL | JONES, GEORGE | JONES, GEORGE F |
| JONES, GEORGE J | JONES, GLADYS | JONES, HAYWOOD |
| JONES, HELEN A | JONES, HELEN F | JONES, HENRY O |
| JONES, HENRY W JR | JONES, J B | JONES, JAFUS |
| JONES, JAMES | JONES, JAMES D | JONES, JAMES L |
| JONES, JESSIE J | JONES, JESSIE L | JONES, JESSIE R |
| JONES, JOHN H | JONES, JOHN JR | JONES, JOHNNIE M |
| JONES, JOSEPH R | JONES, JOSEPH S | JONES, KATHERINE B |
| JONES, L C | JONES, LEE A | JONES, LEE EDWARD |
| JONES, LEE R | JONES, LEO F (DEC) | JONES, LEROY J |
| JONES, LILLIAN L | JONES, LOUIS H | JONES, LUTHER (DEC) |
| JONES, MABELEEN | JONES, MARJORIE C | JONES, MARTHA P |
| JONES, MARY | JONES, MARY | JONES, MARY L |
| JONES, MATT JR | JONES, MCCALEB | JONES, MINNIE L |
| JONES, MINOR M | JONES, NANNIE L | JONES, ODELL |
| JONES, PATRICIA | JONES, PATSY L | JONES, PINK JR |
| JONES, Q C | JONES, RALPH | JONES, RAYMOND |
| JONES, RICHARD D | JONES, ROBERT | JONES, ROBERT E |
| JONES, ROBERT J | JONES, ROBERT L | JONES, RODELL |
| JONES, ROGER G | JONES, ROLAND U | JONES, ROMEO |

| | | |
|---|---|---|
| JONES, ROSA L | JONES, ROY S | JONES, RUBY L |
| JONES, SILAS JR | JONES, SONNY L | JONES, STANFORD |
| JONES, SUSIE M (DEC) | JONES, SYDNEY L SR | JONES, SYLVIA Y |
| JONES, THOMAS D | JONES, THOMAS L | JONES, THOMAS L |
| JONES, THOMAS M | JONES, TOMMIE L | JONES, W R |
| JONES, WALLACE | JONES, WALTER B | JONES, WILLIAM |
| JONES, WILLIAM R | JONES, WILLIE J | JONES, WILLIS D |
| JONES, WORLEY J | JORDAN, ALMA B | JORDAN, CALVIN |
| JORDAN, CHARLES | JORDAN, CHARLES R | JORDAN, DELOIS |
| JORDAN, ELBERT | JORDAN, ELIZABETH M | JORDAN, EMMA N |
| JORDAN, JAMES D | JORDAN, JAMES V | JORDAN, JOHNNY |
| JORDAN, JOHNNY | JORDAN, KELCY | JORDAN, REX P |
| JORDAN, RUBY L | JORDAN, SHIRLENE | JORDAN, TOMMY L |
| JORDON, JOHN L | JOSANA HARRIS | JOSEPH ALDAY |
| JOSEPH ANDREWS | JOSEPH BRASWELL | JOSEPH COOK |
| JOSEPH DENSLEY | JOSEPH EVANS | JOSEPH FROST |
| JOSEPH HARGROVE | JOSEPH HENDERSON | JOSEPH HODGES |
| JOSEPH JONES | JOSEPH M. GREEN | JOSEPH MCKNIGHT |
| JOSEPH P. JOHNSTON | JOSEPH PALMER | JOSEPH PARHAM |
| JOSEPH SHAKESPEARE | JOSEPH TINDALL | JOSEPH ULIANO |
| JOSEPH WALL | JOSEPH WASHINGTON | JOSEPH WASHINGTON |
| JOSEPH WILLIAMS | JOSEPH WILLIAMS | JOSEPH YANCEY |
| JOSEPHINE BYAS | JOSEPHINE CLARK | JOSEPHINE GRISWOLD |

| | | |
|---|---|---|
| JOSEPHINE WEBB | JOSEY, HARRIS B | JOSEY, JERRY |
| JOSEY, LEROY | JOSEY, RICHARD | JOSEY, RONNIE O |
| JOSIE PITTS | JOY HARRIS | JOY R. HUGHES |
| JOYCE A. THOMAS | JOYCE ANDERSON | JOYCE CAVES |
| JOYCE DOMINY | JOYCE F. NESMITH | JOYCE FERNANDEZ |
| JOYCE GRAHAM | JOYCE GREEN | JOYCE GRIFFIN |
| JOYCE JONES | JOYCE KING | JOYCE KING |
| JOYCE MANLEY | JOYCE MCCULLOUGH | JOYCE NIX |
| JOYCE PADGETT | JOYCE PATTERSON | JOYCE PEEBLES |
| JOYCE VANCE | JOYCE WALLEY | JOYCE WHITE |
| JOYCE WILSON | JOYNER, WILLIAM | JOZELL PAYNE |
| JUAN FERNANDEZ | JUANITA ALLEN | JUANITA ANGLIN |
| JUANITA BASS | JUANITA BOLTON | JUANITA BROWN |
| JUANITA BYRD | JUANITA COONEY | JUANITA COOPER |
| JUANITA DYAL | JUANITA ESTES | JUANITA EVANS |
| JUANITA FINNEY | JUANITA FLOURNOY | JUANITA H. GATEWOOD |
| JUANITA JACKSON | JUANITA MCCLENDON | JUANITA MCKISSICK |
| JUANITA MCLENDON | JUANITA MYRICKS | JUANITA PARKS |
| JUANITA PERRY | JUANITA RAINEY | JUANITA RESPRESS |
| JUANITA ROUNDTREE | JUANITA WARD | JUANITA WILLIAMS |
| JUANITA WILLIAMS | JUANITA WILLIS | JUDD, JAMES |
| JUDGE, RODNEY B | JUDITH COKER | JUDITH HILL |
| JUDSON MADDOX | JUDY ATKINSON | JUDY BOZEMAN |

| | | |
|---|---|---|
| JUDY BYNUM | JUDY CAPAN | JUDY GROHMAN |
| JUDY N. AMACKER | JUDY SMITH BRITT | JUDY STINSON |
| JUDY VEASLEY | JUDY WALLACE | JUDY WOOD-BREWER |
| JUEMILLER KENT | JULIA ALLIGOOD | JULIA CRUTHIRDS |
| JULIA DAVIS | JULIA KILGORE | JULIA MCKISSICK |
| JULIA MOORE | JULIA OGLETREE | JULIA PENNINGTON |
| JULIA POWELL | JULIA SCARBROUGH | JULIA WILSON |
| JULIAN DUPREE | JULIAN LOCKE | JULIAN MILLICAN |
| JULIAN SMITH | JULIAN THOMAS DUNN | JULIUS PARHAM |
| JULIUS SANDERS | JULIUS WILLIAMS | JUMP, ERNIE G |
| JUMPER, BEN | JUNIOR MCGAY | JUQUETTA UNDERWOOD |
| JURIS, O B | JURITTA ALLEN | JURLENE HARPER |
| JURLS, CLIFTON R | JUSTICE, EMMA | JUSTICE, KATIE |
| JUSTICE, MARGIE | JUSTINE TRAWICK | KACKLEY, JACKIE |
| KACKLEY, JEFFREY | KAIN, BARRETT | KAPPLER, GEORGE P |
| KARL SCHUMACHER | KARSON, GREG | KATE HERNDON |
| KATHERINE FREEMAN | KATHERINE MANN | KATHERINE MCCLENTY |
| KATHERINE MCDUFF | KATHERINE NICHOLSON | KATHERINE NICHOLSON |
| KATHERINE PALMER | KATHERINE TRAMMEL | KATHERINE WALLS |
| KATHLEEN HAMMACK | KATHLEEN HARRELSON | KATHLEEN JOHNSON |
| KATHLEEN MCINNIS | KATHLEEN RENFROE | KATHRYN CHALKER |
| KATHRYN PITTS | KATHRYN WILLIAMS | KATHY BARBER |
| KATHY HAYES | KATHY LOFTIN | KATHY LORD |

| | | |
|---|---|---|
| KATIE ALEXANDER | KATIE GLASPIE | KATIE GRAHAM |
| KATIE HARPER | KATIE JUSTICE | KATIE STRICKLAND |
| KATRINA SMITH | KATTAWAR, MKE G | KATTIE M. WATTS |
| KAUFMAN, DONALD J | KAY DUNN | KAY MERRITT |
| KAY NEWELL | KEA, MINNIE L | KEATON, HARRY W |
| KEEN, WILLIAM H | KEENE, LAVON K | KEENER, PAUL E |
| KEETON, JAMES | KEIGANS, THOMAS | KEITH BRINSON |
| KEITH THURMAN | KEITH, FLOYD D | KEITH, ROBERT L |
| KELLETT, MICHAEL D | KELLEY, ALBERT O | KELLEY, BETTY J |
| KELLEY, ELLA | KELLEY, GRADY | KELLEY, JOHN B |
| KELLEY, JOHN J | KELLEY, KELSEY R | KELLEY, LARRY A |
| KELLEY, NELSON | KELLEY, OWEN H | KELLUM, ROBERT |
| KELLY BURIAN | KELLY JOE LOVE | KELLY ROBERTS |
| KELLY, AGNES J | KELLY, ANNIE P | KELLY, CLYDE |
| KELLY, DEVANT | KELLY, DONALD | KELLY, IMOGENE P |
| KELLY, LEE R | KELLY, LINDA S | KELLY, LULA W |
| KELLY, MINTHA W | KELLY, WALTON D | KELLY. JAMES |
| KELTON WRIGHT | KEMP, AMOS | KEMP, EDGAR |
| KEMP, FRANK JR | KEMP, JAMES E | KEMP, JAMES L |
| KEMP, KATIE M | KEMP, LAWTON E | KEMROD SHORT |
| KENDALL MORROW | KENDALL, EARNEST | KENDALL, JANNIE |
| KENDALL, SAM | KENDERICK, JOSEPH | KENDRICK, ALTON |
| KENNEDY, CHARLES | KENNEDY, HERSCHEL J | KENNEDY, J B JR |

| | | |
|---|---|---|
| KENNEDY, JOHNNY R | KENNEDY, LARRY | KENNEDY, MELVIN E SR |
| KENNEDY, ORAL LEE | KENNETH AUSTIN | KENNETH BECKHAM |
| KENNETH BURCH | KENNETH CASTON | KENNETH CORLEY |
| KENNETH DANIEL | KENNETH HARRIS | KENNETH HEAD |
| KENNETH HOOD | KENNETH JENNINGS | KENNETH KATES |
| KENNETH KELSEY | KENNETH KIER | KENNETH MANSON |
| KENNETH MIZELL | KENNETH MOORE | KENNETH NICHOLSON |
| KENNETH RILEY | KENNETH SKIPPER | KENNETH TINER |
| KENNETH ULMER | KENNETH VAUGHN | KENNETH WETHERINGTON |
| KENNETH WILLIAMS | KENNETH WILSON | KENNEY, ROLAND D |
| KENNY MOORE | KENT, AUDREY F | KENT, JACQUELYN |
| KENT, JAMES F | KENT, JUEMILLER | KENT, MARIE |
| KENT, WILLIAM E | KERLEY, JAMES | KERSEY, JOHN E |
| KERSEY, SYLVIA A | KERSTEN, PHYLLIS R | KETCHUM, KENNETH D |
| KEVIN CAMPBELL | KEVIN MAYFIELD | KEY, JOEL W |
| KEY, ROSIE | KIDD, MILDRED | KIDD, NATHANIEL |
| KIER, KENNETH L | KIESER SHINHOLSTER | KIGHT, WILLIAM R |
| KILCHRISS, DORIS B | KILCRASE, BOBBY | KILGORE, ATHA F |
| KILGORE, BOBBY R | KILGORE, FRED | KILGORE, HUGH H |
| KILGORE, JULIA | KILGORE, MELBA J | KILGORE, OTIS |
| KILGORE, ROBERT | KILLENS, LARRY E | KILLENS, ROSIE E |
| KILLINGSWORT, WENDELL | KILLINGSWORTH, SHIRLEY | KILLINGWORTH, ANNIE L |
| KILPATRICK, ROBERT | KIMBALL, THOMAS | KIMBLE, DARLENE |

| | | |
|---|---|---|
| KIMBLE, EDWIN E | KIMBLE, LOUISE W | KIMBLE, SHIRLEY S |
| KIMBROUGH, BILLY | KIMES, PEGGY S | KINARD, WALTER |
| KINCADE, JESSIE | KINCADE, JOSEPH | KINDRIX, CHARLIE |
| KINES, BARBARA | KINES, JAMES | KING, ADEL |
| KING, ALDINE | KING, CHARLES | KING, CHARLES E |
| KING, CLARA | KING, DONALD E | KING, DOUGLAS |
| KING, EARL JR | KING, ERNEST L | KING, FRANCES L |
| KING, GEORGE E | KING, GERALDINE F | KING, JACK |
| KING, JAMES E | KING, JIMMIE L | KING, JOE (DEC) |
| KING, JOYCE G | KING, LARRY | KING, LOUIS |
| KING, NAOMIA | KING, RICHARD I | KING, ROBERT J |
| KING, SADIE | KING, SHEROL D | KING, VAN T |
| KING, VIRGINIA | KINGDOM, ROSIE L | KINNEY, DAVID W |
| KINNISON, ROGER D | KINSEY, WILLIE J | KIRBY, BEVERLY E |
| KIRBY, JAMES G | KIRBY, JOHN | KIRBY, VAN |
| KIRKLAND, ALVIN A | KIRKLAND, WILLIE E | KIRKLEY, JAMES |
| KIRKPATRICK, DOROTHY | KIRKPATRICK, HATCH H | KIRKPATRICK, HAZEL T |
| KIRKSEY, BILLY | KIRKSEY, MARY | KIRTON, JOSEPH M III |
| KISNER, JOHN | KITCHENS, CLINTERN E | KITCHENS, DELLA |
| KITCHENS, HOWARD | KITCHENS, JAMES A | KITCHENS, JEFFERY L |
| KITCHENS, MATTIE R | KITCHENS, RUBYE J (DEC) | KITCHENS, WESLEY F |
| KITCHENS, WILEY G | KITTRELL, SHERRY | KITTS, WILLIE L |
| KNIGHT, ALVIN | KNIGHT, BOBBY | KNIGHT, BURNEY |

| | | |
|---|---|---|
| KNIGHT, CHARLES | KNIGHT, CHARLES E | KNIGHT, CLARENCE D |
| KNIGHT, ELLA G | KNIGHT, ESTER | KNIGHT, FREDDY |
| KNIGHT, GREGORY F | KNIGHT, JAMES E | KNIGHT, JERRY L |
| KNIGHT, JUDY | KNIGHT, MABLE | KNIGHT, MAURICE J |
| KNIGHT, MILBURN | KNIGHT, OPAL E | KNIGHT, TALMAGE |
| KNIGHT, TROY | KNIGHT, WILLIAM | KNIGHT, WILLIAM J |
| KNIPHFER, HERBERT | KNOWLES, BILLY N | KNOWLES, CHARLES B |
| KNOX, ANNIE | KNOX, BOBBY | KNOX, EARNEST |
| KNOX, NOAH J | KNOX, SHIRLEY F | KRISTEN TORRES |
| KYZAR, HENRY | L CONDREY | L. BURKS |
| L. CHAMBLISS | L. DUCKSWORTH | L. E. EDWARDS |
| L. EVERETT | L. HERRING | L. JONES |
| L. MOORE | L. MYERS | L. NEWSOME |
| L. OWENS | L. ROGERS | L. WEAKLEY |
| LA DOROTHY JEFFERSON | LABORDE, BOBBY W | LACEY, OTIS L |
| LACEY, WAYLON A | LACEY, WILLIE J | LACHAUN MOSLEY |
| LACY HUTCHINS | LACY SCOTT | LACY, JESSIE J |
| LACY, MARION SR | LADD, HAROLD | LADELL BULLOCK |
| LADNER, JAMES L | LAFAYETTE, LUCILLE | LAGRANGE ORR |
| LAGWEN ARD | LAIDLER, THEODORE | LAING, BILLY B |
| LAING, RUFUS W | LAIRD, ROBERT | LAJUAN JOHNSON |
| LAKE, EMMETT A | LAKE, MARY L | LAKE, ROBERT M |
| LAMAR DYCHE | LAMAR MOFFETT | LAMAR PRUITT |

| | | |
|---|---|---|
| LAMAR ROWE | LAMAR SHEPPARD | LAMAR STAPLETON |
| LAMAR STONE | LAMAR, ELIZABETH | LAMAR, EMMA L |
| LAMB, JAMES M | LAMBERT, DOCK E | LAMBERT, EFFIE P |
| LAMBERT, NATE | LAMBERT, WENDELL R | LAMBERT, WILLIAM JR |
| LAMBRECHT, CHARLES A | LAMONE STANLEY | LAMPP, FROYE G |
| LANCASTER, ALMA | LANCASTER, DOROTHY D | LANCASTER, ROSIE L |
| LANCE, JOHN | LANCE, LOUISE | LAND, ELOISE T |
| LAND, WYMAN | LANDIS WHITE | LANDRUM, ROSIE |
| LANE, FRED | LANELL PIGG | LANEY, BOBBY |
| LANEY, PAUL | LANG BENS | LANG, FRANK |
| LANG, MARY | LANG, MARY S | LANG, PATSY |
| LANGDALE, WOODROW | LANGDON, JOHNNY D | LANGFORD, BETTY J |
| LANGFORD, JUNIOR | LANGFORD, ROBERT M | LANGLEY, BILLIE H |
| LANGRELL, DAVID B | LANGRELL, VIRGINIA | LANGSTON, MARIE T |
| LANGSTON, SAM | LANGSTON, SYDNEY | LANGSTON, THOMAS K |
| LANHAM, JAMES | LANHAM, JANIE S | LANIER, J W |
| LANNIE LEWIS | LANT SCREWS | LANTHRIP, MARY |
| LANTHRIP, MATTIE L | LAPHAND, THELMA M | LARICCIA, GENEVA A |
| LARICCIA, ROBERT G | LARKIN, VIRGIL | LARRY ALDAY |
| LARRY ALLEN | LARRY ALLEN | LARRY ASHBY |
| LARRY BARKLEY | LARRY BARNETT | LARRY BLASH |
| LARRY BLOODWORTH | LARRY BOGGS | LARRY BRADLEY |
| LARRY BRIDGES | LARRY BROWN | LARRY BROWN |

| | | |
|---|---|---|
| LARRY BUSH | LARRY BYARS | LARRY CLARK |
| LARRY DANIELS | LARRY DENSON | LARRY FINCH |
| LARRY FLOURNOY | LARRY GEAN | LARRY GRAY |
| LARRY HARDNETT | LARRY HARRELL | LARRY HAYWOOD |
| LARRY HOBBS | LARRY HOLIFIELD | LARRY JACKSON |
| LARRY JOHNSON | LARRY KING | LARRY KNIGHT |
| LARRY LASSLEY | LARRY LEACHMAN | LARRY LOFTIN |
| LARRY MARTIN | LARRY MCLENDON | LARRY MEWBOURN |
| LARRY MISKIMEN | LARRY MOORMAN | LARRY MORGAN |
| LARRY MURDOCK | LARRY NELSON | LARRY O. SMITH |
| LARRY PATRICK | LARRY PEARSON | LARRY ROBERTS |
| LARRY RUSH | LARRY STANLEY | LARRY STEPHENS |
| LARRY SUTTON | LARRY THIGPEN | LARRY THOMAS |
| LARRY TUFT | LARRY WALTERS | LARRY WASHINGTON |
| LARRY WILSON | LARRY YATES | LARRY, JEFFERY |
| LARSON, JEAN | LARSON, RODNEY A | LARY, EMMETT |
| LASHLEY, MAMIE | LASSLEY, LARRY R | LASTER, MCKINDELY |
| LASTER, PECOLUIA | LASTINGER, RUBYE | LATHAM, BONNIE |
| LATHAM, FLOYD | LATHAM, THOMAS H | LATHAM, WILMER B |
| LATRELL DEAN | LAUDERDALE, MILDRED B | LAUGHTER, IRIS G |
| LAURA BRIDGEMAN | LAURA BROWN | LAURA GOODS |
| LAURA GOSS | LAURA HARPER | LAURA HARVEY |
| LAURA HESTER | LAURA PIERCE | LAURETTE RHODES |

| | | |
|---|---|---|
| LAURY, VAUGHN L | LAVADA PITTS | LAVAUGHN AUGHTMAN |
| LAVERN WHEAT | LAVERNE JOHNSON | LAVERNE MCCARD |
| LAVERNE SINGLETON | LAVONNE OZMENT | LAW, DOROTHY M |
| LAWRENCE CHAMBERS | LAWRENCE CROCHET | LAWRENCE DOWNS |
| LAWRENCE ELLIS | LAWRENCE JOHNSON | LAWRENCE LEMON |
| LAWRENCE MCDUFF | LAWRENCE MILAN | LAWRENCE PELTIER |
| LAWRENCE SIMPSON | LAWRENCE SMITH | LAWRENCE, GEORGE L |
| LAWRENCE, JANICE | LAWRENCE, THOMAS A | LAWSON, FANNIE |
| LAWSON, GWEN | LAWSON, JAMES E | LAWSON, JOHN |
| LAWSON, TERENCE | LAYFIELD, ANTIONETTE | LAYFIELD, OTIS M |
| LAYSON, JIM B SR | LAYTON, WILFORD | LAZAURS, RICHARD |
| LEA, ERVIN | LEACH, DOROTHY M | LEACH, JAMES |
| LEACHMAN, LARRY | LEAKE. ZELDA K | LEANDY PRATHER |
| LEATRICE HOLLINGSWORTH | LEATRICE WILLIS | LEDBETTER, JAMES W |
| LEDFORD, FAYE H | LEDFORD, JOHNNIE E | LEE ARMSTRONG |
| LEE BARNES | LEE BLACKSHEAR | LEE CANNON |
| LEE CHAMBERS | LEE CHAVERS | LEE FERRELL |
| LEE GORE | LEE HERRIN | LEE HILL |
| LEE JONES | LEE JONES | LEE JONES |
| LEE KELLY | LEE LYNCH | LEE PAGE |
| LEE PARROTT | LEE RANDLE | LEE REEVES |
| LEE WHITE | LEE WILLIAMS | LEE, BERNICE L |
| LEE, BILLY H | LEE, CHARLES | LEE, CHARLES |

| | | |
|---|---|---|
| LEE, CHARLES M | LEE, CHRISTINE | LEE, DORIS |
| LEE, FREDDIE | LEE, GEORGE E | LEE, GERTRUDE |
| LEE, GLEN | LEE, HAZEL L | LEE, JAMES |
| LEE, JAMES L | LEE, JAMES T | LEE, JIMMY |
| LEE, JOHN | LEE, LILLIAN | LEE, LINDA J |
| LEE, R T E (DEC) | LEE, ROBERT O | LEE, ROBERT S |
| LEE, ROGERS | LEE, SANDRA | LEE, SHIRLEY A |
| LEE, TROY | LEE, WALTER L | LEE, WALTER M JR |
| LEEVALL VARNELL | LEGGETT, CHARLES B | LEGGETT, CORNELIA |
| LEGGETT, DAVID C | LEGGETT, RUBEN JR | LEGGETT, WILLIAM |
| LEHMAN WATSON | LEHMAN, GERALD A | LEILA BUTTS |
| LEILA HULSEY | LELAND BARNETT | LELIA BURNEY |
| LELIA GAINER | LEMLEY, JAMES A SR | LEMON, U C |
| LEMUEL YARBROUGH | LEN ROWE | LENA BALDWIN |
| LENA BARNES | LENA BARRETT | LENA BREWER |
| LENA PILGRAM | LENA R. TURNER | LENA RHYNE |
| LENA THORNTON - PRATT | LENOIR, HAMP JR | LENON POWE |
| LENORA GRAYDON | LENORA SHAHEED | LEO MOORE |
| LEO TERRELL | LEOLA CHAPMAN | LEOLA O'NEAL |
| LEON CROSS | LEON DIXON | LEON DUNAWAY |
| LEON FIELDS | LEON THOMPSON | LEON WASHINGTON |
| LEONA DEAN | LEONA EDWARDS | LEONARD HORNE |
| LEONARD MILNER | LEONARD MYERS | LEONARD PATE |

| | | |
|---|---|---|
| LEONARD RHYMES | LEONARD ROBERTS | LEONARD ROBINSON |
| LEONARD THORNTON | LEONARD, ANNETTE K | LEONARD, SHIRLEY J |
| LEONIA FISHER | LEOTIS COLEMAN | LEPHIEW, AUBREY L |
| LEROY BEASLEY | LEROY BULLIE | LEROY CAMERON |
| LEROY COLLIER | LEROY D. DUTHU | LEROY GOODEN |
| LEROY GRANT | LEROY HARPER | LEROY JONES |
| LEROY JOSEY | LEROY MANUEL | LEROY MCBRYDE |
| LEROY RUTLAND | LEROY STOKLEY | LEROY THOMPSON |
| LEROY TINDALL | LEROY WATSON | LEROY WHEATLEY |
| LEROY WILLIAMS | LEROY WRIGHT | LEROY WRIGHT |
| LESLIE BARNETTE | LESLIE JOHNSON | LESLIE RAYBURN OTT |
| LESLIE SIMPSON | LESLIE SLOAN | LESLIE TYLER |
| LESLIE, CHARLES L | LESLIE, ESTHER | LESSIE EDISON |
| LESSIE GANDY | LESSIE WILLIS | LESSIE WRIGHT |
| LESSLEY, BRENDA H | LESTER EPTING | LESTER FREEMAN |
| LESTER MURPHY | LESTER NICKELSON | LESTER SMITH |
| LESTER WALLEY | LESTER, BEATRICE | LESTER, MARGIE |
| LESURE, FRANK C | LETHA MAE IVERY | LEVAN GORDON |
| LEVELL HAMPTON | LEVENIA MCLEOD | LEVERETT, JAMES |
| LEVERETT, MELBA | LEVERETT, WILLIAM | LEVI ANDERSON |
| LEVI CEPHAS | LEVI HILL | LEVI MITCHELL |
| LEVI, DONNIE | LEVI, JOHN C | LEVON SMALLS |
| LEVONE MCGREW | LEWIS LEE JR. RICE | LEWIS LEE RICE |

| | | |
|---|---|---|
| LEWIS, ALVA L | LEWIS, ANDREW | LEWIS, ANNE K |
| LEWIS, ARTHUR | LEWIS, CHARLES | LEWIS, DENNY S |
| LEWIS, EDNA F | LEWIS, ELLETHA M | LEWIS, EUGIE L |
| LEWIS, HARRIETT | LEWIS, HENRY W | LEWIS, HILDA |
| LEWIS, JAMES H | LEWIS, JEFFERSON B JR | LEWIS, KENNETH D |
| LEWIS, LANNIE L | LEWIS, LEONARD P (DEC) | LEWIS, LEROY |
| LEWIS, LINDA | LEWIS, MARGARET B | LEWIS, MARY F |
| LEWIS, MAZIE | LEWIS, MERION L | LEWIS, NORRIS |
| LEWIS, OLLIE | LEWIS, PEARLIE B | LEWIS, PINKIE |
| LEWIS, PRESTON | LEWIS, ROBERT W | LEWIS, RONALD |
| LEWIS, RONNIE H | LEWIS, ROSCOE | LEWIS, SARAH B |
| LEWIS, SUSIE | LEWIS, VERA C | LEWIS, VICKIE D |
| LEWIS, WADE | LEWIS, WILLIE E | LEWIS, WILLIE JR |
| LIBBY TAWZER | LIGGINS, MARY | LIGGINS, VERA M |
| LILA TINDAL | LILLIAN COPELAND | LILLIAN DIXON |
| LILLIAN DUMAS | LILLIAN GREEN | LILLIAN LEE |
| LILLIAN LEE | LILLIAN MORGAN | LILLIAN THOMASON |
| LILLIAN W. MONTGOMERY | LILLIAN WRIGHT | LILLIE BLALOCK |
| LILLIE BROWN | LILLIE CHAMBERS | LILLIE COOPER |
| LILLIE DIXON | LILLIE DUCKSWORTH | LILLIE FLORENCE |
| LILLIE FLOWERS | LILLIE GILES | LILLIE GOTEL |
| LILLIE GUYTON | LILLIE HARRIS | LILLIE HOOD |
| LILLIE HOWARD | LILLIE J. WASHINGTON | LILLIE JACONO |

| | | |
|---|---|---|
| LILLIE JONES | LILLIE JORDAN | LILLIE LACKEY |
| LILLIE MONTFORD | LILLIE PARKER | LILLIE WOLFE |
| LILLY BEARD | LINCOLN BELL | LINDA A. WELCH |
| LINDA ADAMS | LINDA ALFORD | LINDA ALLEN |
| LINDA BROWN | LINDA BUTLER | LINDA CARLISLE |
| LINDA CLAY | LINDA COOLEY | LINDA COOPER |
| LINDA COPELAND | LINDA COVINGTON | LINDA DAVIS |
| LINDA DRAWDY | LINDA DYKES | LINDA EALEY |
| LINDA EVANS | LINDA GEORGE | LINDA HALL |
| LINDA HAND | LINDA HARRISON | LINDA HAWKINS |
| LINDA JOYCE HAND | LINDA KELLY | LINDA LEWIS |
| LINDA MCGRAW | LINDA MERRITT | LINDA MONTGOMERY |
| LINDA NORRIS | LINDA PARKER | LINDA PITTS |
| LINDA PRITCHETT | LINDA R. MAXWELL | LINDA RAY |
| LINDA REAVES | LINDA ROWE | LINDA SMITH |
| LINDA STEVENS | LINDA THORNTON-CURRY | LINDA TUTOR |
| LINDA WALDRUP | LINDA WARNOCK | LINDA WELLS |
| LINDA WILLIAMS | LINDA WILSON | LINDA ZELLNER |
| LINDIE MORRIS | LINDSEY HUNTER | LINDSEY, BILLY A |
| LINDSEY, CLIFTON | LINDSEY, CORA L (DEC) | LINDSEY, ESSIE |
| LINDSEY, JERRY | LINDSEY, KENNETH | LINDSEY, MARJORIE |
| LINDSEY, ROOSEVELT | LINGEFELT, JAMES | LINGEFELT, JERRY |
| LINSON, THOMAS A | LIPSCOMB, CHARLES C | LIPSCOMB, JESSIE |

| | | |
|---|---|---|
| LIPSEY, LEVRON | LIPSEY, MARY D | LISA S. TOLER |
| LISENBY, LARRY | LITTEN, MAE H | LITTLE, AUTHUR T |
| LITTLE, CALLIE K | LITTLE, CALVIN L | LITTLE, CHARLIE |
| LITTLE, CHRISTINE | LITTLE, JACQUELINE J | LITTLE, JESSIE D |
| LITTLE, JOHNNIE | LITTLE, RAYMOND | LITTLE, WENDELL |
| LITTLETON, ROBERT | LIVINGSTON, STELLINE S | LIZA THOMPSON |
| LIZER MARSHALL | LIZZIE BANKS | LIZZIE COLBERT |
| LIZZIE COOLEY | LIZZIE CORNELIUS | LIZZIE DOWNS |
| LIZZIE HARDY | LIZZIE PITTS | LIZZIE SMITH |
| LLOYD BUSBY | LLOYD COLLINS | LLOYD MURPHY |
| LLOYD RICHARDS | LLOYD STOKES | LLOYD, JESSIE (DEC) |
| LLOYD, LARRY | LLOYD, R W | LLOYD, ROSE |
| LOCHALA, BILLY | LOCHALA, DANNY | LOCHE, EDDIE L |
| LOCHE, JOYCELEEN | LOCHE, MILOUS G | LOCHE, SOLOMON |
| LOCKE, EDDIE H | LOCKE, JULIAN | LOCKE, WILLIAM S SR |
| LOCKLEAR, PATRICK C | LOCKRIDGE, LEROY | LOETTE ROBERSON |
| LOFTIN, KATHY A | LOFTIN, MARY H | LOFTIN, ROBERT N |
| LOFTON, BOBBY (DEC) | LOFTON, EARL L | LOFTON, LARRY W |
| LOGAN, JAMES | LOGAN, JAMES C SR | LOIS ANN MARDIS JOHNSON |
| LOIS BIGLANE | LOIS BLAIR | LOIS COUNCIL |
| LOIS DALTON | LOIS GOLDEN | LOIS HICKMAN |
| LOIS HOLMES | LOIS NICHOLSON | LOIS PATE |
| LOIS THARP | LOIS THIGPEN | LOIS VALDEZ |

| | | |
|---|---|---|
| LOIS WILLIAMS | LOIS YOUNGBLOOD | LOKEY, VETRAL |
| LOLA CHAPMAN | LOLA EVANS | LOLLIS, OLIVER |
| LOMELINO, TROY L | LONG, BARBARA | LONG, EMMETT J |
| LONG, ERNEST G SR | LONG, HENRY | LONG, HERMAN H |
| LONG, JAMES R | LONG, JIMMY | LONG, JOHN W |
| LONG, LILLIAN | LONG, LILLIAN P | LONG, MARY E |
| LONG, WILLIE E | LONGING, JAMES M | LONGMIRE, WARREN |
| LONNIE FAULK | LONNIE FENLEY | LONNIE RILEY |
| LONNIE SANDERS | LONNIE TANZIE | LONNIE WILLIAMS |
| LOONEY, CHARLES H | LOONEY, JAMES | LOONEY, SAM |
| LOPANEC, PEGGY | LOPER, NELL J | LOPER, VERDIE |
| LORA TAYLOR | LORAN ROGERS | LORD, BERNICE M |
| LORD, HAROLD | LORD, JAMES C | LORD, KATHY |
| LORD, RICHARD | LORD, RUBY S | LORD, THOMAS E |
| LORENA PUGH | LORENE GIVENS | LORENE ISHEE |
| LORENE SANDERS | LORENZO CARTER | LORETTA HEAD |
| LORETTA PERRY | LORINE CRAWFORD | LORINE FOSTER |
| LORRAINE GARNER | LOTT, HENRY | LOTT, JAMES E |
| LOTT, JOHN A | LOTT, LINDA L | LOTT, MARGIE D |
| LOTT, RICHARD A | LOTTIE BUTTS | LOTTIE CLAY |
| LOTTIE DEVROW | LOTTIE JONES | LOTTIE MASON |
| LOTTIE STUART | LOTTIE TAYLOR | LOTTIE WILSON |
| LOU FRAZIER | LOUELLA FINNEY | LOUGENIA SHINHOLSTER |

| | | |
|---|---|---|
| LOUIE BOYD | LOUIE BUTTS | LOUIE SCHWARTZ |
| LOUIE SEWELL | LOUIS BRANDON | LOUIS CAIN |
| LOUIS COUCH | LOUIS FERGUSON | LOUIS HINDMAN |
| LOUIS KING | LOUIS ROSS | LOUIS TURCHI |
| LOUISA HARRIS | LOUISE BRISCO | LOUISE CHATMAN |
| LOUISE CURRY | LOUISE DAVIS | LOUISE DENSON |
| LOUISE DYKES | LOUISE EPPINGER | LOUISE EVANS |
| LOUISE EVANS | LOUISE EVERETT | LOUISE FOSKEY |
| LOUISE HARRIS | LOUISE HORTON | LOUISE JOHNSON |
| LOUISE KIMBLE | LOUISE LANCE | LOUISE MARTIN |
| LOUISE MCLAUGHLIN | LOUISE MCLEOD | LOUISE MITCHELL |
| LOUISE MOBLEY | LOUISE SANFORD | LOUISE SHINHOLSTER |
| LOUISE SPENCER | LOUISE SPRADLEY | LOUNELL STEPHENS |
| LOUVENIA COX | LOUVENIA GRIGGS | LOUVENIA LYNN |
| LOUVENIA WHIPPLE | LOVE, BOBBIE R | LOVE, JOE |
| LOVE, ROBERT JR | LOVE, THOMAS L | LOVE, WILLIAM |
| LOVEDAY, RAY | LOVELACE, JERRY L | LOVELACE, RAYMOND |
| LOVELESS, ALBERT | LOVELESS, TONY | LOVETT, BETTY L |
| LOVETT, CHARLES | LOVETT, CLAUDIA D | LOVETT, ERVIN W |
| LOVETT, ESTHER T | LOVETT, HARDY | LOVETT, RAYMOND |
| LOVETT, SHIRLEY B | LOVIAN WILLIAMS | LOWDER, ESSIE |
| LOWE, HENRIETTA | LOWE, JAMES M (DEC) | LOWE, JESSE |
| LOWE, LILLIE R | LOWE, MARY A | LOWE, RICHARD |

| | | |
|---|---|---|
| LOWE, RUBYE A | LOWE, S E | LOWE, WADE H |
| LOWERY, CHARLES | LOWERY, E C | LOWERY, FARRIS |
| LOWERY, JOHN R | LOWERY, LYMON T | LOWEY, H V (DEC) |
| LOWRINE FOSTER | LOWRY, ARGGIE R (DEC) | LOWRY, JOHN W |
| LOWTHER, RAY | LOYD METZ | LOYD, BONNELL |
| LOYD, CHARLES | LOYD, RICKY P | LOYLESS, JAMES W |
| LUCAS, CARRIE M | LUCAS, HAROLD C | LUCEAR, BOBBY L |
| LUCILE HAYGOOD | LUCILE WILKINS | LUCILLE ADAMS |
| LUCILLE BUSBY | LUCILLE DENSON | LUCILLE HAWTHORNE |
| LUCILLE MEADOWS | LUCILLE NORWOOD | LUCILLE ST. JOHNS |
| LUCINE QUILLER | LUCIOUS GRIFFITH | LUCIOUS INGRAM |
| LUCIOUS SANFORD | LUCIUS BECKOM | LUCIUS PERKINS |
| LUCKETT, EMMA L | LUCKETT, GUS | LUCKETT, JOHNNY JR |
| LUCKY, COYE O | LUCKY, JAMES H | LUCROY, MARVIN |
| LUCY BALDREE | LUCY COLEY | LUCY COWART |
| LUCY H. BALDREE | LUCY QUINCE | LUCY ROZIER |
| LUCY, JESSIE I | LUEBERTHA WILBERT | LUECKE, HERMAN R |
| LUECKE, JOANNE S | LUELLA DANIEL | LUEVERNIA DUNLAP |
| LUKE EVANS | LUKE, MABLE | LUKE, MILDRED A |
| LUKE, RUSSELL | LUKE, SANFORD | LUKER, GRACE |
| LULA BIVENS | LULA BROWN | LULA DENNIS |
| LULA GOODEN | LULA JOHNSON | LULA KELLY |
| LULA MAY WALKER | LULA PEARL JOHNSON | LULA RAY |

| | | |
|---|---|---|
| LULA REDDING | LULA RILES | LULA SMITH |
| LULA TAYLOR | LULA WATERS | LULA WESTBROOK |
| LULA YOUNG | LUMPKINS, JERRY L | LUNDY, JOAN |
| LUNSFORD, BETTY J | LUNSFORD, DENA M | LUNSFORD, EULA R |
| LUNSFORD, HORACE L | LUNSFORD, RICHARD | LURA BARTLETT |
| LURETHA BURSE | LURIE JOHNSON | LURLINE BARKLEY |
| LURLINE MATTHEWS | LUSBY, J D | LUTHER ANDERSON |
| LUTHER NICHOLS | LUTHER ODOM | LUTHER YOUNG |
| LUVEDIA MOORE | LUVENIA KINSLOW | LUVERGIE MCGEE |
| LUVINIA JACK | LYDIA MATTHEWS | LYLA MITCHELL |
| LYLES, HENRY C | LYLES, ROBERT | LYLES, TROY |
| LYLES, WILLIAM | LYMON, JOHN | LYNCH, ELLIS |
| LYNCH, JAMES R SR | LYNCH, LEE H | LYNCH, MARY L |
| LYNCH, PATRICIA V | LYNDA FRINK | LYNDA ROWE |
| LYNETTE WRIGHT | LYNN ANN TOMLIN | LYNN TOMLIN |
| LYNN TOWNSEND | LYNN, DONNIE | LYNN, LOUVENIA M |
| LYNN, NEAL W (DEC) | LYNWOOD SHEFFIELD | LYON, ALTON S |
| LYONS, ANNIE S | LYONS, COZY O | LYONS, JESSIE O |
| M. GRAY | M. J. MATHEWS | M. JONES |
| M. KENDRICK | MABEL KNIGHT | MABELEEN JONES |
| MABLE BURK | MABLE EDMOND | MABLE GRAVES |
| MABLE LUCROY | MABLE LUKE | MABLE PAGE |
| MABLE SHAVERS | MABLE THOMAS | MABLE WARD |

| | | |
|---|---|---|
| MAC ELMS | MACARTHUR EVANS | MACDONALD, ALLIE |
| MACIAS, RALPHAEL JR | MACK CHAMBERS | MACK CHAMBERS |
| MACK GOODEN | MACK LOFTON | MACK VAIL |
| MACK, CHRISTINE | MACK, FREDDIE | MACK, IDA L |
| MACK, ROBERT L | MACK, ROSE E | MACK, THELMA |
| MACKEY WILLIAMS | MACKLIN, EDWARD | MACKLIN, KATHERINE |
| MACKSON, HENRY | MADDEN, CHARLES M | MADDIS HARTFIELD |
| MADDOX, DELMA | MADDOX, ESSIE | MADDOX, FRANCIS |
| MADDOX, GUS | MADDOX, HAROLD | MADDOX, JAMES E (DEC) |
| MADDOX, MARY | MADDOX, PATSY | MADDOX, PEGGY |
| MADDOX, RUBY N | MADDOX, TROY | MADDOX, WENDELL H JR |
| MADIE CARPENTER | MAE BROWN | MAE BURNS |
| MAE CASSELL | MAE CONLEY | MAE GRIFFITH |
| MAE HELTON | MAE HOLLY | MAE HOWARD |
| MAE LITTEN | MAEREE OVERSTREET | MAFALDA TAYLOR |
| MAGDALENE PITTS | MAGEE, JOHNNIE | MAGEE, MARION B |
| MAGEE, PORTER | MAGEE, TERRY | MAGGARD, ADDIE M |
| MAGGIE BURNETT | MAGGIE COATS | MAGGIE JACKSON |
| MAGGIE JACKSON | MAGGIE SUTTON | MAGGIE WOODS |
| MAGNINI, NED E | MAJOR, CATHERINE A | MAJORIE HEIDELBERG |
| MALCOLM HORTON | MALCOLM TULLOS | MALCOLM WILLOUGHBY |
| MALCOM DUNN | MALCOM, WILLIAM | MALISSA CLEVELAND |
| MALLIE SKINNER | MALLORY, FRANCES F | MALLORY, GEORGE S JR |

| | | |
|---|---|---|
| MALLORY, JUANITA | MALLORY, ROBERT | MALONE, JOE |
| MALONE, JOHN | MAMIE BENDER | MAMIE CURRY |
| MAMIE DYESS | MAMIE HARDGES | MAMIE HAYWOOD |
| MAMIE KIDD | MAMIE KIRKLAND | MAMIE LAMAR |
| MAMIE LASHLEY | MAMIE MCFARLAND | MAMIE RICHARDSON |
| MAMIE WILLIS | MAMIE WILTCHER | MAMMIE COLLINS |
| MANCINI, PAUL A | MANGHAM INGRAM | MANLEY, J I JR |
| MANLEY, JOYCE E | MANN, ANDERSON D | MANN, CLAUDE |
| MANN, LARRY W | MANN, LEROY | MANN, LONNIE L |
| MANN, MARVIN | MANNING, ALLISON H | MANNING, EARL L |
| MANNING, EMORY | MANNING, JOE | MANNING, OLLIE M |
| MANNING, RUBY P | MANNING, W F | MANNING, WALTER |
| MANOGLIN, NELLIE J | MANOR, ARCHIE S | MANOR, JOHN ED |
| MANSELL, GLADYS M | MANSON, DAVID | MANSON, VIOLA |
| MANUEL, HENRY J | MANUEL, LEROY | MANUS, WILLIAM R |
| MARABLE, DOROTHY | MARANDA LEWIS | MARATO, PATRICK |
| MARCHANT, HELEN | MARCINE EZELL | MARCUS COX |
| MARDIS, HOWARD T | MARDIS, IMOGENE C | MARGARET ANDREWS |
| MARGARET BARNHILL | MARGARET BROWN | MARGARET BROWN |
| MARGARET BUTLER | MARGARET CHAMPION | MARGARET CHANDLER |
| MARGARET CLEMENTS | MARGARET EDWARDS | MARGARET FERGUSON |
| MARGARET FINLEY | MARGARET FRANKLIN | MARGARET FUQUA |
| MARGARET GREEN | MARGARET LEWIS | MARGARET MCCARTY |

| | | |
|---|---|---|
| MARGARET NICHOLSON | MARGARET SATCHER | MARGARET SIMMONS |
| MARGARET TRUSS | MARGARET TUCKER | MARGARET VINSON |
| MARGARETTE NEVILLE | MARGENE SHOEMAKER | MARGIE ALLEN |
| MARGIE ALLIGOOD | MARGIE ANN BURDESHAW | MARGIE BEAMON |
| MARGIE DANTZLER | MARGIE E. TINER | MARGIE HAWKINS |
| MARGIE JENKINS | MARGIE JOHNSON | MARGIE JUSTICE |
| MARGIE LOBB | MARGIE MOORE | MARGIE NORRIS |
| MARGIE PROCTER | MARGIE RUTLEDGE | MARGIE TANNER |
| MARGIE WHEELER | MARGOLIA HUNT | MARIAH WEATHERSPOON |
| MARIAN GRADDICK | MARIE COATS | MARIE DUMAS |
| MARIE EVANS | MARIE GILES | MARIE GRAY |
| MARIE JOHNSON | MARIE JONES | MARIE QUARLES |
| MARIE THOMAS | MARIE WATTS | MARIE WYATT |
| MARILAN THIGPEN | MARILYN BLUE | MARILYN CAMPBELL |
| MARILYN MCGINNIS | MARILYN MILLER | MARILYN SINGLETON |
| MARILYN WEBB | MARILYN WILLIAMS | MARINDA LOPER |
| MARINE CLARK | MARION BRIDGES | MARION DYSE |
| MARION FREEMAN | MARION GARNER | MARION HARRIS |
| MARION JACOBS | MARION SILAS | MARION TRAWICK |
| MARION WILLIAMS | MARION WILLIAMS | MARION, WILLIE J |
| MARJORIE JONES | MARJORIE LINDSEY | MARJORIE WILLIAMS |
| MARK A. MOUNCE | MARK HAYES | MARK HOLDER |
| MARK TRAWICK | MARLIN CUNNINGHAM | MARLIN SHEFFIELD |

| | | |
|---|---|---|
| MARLON WARREN | MARLOW, CARRIE L | MARLOWE, JIMMY K |
| MAROLYN MANNING | MARR, DAVID E | MARSALIS, JUNIUS |
| MARSH, CHARLES W | MARSH, MARY L | MARSHA MILLER |
| MARSHALL B. MOON | MARSHALL, BENA W | MARSHALL, BETTY J |
| MARSHALL, BILLIE R | MARSHALL, BILLY F | MARSHALL, CHARLES |
| MARSHALL, HENRY | MARSHALL, JAMES Q | MARSHALL, KATHY R |
| MARSHALL, ROBERT | MARSHALL, SUSIE | MARTAR, JOHN W |
| MARTER, TILTON B | MARTHA ADCOCK | MARTHA ANDERSON |
| MARTHA B. BATCHELOR | MARTHA BUCHANAN | MARTHA CLANTON |
| MARTHA COLLINS | MARTHA CRAWLEY | MARTHA FORTENBERRY |
| MARTHA FRAZIER | MARTHA GATES | MARTHA HAVENS |
| MARTHA HAYNES | MARTHA HUDSON | MARTHA JOHNSON |
| MARTHA LOPER | MARTHA MATTHEWS | MARTHA MAY |
| MARTHA MERRITT | MARTHA MYERS | MARTHA MYERS |
| MARTHA NAROFSKY | MARTHA PAGE | MARTHA POSEY |
| MARTHA SMITH | MARTHA THOMPSON | MARTHA WALTMAN |
| MARTHA WEST | MARTHA WOODALL | MARTIN BONDS |
| MARTIN SMITH | MARTIN, ANNIE | MARTIN, BERNICE |
| MARTIN, BOOKER | MARTIN, COSSIE L | MARTIN, DELL G |
| MARTIN, EULA D | MARTIN, FRED D | MARTIN, HAZEL |
| MARTIN, JERRY F | MARTIN, JOE | MARTIN, LARRY |
| MARTIN, LEONARD | MARTIN, LOUISE | MARTIN, LUTHER |
| MARTIN, MARSHALL P SR | MARTIN, MARVIN A | MARTIN, MELVIN |

| | | |
|---|---|---|
| MARTIN, RAYMOND L | MARTIN, RICHARD D | MARTIN, ROBERT J |
| MARTIN, SUSIE J | MARTIN, WAYNE | MARTIN-LEWIS, SANDRA |
| MARVIE CHAPMAN | MARVIN ADAMS | MARVIN DAVIS |
| MARVIN HAGLER | MARVIN HERRING | MARVIN LANGLEY |
| MARVIN MANN | MARVIN MARTIN | MARVIN NORTON |
| MARVIN RUSHING | MARVIN TANNER | MARVIN TUCKER |
| MARY ADAMS | MARY ALFORD | MARY ALLEN |
| MARY ALLEN | MARY ANN IVEY | MARY ANN PRICE |
| MARY ANN ROBINSON | MARY ASHLEY | MARY AVERY |
| MARY BARKER | MARY BARLOW | MARY BARNES |
| MARY BARR | MARY BATEMAN RATCLIFFE | MARY BEASLEY |
| MARY BEASON | MARY BELL | MARY BELL |
| MARY BIRTON | MARY BLAKLEY | MARY BRADLEY |
| MARY BRAND | MARY BROWN | MARY BUCKLEY |
| MARY BUTLER | MARY CALLAWAY | MARY CARTER |
| MARY CHAMBERS | MARY CHAPMAN | MARY CHAPPELL |
| MARY CHERRY | MARY CLAY | MARY COCHRAN |
| MARY COOK | MARY COPELAND | MARY COUNCIL |
| MARY CRAWFORD | MARY DANIELS | MARY DAVIS |
| MARY DAVIS | MARY DAVIS | MARY DERICO |
| MARY DICKENS | MARY DILLARD | MARY DOVE |
| MARY DURDEN | MARY EDWARDS | MARY ELLEN MCALLISTER |
| MARY EVELYN CARR | MARY EVERETT | MARY F. HOBBS |

| | | |
|---|---|---|
| MARY FAMBRO | MARY FLANAGAN | MARY FLEMISTER |
| MARY FLUELLEN | MARY FLY | MARY FORD |
| MARY FORD | MARY FREEMAN | MARY GAMMAGE |
| MARY GAMMAGE | MARY GARRIS | MARY GRAY |
| MARY GREEN | MARY GRIMES | MARY HAIGLER |
| MARY HALEY | MARY HALL | MARY HALL |
| MARY HATCHER | MARY HENDRIX | MARY HERRON |
| MARY HINES | MARY HOGAN | MARY HOPKINS |
| MARY HOWARD | MARY HUGHLEY | MARY INGRAM |
| MARY J. BUCKLEY | MARY JACKSON | MARY JACKSON |
| MARY JAMES | MARY JANE JONES | MARY JENNINGS |
| MARY JO H. ALLEN | MARY JOHNSON | MARY JOHNSON |
| MARY JONES | MARY KATHERINE FAILE | MARY L. POWELL |
| MARY L. TUCKER | MARY LAKE | MARY LANG |
| MARY LEWIS | MARY LIGGINS | MARY LOGAN |
| MARY LONG | MARY LOTT | MARY LOWERY |
| MARY MADDOX | MARY MAGEE | MARY MARSH |
| MARY MASON | MARY MCNAMEE | MARY MELTON |
| MARY MILNER | MARY MONROE | MARY MOODY |
| MARY MULLIS | MARY MURRAY | MARY MYRICK |
| MARY MYRICK | MARY NAN ELLISON | MARY NECESSARY |
| MARY NEWELL | MARY NICHOLS | MARY NICKEL |
| MARY O. GIBBS | MARY O'NEAL | MARY PARHAM |

| | | |
|---|---|---|
| MARY PATTERSON | MARY PATTERSON | MARY PERRY |
| MARY PETTIGREW | MARY PITTMAN | MARY PITTS |
| MARY POWELL | MARY RICHARDSON | MARY ROBERTSON |
| MARY ROSENTHAL | MARY ROSS | MARY RUMSEY |
| MARY SAULSBERRY | MARY SCOGGINS | MARY SCROGGINS |
| MARY SCRUGGS | MARY SHANNON | MARY SHAW |
| MARY SHEPPARD | MARY SICKLE | MARY SIMS |
| MARY SMITH | MARY SMITH | MARY SMITH |
| MARY SPENCER | MARY STARK | MARY STONE |
| MARY STUDDARD | MARY SWINDOLL | MARY TANNER |
| MARY TAYLOR | MARY TERRELL | MARY THAMES |
| MARY THOMAS | MARY THOMAS | MARY THRASHER |
| MARY TIPPER | MARY TRIPLETT | MARY TURPIN |
| MARY TYREE | MARY TYREE | MARY WASHINGTON |
| MARY WHIPPLE | MARY WHITE | MARY WHITE |
| MARY WILLIAMS | MARY WILLIAMS | MARY WILSON |
| MARY WRIGHT | MARY YATES | MARY YOUNG |
| MARY YOUNG | MARYCENE CAMERON | MARYETTE JOHNSON |
| MASCAGNI, ELMO | MASCAGNI, FRANK C (DEC) | MASK, EARNEST L |
| MASK, REBECCA | MASKE, ROGER | MASON, BILLY G |
| MASON, BOBBY J | MASON, JACKIE | MASON, JIMMY |
| MASON, LOTTIE | MASON, MARY F | MASON, RICHARD |
| MASON, WILLIAM L | MASSENGALE, DOROTHY | MASSENGALE, EDWARD |

| | | |
|---|---|---|
| MASSENGALE, JAMES | MASSENGALE, WILLIE F | MASSEY, EUGENE |
| MASSEY, JAMES A | MASSEY, JERRY W | MASSEY, MARON R |
| MASSEY, TROY | MASSEY, WALTON H | MASSIE DAVIS |
| MASTERGABLE, PECOLA | MASTERS, JAMES M | MATHA JONES |
| MATHEL GILLIS | MATHEW CHILDS | MATHEWS, JAMES |
| MATHEWS, JAMES W | MATHEWS, JOHN D | MATHEWS, MATT |
| MATHIS, FRANCIS R | MATHIS, LUCIA K | MATHIS, MARY |
| MATHIS, NORMAN | MATHIS, STEVE | MATHIS, WENDELL F |
| MATLOCK, JOHNNY | MATNEY, HOWARD | MATT MATHEWS |
| MATTHEW DENNIS | MATTHEW JOHNSON | MATTHEW JONES |
| MATTHEW MORGANFIELD | MATTHEW PEACE | MATTHEW TOLES |
| MATTHEWS, CARL M | MATTHEWS, HUGH L | MATTHEWS, LARRY G |
| MATTHEWS, LYDIA R | MATTHEWS, MARTHA | MATTHEWS, PEGGY J |
| MATTHEWS, WILLIE M (DEC) | MATTIE BRAY | MATTIE BROWN |
| MATTIE CHATMAN | MATTIE CLARK | MATTIE JENNINGS |
| MATTIE LAMB | MATTIE LOFTON | MATTIE MILLER |
| MATTIE OATIS | MATTIE OSBY | MATTIE POGUE |
| MATTIE SMITH | MATTIE UNDERWOOD | MATTIE USHER |
| MATTIE VANLANDINGHAM | MATTIE WELCH | MATTIE WHIPPLE |
| MATTIE WILLIAMS | MATTIE YANCY | MAUDIE NICHOLSON |
| MAUPIN, WILLIAM L | MAURICE MCGINNIS | MAVIS GREEN |
| MAVIS MEADOWS | MAXIE BOUTWELL | MAXINE BROWN |
| MAXINE DORROUGH | MAXINE HILL | MAXINE JAMES |

| | | |
|---|---|---|
| MAXINE ROBINSON | MAXWELL, BETTIE | MAXWELL, CARLTON |
| MAXWELL, DOYLE | MAXWELL, MELVIN | MAXWELL, RICHARD H |
| MAXWELL, WESLEY | MAY, CLARA | MAY, CLIDE D |
| MAY, ENMAN L | MAY, FLORA M | MAY, FRANCIS |
| MAY, GEORGE | MAY, GERALDINE B | MAY, HARLINE |
| MAY, HOMER | MAY, IREE B | MAY, MARTHA P |
| MAY, ROBERT A | MAY, SAMMIE | MAY, SHIRLEY A |
| MAY, VELMA A | MAY, VIRGIE R | MAY, WILLIAM |
| MAYE MCCOOL | MAYFIELD, ELIZABETH W | MAYFIELD, KEVIN |
| MAYHAN, BERTIS L | MAYNARD DAILEY | MAYNARD, ERVIN |
| MAYNE, DONALD N | MAYO, FRANK H | MAYO, GEORGE |
| MAYS, CHARLES | MAYS, JOHN W | MAYS, MARY W |
| MAYS, RICHARD | MAYS, RICHARD | MAYS, WALTER |
| MAYTON, BOBBY | MAYTON, JAMES E | MAYZE, WILLIE LEE |
| MAZA, ROBERT | MCABEE, BETTIE | MCABOY, ANNIE B |
| MCAFEE, CHARLES L | MCAFEE, LUCY W | MCAFEE, RAYMOND |
| MCALISTER, GUY H JR | MCALLISTER, CHRISTINE | MCALLISTER, SAMUEL |
| MCALPIN, ROBBIE | MCALPINE, FRANK C | MCARDLE, LARRY |
| MCARTHUR, WALTER | MCBRAYER, THOMAS | MCBRIDE, BELMA A |
| MCBROOM, HOWARD | MCBRYDE, LEROY | MCBURNETT, THOMAS |
| MCCAFFREY, MORRIS H | MCCAIN, FANNIE E | MCCAIN, JESSE |
| MCCANN, ALLEN | MCCANT, EUNICE | MCCARD, LAVERNE F |
| MCCARTY, CURTIS R | MCCARTY, LEON | MCCAULEY, JOHN |

| | | |
|---|---|---|
| MCCAY, GEORGE | MCCLAIN, ROSS C | MCCLANAHAN, IRMA T |
| MCCLELLAN, NANCY B | MCCLENDON, JOHN H | MCCLENDON, LILLIAN |
| MCCLENDON, S V | MCCLENTON, AARON | MCCLENTY, KATHERINE |
| MCCLINTON, GLORIA | MCCLINTON, HENRY L (DEC) | MCCLINTON, JOHN E |
| MCCLOUD, ALBERTA | MCCLOUD, WILL | MCCLURE, GARY E |
| MCCLURG, WENDELL | MCCOLLOM, JEFF | MCCOOK, BOBBY |
| MCCOOL, BETTY | MCCOOL, CURTIS F | MCCOOL, MAYE V |
| MCCOOL, WILLIAM F JR | MCCORD, EDNA | MCCORD, GRACE B |
| MCCORD, SARAH | MCCORMICK, GENEVA D | MCCORMICK, VIRGINIA R |
| MCCOY, AERODELL E | MCCOY, BENNIE E | MCCOY, BOBBY L |
| MCCOY, ESSIE L | MCCOY, H E | MCCOY, HENRY |
| MCCOY, JERRY | MCCOY, JULIAN T | MCCOY, KENNETH |
| MCCOY, LOVELL | MCCOY, SHIRLEY | MCCOY, T W |
| MCCRANEY, FAYE A | MCCRANIE, BERNICE | MCCRARY, FAY |
| MCCRAW, EDWARD L | MCCRAY, RICHARD | MCCRORY, FRANKLIN |
| MCCULLAR, ONELL | MCCULLARS, JIMMY C | MCCULLOUGH, ARNOLD D |
| MCCULLOUGH, BETTY J | MCCULLOUGH, HELEN | MCCULLOUGH, SAM |
| MCCULLOUGH, TOMMIE L | MCCULLOUGH, W E | MCCULLOUGH, ZACHARY B |
| MCCULLUM, JOHNNIE L | MCCUNE, EDWARD | MCCUNE, JIMMY C |
| MCCURDY, ROBERT E | MCDADE, BETTY | MCDADE, FRANK |
| MCDADE, FRED | MCDADE, ROBERT | MCDANIEL, AMMIE |
| MCDANIEL, BARBARA A | MCDANIEL, CARL | MCDANIEL, DONALD T |
| MCDANIEL, DORIS | MCDANIEL, ELBERT | MCDANIEL, ELBERT |

| | | |
|---|---|---|
| MCDANIEL, FRED | MCDANIEL, GENEVA | MCDANIEL, GEORGE A |
| MCDANIEL, GRAYSON | MCDANIEL, JAMES | MCDANIEL, JAMES D |
| MCDANIEL, JIMMY | MCDANIEL, JULIAN A | MCDANIEL, LAMAR |
| MCDANIEL, LUCILLE (DEC) | MCDANIEL, MARY J | MCDANIEL, NELLIE |
| MCDANIEL, STEVE L | MCDANIEL, TERRY K | MCDANIEL, THOMAS |
| MCDANIEL, THOMAS | MCDANIEL, THOMAS | MCDANIEL, WILLIE |
| MCDAVIS, REBECCA | MCDILL, DWIGHT L | MCDONALD, CHARLES L |
| MCDONALD, CLARENCE E | MCDONALD, CLIFTON | MCDONALD, FLORA L |
| MCDONALD, GERALD | MCDONALD, HUBBERT L | MCDONALD, HUBERT |
| MCDONALD, JAMES M JR | MCDONALD, L B | MCDONALD, LEWIS |
| MCDONALD, RUTH T | MCDONALD, THEODIS | MCDONALD, WADE |
| MCDOUGAL, BEULAH | MCDOUGALD, WILLIAM E | MCDOUGLE, ANNIE J |
| MCDOWELL, DAVIS SR | MCDOWELL, ROBERT | MCDUFF, KATHERINE J |
| MCDUFF, LAWRENCE A | MCDUFF, WAYNE | MCDUFFEY, EDITH |
| MCDUFFEY, SAMUEL | MCDUFFIE, HELEN | MCDUFFIE, JOHNNETTE R |
| MCDUFFIE, OSCAR L | MCDUFFY, JOHNNIE B | MCEACHERN, GRACE |
| MCELHANEY, ALDEAN D | MCELHENEY, SAMMY | MCELMURRAY, KENNETH L |
| MCELREATH, BERTHA | MCELROY, CLARENCE SR | MCELROY, JAYSON |
| MCELROY, WILLIE L | MCFALL, INA M | MCFARLAND, PATRICIA A |
| MCGAHA, HARLAN | MCGARRH, BILLY | MCGAUGH, HAROLD D |
| MCGEE, ARLENE B | MCGEE, ELISHA | MCGEE, GERALD F |
| MCGEE, KEN M (DEC) | MCGEE, LUVERGIE V | MCGHEE, GARY W |
| MCGIBONEY, JACKIE | MCGIBONEY, JAMES | MCGIBONEY, LAVERNE |

| | | |
|---|---|---|
| MCGIBONEY, ROBERT | MCGIBONEY, RONALD | MCGINNIS, MARILYN |
| MCGINNIS, MAXINE | MCGINNIS, SAM | MCGINNIS, WILLIE B |
| MCGINNIS, WOODROW JR | MCGLOHON, MARY P | MCGLOSTER, PERCY |
| MCGOUGH, LENORA F | MCGOWAN, BERNELL JR | MCGOWAN, BOBBY L |
| MCGOWAN, DORIS | MCGOWAN, ROSALYND | MCGRAW, CHARLES |
| MCGRAW, CHARLES L | MCGRAW, LINDA | MCGREW, JOHN E |
| MCGRIFF, WAYNE W | MCGUFFEE, ALBERT H JR | MCGUIRT, ROSIE |
| MCINNIS, DOROTHY | MCINNIS, ERIS B | MCINNIS, GEORGE M |
| MCINNIS, JAMES G | MCINTOSH, CORNELIA C | MCINTYRE, ERNEST R |
| MCINTYRE, FLOYD L | MCINTYRE, GARY | MCINTYRE, KARY W |
| MCINTYRE, PATSY R | MCINTYRE, WILLIE B | MCKEE, EULA |
| MCKEE, ORVIS D | MCKENZIE, DORA J | MCKIBBEN, BONNIE G |
| MCKIBBEN, JOE | MCKINDELY LASTER | MCKINLEY DENSON |
| MCKINLEY HILL | MCKINLEY, JANELLE | MCKINLEY, RUBY S |
| MCKINNEY, JAMES | MCKINNEY, JOHN | MCKINNIE, JAMES |
| MCKINZIE, JAMES SR | MCKNIGHT, JOSEPH L | MCLAIN, DANIEL W |
| MCLAUGHLIN, MARGARET | MCLAURIN, ADDIE (DEC) | MCLAURIN, ARTHUR L |
| MCLEMORE, FREEMAN JR | MCLENDON, BOBBY G | MCLENDON, CLIFFORD E |
| MCLENDON, EDWARD G | MCLENDON, FREDA | MCLENDON, GLADYS K |
| MCLENDON, JEANNE R | MCLENDON, JOHN E | MCLENDON, JUANITA |
| MCLENDON, LARRY | MCLENDON, RICHARD D | MCLENDON, ROY |
| MCLEOD, ALBERT W JR | MCLEOD, BOBBY | MCLEOD, LEVENIA |
| MCLEROY, JERRY | MCLIN, JEANETTE | MCMANUS, TROY L |

| | | |
|---|---|---|
| MCMANUS, WILLIS | MCMILLAN, GEORGE C | MCMILLEON, SAMUEL B |
| MCMILLIAN, BONNIE K | MCMILLIAN, GARRY | MCMILLIAN, PEGGY |
| MCMINN, JOHN | MCMULLAN, BREWER V | MCMULLEN, JAKE |
| MCMULLEN, WILLARD | MCMULLIN, HILTON | MCMURRAY, DREW |
| MCMURRY, ROBERT G | MCNAIR, CAROLYN | MCNAIR, HUGH |
| MCNAIR, ROBERT JR | MCNAIR, SAMUEL | MCNAMEE, MARY C |
| MCNEAL, JAMES A | MCNEAL, MAURICE M | MCNEAL, WILBUR L |
| MCNEASE MOONEY | MCNEECE, BETTY S | MCNEECE, JERRY |
| MCNEELY, BRIAN | MCNEELY, HENRY | MCNEELY, MARY |
| MCNEIL, MAGNOLIA | MCPHERSON, ALBERT J | MCQUIRTER, WILLIE B |
| MCRAE, JANIE | MCRAE, LAURA E | MCRAY, HENRY |
| MCRORY, JAMES | MCSWAIN, CHARLIE | MCSWAIN, DOLLIE B |
| MCSWAIN, PELLY | MCTIER, DONALD E | MCTIER, ROBERT A |
| MCTIER, WILLIAM | MCVOY, JOHNNY | MEACHAM, RUBY D |
| MEADORS, JAMES D | MEADOWS, CAROLYN B | MEADOWS, JERRY D |
| MEADOWS, JUANITA | MEADOWS, LUCILLE | MEADOWS, MAVIS |
| MEADOWS, ROBERT | MEADOWS, TRAVIS | MEARL GRIFFIN |
| MEDDERS, MARY L | MEDLIN, IRMA L | MEEKS, ANNIE L |
| MEEKS, BOBBY J | MEEKS, HARVEY | MEEKS, IRENE |
| MEEKS, LARRY | MEEKS, RANDAL C | MEEKS, RANDELL H |
| MEEKS, STEVIE L | MEEKS, WILLIAM | MELBA CLEMENTS-HITT |
| MELBA KILGORE | MELBA LEVERETT | MELBA MORGAN |
| MELBA ROLAND | MELBA VEAL | MELICIA TARTILLA SHAW |

| | | |
|---|---|---|
| MELINDA WRIGHT | MELISSA BARKLEY WILLIAMS | MELISSA LOSTON |
| MELLIE PERRY | MELTON, BARRY | MELTON, GEORGE A (DEC) |
| MELTON, LORRAINE | MELTON, MARY K | MELVENE DENNIS |
| MELVIN BARLOW | MELVIN BONNER | MELVIN BROWN |
| MELVIN BUCKLEY | MELVIN COPELAND | MELVIN EVERETT |
| MELVIN FRANKLIN | MELVIN HICKS | MELVIN MARTIN |
| MELVIN PLEDGER | MELVIN RIDGEWAY | MELVIN SCATES |
| MELVIN STAMPS | MELVIN TROTTER | MELVIN WESLEY |
| MELVIN, CAROLINE | MELVIN, FLORRIE | MELVIN, JAMES |
| MELVIN, THEO L | MERCER ELKINS | MERCER, ALLEN T |
| MERCER, CHARLIE N | MERCER, DANNY A | MERCER, DOROTHY I |
| MERCER, JAMES R | MERCER, MARY J | MERCER, MOREA M |
| MERCER, RUPERT | MERCER, WILLIAM H | MEREDITH, DANNY |
| MEREDITH, WILLIE | MERLE COX | MERLENE DOMINGUEZ |
| MERLINE RANKINS | MERRELL, BOBBY J | MERRIE M. JONES |
| MERRILL, JOHN | MERRILL, NED | MERRILL, OSCAR |
| MERRITT, EDDIE N | MERRITT, JAMES K | MERRITT, MARTHA L |
| MERRITT, WALTER H | MERVYN SLAY | METZ, LOYD R |
| MEWBOURN, LARRY P | MEYERS, WILLIAM L | MHOON, CHARLES |
| MICHAEL CRAWFORD | MICHAEL FLYNN | MICHAEL HARRELL |
| MICHAEL HARRIS | MICHAEL HUTCHERSON | MICHAEL POWELL |
| MICHAEL PUMPHREY | MICHAEL SCOTT | MICHAEL SLATON |
| MICHAEL THOMPSON | MICHAEL TINSLEY | MICHAEL WASHINGTON |

MORRIS SAKALARIOS & BLACKWELL

| | | |
|---|---|---|
| MICHEAL COLEMAN | MICHEAL SOLES | MICKEL, WILLIE E |
| MICKEY ALEXANDER | MICKEY HOLDER | MIDDLEBROOKS, CARRIE |
| MIDDLEBROOKS, EMMETT | MIDDLEBROOKS, FAYE | MIDDLEBROOKS, JOHNNIE R |
| MIDDLEBROOKS, MINNIE P | MIDDLETON, JIM S | MIDDLETON, SHEILA D |
| MIDDLETON, WILLIAM R | MIGGINS, EUGENE | MIKE HARDEMAN |
| MIKE QUIMBY | MIKLIC, BOBBY NORRIS | MILAM, LOU E |
| MILAN, LAWRENCE E | MILAN, ROBERT E | MILDRED BOLTON |
| MILDRED DUNN | MILDRED FOSTER | MILDRED FRANCES CLINES |
| MILDRED GAVIN | MILDRED HALL | MILDRED HEATON |
| MILDRED HOKE | MILDRED HORN | MILDRED KIDD |
| MILDRED MAYFIELD | MILDRED MCELHENNEY | MILDRED MOODY |
| MILDRED REEVES | MILDRED STROUD | MILDRED TAYLOR |
| MILDRED TAYLOR | MILDRED TERRELL | MILDRED THOMPSON |
| MILDRED TORY | MILDRED WALDEN | MILDRED WILLIAMS |
| MILDRED ZACKERY | MILES, ANNIE L | MILES, JOHN |
| MILES, JOHNNY F | MILES, MARY E | MILEY, DONALD |
| MILEY, JIM | MILIGAN, HAZEL | MILLARD ENGLISH |
| MILLARD WALLER | MILLARD WILLIAMS | MILLER FRANKLIN |
| MILLER, ALENE J | MILLER, AMOS | MILLER, ANDREW C |
| MILLER, ANNIE B | MILLER, BOBBY R | MILLER, CHARLES R |
| MILLER, CORNELIA | MILLER, DAVID E | MILLER, ELMON |
| MILLER, FREDDIE L | MILLER, GEORGE W | MILLER, HERBERT |
| MILLER, JAMES | MILLER, JEANNETTE H | MILLER, JOANNE |

| | | |
|---|---|---|
| MILLER, MARLYN | MILLER, MARSHA | MILLER, NANCY L |
| MILLER, NAPIER | MILLER, PATRICIA W | MILLER, ROBBY |
| MILLER, STEPHEN | MILLER, VERNON | MILLER, WILLIE L |
| MILLICAN, JAMES H | MILLICAN, JULIAN | MILLIE EARL HOLLINS |
| MILLIGAN, DEBORAH | MILLS, CORDY M | MILLS, HAYWOOD JR |
| MILLS, JERRY M | MILLS, JIMMIE L | MILLS, MARY A |
| MILLS, RICHARD | MILLS, SAMMIE | MILLS, THOMAS R |
| MILLS, WILLIE L JR | MILLSAP, JOHNNIE | MILLWOOD, MINNIE L |
| MILNER, INEZ | MILNER, MARY S | MILO DAVIS |
| MILTON BROWN | MILTON DANIELS | MILTON DOUGLAS |
| MILTON GRAHAM | MILTON SMITH | MILTON SMITH |
| MILTON, JAMES R | MILTON, WALTER | MIMBS, AMARYLLIS |
| MIMBS, DONNIE | MIMBS, JAMES | MIMBS, MARY |
| MIMBS, MICKEY L | MIMBS, RAY | MIMBS, ROBERT E |
| MIMBS, T L JR | MIMS, EUGENE | MIMS, GEORGE |
| MINARDS, GARY L | MINCEY, JACK | MINERVA STRINGER |
| MING, SYBLE L | MINGE, BETTY J | MINION JOHNSON |
| MINNIE BERRY | MINNIE BOUNDS | MINNIE BROWN |
| MINNIE CLARK | MINNIE DIXON | MINNIE HENDERSON |
| MINNIE INGRAM | MINNIE JOHNSON | MINNIE JONES |
| MINNIE KEA | MINNIE LOVE | MINNIE MCLEAN |
| MINNIE MIDDLEBROOKS | MINNIE MOFFETT | MINNIE PATES |
| MINNIE PORTER | MINNIE PUGH | MINNIE SMITH |

| | | |
|---|---|---|
| MINNIE TUCKER | MINOR, ARTHUR | MINOR, BERTHA L |
| MINOR, DOROTHY | MINOR, NORA C | MINOR, ZONELL |
| MINSHEW, JOHN C | MINTER, JOHN M | MINTHA KELLY |
| MINTON, HELEN L | MINTON, ROSS T | MINYARD, EMMA J |
| MIRTHA SHANNON | MISITA, CHARLES JR | MISITA, FRANK |
| MISITA, JESSIE M | MISKIMEN, LARRY V | MISSIE MYRICK |
| MITCHELL BALDWIN | MITCHELL SPRADLEY | MITCHELL WATSON |
| MITCHELL, ALBERT | MITCHELL, AULTON D | MITCHELL, BENNIE |
| MITCHELL, CORENE | MITCHELL, CORENE | MITCHELL, EDDIE L |
| MITCHELL, EDSEL L JR | MITCHELL, EDWARD | MITCHELL, ELIJAH (DEC) |
| MITCHELL, ESTER | MITCHELL, EVEN E | MITCHELL, GEORGIA |
| MITCHELL, JOHNNY | MITCHELL, LEVI | MITCHELL, LOUISE |
| MITCHELL, LYLA | MITCHELL, MILDRED | MITCHELL, PAUL S |
| MITCHELL, R L | MITCHELL, RUBY | MITCHELL, SARA C |
| MITCHELL, THERON | MITCHELL, WILEY (DEC) | MITCHELL, WYATT JR |
| MITCHELL, WYLIE | MITCHNER, JOHNNIE L | MITCHNER, ROOSEVELT |
| MIXON, BILLY | MIXON, ROBERT | MIYOSHI ROLMEKI BROWN |
| MIZELL, ROY | MOBLEY, BILLY W | MOBLEY, CHARLIE B |
| MOBLEY, CHARLIE M | MOBLEY, JEROME | MOBLEY, LOUISE |
| MOBLEY, WILLIAM | MOCK, RUFUS R | MODEAN CAUDLE |
| MOFFETT, JERRY | MOFFETT, JOHNNY | MOFFETT, MIKE |
| MOFFETT, RUDOLPH | MOLLIE CHUNG | MOLLIE MYERS |
| MOLLIE VANDIVER | MOLLY STANLEY | MOLTZ, CLIFFORD T |

| | | |
|---|---|---|
| MONA VEAL | MONCRIEF, DETROIT | MONCRIEF, JOHN L |
| MONCURE, HEITIENCE | MONETTE GANN | MONK, EMMA T |
| MONNIE BRAZIL | MONNIE JOHNSON | MONTALBANO, PETE |
| MONTFORD, BRETHA | MONTFORD, ELIJAH | MONTFORD, LILLIE |
| MONTFORD, MINNIE R | MONTGOMERY, BERNICE | MONTGOMERY, CHARLES |
| MONTGOMERY, CHARLIE | MONTGOMERY, GEORGE | MONTGOMERY, HENRY A |
| MONTGOMERY, JESSIE C | MONTGOMERY, LINDA S | MONTGOMERY, RAYFIELD |
| MONTGOMERY, ROSCO | MONTGOMERY, SYBLE P | MOODY, DON E |
| MOODY, EVERETTE | MOODY, GEORGE | MOODY, NOEL R |
| MOON, MARSHALL | MOON, RAY H | MOON, TONY |
| MOONEY, JERRY D | MOORE, ALBERT | MOORE, ALENE S |
| MOORE, ARTHUR J | MOORE, BETTY | MOORE, BILL |
| MOORE, BOBBY | MOORE, BRAXTON | MOORE, CALVIN B |
| MOORE, CATHERINE | MOORE, CLEOTHA | MOORE, CLINTON |
| MOORE, CORA A | MOORE, CREED | MOORE, DONALD |
| MOORE, DOROTHY (DEC) | MOORE, EARL | MOORE, EDWARD |
| MOORE, EULA | MOORE, HARRY C | MOORE, HENRY |
| MOORE, HERBERT L | MOORE, HOUSTON | MOORE, JAMES |
| MOORE, JAMES B | MOORE, JAMES C | MOORE, JAMES H |
| MOORE, JAMES L | MOORE, JAMES M | MOORE, JIMMIE JR |
| MOORE, JOHNNIE | MOORE, JOHNNY M | MOORE, JULIA |
| MOORE, KENNETH S | MOORE, KENNY | MOORE, L T |
| MOORE, LEO V | MOORE, MARIANNE F | MOORE, NANCY J |

| | | |
|---|---|---|
| MOORE, NELSON | MOORE, PATSY D | MOORE, PRINCE |
| MOORE, PURVIS L | MOORE, RICHARD | MOORE, RICHARD |
| MOORE, ROBERT | MOORE, ROBERT E | MOORE, ROBERT G |
| MOORE, ROY K | MOORE, ROY L | MOORE, SAMUEL SR |
| MOORE, SARAH | MOORE, SCHARLINE M | MOORE, SHED |
| MOORE, SIDNEY R | MOORE, SONNY L | MOORE, THOMAS S |
| MOORE, V J | MOORE, VELMA | MOORE, VERNON A |
| MOORE, WENDELL | MOORE, WENDELL R SR | MOOREHEAD, HERBERT L |
| MOORMAN, BRENDA C | MOORMAN, JOSEPH | MOORMAN, LARRY J |
| MOORMAN, WAYLON | MORAN, JAMES A | MORAN, JERRY |
| MORAN, WILLIE B JR | MOREA MERCER | MORGAN C. PATRICK |
| MORGAN, ARNOLD G | MORGAN, BRANDON JR | MORGAN, CARROLL R |
| MORGAN, FLORENCE B | MORGAN, GEORGE | MORGAN, HAZEL |
| MORGAN, JERRY K | MORGAN, LILLIAN | MORGAN, MELBA R |
| MORGAN, OLAR | MORGAN, PERRY M | MORGAN, RICHARD |
| MORGAN, SHIRLEY C | MORGAN, SIDNEY | MORGAN, WILLIAM A |
| MORGANFIELD, MATTHEW | MORRELL, CHARLES | MORRELL, JAMES |
| MORRELL, JOHNNY | MORRELL, MARY | MORRIS CLEVELAND |
| MORRIS HAYES | MORRIS JAMES | MORRIS SPEIGHT |
| MORRIS, BARBARA T | MORRIS, CALVIN | MORRIS, CURTIS |
| MORRIS, DANALD J | MORRIS, DOROTHY H | MORRIS, GLADYS |
| MORRIS, HERBERT JR | MORRIS, JACKIE L SR | MORRIS, LEON D |
| MORRIS, LINDIE C | MORRIS, NED W | MORRIS, OTHA C |

| | | |
|---|---|---|
| MORRIS, RALPH T | MORRIS, RAY | MORRIS, RUBY L |
| MORRISON, CHARLES L | MORRISON, JOHN H (DEC) | MORRISON, PHILLIP |
| MORROW, ALBERT C | MORROW, BILLY J | MORROW, GARRY M |
| MORROW, KENDALL L | MORROW, ROBERT | MORTON, ANDREW D |
| MORTON, CLINTON | MORTON, JAUNICE | MORTON, WAYLON |
| MOSELY, LACHAUN | MOSES FLEMING | MOSES WHITE |
| MOSLEY, BERNICE | MOSLEY, JEWELL | MOSLEY, JOHN |
| MOSLEY, L M | MOSLEY, LAMAR | MOSLEY, RALPH L |
| MOSLEY, ROBERT P | MOSLEY, WILLIE J | MOSS, FRED |
| MOSS, JACK | MOSS, LESTER (DEC) | MOSS, MARSHALL |
| MOSS, ROBERT E | MOSS, ROOSEVELT | MOSS, WILLIAM |
| MOSZELL DORTCH | MOUBRY, BENJAMIN H | MOULDS, LONNIE |
| MOULDS, OPAL | MOULDS, PAUL C | MOULTON, CHARLES |
| MOXLEY, J L | MOXLEY, JIMMY P | MOXLEY, ROGER W |
| MOXLEY, THOMAS L | MOXON, BARBARA | MOYE STRICKLAND |
| MOYE, PHILLIP | MOZELL HENRY | MOZELL NICHOLOS |
| MOZELLA JOINER | MUELLER, INEZ L | MULLEN, JAMES E |
| MULLEN, MARION C | MULLIKIN, CARRELL D | MULLIKIN, TOM |
| MULLINS, BUD | MULLINS, IDA P | MULLINS, WILLIAM C (DEC) |
| MULLIS, GLIN | MULLIS, HILBERT A | MULLIS, JOE |
| MULLIS, JOHN | MULLIS, LEGHMON | MULLIS, LENA (DEC) |
| MULLIS, MARY J | MULLIS, MYRTLE W | MULLIS, PAULETTE |
| MULLIS, RALPH | MULLIS, TALMADGE J | MULLIS, WILLIAM D |

| | | |
|---|---|---|
| MULLIS, WILLIAM V | MUMFORD, EARL | MUNN, JOHNNY N |
| MURCHIE, JOHN H | MURKERSON, EMMA G | MURKERSON, LEWIS F |
| MURKERSON, WILLIAM M | MURLENE MILNER | MURPHREDD, CLARA J |
| MURPHREE, BRENDA | MURPHREE, ERMA J | MURPHREE, ROY |
| MURPHY, BEN C | MURPHY, CHARLES JR | MURPHY, GEORGE |
| MURPHY, LESTER C | MURPHY, LLOYD | MURPHY, ROY |
| MURPHY, THOMAS B | MURRAY BARWICK | MURRAY HADDEN |
| MURRAY M. STRICKLAND | MURRAY, JOHNNIE M | MURRAY, MARY |
| MURRAY, NORMA J | MURRAY, ROBERT E | MURRELL, PHYLLIS |
| MURRY, JOHNNIE M | MURRY, WILLIE JR | MUSE, EDGAR |
| MUSGROVE, CHARLES | MUSGROVE, GEORGE K | MUSGROVE, JERRY L |
| MUSGROVE, PAUL | MUSGROVE, PHILLIP | MYERS, ALVIN |
| MYERS, ALVIN D | MYERS, CLAYTON | MYERS, EFFIE R |
| MYERS, HERMAN D | MYERS, L C (DEC) | MYERS, L D |
| MYERS, LEONARD JR | MYERS, MATTIE M | MYERS, SARA J |
| MYERS, WILLIAM L | MYLES BROWN | MYLES, EARNEST W |
| MYLES, EDDIE | MYLES, MARSHALL SR | MYRA COOLEY |
| MYRA PATTON | MYRICK, C O | MYRICK, HOWARD |
| MYRICK, JUANITA | MYRICK, LESTER | MYRICK, LOUISE |
| MYRICK, MARY | MYRICK, ROY H | MYRICK, SUSIE R |
| MYRICK, WILLIE JR | MYRTICE EDWARDS | MYRTIS CROSBY |
| MYRTIS HOLLAND | MYRTIS WALTERS | MYRTIS WATFORD |
| MYRTIS WOODS | MYRTLE BRYANT | MYRTLE HALL |

| MYRTLE PITTMAN | MYRTLE PURVIS | MYRTLE SANFORD |
| MYRTLE SMITH | MYRTLE SMITH | MYRTLE WHITE |
| NADINE ALLEN | NADINE FAIRLEY | NADINE SMITH |
| NAIL, MARTIN | NALLEY, OAUL | NANCY ANN GRAHAM |
| NANCY BOYD | NANCY BROWN | NANCY HAMILTON |
| NANCY J. HOLIFIELD | NANCY JOHNSON | NANCY KEITH |
| NANCY MCCLELLAN | NANCY MILLER | NANCY MOORE |
| NANCY NICHOLS | NANCY ROBERSON | NANCY THORNE |
| NANNIE JONES | NAOMI BREWER | NAOMI HINTON |
| NAOMI MCCULLUM | NAOMI STODGHILL | NAPHOLIS DAVIS |
| NAPIER, RUTH | NAROFSKY, MARTHA | NASH, JERRYE L |
| NATE LAMBERT | NATH WILLIAMS | NATHAN BELL |
| NATHANIEL BALKCOM | NATHANIEL KIDD | NATHANIEL LEMON |
| NATHANIEL MAGEE | NATHANIEL VEALS | NATHANIEL WARREN |
| NATHANIEL WILLIAMS | NATIONS, RHODA | NATIONS, SHELBY |
| NATIONS, WILBUR | NAYGLES, MAUDINE | NEAL WRIGHT |
| NEAL, BOBBY | NEAL, CARRIE | NEAL, HELEN V |
| NEAL, MYRTLE C | NEAL, WILLIAM | NEBLETT, PAUL G |
| NECESSARY, MARY D | NED MERRILL | NED MORRIS |
| NEDRA BRADLEY | NEESE, VIVIAN L | NEIGHBORS, J E |
| NEILL, HENRY B | NELDA HODGES | NELDA WALLACE |
| NELL BROOKS WEISS | NELL DURDEN | NELLIE ANDERSON |
| NELLIE FRANKLIN | NELLIE LANG | NELLIE MANOGIN |

| | | |
|---|---|---|
| NELLIE MCDANIEL | NELLIE PITTMAN | NELLIE TANNER |
| NELLIE TURNER | NELMS, CLIFFORD | NELMS, MARTIN |
| NELSON ABRAMS | NELSON DONHAM | NELSON MOORE |
| NELSON, ALTON D | NELSON, ELOISE | NELSON, ETHER L |
| NELSON, FREDDIE L | NELSON, FREDRICK | NELSON, JAKE |
| NELSON, MICHAEL D | NELSON, RONALD E | NELSON, WILLIE |
| NESBITT, HERBERT | NESMITH, CHARLES H | NESMITH, JAMES W |
| NESMITH, LORAN R | NESMITH, ROBERT | NETTIE DAVIS |
| NETTIE MUSGROVE | NETTLES, SANDRA | NEVILLE, MARGARETTE |
| NEWBAKER, BERTHA C | NEWCOMB, DONALD R | NEWCOMB, FLOYD W |
| NEWELL, JOHN H | NEWELL, MARY L | NEWMAN, ROBERT L |
| NEWMAN, WILLIAM H JR | NEWSOM, BOBBY | NEWSOM, FRED |
| NEWSOME, EARNEST JR | NEWSOME, KENNETH E | NEWSOME, LINDA S |
| NEWSOME, ROBERT E | NEWTON, ALEXANDER JR | NEWTON, EULA G |
| NEWTON, JOE | NEWTON, JOHNNY R | NEWTON, MATTIE |
| NIBLETT, GEORGE R | NIBLETT, MARGARET L | NICHOLAS, ELMER D |
| NICHOLS, BETTY D | NICHOLS, CHARLES | NICHOLS, CHARLES A |
| NICHOLS, EARL | NICHOLS, ELAINE S | NICHOLS, GEORGE E |
| NICHOLS, JOHN F | NICHOLS, JOHNIE | NICHOLS, LUTHER WAYNE |
| NICHOLS, MARY K | NICHOLS, MOZELL L | NICHOLS, NANCY M |
| NICHOLS, RAY E | NICHOLSON, BENNIE | NICHOLSON, CLYDE |
| NICHOLSON, ESTER M | NICHOLSON, FRANK | NICHOLSON, FRANKLIN |
| NICHOLSON, KENNETH C | NICHOLSON, LOIS A | NICKEL, MARY E |

| | | |
|---|---|---|
| NICKELSON, LESTER | NICKERSON, JOHN L | NICKS, ESSIE B |
| NIELSEN, SHELTON | NIKKI TOWNSEND | NIMMER, WILLIE |
| NINA COPELAND | NINA STANTON | NITA HUGHES |
| NIX, DESSIE M | NIX, JOYCE | NIXON, FRANK |
| NIXON, LONNIE (DEC) | NIXON, OZZIE | NIXON, ROGER |
| NIXON, WINFORD B JR | NOAH TRAXLER | NOBLE, PHILLIP |
| NOBLES, ARTHUR | NOBLES, BESSIE C | NOBLES, ROLAND L |
| NOLA GERTRUDE DEFEE | NOLAN WATSON | NOLAN, JIMMY |
| NOLAND, WALLACE | NOLEN, HARMON G | NOLEN, MARY U |
| NONA BEASLEY | NORA BROWN | NORA JACKSON |
| NORA MINOR | NORA SYKES | NORENE BURNHAM |
| NORMA BLASINGAME | NORMA MURRAY | NORMA WALTERS |
| NORMA WINTER | NORMAN WYNN | NORMAN YATES |
| NORMAN, DAVID B | NORMAN, HENRY H | NORMAN, LUKE H |
| NORRELL CUNNINGHAM | NORRIS DEAN | NORRIS, BILL D |
| NORRIS, BOBBY L | NORRIS, FRANCES | NORRIS, GEORGE |
| NORRIS, JIMMIE D | NORRIS, LINDA D | NORRIS, MARGIE |
| NORRIS, ORVEL E | NORRIS, VELVERLENE | NORSWORTHY, JAMES |
| NORTHRUP, CHRISTINE M | NORTON, BETTY M | NORTON, CHARLES |
| NORTON, GLADIS H | NORTON, MARVIN H | NORWOOD, DARVIS |
| NOWELL, RANDALE | NUGENT, BUFORD G | NUNN, DORIS |
| OATIS, JAMES E | OBIE YOUNGBLOOD | OBYE JO SIMMONS |
| ODEEN HITT | ODELL BEAMAN | ODELL TAYLOR |

| | | |
|---|---|---|
| ODEN, FRANCES J | ODEN, ROY E | ODESSA CONEY |
| ODESSA SMITH | ODIE LEE JR. HUGHES | ODIS DUNNAM |
| ODOM, DENNIS C | ODOM, DONALD G | ODOM, DONALD W |
| ODOM, HERSHEL | ODOM, JAMES O | ODOM, JIMMY F |
| ODOM, JOHN | OGLESBY, JOHN B | OGLETREE, DORIS P |
| OGLETREE, JULIA | OGLETREE, ROBERT | OLA DIXON |
| OLA HALL | OLA MILLS | OLA MOORE |
| OLAN BISHOP | OLAN SHEPERD | OLDEN, EUGENE |
| OLEARY, WILLIAM | OLEN CARTER | OLEN HUTCHESON |
| OLENE RAWLS | OLGA BREWER | OLIN PICKARD |
| OLIN TEAT | OLIVE MCDOWELL | OLIVE, CAESAR |
| OLIVE, FRED C | OLIVER ELAM | OLIVER LOLLIS |
| OLIVER ROBINSON | OLIVER SWAIN | OLIVER, DOROTHY |
| OLIVER, JAMES R | OLIVER, JERRY | OLIVER, JESSIE C |
| OLIVER, LEE JR | OLIVER, WALLACE | OLIVER, WILLA |
| OLIVIA CAMPBELL | OLIVIA CROWLEY | OLIVIA JENNINGS |
| OLLIE COLEMAN | OLLIE LEWIS | OLLIE MANNING |
| OLLIE PITTS | OLLIE RUSSELL | OLLIE WATSON |
| ONEAL, ARNOLD E | O'NEAL, BRUCE | O'NEAL, EVELYN L |
| O'NEAL, HELEN | O'NEAL, LEOLA | ONEAL, MARK |
| O'NEAL, MARY | O'NEAL, MELBA L | O'NEAL, OTHA |
| O'NEAL, ROBERT JR | O'NEAL, ROSETTA | O'NEAL, ROSLYN |
| ONEAL, THURMAN L | ONEIDA DAUGHDRILL | ONEIL, CHARLIE M |

| | | |
|---|---|---|
| O'NEIL, JAMES L (DEC) | ONELL MCCULLAR | OPAL HINES |
| OPAL HOWELL | OPAL PAMPLIN | OPHELIA CHATMON |
| OPHELIA WALKER | OPHELIA WILLIFORD | ORA CHARLESTON |
| ORA DAWKINS | ORA PRINCE | ORA WILLIAMS |
| ORAL KENNEDY | ORANGE, MARY F | ORBRIE HUFF |
| OREE FAIRCHILD | OREE, ERIE H (DEC) | ORIEN JACKSON |
| ORLAIN STIFF | ORR, ACIE | ORR, CORINE L |
| ORR, LAGRANGE | ORRIE SMITH | ORTON, ARNOLD L |
| ORVEL NORRIS | ORVELL PRICE | OSBEY, TOMMY E |
| OSBON, EDGAR N | OSBORNE WILLIAMS | OSBORNE, DOROTHY J |
| OSBORNE, JAMES E (DEC) | OSBORNE, KEITH C | OSBORNE, NELLIE |
| OSBORNE, WILLIAM E | OSBY, MATTIE | OSCAR BOYER |
| OSCAR BRIDGES | OSCAR BROWN | OSCAR BROWN |
| OSCAR GILLESPIE | OSCAR HICKS | OSCAR KITCHENS |
| OSCAR MONTGOMERY | OSCAR ROBERTS | OSCAR SCALES |
| OSCAR TANNER | OSCAR WALKER | OSCAR, JULIUS |
| OSCAR, LEON | OSIE BURGAMY | OSSIE WALKER |
| OSWALT, TERRY | OTHA EDWARDS | OTHA JAMES |
| OTHA O'NEAL | OTHAL HENDERSON | OTIS ANTHONY |
| OTIS CHATMAN | OTIS D. BALL | OTIS OWENS |
| OTIS PITTMAN | OTIS ROBINSON | OTIS TILLMAN |
| OTIS, ALVIN | OTIS, HERBERT | OTTIS BRAWNER |
| OUIDA BROWNLEE | OUIDA DEARMAN | OUSLEY, RUBY |

| | | |
|---|---|---|
| OUTLAW, DELMA H | OVERSTREET, EDD M | OVERSTREET, RAYMOND |
| OVERSTREET, TERRY | OVERSTREET, WILLIAM D | OWEN TAYLOR |
| OWEN UPSHAW | OWEN, GLEN | OWEN, ROBERT |
| OWENS, AILEEN | OWENS, CALLIE L | OWENS, CHERRY |
| OWENS, CLYDE B | OWENS, EARLINE | OWENS, ESSER |
| OWENS, EUKLY | OWENS, HELEN M | OWENS, HERMAN JR |
| OWENS, JAMES | OWENS, JOHNNIE M | OWENS, LOUIE |
| OWENS, MARY L | OWENS, OTIS | OWENS, SELMON F |
| OWENS, STAN | OWENS, THOMAS | OWENS, TIMOTHY |
| OWENS, ZERA L | OXFORD, GUSSIE P | OXLEY, JAMES L |
| OZELL MASSEY | OZMENT, LAVONNE B | PACE, CHARLES E |
| PACE, CHARLOTTE | PACE, DOROTHY L | PACE, JIMMY C |
| PACE, KENNETH | PADGETT, DAVID W | PADGETT, JACQUELINE |
| PADGETT, JOYCE K | PADGETT, REGINA | PAGE, EDDIE WILLIAM (DEC) |
| PAGE, EVELYN | PAGE, JAMES | PAGE, LEE R |
| PAIGE, ARTHUR | PAINTER, EARL F | PALM, TOMMY R |
| PALMER FLETCHER | PALMER, EDWARD | PALMER, FLORA L |
| PALMER, J B | PALMER, JOSEPH | PALMER, JUANITA B |
| PALMER, MARY C | PALMER, OZA M | PALMER, REMUS R |
| PALMER, SAMUEL | PALVER, NIX | PAM, HOWARD |
| PAMELA C. COVINGTON | PAMELA EMMONS DUKE | PAMELA GRIFFIN |
| PAMELA JONES | PAMPLIN, CALVIN E | PAMPLIN, OPAL |
| PANOLA SEANEY | PARADISE, LUCIUS O | PARADISE, THELMA M |

| | | |
|---|---|---|
| PARDUE, BOBBY N | PARHAM, A J | PARHAM, ANNELL |
| PARHAM, ANNIE | PARHAM, HELEN J | PARHAM, JOSEPH |
| PARHAM, LAURA | PARISH, BETTY E | PARKER, ALVIN M |
| PARKER, CALVIN R | PARKER, CLEVELAND E | PARKER, CORNELIA J |
| PARKER, DEWEY F | PARKER, EARLENE P | PARKER, ELBERT H |
| PARKER, FLOYD G | PARKER, FLOYD L | PARKER, GEORGE |
| PARKER, GEORGIA H | PARKER, HARMON D | PARKER, HAROLD |
| PARKER, HELEN O | PARKER, HENRY | PARKER, HORACE |
| PARKER, JOHN E | PARKER, JOHN L | PARKER, JUDY P |
| PARKER, KATHERINE R | PARKER, KATHERYN | PARKER, LINDA L |
| PARKER, MADELINE J | PARKER, MARY B | PARKER, ODELL N |
| PARKER, RANDY | PARKER, REGINALD | PARKER, SHIRLEY M |
| PARKER, THOMAS SR | PARKER, WAYNE L | PARKER, WILLIAM |
| PARKER, WILLIAM | PARKER, WILLIE D | PARKER, WILLIE J |
| PARKERSON, MARGARET S | PARKMAN, ALBERT L | PARKS, FREDDIE |
| PARKS, FREDDIE | PARKS, GWENDOLYN S | PARKS, WILLIE |
| PARNELL, GENEVA | PARNELL, JIMMY F | PARNELL, WILLIAM H |
| PARRETT, ANNIE M | PARRIS, ROBERT | PARRISH, DONALD E |
| PARROT, LEE | PARROTT, PATRICIA | PARSON, GERALD F |
| PARTAIN, BERTIE M | PARTAIN, GUERRY P | PARTRIDGE, WILLIE E |
| PASS, LEOLA | PASSMORE, BETTY | PASSMORE, COLEMAN |
| PASSMORE, JAMES | PASSMORE, NICKY J | PATE, LEONARD |
| PATE, LOIS C | PATE, WILLARD | PATMON, EDDIE |

| | | |
|---|---|---|
| PATMON, JOHN | PATRERSON, RENA M | PATRICIA BEALL |
| PATRICIA BECKWITH | PATRICIA BOYD | PATRICIA CLAXTON |
| PATRICIA DUNSON | PATRICIA DYKES | PATRICIA GLASPIE |
| PATRICIA GOTEL | PATRICIA GRICE | PATRICIA GRIER |
| PATRICIA HAWKINS | PATRICIA HINTON | PATRICIA HINTON |
| PATRICIA HOPSON | PATRICIA HORTON | PATRICIA HOZE |
| PATRICIA JONES | PATRICIA KITCHENS | PATRICIA LIVINGSTON |
| PATRICIA LOCKHEART | PATRICIA LYNCH | PATRICIA MALLORY |
| PATRICIA MCCOY | PATRICIA MCKISSICK | PATRICIA MIDDLETON |
| PATRICIA MILLER | PATRICIA ODOM | PATRICIA PRATT |
| PATRICIA PURSLEY | PATRICIA RAY | PATRICIA S. MEEKS |
| PATRICIA SMITH | PATRICIA TIMBS | PATRICIA VINSON |
| PATRICIA WATKINS | PATRICIA WILKES | PATRICIA WILLIAMS |
| PATRICIA YELVERTON | PATRICK MARANTO | PATRICK RAY |
| PATRICK WELLS | PATRICK, DORIS A | PATRICK, DOUG |
| PATRICK, DOUGLAS F | PATRICK, JACK | PATRICK, LARRY V SR |
| PATRICK, SHIRLEY | PATSY ANDERSON | PATSY ANN STRIEF |
| PATSY BRASWELL | PATSY CRUMBLEY | PATSY HATCHETT |
| PATSY JONES | PATSY LANG | PATSY LOFTIN |
| PATSY LUCKY | PATSY MERRITT | PATSY MOORE |
| PATSY PALMER | PATSY STEWART | PATSY THAXTON |
| PATSY WILLIAMS | PATTERSON, BETTY J | PATTERSON, CAMILLA |
| PATTERSON, FRANCES | PATTERSON, HERBERT | PATTERSON, JAMES B |

| | | |
|---|---|---|
| PATTERSON, JOHNNIE | PATTERSON, SAMUEL L | PATTERSON, TOMMY |
| PATTERSON, WILBERT | PATTON, ANNIE M | PATTON, CHARLES |
| PATTON, MYRA J | PATTY LEE M. DOLLAR | PAUL BEVINS |
| PAUL BLAYLOCK | PAUL CARR | PAUL E. III FOSTER |
| PAUL FRINK | PAUL GRAY | PAUL HUBBARD |
| PAUL KEENER | PAUL LANEY | PAUL LOYD |
| PAUL MANCINI | PAUL MUSGROVE | PAUL NALLEY |
| PAUL RIVIERE | PAUL SMITH | PAUL SORRELL |
| PAUL TAYLOR | PAUL WARREN | PAUL WYATT |
| PAUL, ALBERT R | PAUL, GLADYS L | PAULA MORGAN MIMBS |
| PAULDO, CURTIS | PAULDO, WILLIE | PAULETTE BOONE |
| PAULINE DYKES | PAULINE DYKES | PAULINE SPARKS |
| PAULINE VINSON | PAULK, BETTY | PAYNE, ANNIE M |
| PAYNE, ARDELL SR | PAYNE, CLEOPHUS B | PAYNE, ELIZABETH P |
| PAYNE, GEORGE | PAYNE, GEORGE JR | PAYNE, JIMMY R |
| PAYNE, JOE JR | PAYNE, JOZELL | PAYNE, LONNIE |
| PAYNE, ROOSEVELT | PAYNE, ROY | PAYNE, SPENCER |
| PAYTON, ANNIE | PAYTON, CHARLES L | PAYTON, ESSEL |
| PAYTON, JANICE K | PAYTON, LARRY D | PAYTON, RANDALL E |
| PAYTON, THOMAS | PAYTON, THOMAS | PEACE, JIMMY |
| PEACE, MATTHEW | PEACOCK, BETTY A | PEARL HAM |
| PEARL MCDONALD | PEARL RESPRESS | PEARL ROLAND |
| PEARLEAN RUCKER | PEARLENE ROSS | PEARLENE ROSS |

| | | |
|---|---|---|
| PEARLIE HOLMES | PEARLIE LEWIS | PEARLIE MOORE |
| PEARLIE VAUGHN | PEARLIE WARE | PEARLINE JENKINS |
| PEARLY BROWN | PEARLY WEBSTER | PEARSON, BOYCE L |
| PEARSON, GENNETTE | PEARSON, JOHN | PEARSON, KENNETH |
| PEARSON, LARRY G | PEARSON, THOMAS | PEARSON, VIVIAN |
| PEAVEY, SHIRLEY W | PEAVY, HAROLD | PECOLA MASTERGABLE |
| PECOLUIA LASTER | PEDRON, JERRY W | PEEBLES, JOYCE H |
| PEEK, JAMES M | PEEL, JAMES H | PEELER, JOHN H |
| PEELER, JULIAN M (DEC) | PEELER, RITA | PEEPLES, FLO A |
| PEEPLES, JAMES C | PEGGY GARNTO | PEGGY GRIFFIN |
| PEGGY INGRAM | PEGGY KIMES | PEGGY KING |
| PEGGY MATTHEWS | PEGGY MCMILLIAN | PEGGY MYERS |
| PEGGY RICH | PEGGY SMITH | PEGGY THARP |
| PEGGY THIGPEN | PEGGY WOODARD | PEGGY WOODS |
| PELLY MCSWAIN | PELTIER, LAWRENCE | PENAL ROBERTSON |
| PENDELTON, EDDIE (DEC) | PENDLETON, MARY M | PENN, HERBERT |
| PENNIE BURCH | PENNIE REDDIX | PENNINGTON, HELEN |
| PENNINGTON, JIMMY | PENNINGTON, JULIA R | PENNINGTON, PERCY |
| PENNINGTON, RONNIE | PENNYMAN, WESLEY | PEOPLE, JOEL D |
| PEOPLES, DEWEY | PEOPLES, DONALD L | PEPPERS, HOYT C |
| PERCY EVERETT | PERCY GREENWOOD | PERCY MCFARLAND |
| PERCY MCGLOSTER | PERCY PENNINGTON | PERITT, JAMES C |
| PERKINS, EARNEST | PERKINS, GEORGE K SR | PERKINS, JOE L |

| | | |
|---|---|---|
| PERKINS, LILA | PERKINS, LUCIUS | PERKINS, RUBY |
| PERKINS, WILLIAM | PERMENTER, CHARLIE | PERMENTER, JULIAN M JR |
| PERNELL, RUDAN | PERRY BRENT | PERRY MILLER |
| PERRY, ANNIE P | PERRY, ERNEST | PERRY, JUANITA C |
| PERRY, JULIUS H | PERRY, LORETTA | PERRY, MELLIE E |
| PERRY, PAUL L | PERRY, SHAD JR | PERRY, THOMAS |
| PERRY, WESLEY L | PERRY, WILLIAM B | PERRYMAN, JOE |
| PETER JOHNSON | PETER MEAD | PETERS, BETTY R |
| PETERS, LEILA R | PETERS, SARA | PETERSON, BOBBY C |
| PETERSON, ROBERT | PETTETT, EUNICE B | PETTETT, LUTHER D |
| PETTIEGREW, HENRY | PETTIFORD, EDNA | PETTIGREW, MARY L |
| PETTIGREW, ROBERT N | PETTIT, THOMAS | PETTWAY, CHARLES D |
| PETTWAY, WALTER R | PETTY, CLIFFORD | PETTY, CLYDE |
| PETTY, ROSCOE W | PETTY, SHIRLEY P | PETTY, WILLIE L |
| PEVEHOUSE. JOHN T | PEYTON, EDELL H | PEYTON, WILLIAM |
| PHAGAN, JIMMIE | PHARIS, WALDO | PHARR, DONALD |
| PHARR, THOMAS E JR | PHEAL, EARL L | PHELPS, EZEKIEL |
| PHELPS, GLEN A | PHELPS, WILLIAM L | PHIL CLARK |
| PHILIP GRAHAM | PHILIP NOBLE | PHILLIP CLARK |
| PHILLIP FOWLER | PHILLIP HERRIN | PHILLIPS, ARTIS L |
| PHILLIPS, BARBARA | PHILLIPS, BENNIE O | PHILLIPS, BILLY G |
| PHILLIPS, JAMES A | PHILLIPS, JANE | PHILLIPS, JIMMY |
| PHILLIPS, JOE D | PHILLIPS, JOHNNIE W | PHILLIPS, LINDA |

| | | |
|---|---|---|
| PHILLIPS, PAUL J | PHILLIPS, RANDALL D | PHILLIPS, YVONNE |
| PHILLPS, GERALD | PHOEBE WALLEY | PHYLISTENE RIDGELL |
| PHYLLIS JOHNSON | PHYLLIS KERSTEN | PHYLLIS MURRELL |
| PHYLLIS TOLBERT | PICKARD, OLIN | PICKEL, SHELBY J |
| PICKENS, JEROME | PICKETT, ALMA A | PICKETT, CECIL |
| PIERCE, A R | PIERCE, ANSEL B | PIERCE, BETTY J |
| PIERCE, BONNIE M | PIERCE, GEORGE F | PIERCE, OBED E JR |
| PIERCE, THOMAS E | PIERSON, THEATHER | PIGG, JAMES H |
| PIGG, LANELL | PIGGS, CARRIE | PILGRIM, MAVIS A |
| PILKENTON, ROBERT M | PILKENTON, WILLIAM | PINION, VICTOR |
| PINKARD, JOHNNY | PINKERTON, ANNIE | PINKERTON, BARBARA |
| PINKERTON, BENNIE | PINKIE FALCONER | PINKIE HAYES |
| PINKIE LEWIS | PINKNEY CLOWERS | PINKSTON, GRIFFIN |
| PINSON, ARDELL | PIPPEN, JAMES | PIPPIN, HELEN C |
| PITCHFORD, RAYMOND | PITMAN, NELLIE M | PITTMAN, CHARLES G |
| PITTMAN, DANIEL | PITTMAN, JOHN D | PITTMAN, MARY |
| PITTMAN, RHODERICK M | PITTMAN, SARAH A | PITTMAN, WILBERT |
| PITTS, ANTHONEY S | PITTS, BETTY J | PITTS, BOBBIE L |
| PITTS, EARL  L | PITTS, EDSEL | PITTS, FAY |
| PITTS, GEORGIA M | PITTS, GLORIA J | PITTS, JIMMY H |
| PITTS, LIZZIE | PITTS, MARY F | PITTS, ROY |
| PITTS, RUBY | PITTS, RUEL | PITTS, THOMAS |
| PLANT, WILLIE | PLEDGER, MELVIN A | PLEDGER, THOMAS |

| | | |
|---|---|---|
| PLEMONS, JIMMY | PLUMER, LOUISE | PLUMMER, HAROLD (DEC) |
| PLUMMER, JOE L | PLUMMER, LEON (DEC) | PLUMMIE ROBERTS |
| POE, BOBBYE J | POE, CLYDE E | POE, DANNY |
| POGUE, JO A | POGUE, MATTIE | POINDEXTER YOUNG |
| POINDEXTER, ERNESTINE | POITIER COBB | POLK, CHARLES L |
| POLK, DARNES D | POLK, JAMES | POLK, SANDRA |
| POLLAN, RITA C | POLLAN, ROGENIA S | POLLARD, ERA |
| POLLETT, BUFORD J | PONCE WILLIAMS | PONDER, CARRIE |
| PONDERS, HELEN L | POOLE, RITA | POOLE, ROBERT L |
| POOR, MARY A | POPE, ARLENE | POPE, DOROTHY |
| POPE, LYNWOOD A | POPE, NETTIE M | PORCH, GLADYS |
| PORTER MAGEE | PORTER, BEATRICE | PORTER, BENNIE C SR |
| PORTER, BOBBY | PORTER, CHARLES | PORTER, JOHNNY |
| PORTER, SAMMYE C | PORTER, SAMUEL C | PORTER, VIRGIE |
| PORTER, WILLIE | POSEY, JAMES | POSEY, JIMMY D |
| POSEY, JOHNNY W | POSEY, MARTHA P | POSEY, MAXINE |
| POSEY, ROGER L | POTEETE, NANCY S | POTTER, DON E |
| POTTER, DON L | POTTS, CHARLES | POUNCEY, RUBY |
| POUNDS, ERMA L | POUNDS, GLEN | POUNDS, ROY W |
| POUNDS, RUNETTE E | POUNDS, VIRGINIA | POWELL, AARON |
| POWELL, ALAN L | POWELL, ARCHIE L | POWELL, BETTY |
| POWELL, BETTY G | POWELL, BOBBY W | POWELL, CAROLYN |
| POWELL, CHARLES E | POWELL, CLYDE A | POWELL, DONALD R |

| | | |
|---|---|---|
| POWELL, DOUGLAS | POWELL, HENRY R | POWELL, JACQUELINE |
| POWELL, JAMES T | POWELL, JERRY | POWELL, JOE C |
| POWELL, KENNETH | POWELL, LARRY | POWELL, LEE JR |
| POWELL, MAJOR | POWELL, MARY L | POWELL, MICHAEL E |
| POWELL, RALPH E | POWELL, ROBERT | POWELL, ROSIE M |
| POWELL, SAMUEL G | POWERS, ARTHUR C | PRATER, ANDREW |
| PRATER, FANNIE | PRATHEL ALFORD | PRATHER, CATHERINE |
| PRATHER, HARVEY JR | PRATHER, LEANDY O | PRATT, JOHN V |
| PRATT, PATRICIA J | PRESLEY, BRUCE H | PRESTAGE, A D |
| PRESTIANNI, ANTHONY | PRESTON ALLEN | PRESTON LEWIS |
| PRESTON LOCKHART | PRESTON, CASSIE R | PRESTON, CATHERINE |
| PRESTON, DARRYL | PRICE, BETTY | PRICE, CHRISTOPHER |
| PRICE, J B | PRICE, JAMES E | PRICE, JAMES P |
| PRICE, LOREACE | PRICE, MILTON | PRICE, ORVELL |
| PRICE, REMUS G | PRIDDY, J D | PRIEST, BARRY |
| PRIESTLEY, WILLIAM H | PRINCE MOORE | PRINCE ROACH |
| PRINCE, ELLA | PRINE, HENRY R | PRINGLE, WILBERT B |
| PRISCILLA MILLER | PRISCILLA ODOM | PRISCILLA SUMRALL |
| PRITCHARD, DOVIE | PRITCHARD, NATHANIEL | PRITCHARD, ROBERT |
| PRITCHETT, CAROLYN | PRITCHETT, MARY | PROCTER, MARGIE L |
| PROCTOR, IRVING | PROSSER, MAUDE M | PROWELL, CHARLIE |
| PRUETT, SYBLE | PRUITT, CALVIN | PRUITT, DAVID P |
| PRUITT, RUBEN | PRYOR, MARTHA | PUGH, ALBERT |

| | | |
|---|---|---|
| PUGH, LORENA O | PUGH, MARTHA M | PUGH, RICHARD |
| PUGH, WILLIAM | PULLEN, CLARENCE D | PULLEN, JAMES G |
| PULLEN, JOHNNY P | PULLEN, JOSEPH | PULLEN, LEAMON E |
| PULLIAM, ELLA M | PULLIAM, TARRELL | PULLIN, FLORA M |
| PULLIN, RALPH E | PULLIN, WESLEY H | PUMPHREY, MICHAEL L |
| PURDEE, CURTIS H | PURN BROWN | PURNELL, EDWARD J |
| PURSER, PAUL E | PURSLEY, PATRICIA | PURVIS GRAY |
| PURVIS MOORE | PURVIS, DAN | PURVIS, DONALD |
| PURVIS, EFFIE Y | PURVIS, ELWARD W | PURVIS, JERRY A |
| PUTNAM, WAYNE | PYLE, DAVIS S | Q. SIMMONS |
| QUARLES, MARIE F | QUICKEL, FORREST A | QUILLA DAVIS |
| QUILLER, LUCINE | QUILLIE COOLEY | QUIMBLEY, MIKE J |
| QUINCE, FREDDIE | QUINN, MABLE | QUINNETTE HARDIN |
| R. GRAHAM | R. LOFTON | R. STEPHENS |
| R. THOMPSON | RACHEL BREWER | RACHEL CASON |
| RACHEL CHAMBLISS | RACHEL GREEN | RACHEL HERRING |
| RACHEL KIRKWOOD | RACHEL MCGEE | RACHEL MURRY |
| RACHEL, WILLIE J | RACHELS, FERMON L | RACHELS, LORING |
| RAE LEVERETTE | RAGLAND, ALMAMIE | RAGLAND, BILLY |
| RAGLAND, DENNIS | RAGLAND, ROBERT | RAILEY, ROSSIE H |
| RAINBOLT, ERNEST | RAINBOLT, GARY D | RAINBOLT, JACK |
| RAINER, ANN | RAINES, ANNIE L | RAINES, CAROLYN D |
| RAINES, CHARLES J | RAINEY, BEULAH | RAINEY, DALLAS |

| | | |
|---|---|---|
| RAINEY, DOROTHY | RAINEY, JUANITA M | RAINWATER, R J |
| RALL GROVNER | RALLS, ANNA | RALPH BRANTON |
| RALPH DEAL | RALPH EDGE | RALPH HARRIS |
| RALPH HOUSTON | RALPH JOHNSON | RALPH MULLIS |
| RALPH PORTER | RALPH WILLIAMS | RALPH WYATT |
| RAMAGE, JAMES E | RAMER, WILLIAM E | RAMONA GOODSON |
| RAMONA UNDERWOOD | RAMSEY, BEULAH | RAMSEY, JACKIE C |
| RAMSEY, ROBERT H | RANDAL MEEKS | RANDALL EVANS |
| RANDALL GORDON | RANDALL GRAHAM | RANDALL PAYTON |
| RANDALL PHILLIPS | RANDALL, CALVIN M | RANDALL, JIMMY D |
| RANDLE, LEE J | RANDLE, ROBERT L | RANDOLPH HARVEY |
| RANDOLPH, CHARLES L | RANDOLPH, ELIZABETH K | RANDY GILBERT |
| RANKIN, C L | RANKINS, MERLINE B | RANSOM, JERRY |
| RANSOM, MARY | RANSOM, MELVIN | RANSOM, S L |
| RANSOME, MARTHA | RAPHAEL MACIAS | RAS WHITE |
| RATCLIFF, BONNIE B | RATCLIFF, WILLIE J | RATCLIFFE, ANDREW M JR |
| RATLIFF, ANNIE | RATLIFF, JOHN D | RATLIFF, SARAH N |
| RAVENCRAFT, HARLON K | RAWLINGS, CLIFTON | RAWLS, ALBERT |
| RAWLS, EDWARD | RAWLS, GEORGIA M | RAY BRAGG |
| RAY CAMPBELL | RAY COOPER | RAY CREWS |
| RAY FORD | RAY LINDSEY | RAY MARTIN |
| RAY MCDONALD | RAY MORRIS | RAY NICHOLS |
| RAY POLK | RAY ROBERSON | RAY WALLACE |

| | | |
|---|---|---|
| RAY, BOBBY WAYNE | RAY, HENRY T | RAY, HENRY T |
| RAY, LULA | RAY, ROBERT C | RAY, SARA |
| RAYBON, SUE M | RAYBORN, JAMES S | RAYBORN, VODIE |
| RAYBURN, ELWOOD L | RAYFORD THORNE | RAYFORD, DANIEL L |
| RAYFORD, GELN SR | RAYMOND ABBOTT | RAYMOND AKINS |
| RAYMOND CHEEK | RAYMOND COLLINS | RAYMOND ENGLISH |
| RAYMOND FULLER | RAYMOND HIGHTOWER | RAYMOND JONES |
| RAYMOND LOVETT | RAYMOND OVERSTREET | RAYMOND POLOTE |
| RAYMOND SCOTT | RAYMOND SMITH | RAYMOND WOODALL |
| RAYNELL WATERS | READ, CAROLYN | READ, PAUL E |
| READIRS, EARNEST | REAGAN, BARBARA | REAVES, CORNELIOUS |
| REBA DEAN | REBA R. MILLIGAN | REBA STILLWELL |
| REBA YOUNG | REBECCA HARDEMAN | REBECCA HILL |
| REBECCA JEAN KELLEY | REBECCA K. MOAK | REBECCA MASK |
| REBECCA MCDAVIS | REBECCA STEWART | REBECCA WHITE |
| REDD, DELORES B | REDD, HUTSUT SR | REDD, JAMES |
| REDDICK, EUGENIA R | REDDIX, TARZAN | REDEEMER, JOANNE |
| REDMON, DUKES | REDMOND, CARIE B | REED, ALLEN P |
| REED, DANNY | REED, DUDLEY JR | REED, ELOISE |
| REED, ELTON | REED, FELBERT | REED, GARRY J |
| REED, GEORGE T | REED, JOHN W | REED, LEAH L |
| REED, MAX J | REED, MCCLENTON | REED, WILLIE JR |
| REEDY, JESSIE M | REESE, ANN | REESE, CHARLIE (DEC) |

| | | |
|---|---|---|
| REESE, ELIJAH | REESE, FREDDIE L | REESE, HARRIS SR |
| REESE, HARRY | REESE, HENRY SR | REESE, JANICE M |
| REESE, JOHNNY | REESE, LUTHER J | REESE, SAMUEL |
| REESE, THOMAS | REESE, VIRGINIA R | REEVES, AUGUSTUS |
| REEVES, CLEMON | REEVES, DELANO | REEVES, DENNIS M |
| REEVES, HOMER | REEVES, LEE H | REEVES, MILDRED |
| REEVES, RUFFIE | REGINA B. SOLOMON | REGINALD CHRISTIAN |
| REGINALD LEE | REGINALD WHEAT | REGISTER, BOB |
| REGISTER, ELMER | REGISTER, JERRY | REID, ELVIN |
| REID, ERNEST | REID, JANET E | REID, JESSIE M (DEC) |
| REID, KENNETH | REID, MOSES | REITA BAKER |
| RELDA JENKINS | REMUS PALMER | RENA FORD |
| RENA HOOKER | RENA MAE WILEY | RENCHIE, WILLIE D |
| RENDERAL ADAMS | RENFROE, KATHLEEN | RENFROE, RICHARD |
| RENFROE, ROYCE | RENFROE, WILLIAM | REPULSE, JAMES E |
| RESPRESS, JUANITA | RESPRESS, PEARL | REUBEN BYARS |
| REVELLS, EDDIE C | REVELS, DAISY L | REX CHANDLER |
| REX GRANT | REX JORDAN | REYNOLDS, CHARLES |
| REYNOLDS, DAELENE K | REYNOLDS, ELEANOR R | REYNOLDS, HENRY |
| REYNOLDS, HENRY R | REYNOLDS, JOHN F | REYNOLDS, MARY S |
| REYNOLDS, ROBERT | REYNOLDS, RUBY M | REYNOLDS, SHELLY T |
| REYNOLDS, WALTER A SR | REYNOLDS, WANDA J | REYNOLDS, WILLIE |
| RHENA SPRATLIN | RHINES, CLAUDE H | RHINES, HENRY |

| | | |
|---|---|---|
| RHODES, ALONZEL A | RHODES, C P | RHODES, EVERLENA |
| RHODES, SARA E (DEC) | RHONDA SUE HORTON | RHTTE JONES |
| RHYMES, LEONARD | RHYNE, LENA M | RHYNES, JOHNNY |
| RICE, DAVID | RICE, LENA | RICE, LUFFLER |
| RICE, SHIRLEY A | RICE, TOMMY R | RICH, CHARLES H |
| RICH, PEGGY T | RICHARD BROWN | RICHARD BROWN |
| RICHARD CARGILL | RICHARD CHAPMAN | RICHARD CLARK |
| RICHARD CULBERSON | RICHARD DEVERO | RICHARD DUNN |
| RICHARD FOUNTAIN | RICHARD GEHRETT | RICHARD GIBBS |
| RICHARD GRAY | RICHARD HAMPTON | RICHARD HARDY |
| RICHARD HOLIFIELD | RICHARD JENKINS | RICHARD JOHNSON |
| RICHARD JOHNSON | RICHARD JOSEY | RICHARD LAZAURS |
| RICHARD LOTT | RICHARD LUNSFORD | RICHARD MARTIN |
| RICHARD MCCRAY | RICHARD MCINNIS | RICHARD MOORE |
| RICHARD MORGAN | RICHARD PAIGE | RICHARD RENFROE |
| RICHARD SAULSBURY | RICHARD STATHAM | RICHARD SUTTON |
| RICHARD THOMAS | RICHARD THOMAS | RICHARD W. NELMS |
| RICHARD WORTHAN | RICHARD, EDDIE L | RICHARD, ROYCE |
| RICHARDS, LLOYD JR | RICHARDS, LLOYD W SR | RICHARDS, MAYBELLE |
| RICHARDSON, BETTY | RICHARDSON, CHARLES W | RICHARDSON, DAVID |
| RICHARDSON, DAVID | RICHARDSON, EDDIE L JR | RICHARDSON, EDGAR |
| RICHARDSON, GROVER | RICHARDSON, JAMES | RICHARDSON, MARY G |
| RICHARDSON, SUSIE M | RICHARDSON, WALTER JR | RICHARDSON, WALTER W |

| | | |
|---|---|---|
| RICHARDSON, WILLIE M | RICHMOND, WALTER | RICKEY WILLIAMS |
| RICKIE CORLEY | RICKMAN, BETTY | RICKS, BERTOW |
| RICKS, GEORGE W | RICKS, J W | RICKY CHRISTIAN |
| RICKY GRIFFIS | RICKY SINGLETARY | RIDER, CHARLES |
| RIDER, EDNA | RIDGELL, JIMMIE | RIDGELL, PHYLISTENE D |
| RIDGEWAY, ALBERT L | RIDGEWAY, MELVIN | RIDLING, BLONDINE |
| RIGBY, EDWARD J | RIGBY, ERNEST J | RIGBY, JOSEPH |
| RIGBY, LELIA L | RIGGINS, EDITH | RIGGINS, SARAH L |
| RIGNEY, JOHN | RILES, OBIA G | RILEY HARPER |
| RILEY, BEVERLY D | RILEY, KENNETH W | RILEY, LULA M |
| RINDA BELL | RINGOLD, MANDY G | RISHER, BOBBY J |
| RISINGER, DONALD D | RISINGER, ELZIE | RITA BEXLEY |
| RITA GARCIA | RITA MACHELL STORY | RITA POLLAN |
| RITA STANLEY | RITCHIE, CHARLES A | RIVERS, BOBBY |
| RIVERS, JESSE J | RIVIERE, PAUL | ROACH, EDWARD D |
| ROACH, HENRY L | ROACH, PRINCE | ROACH, WILLIE M |
| ROBBIE DAY | ROBBIE LEE PEARSON | ROBBIE MCALPIN |
| ROBBIE SHEFFIELD | ROBBIE SUE HARRELL | ROBBIE WILSON |
| ROBBINS, CATHERINE | ROBBINS, W L | ROBBY DRAWDY |
| ROBBY MILLER | ROBERSON, A B | ROBERSON, CLAUDE E |
| ROBERSON, DAVID T | ROBERSON, ELLA | ROBERSON, JAMES C |
| ROBERSON, JIMMIE | ROBERSON, JIMMY D | ROBERSON, JOHN T |
| ROBERSON, LOETTE | ROBERSON, NANCY | ROBERSON, ROBERT M |

| | | |
|---|---|---|
| ROBERSON, ROSIE B | ROBERSON, THEODORE | ROBERSON, WILLARD C |
| ROBERT ALLEN | ROBERT AUSTIN | ROBERT BATEMAN |
| ROBERT BERRY | ROBERT BONNER | ROBERT BOYKIN |
| ROBERT BRAZELL | ROBERT BREEDLOVE | ROBERT BROWN |
| ROBERT CARSON | ROBERT CATHCART | ROBERT CAUTHEN |
| ROBERT CHAPMAN | ROBERT CHERRY | ROBERT CHERRY |
| ROBERT CLACK | ROBERT COLEMAN | ROBERT COLEY |
| ROBERT COUGHLIN | ROBERT CURRY | ROBERT DAVIS |
| ROBERT DAVIS | ROBERT DESHAZO | ROBERT DICKSON |
| ROBERT DIXON | ROBERT DUKE | ROBERT DUMAS |
| ROBERT DUNCAN | ROBERT EASLEY | ROBERT EASSEY |
| ROBERT EDWARDS | ROBERT EVANS | ROBERT EZELL |
| ROBERT FAILLA | ROBERT FLEMISTER | ROBERT FLETCHER |
| ROBERT FORD | ROBERT FRANKLIN | ROBERT GILBERT |
| ROBERT GOODMAN | ROBERT GRANT | ROBERT GRAYSON |
| ROBERT GRIFFIN | ROBERT GRIFFITH | ROBERT H. WALKER |
| ROBERT HARRIS | ROBERT HARRIS | ROBERT HARRIS |
| ROBERT HATHORN | ROBERT HAYDEN | ROBERT HELMS |
| ROBERT HENRY | ROBERT HERRIN | ROBERT HERRINGTON |
| ROBERT HOBBS | ROBERT JACKSON | ROBERT JACKSON |
| ROBERT JACOBS | ROBERT JOHNSON | ROBERT JOHNSON |
| ROBERT JOHNSON | ROBERT JOHNSTON | ROBERT JOINER |
| ROBERT JONES | ROBERT KEITH | ROBERT KELLUM |

| | | |
|---|---|---|
| ROBERT L. WILLIAMS | ROBERT LAIRD | ROBERT LAKE |
| ROBERT LAMBERT | ROBERT LARICCIA | ROBERT LEWIS |
| ROBERT LEWIS FULLER | ROBERT LOVE | ROBERT LYLES |
| ROBERT LYONS | ROBERT MALLORY | ROBERT MAY |
| ROBERT MAZA | ROBERT MCGIBONEY | ROBERT MCLAURIN |
| ROBERT MCMURRY | ROBERT MILAN | ROBERT MOORE |
| ROBERT MOSS | ROBERT MURRAY | ROBERT NEWMAN |
| ROBERT O'NEAL | ROBERT OWEN | ROBERT PETERSON |
| ROBERT PICKENS | ROBERT POWELL | ROBERT RAILEY |
| ROBERT RAMSEY | ROBERT RICHARDSON | ROBERT RICHARDSON |
| ROBERT RIVERS | ROBERT ROBERSON | ROBERT RONCALI |
| ROBERT ROWE | ROBERT SHEPARD | ROBERT SMITH |
| ROBERT SMITH | ROBERT SMITH | ROBERT SPIVEY |
| ROBERT STATEN | ROBERT STEPHENS | ROBERT STEVENSON |
| ROBERT SULLIVAN | ROBERT TAPPIN | ROBERT THOMPSON |
| ROBERT TILSON | ROBERT TRAVIS | ROBERT TRAWICK |
| ROBERT TRIFILETTI | ROBERT VEAZEY | ROBERT WALKER |
| ROBERT WILLIAMS | ROBERT WILLIAMS | ROBERT WILLIAMS |
| ROBERT WILSON | ROBERT WILSON | ROBERT WINGARD |
| ROBERT WRIGHT | ROBERT YOUNG | ROBERT YOUNG |
| ROBERT, EDMOND | ROBERTA CANTRELL | ROBERTS, AGNES |
| ROBERTS, CHRISTINE | ROBERTS, CLARENCE W | ROBERTS, DENNIS |
| ROBERTS, DONALD R | ROBERTS, EUGENE | ROBERTS, FRANCES |

| ROBERTS, HENRY F | ROBERTS, J C | ROBERTS, JAMES |
|---|---|---|
| ROBERTS, JAMES | ROBERTS, JAMES E | ROBERTS, JOHNNIE |
| ROBERTS, LARRY W | ROBERTS, LAVONIA N | ROBERTS, LEONARD |
| ROBERTS, MARY S | ROBERTS, OSCAR | ROBERTS, PAUL H JR |
| ROBERTS, RAYMOND FLOYD | ROBERTS, SCOTTIE L | ROBERTSON, GAVIN |
| ROBERTSON, HIRAM A | ROBERTSON, LEE L | ROBERTSON, PENAL |
| ROBERTSON, WILLIE M | ROBIN LINDSEY LAMB | ROBINSON, ALBERT L |
| ROBINSON, AMMIE L | ROBINSON, ANNIE M | ROBINSON, BARBARA |
| ROBINSON, BERNICE M | ROBINSON, BILLIE R SR | ROBINSON, BOBBY |
| ROBINSON, BOBBY | ROBINSON, BUCKIE | ROBINSON, CATO |
| ROBINSON, CHARLES | ROBINSON, CHARLES E | ROBINSON, CHARLIE |
| ROBINSON, DAVID L | ROBINSON, EARL T | ROBINSON, ESTON |
| ROBINSON, GEORGE | ROBINSON, GROVER | ROBINSON, HENRY R |
| ROBINSON, HOWARD | ROBINSON, JACKIE | ROBINSON, JAMES |
| ROBINSON, JAMES | ROBINSON, JAMES E | ROBINSON, JESSIE R |
| ROBINSON, JOHN | ROBINSON, JOHN H | ROBINSON, KENNON |
| ROBINSON, LEONARD | ROBINSON, LLOYD | ROBINSON, MILTON |
| ROBINSON, NATHAN | ROBINSON, OLIVER | ROBINSON, PATSY |
| ROBINSON, PHILLIP | ROBINSON, RUFUS W | ROBINSON, SAM |
| ROBINSON, VIVIAN M | ROBINSON, WILLIAM | ROBINSON, WILLIAM L |
| ROBINSON, WILLIE C | ROBY, JAMES E | ROCKIE BROOKS |
| ROCKINGHAM, SADIE | ROD FOUNTAIN | RODDIE LACEY |
| RODDY HAVIOR | RODDY HINTON | RODEHEAVER, DONALD |

| | | |
|---|---|---|
| RODELL JONES | RODELL POOLE | RODGER NIXON |
| RODGERS, BONNIE B | RODGERS, EDDIE | RODGERS, ERVIN |
| RODGERS, JIMMY W | RODGERS, MAURICE | RODNEY STRICKLAND |
| RODNEY WEBB | RODNEY, ODIS B | ROGENIA POLLAN |
| ROGER CAPES | ROGER CUEVAS | ROGER D. PRYOR |
| ROGER DAVIS | ROGER E. SHIRLEY | ROGER JONES |
| ROGER KINNISON | ROGER MASKE | ROGER RICHARDSON |
| ROGER RUTLEDGE | ROGER SMITH | ROGER SUMMERLIN |
| ROGER WARREN | ROGER WEAVER | ROGERS ALLEN |
| ROGERS, ALFRED | ROGERS, ALMA | ROGERS, ANGIE M |
| ROGERS, BYRON | ROGERS, COLBERT | ROGERS, DALE D |
| ROGERS, GAIL J | ROGERS, HENRY L | ROGERS, J F |
| ROGERS, JAMES H | ROGERS, JANICE | ROGERS, JOHN E |
| ROGERS, L D | ROGERS, LORAN L | ROGERS, LOUIS E |
| ROGERS, MARIE | ROGERS, RONALD | ROGERS, RUTH |
| ROGERS, T A | ROGERS, THOMAS | ROGERS, THOMAS D |
| ROGERS, VIVIAN | ROGERS, WILLIAM | ROLAND KENNEY |
| ROLAND, DUDLEY | ROLAND, MELBA | ROLAND, MINNIE B |
| ROLAND, PEGGY J | ROLAND, ROBERT | ROLLAND, RUBIE |
| ROLLAND, RUBIE L | ROLLINS, STANTON | ROMELLA SMITH |
| ROMEO JONES | RON KUHN | RONALD ADAMS |
| RONALD BRIGHAM | RONALD COOPER | RONALD COWAN |
| RONALD GRIFFIN | RONALD HALES | RONALD JACKSON |

| | | |
|---|---|---|
| RONALD LEWIS | RONALD MCGIBONEY | RONALD PARRISH |
| RONALD PHILMORE | RONALD SAWYER | RONALD SMITH |
| RONALD SUMRALL | RONCALI, FRANK | RONCALI, ROBERT |
| RONCOLI, JAMES | RONCOLI, LOUIS C | RONE, JOE JR |
| RONEY, LAVELL | RONNIE BOYKIN | RONNIE BREWER |
| RONNIE COATS | RONNIE HOPKINS | RONNIE LEWIS |
| RONNIE PENNINGTON | RONNIE WHITE | RONNY FREELAND |
| ROOKS, JOHN D | ROOSEVELT CARTER | ROOSEVELT JACKSON |
| ROOSEVELT LINDSEY | ROOSEVELT NORRIS | ROOSEVELT ROGERS |
| ROPER, IDA | ROQUEMORE, WILLENE | ROSA BILLINGS |
| ROSA COPELAND | ROSA FULLWOOD | ROSA HOWELL |
| ROSA MCLEAN | ROSA MOODY | ROSA SUMRALL |
| ROSA WILLIAMS | ROSALEE M. CARROLL | ROSALIE WOMACK |
| ROSALIND MAGEE | ROSALYN HURST | ROSALYND MCGOWAN |
| ROSAMOND, GEORGE | ROSCOE HUSBAND | ROSCOE LEWIS |
| ROSCOE PETTY | ROSE ANTHONY | ROSE ARRINGTON |
| ROSE CLARK | ROSE DANIELY | ROSE GRAY |
| ROSE MACK | ROSE MARY PALMER | ROSE POU |
| ROSE REED | ROSE, DAVID | ROSEMARY BREWER |
| ROSEMARY CHESTANG | ROSEMARY NELSON | ROSENTHAL, MARY F |
| ROSETTA CHAPMAN | ROSETTA HOPKINS | ROSETTA O'NEAL |
| ROSETTA STUBBS | ROSETTA TAYLOR | ROSETTA WILLIAMS |
| ROSHANDA FRANKS | ROSIA RIVERS | ROSIE BOLTON |

| | | |
|---|---|---|
| ROSIE BROWN | ROSIE BRYANT | ROSIE E. KILLENS |
| ROSIE FAULKNER | ROSIE GREENWOOD | ROSIE HENDERSON |
| ROSIE KEY | ROSIE KILLENS | ROSIE MASON |
| ROSIE MCGUIRT | ROSIE PADGETT | ROSIE POWELL |
| ROSIE ROBERSON | ROSIE WARD | ROSIE WILLIAMS |
| ROSS, CHARLENE | ROSS, CLARA R | ROSS, ESTELLA B |
| ROSS, ETHEL | ROSS, GEORGE SR | ROSS, JUANITA S |
| ROSS, LOUIS | ROSS, LUTHER | ROSS, MARY K |
| ROSS, WILLIE D | ROSSETTI, AMERINA | ROSSETTI, JOE |
| ROZELLA COLEMAN | ROUNTREE, JAMES A | ROUNTREE, JUANITA B |
| ROUSE, NORMAN S | ROWAN, EVERETT V | ROWAN, VELDA |
| ROWE, FREDDY | ROWE, GENE | ROWE, JOHN |
| ROWE, LAMAR | ROWE, LARRY W | ROWE, LEN A |
| ROWE, LINDA | ROWE, LYNDA | ROWE, ROBERT |
| ROWE, WILLIAM | ROWELL, KENNETH | ROWLAND, CLOVIS W |
| ROWLAND, PEARL R | ROWZEE, HOMER | ROXIE PHILLIPS |
| ROY ADAMS | ROY ARMSTRONG | ROY BARRY |
| ROY BROWN | ROY C. WILCHER | ROY CAMPBELL |
| ROY CAUSEY | ROY EVERETT | ROY GOLDSBY |
| ROY HAND | ROY HARDEN | ROY HARRIS |
| ROY HUGHLEY | ROY LOFTON | ROY MARTIN |
| ROY MELLS | ROY MOORE | ROY ODEN |
| ROY SHOEMAKER | ROY STARR | ROY SUTTON |

| | | |
|---|---|---|
| ROY WASHINGTON | ROY WELCH | ROY WILSON |
| ROYAL, WOODY | ROYCE ALLIGOOD | ROYCE HAMILTON |
| ROYCE RENFROE | ROYCE SWAIN | ROYER, JOHN C |
| ROZAR, EMMA | ROZIER, CLINTON L | ROZIER, EUGENE |
| ROZIER, LUCY B | ROZIER, OSCAR | ROZIER, WALETHA |
| RUBOW, JAMES P | RUBY A. FREEMAN | RUBY BARNES |
| RUBY BUCHANAN | RUBY BYRD | RUBY CARR |
| RUBY COLEMAN | RUBY COOPER | RUBY CRAFT |
| RUBY CRAWLEY | RUBY DICKERSON | RUBY HAVIOR |
| RUBY HENDERSON | RUBY HOLIFIELD | RUBY JACKSON |
| RUBY JOHNSON | RUBY JOHNSON | RUBY KITCHENS |
| RUBY MALONE | RUBY MASON | RUBY MILLS |
| RUBY MYERS | RUBY OUSLEY | RUBY PERKINS |
| RUBY PITTS | RUBY REYNOLDS | RUBY S. WATSON |
| RUBY SANDIFER | RUBY SPIRES | RUBY SULLIVAN |
| RUBY WARD | RUBY WARREN | RUBY WEEKS |
| RUBY WILLIAMS | RUBYE AVANT | RUBYE LASTINGER |
| RUBYE LOWE | RUCKER, ARTHUR | RUCKER, GEORGE |
| RUCKER, PEARLEAN | RUDOLPH NOBLES | RUDOLPH YAWN |
| RUE BRUCE | RUEBEN JACKSON | RUEL PITTS |
| RUFF, VIVIAN F | RUFFIE REEVES | RUFFIN, BENNIE |
| RUFFIN, HURSHEL | RUFUS BARTON | RUFUS LANDRUM |
| RUFUS STOKES | RUFUS WILKINSON | RUMPH, ELLEAN |

| | | |
|---|---|---|
| RUMPH, WILLIE | RUMSEY, MARY | RUNNELS, JIMMIE |
| RUSH, ELIZABETH | RUSH, LARRY E | RUSHING, DENNIS R |
| RUSHING, DORIS | RUSHING, ELLIS M | RUSHING, JOHNNY |
| RUSHING, MARVIN C | RUSSELL ALFORD | RUSSELL ANDERSON |
| RUSSELL HANCOCK | RUSSELL LUKE | RUSSELL, CORA |
| RUSSELL, DONALD | RUSSELL, EDWIN | RUSSELL, JAMES |
| RUSSELL, JAMES D | RUSSELL, JESSE L | RUSSELL, JOHN A |
| RUSSELL, LAWRENCE A | RUSSELL, MARVIN | RUSSELL, OLLIE M |
| RUSSELL, ROBERT | RUSSELL, SHIRLEY | RUSSELL, THOMAS |
| RUSSELL, WINFORD A (DEC) | RUSSUM, MARY R | RUTH BLACKWELL |
| RUTH BURKS | RUTH COLE | RUTH DAWSON |
| RUTH DEARMAN | RUTH EUBANKS | RUTH FERRELL |
| RUTH HENDERSON | RUTH LANGLEY | RUTH MCDONALD |
| RUTH RENE' COWHERD | RUTH SAVAGE | RUTH WALKER |
| RUTHERFORD, HENRY | RUTHERFORD, ORMAN M | RUTHIE GORDON |
| RUTHIE HENDERSON | RUTHIE MARTIN | RUTHIE MCGEE |
| RUTHIE MERRITT | RUTHIE PITTMAN | RUTHIE SPRABERRY |
| RUTLAND, LEROY | RUTLEDGE, BOBBY J | RUTLEDGE, FRED |
| RUTLEDGE, MARGIE | RUTLEDGE, ROGER M | RYALS, JEWELL R |
| RYDER, JAMES L | S. HILL | S. RANSOM |
| SABRINA DENISE HALL | SADIE BROWN | SADIE CHAMBERS |
| SADIE DAVIS | SADIE JACKSON | SADIE KING |
| SADIE MAE GILMORE | SADLER, DONALD R | SAFFO, CLARA |

| | | |
|---|---|---|
| SAFFO, JOHN | SALERS, Y Z | SALES, GEORGE |
| SALLIE CROCKETTE | SALLIE WHITE | SALLY ANN BOLTON |
| SALLY CONEY | SALTER, A B | SALTER, CLAUDE |
| SAM FINNEY | SAM HARRELL | SAM KENDALL |
| SAM MCDONALD | SAM MORGAN | SAM ROBINSON |
| SAM SINGLEY | SAM SPIVEY | SAMANTHA CANOY |
| SAMELLA WALKER | SAMMIE BENDER | SAMMIE THOMAS |
| SAMMIE WALLER | SAMMONS, GEORGE | SAMMONS, MARY |
| SAMMY CONWAY | SAMPSON, BURLEAN | SAMPSON, CASANDRA |
| SAMPSON, EUGENE | SAMPSON, GEORGE | SAMS, CLARENCE |
| SAMS, HELEN A | SAMUEL BAXLEY | SAMUEL BLACK |
| SAMUEL CURRY | SAMUEL ELDRIDGE | SAMUEL ENGLISH |
| SAMUEL FRAZIER | SAMUEL GREEN | SAMUEL GULLET |
| SAMUEL LANGLEY | SAMUEL MCMILLEON | SAMUEL MCNAIR |
| SAMUEL POWELL | SAMUEL ROBERTS | SAMUEL SHIELDS |
| SAMUEL SHINHOLSTER | SAMUEL TUKES | SAMUEL WALLACE |
| SAMUEL WRIGHT | SAMUEL, EARLEAN | SAMUELS, EVELYN |
| SANDERS HUGHES | SANDERS, ANNIE | SANDERS, BETTY |
| SANDERS, CARL T | SANDERS, CHARLIE F | SANDERS, CLARENCE |
| SANDERS, DAISY | SANDERS, DAVID | SANDERS, DAVID S |
| SANDERS, ENOLA | SANDERS, FREDDIE | SANDERS, HOWARD |
| SANDERS, HUGH JR | SANDERS, JAMES | SANDERS, JAMES W |
| SANDERS, JERRY W | SANDERS, JIMMY | SANDERS, JIMMY W |

| | | |
|---|---|---|
| SANDERS, JULIUS L | SANDERS, LONNIE | SANDERS, LORENE |
| SANDERS, MARTHA | SANDERS, MARY | SANDERS, MILDRED |
| SANDERS, PEGGY S | SANDERS, RALPH | SANDERS, SARA |
| SANDERS, THEODA | SANDIFER, LEVELL JR | SANDIFER, RUBY |
| SANDRA ANDERSON | SANDRA COOLEY | SANDRA COTTEN |
| SANDRA DICKERSON | SANDRA ECHOLS | SANDRA FAYE REESE |
| SANDRA FISHER | SANDRA FLAGG | SANDRA GODFREY |
| SANDRA HEATH | SANDRA JONES | SANDRA K. BOYKIN |
| SANDRA L. WHITEHEAD | SANDRA LEE | SANDRA MEELER |
| SANDRA MERRITT | SANDRA NETTLES | SANDRA POLK |
| SANDRA SAULS | SANDRA SMITH | SANDRA Y. MALLORY |
| SANDS, JOE | SANDY BARNES | SANDY KNOX |
| SANFORD LUKE | SANFORD SUTTON | SANFORD, BERTHA |
| SANFORD, CHARLES R | SANFORD, JACK | SANFORD, LUCIOUS R |
| SANFORD, SLETTIE | SANFORD, WREATHER JR | SAPP, ARTIE |
| SAPP, CHESTER | SAPP, DEWEY | SARA ELLIS |
| SARA GRIFFIN | SARA HOBBS | SARA MITCHELL |
| SARA MYERS | SARA PETERS | SARA RAY |
| SARA SANDERS | SARA WILLIAMS | SARAH BRYANT |
| SARAH BYRD | SARAH COOK | SARAH DANIELS |
| SARAH ELIZABETH MAYS | SARAH HALL | SARAH HAMILTON |
| SARAH HUCKEBY | SARAH JAMES | SARAH LEWIS |
| SARAH MCCORD | SARAH MITCHELL | SARAH MOORE |

| | | |
|---|---|---|
| SARAH PITTMAN | SARAH RATLIFF | SARAH RIGGINS |
| SARAH SEARS | SARAH SMITH | SARAH TANNER |
| SARAH TYSON | SARAH WATKINS | SARTIN, EARLEAN |
| SARTIN, JOHN | SASHING, BETTY | SASNETT, JERRY A |
| SASSER, BRYANT (DEC) | SASSER, DALLAS P | SATTERWHITE, JORDAN |
| SAUCIER, CLINTON L | SAUL BACON | SAULS, SANDRA |
| SAULSBERRY, MARY | SAULTERS, JESSIE L | SAUNDERS, RICHARD L |
| SAUNDERS, ROBERT F | SAVAGE, ALVIN | SAVAGE, BOBBY |
| SAVAGE, GLORIA J | SAVAGE, RUTH | SAWYER, DAVE |
| SAWYER, HAROLD | SAWYER, HAROLD M | SAWYER, HENRY C |
| SAWYER, RONALD | SCALES, KENNETH | SCALES, OSCAR |
| SCARBOROUGH, JAMES E | SCARBOROUGH, MARY E | SCARBOROUGHM ANDREW R |
| SCARBROUGH, BOBBY | SCARBROUGH, JOAN | SCATES, MELVIN L |
| SCATES, T W | SCHAFFER, LEONARD | SCHARLINE MOORE |
| SCHELL, DOROTHY R | SCHELL, JIMMY | SCHEXNADER, JAMES R |
| SCHMITZ, GLENNON E | SCHOVINE SIMS | SCHROEDER, SUE |
| SCHUBRING, GREGORY P | SCHUMACHER, KARL | SCHWARTZ, LOUIE J |
| SCOGGINS, ELDRED | SCONYERS, MADIE | SCOTT, BEATRICE W |
| SCOTT, CHRISTEEN M | SCOTT, CLARENCE | SCOTT, CLEMMITT |
| SCOTT, CLINTON L | SCOTT, EVELYNN H | SCOTT, FREDDIE L |
| SCOTT, GEORGE L | SCOTT, HERMAN | SCOTT, HERSHELL A |
| SCOTT, IRVIN | SCOTT, JAMES M | SCOTT, JAMES R |
| SCOTT, JEDDIS L | SCOTT, JOE C SR | SCOTT, JOHN H (DEC) |

| | | |
|---|---|---|
| SCOTT, LACY | SCOTT, MALCOLM | SCOTT, MCKINLEY SR |
| SCOTT, MICHAEL O | SCOTT, RUBY | SCOTT, SOLOMON JR |
| SCOTT, SYLVIA | SCOTT, WAVERLY JR | SCOTT, WILLIE |
| SCOTTIE ROBERTS | SCREWS, GRADY L | SCREWS, LANT |
| SCRIMPSHIRE, JAMES D | SCROGGINS, MARY | SEABRON HOLSEY |
| SEAL, WILLIAM | SEALS, JAMES E | SEANEY, PANOLA H |
| SEARCY, BARNETTE | SEARCY, BOBBY L | SEARCY, DELORES |
| SEARCY, ELVIS | SEARCY, HARVEY | SEARCY, HORACE |
| SEARCY, INEZ | SEARCY, JOHN F | SEARCY, SUE A |
| SEARS, CHARLES | SEARS, ERMA | SEARS, FRANCES |
| SEARS, JAMES J | SEARS, RONNIE | SEARS, SARAH L |
| SEAY, DELBERT | SEAY, ISAAC | SEAY, WALTER |
| SEBREN, QUITMAN | SECHLER, DOROTHY | SECKINGER, HARRY L |
| SECKINGER, THOMAS S | SEGER, MAUDALE | SELF, BENNY T |
| SELLARS, FRED | SELLARS, JOHN | SELLARS, RICHARD |
| SELLERS, PATSY R | SELLERS, ROY | SELMA ELLIS |
| SELMA EVERETT | SELMA KING | SELMA SHOWS |
| SELMAN, BRENDA | SENN, MACK | SENN, WENDELL L |
| SENTELL, ROBERT | SESSUMS, JOHNNIE M | SETPHENSON, GARY |
| SETTERS, JOHN | SEWALL, THELMA | SEWELL, BILLLY E |
| SEWELL, ELIZABETH | SEWELL, LOUIE | SEWELL, ROOSEVELT SR |
| SEWELL, THOMAS | SEWELL, THOMAS R | SHACKELFORD, JAMES E |
| SHAHEED, LENORA | SHAKESPEARE, JOSEPH P | SHAKESPERE, EDDIE |

| | | |
|---|---|---|
| SHAMBLIN, JACK | SHANKLES, C R | SHANNON FAULKNER |
| SHANNON L. PIPKINS | SHANNON, ANNIE | SHANNON, ARDDIE M |
| SHANNON, CHARLES JR | SHANNON, CHRISTINE | SHANNON, EARNESTINE |
| SHANNON, HAROLD G | SHANNON, JOHN | SHANNON, MARY |
| SHANNON, MIRTHA L | SHANNON, SUSIE (DEC) | SHANNON, VIRGIL R |
| SHARKEY, BOBBYE D | SHAROLYN BRANNON | SHARON HARTFIELD |
| SHARON MCLEOD | SHARON RICE | SHARONDA BILLINGSLEY |
| SHARP, WILLIAM C | SHARPE, RAY | SHATTLES, ELOM T |
| SHAVERS, MABLE L | SHAW, DONALD R | SHAW, ELSIE P |
| SHAW, M B | SHAW, MARY F | SHAW, OPAL J |
| SHAW, VIRGIL E | SHAW, WILLIE M | SHAY, WILLIE |
| SHEAR, HENRY | SHEARER, JIMMY | SHEELY, JAMES T JR |
| SHEFFIELD, BILLY D | SHEFFIELD, CHARLES E | SHEFFIELD, EDWARD H |
| SHEFFIELD, JOHN E | SHEFFIELD, LYNWOOD E | SHEFFIELD, MARLIN G |
| SHEFFIELD, ROBBIE | SHEFFIELD, WILLIAM | SHEILA CORLEY |
| SHEILA MIDDLETON | SHELBY BALDWIN | SHELBY BARRETT |
| SHELBY CARTER | SHELBY PICKEL | SHELBY YAWN |
| SHELBY, ANDREW J | SHELBY, BEVERLY J | SHELBY, EDDIE |
| SHELBY, JESSIE L (DEC) | SHELIA NORTON | SHELIA SULLIVAN |
| SHELIA WHITE | SHELL, DARCY K | SHELL, GADDIS L |
| SHELL, HELMER D | SHELL, JOHN E | SHELL, THOMAS W |
| SHELLIE DAVIS | SHELLIE INGRAM | SHELLY GALLOWAY |
| SHELTON BACON | SHELTON GARRETT | SHELTON, E C |

| | | |
|---|---|---|
| SHELTON, ESTELLE | SHELTON, JAMES B | SHELVIE BUFFINGTON |
| SHELWOOD, LAURA | SHEPARD, A D | SHEPARD, OLAN L |
| SHEPARD, ROBERT L | SHEPARD, SADIE R | SHEPHERD, FAYE B |
| SHEPPARD, BENJAMIN F JR | SHEPPARD, JAMES | SHEPPARD, JODIE |
| SHEPPARD, LAMAR | SHEPPARD, MARY L | SHERLIE BROWN |
| SHERLIE JEFCOATS | SHERMAN BREWER | SHERMAN CLARK |
| SHERMAN FUDGE | SHERMAN SULLIVAN | SHERMAN, BETTY |
| SHERMAN, MARION | SHERMAN, SOLOMAN | SHEROL KING |
| SHERRER, FAYE E | SHERRILL SHOWS | SHERRILL, JACK |
| SHERRON, CLARA P | SHERRONDA GIBSON | SHERRY ELLIS |
| SHERRY KITTRELL | SHERRYL MITCHELL | SHERWARD GRAHAM |
| SHEVIA GREEN | SHIELDS, GEORGE JR | SHIELDS, SAMUEL A |
| SHIELDS, WALLACE | SHINHOLSTER, JAMES L | SHINHOLSTER, WILLIE M |
| SHIPLEY, JAMES | SHIRLENE JORDAN | SHIRLEY BOLTON |
| SHIRLEY BRACEWELL | SHIRLEY C. MORGAN | SHIRLEY CHAMBERS |
| SHIRLEY COOPER | SHIRLEY DORSEY | SHIRLEY EDWARDS |
| SHIRLEY FREEMAN | SHIRLEY GAVIN | SHIRLEY GRAY |
| SHIRLEY GRIFFIN | SHIRLEY HALL | SHIRLEY HART |
| SHIRLEY HEATON | SHIRLEY HOOKER | SHIRLEY JOHNSON |
| SHIRLEY JUSTICE | SHIRLEY K. NEILL | SHIRLEY KILLINGSWORTH |
| SHIRLEY KIMBLE | SHIRLEY KNOX | SHIRLEY LEE |
| SHIRLEY LEONARD | SHIRLEY LOVETT | SHIRLEY MAY |
| SHIRLEY MORGAN | SHIRLEY O'NEAL | SHIRLEY PARKER |

| | | |
|---|---|---|
| SHIRLEY PETTY | SHIRLEY RAE SUMRALL | SHIRLEY RUSSELL |
| SHIRLEY SMITH | SHIRLEY STOKES | SHIRLEY STRUNK |
| SHIRLEY UPSHAW | SHIRLEY WARREN-FRALEY | SHIRLEY WHITFIELD |
| SHIRLEY WRIGHT | SHIRLEY, ADDIE R | SHIRLIE PAYTON |
| SHOCKEY, CLEO | SHOEMAKE, VERNILE R | SHORES, JAMES N |
| SHORT, AMELIA | SHORT, CAROL | SHORT, KEMROD SR |
| SHORTER, MATTHEW JR | SHORTER, MONROE (DEC) | SHORTIS, JESSE |
| SHOUPE, DONALD R | SHOUPE, MARGIE M | SHOWERS, RUFUS |
| SHOWS, RUBY L | SHUFF, EDMOND | SHULAR, JAMES H |
| SHUMATE, WILLIAM J | SHURDEN, DIXIE L | SHURDEN, JIMMIE C |
| SIBBIE, PORTER (DEC) | SIBLEY, J C (DEC) | SIBLEY, JAMES ALLEN |
| SICKLE, BONNIE H | SICKLE, MARY B | SIDNEY CALLAWAY |
| SIDNEY MORGAN | SIDNEY STUTTS | SIDNEY TAGERT |
| SIGMAN, MANSON E | SIGMAN, MARGIE M | SIGRID LANDRUM |
| SIKES, WILLIAM R | SILAS BOGY | SILAS DOVER |
| SILAS JONES | SILAS, JUANITA | SILMON, JOHN |
| SILVERS, JAMES R | SIM HOLIFIELD | SIMMIE REED |
| SIMMIE WORTHY | SIMMONS, ARTHUR | SIMMONS, CLARA F |
| SIMMONS, CORA M | SIMMONS, DELLA | SIMMONS, ELMO |
| SIMMONS, FRANK E | SIMMONS, HENRY R | SIMMONS, JAMES W |
| SIMMONS, JERRY | SIMMONS, JOHN | SIMMONS, JOHN R |
| SIMMONS, JOHNNIE L | SIMMONS, MARGARET | SIMMONS, NORMA J |
| SIMMONS, ORLEANE | SIMMONS, OTIS | SIMMONS, Q C |

SIMMONS, TOMMIE

SIMMS, JERALD

SIMMS, LEWIS R

SIMON HILL

SIMON JOHNSON

SIMONA CASTANEDA

SIMPKINS, CAROLYN K

SIMPSON, ALICE B

SIMPSON, CLAUDE

SIMPSON, GEARLENE P

SIMPSON, JAMES

SIMPSON, LAWRENCE

SIMPSON, MARY

SIMPSON, OTHA

SIMPSON, RANDALL

SIMPSON, THOMAS L

SIMPSON, TRAVIS

SIMS GORDON

SIMS, ABRON

SIMS, ARGIE P

SIMS, BETTY M

SIMS, BILLY R

SIMS, CECIL E

SIMS, CHARLES H

SIMS, DAVID J

SIMS, EDWARD L

SIMS, HAL

SIMS, HERMAN

SIMS, JAMES A

SIMS, JAMES C

SIMS, JAMES F

SIMS, JESSIE C JR

SIMS, THELMA E

SINGLETARY, ALMA

SINGLETARY, JOE F

SINGLETARY, KENNETH
(DEC)

SINGLETARY, RICKY

SINGLETON BILBRO

SINGLETON, MARILYN F

SINGLETON, NOEL

SINGLEY, SAM

SINGLEY, TROY

SISK, ELLEN B

SISK, ROBERT C

SISTRUCK, CALVIN SR

SIZEMORE, DONALD

SKELTON, ELISE C

SKELTON, FLOYD D

SKELTON, JOHN W

SKELTON, VESTERINE

SKETO, RICHARD L

SKINNER, JOE

SKINNER, MALLIE H

SKINNER, ROBERT

SKIPPER, ANNIE B

SKIPPER, KENNETH

SKIPPER, MIKE

SKIPPER, RONNIE

SLADE, ROBERT L

SLATER SIMPSON

SLATON, JAMES

SLATON, MICHAEL

SLAUGHTER, CURTIS B

SLAY, MERVYN L

SLAYTON, BILLY

SLEDGE, MATTIE E

SLOAN, LESLIE L

SLOAN, PATRICIA R

SMALL, BENJAMIN L

| | | |
|---|---|---|
| SMALLWOOD, LIZZIE | SMALLWOOD, MARY J | SMALLWOOD, WILMA |
| SMITH, ADDIE | SMITH, ADDIE M | SMITH, ALFRED |
| SMITH, ALTON | SMITH, ALTON L | SMITH, ALVIN N |
| SMITH, ANDREW C | SMITH, ANDREW L | SMITH, ANNIE R |
| SMITH, AZZILENE | SMITH, BARNIE J | SMITH, BENNIE E |
| SMITH, BERTHA | SMITH, BETTY | SMITH, BETTY G |
| SMITH, BETTY J | SMITH, BILLY J | SMITH, BILLY R |
| SMITH, BILLY R | SMITH, BOBBIE B | SMITH, BOBBIE F |
| SMITH, BOBBY D | SMITH, BOBBY G | SMITH, BOBBY R |
| SMITH, BOBBY R | SMITH, CAROL J | SMITH, CECIL R |
| SMITH, CEOLIA | SMITH, CHARLES | SMITH, CHARLIE A |
| SMITH, CLARENCE | SMITH, CLARENCE S | SMITH, CLARICE |
| SMITH, CLEO | SMITH, CURTIS | SMITH, DENNIS R |
| SMITH, DEWEY L | SMITH, DON D | SMITH, DONALD J |
| SMITH, DONNELL | SMITH, DORIS F | SMITH, DOROTHY |
| SMITH, DOROTHY A | SMITH, DOROTHY D | SMITH, DOROTHY J |
| SMITH, DOROTHY M | SMITH, DOYLE A | SMITH, EARLINE |
| SMITH, EARNEST C | SMITH, EARNEST JR | SMITH, EARNESTINE A |
| SMITH, EDDIE C | SMITH, EDNA | SMITH, EDWARD W |
| SMITH, ELAINE | SMITH, ELLA L | SMITH, ELLA M |
| SMITH, ELLEN A | SMITH, EMMA J | SMITH, EMMA L |
| SMITH, EMORY H | SMITH, ENOCH P | SMITH, ERNEST |
| SMITH, FRANKIE | SMITH, FREDDIE L | SMITH, GEORGE |

| | | |
|---|---|---|
| SMITH, GERALD M | SMITH, HAROLD E | SMITH, HAZEL |
| SMITH, HOYT M JR | SMITH, INEZ W | SMITH, IVEY |
| SMITH, J D | SMITH, J T | SMITH, JAMES |
| SMITH, JAMES C | SMITH, JAMES C | SMITH, JAMES E |
| SMITH, JAMES E | SMITH, JAMES E | SMITH, JAMES E |
| SMITH, JAMES H | SMITH, JAMES H | SMITH, JAMES P |
| SMITH, JAMES R | SMITH, JAMES W | SMITH, JESSE P |
| SMITH, JIMMY C SR | SMITH, JOANN W | SMITH, JOHN F |
| SMITH, JOHN R | SMITH, JOHN W | SMITH, JOHN W |
| SMITH, JOHNNY | SMITH, JOHNNY P | SMITH, JULIAN H |
| SMITH, KIDD | SMITH, LAVELLE | SMITH, LAWRENCE |
| SMITH, LEONARD A | SMITH, LESTER | SMITH, LEVI |
| SMITH, LULA W | SMITH, LUTHER W | SMITH, MANIE |
| SMITH, MARGARET J | SMITH, MARGARET J | SMITH, MARTIN |
| SMITH, MARVIN JR | SMITH, MARY A | SMITH, MARY L |
| SMITH, MATTHEW | SMITH, MERRELL E | SMITH, MILLARD |
| SMITH, MILTON | SMITH, MILTON A | SMITH, MILTON JR |
| SMITH, MINNIE T | SMITH, MORRIS | SMITH, MYRTLE |
| SMITH, NADINE | SMITH, NEVA S | SMITH, ORRIE L |
| SMITH, PAUL J | SMITH, PEGGY U | SMITH, PERCY E |
| SMITH, PERCY L | SMITH, PHILLIP | SMITH, PHILLIP M |
| SMITH, RAY | SMITH, RAYMOND A | SMITH, RICHARD L |
| SMITH, ROBERT J SR | SMITH, ROBERT L | SMITH, ROGER |

| | | |
|---|---|---|
| SMITH, ROGER | SMITH, ROGER JR (DEC) | SMITH, RONALD |
| SMITH, ROOSEVELT | SMITH, ROSA | SMITH, RUBY |
| SMITH, SAMUEL | SMITH, SANDRA | SMITH, SARA L |
| SMITH, SARAH | SMITH, SUZANNE | SMITH, THATCHER |
| SMITH, THOMAS H | SMITH, TILLMAN F | SMITH, VERA |
| SMITH, VERLYN | SMITH, VICTORIA | SMITH, VIRGINIA N |
| SMITH, W H | SMITH, WADE R | SMITH, WAYNE |
| SMITH, WILLIAM | SMITH, WILLIAM B | SMITH, WILLIAM J JR |
| SMITH, WILLIAM L | SMITH, WILLIE | SMITH, WILLIE F (DEC) |
| SMITH, WILLIE J | SMITH, WILLIE L | SMITH, WILLIE M |
| SMITH, YOUNG H | SMITHEY, RONNIE J | SMOOT, JACK |
| SNEAD, BEATRICE R | SNEAD, BRENDA | SNEED, ARCHIE R |
| SNEED, ROOSEVELT | SNELLGROVE, BRENDA | SNELSON, WILLIAM H (DEC) |
| SNIPES, EUGENE | SNOW, CECIL E | SNYDER, ISAAC JR |
| SODONIA HOLMES | SOLES, BYRON | SOLES, MICHAEL |
| SOLOMON SPEED | SONES, JIMMIE B | SONIA MCLAIN |
| SONJA KYZAR | SONNY MOORE | SORRELL, PAUL V |
| SORROW, ANNIE L | SORROW, JUANITA W | SORROW, TOMMY |
| SOSEBEE, MARY F | SOWELL, BOBBY E | SPAND, LEROY |
| SPARKS, FRANCES W | SPARKS, JOSEPHINE L | SPARKS, SAMMY T |
| SPARKS, WILLIAM E | SPEAR, ELLIOTT P | SPEARS, DON R |
| SPEARS, SYLVESTER SR | SPEED, SOLOMON | SPELL, ROY A |
| SPENCE, EDDIE J | SPENCER PAYNE | SPENCER, DESSIE R |

SPENCER, HOSEA

SPENCER, JOE L

SPENCER, JOHNNY

SPENCER, LEO

SPENCER, MORRELL

SPENCER, TOMMIE

SPIKES, JERRY

SPILLER, DAVID

SPILLER, HENRY JR

SPILLERS, ETTA

SPILLMAN, EARL

SPIRES, DWAIN

SPIRES, ESCHOL

SPIRES, FREEMAN

SPIRES, IRENE

SPIRES, JAMES

SPIRES, JUARI

SPIRES, MURLINE H

SPIRES, RUBY L

SPIVEY, AVALON

SPIVEY, BARBARA A

SPIVEY, BETTY B

SPIVEY, BILLY

SPIVEY, DOROTHY P

SPIVEY, EDITH B

SPIVEY, ELANOR B

SPIVEY, EUNICE M

SPIVEY, JEWEL D

SPIVEY, ROBERT W

SPIVEY, SAM

SPIVEY, THOMAS H

SPIVEY, WILLIAM T

SPOUSE, JOHNNY

SPRABERRY, RUTHIE G

SPRADLIN, HERMAN L

SPRATLIN, BETTY J

SPRATLIN, RHENA R

SPREHE, ANDREW

SPRGGINS, CHARLES W

SPRING, ALLISON O

SPROULLS, DELORIS H

SPROUSE, JAMES C

ST JOHNS, LUCILLE

STACY, SHELTON D

STAFFORD AGEE

STALLINGS, ELMER

STALLINGS, WILLIAM A

STAMPER, C A

STAMPLEY, EARL

STAMPLEY, JAMES E

STAMPS, MELVIN

STANCE CARL JR. BRADLEY

STANCE CARL JR. BRADLEY

STANDIFER, WILLIE C

STANFIELD, HOWARD R

STANFILL, POWELL

STANFORD JONES

STANFORD, CHARLENE

STANFORD, FRANK

STANFORD, IDA J

STANLEY CUMMINGS

STANLEY HARVEY

STANLEY, BILLY E

STANLEY, CORNEALIOUS

STANLEY, EDDIE M

STANLEY, ELOISE

STANLEY, HAROLD C

STANLEY, HERMAN D

STANLEY, JERRY G

| | | |
|---|---|---|
| STANLEY, JOHNNIE M | STANLEY, LARRY | STANLEY, LOUIS J |
| STANLEY, MOLLY M | STANLEY, RITA F | STANLEY, T J |
| STANLEY, VIRGINIA | STANSELL, DAVID H | STANSELL, TONY L |
| STANTON ROLLINS | STANTON, LOUVENIA | STANTON, NINA |
| STANTON, ROSIE | STAPLETON, JOSEPH W | STAPLETON, LAMAR |
| STAPPLETON, ANNIE R | STARK, MARY D | STARLEY, ALVER B |
| STARLEY, TOMMY A | STARLONGK, CHARLES V | STARNES, ROY |
| STARR, WILBURN F | STATEN, BUDDY | STATEN, JOSEPH L |
| STATHAM, RICHARD L | STATON, EDWARD | STEARLING, WILLIE B |
| STEED, THOMAS E | STEELE, EDNA I | STEELE, EFFIE (DEC) |
| STEELE, WILLIAM O | STEEN, JOE E | STEINKAMP, THOMAS L |
| STELLA REED | STENZ, DANIEL R | STEPHEN BROWN |
| STEPHEN DAWKINS | STEPHEN GEORGE | STEPHEN KORNEGAY |
| STEPHEN TAYLOR | STEPHEN WELLS | STEPHENS, BETTY |
| STEPHENS, CLORA S | STEPHENS, CLYDE | STEPHENS, EILEEN |
| STEPHENS, ETHEL | STEPHENS, FRANKLIN | STEPHENS, HUBERT |
| STEPHENS, JACK | STEPHENS, JOHN | STEPHENS, JOHN L |
| STEPHENS, LARRY W | STEPHENS, LINDEN | STEPHENS, LOUNELL |
| STEPHENS, MARGIE R | STEPHENS, R B | STEPHENS, RAYMOND J |
| STEPHENS, ROBERT L | STEPHENS, ROBERT W | STEPHENS, WEBSTER |
| STEPHENSON, DALE | STEPHENSON, L J | STERLING, C L |
| STERLING, FRANKLIN P | STEVE MCDANIEL | STEVEN ODOM |
| STEVENS, ARTHUR | STEVENS, BILLY | STEVENS, DANNY |

| | | |
|---|---|---|
| STEVENS, DAVID K | STEVENS, EMMETTE | STEVENS, FREDDIE |
| STEVENS, HAZEL W | STEVENS, JOHN W | STEVENS, LENA |
| STEVENS, SIDNEY M | STEVENS, WILLIAM | STEVENSON, BENJAMIN |
| STEVENSON, LARRY SR | STEWART HOOD | STEWART, ANNA R |
| STEWART, BERNICE B | STEWART, BETTY J | STEWART, BILLY G |
| STEWART, BONNIE L | STEWART, CHARLIE M | STEWART, DONALD E |
| STEWART, GENETTA R | STEWART, HARRY | STEWART, HASPEL R |
| STEWART, HOWARD L | STEWART, ISREL SR | STEWART, JAMES E |
| STEWART, JAMES M | STEWART, JAMES R | STEWART, JERRY P |
| STEWART, JESSIE J | STEWART, JOE | STEWART, MARGIE M |
| STEWART, MARY A | STEWART, NAOMI P | STEWART, PATSY J |
| STEWART, RANDOLPH | STEWART, ROOSEVELT | STEWART, TARBERT |
| STEWART, VARTMAN J (DECD) | STEWART, WILLIAM E | STEWART, WILLIE |
| STIFF, ORLAIN | STILL, CLARENCE E | STILLWELL, JAMES D |
| STILLWELL, JOHN | STILLWELL, REBA | STINSON, JUDY L |
| STODGHILL, CARRIE M | STODGHILL, CHESTER | STODGHILL, NAOMI |
| STOKES, CALVIN | STOKES, FAYE H | STOKES, FERN |
| STOKES, GADSTON D | STOKES, JAMES B | STOKES, LLOYD E |
| STOKES, MABLE J | STOKES, MARY A | STOKES, RUFUS |
| STOKES, SHIRLEY M | STOKLEY, LEROY | STONE, DENNIS |
| STONE, LAMAR | STONE, MARY K | STONE, ROBERT JR |
| STORY, DELLA H | STORY, JAMES | STOVALL, ADELL |
| STOVALL, GEORGE JR | STOWE, ANNIE P | STOWE, ERNEST |

| | | |
|---|---|---|
| STOWERS, EARNEST G | STRAHAN, EDNA | STRAHAN, LUCY A |
| STRANE, DELLA | STRAUGHTER, JOHN | STRECKER, CHARLES |
| STREET, GLADYS | STRICKLAND, ALGERENE | STRICKLAND, BETTY |
| STRICKLAND, BILLY L | STRICKLAND, EVELYN | STRICKLAND, GLENN A |
| STRICKLAND, JIMMY V | STRICKLAND, JOSEPH L | STRICKLAND, KATIE |
| STRICKLAND, MEARL N (DEC) | STRICKLAND, MOYE | STRICKLAND, RODNEY L |
| STRICKLAND, SAMUEL W | STRINGER, ARJULIA H | STRINGER, BERNIE D |
| STRINGER, DANIEL T | STRINGER, HASKEL L | STRINGER, MINERVA |
| STRINGER, VERNELL | STRIPLING, JACKIE H | STRONG, ELLIS L |
| STROUP, SANDRA N | STROWBRIDGE, JAMES | STRUTCHEN, JAMES SR |
| STUART, HUBERT D | STUART, LOTTIE E | STUART, PHELPS JR |
| STUART, ROYCE W | STUART, WAYNE | STUBBS, CHARLES |
| STUBBS, FANNIE M | STUBBS, JAMES W | STUBBS, JIMMY L |
| STUBBS, MARVIN L | STUBBS, ROSETTA | STUCKEY, D A |
| STUCKEY, EMMA J | STUDDARD, MARY A | STURDIVANT, MODERA |
| STUTTS, SIDNEY C | SUDDETH, ELDRIDGE | SUDDETH, EUELL JR |
| SUE EUBANKS | SUE SEARCY | SUE WILKES |
| SUJETTE HUDGINS | SULLIVAN, BANKS | SULLIVAN, FRANK L |
| SULLIVAN, JANET | SULLIVAN, JIMMIE | SULLIVAN, ROBERT |
| SULLIVAN, RUBY J | SULLIVAN, RUBY L | SULLIVAN, SHERMAN |
| SUMMER, BENNIE | SUMMER, BETTY R | SUMMER, JIMMY R |
| SUMMERLIN, ROGER | SUMMERS, CHARLES DONALD | SUMNER, ADDIE R |
| SUMNER, ELBERT | SUMNER, GARY | SUMRALL, DAVID L |

| | | |
|---|---|---|
| SUMRALL, ROSA | SUSAN C. STEPHEN | SUSAN CAMPBELL |
| SUSAN PURVIS MITCHELL | SUSIE HORNE | SUSIE JEFFERSON |
| SUSIE MARSHALL | SUSIE MARTIN JOHNSON | SUSIE MYRICK |
| SUTFIN, ETHEL | SUTHERLIN, JERRY | SUTTON, AMOS |
| SUTTON, DESSIE R | SUTTON, DOUGLAS | SUTTON, FANNIE B |
| SUTTON, JOHNNY | SUTTON, MAGGIE L | SUTTON, PERCY J |
| SUTTON, RICHARD | SUTTON, SANFORD | SUTTON, TOMMIE |
| SUTTON, WAYNE | SUZANNE SMITH | SWAIN, OLIVER |
| SWAIN, ROYCE | SWAN, DORIS J | SWAN, JOHNNY R |
| SWAN, JONATHAN | SWAN, MAXINE G | SWEARINGER, WESLEY L |
| SWEBSTER, EUGENE E | SWINDELL, EVELYN | SWINDLE, JESSIE |
| SWINSON, HOWARD | SWINTON RICHARDSON | SYBIL BLAIR |
| SYBIL GILES | SYBILE GARRETT | SYBILE WILLIAMS |
| SYBLE MING | SYBLE MONTGOMERY | SYDNEY LANGSTON |
| SYKES, BILL | SYKES, EDITH | SYKES, NORA W |
| SYLVESTER ALLEN | SYLVESTER BELCHER | SYLVESTER HARRIS |
| SYLVESTER HATCHER | SYLVESTER JOHNSON | SYLVESTER, SPENCER |
| SYLVIA EDGE | SYLVIA G. BISHOP | SYLVIA JONES |
| SYLVIA KERSEY | SYLVIA MCLENDON | SYLVIA MOORE GOODWIN |
| SYLVIA V. HARRISON | SYLVIA YATES | SYLVIAN ENGLISH |
| T. ADAMS | T. MCCOY | TADLOCK, WALDO N |
| TAGERT, SIDNEY L | TALBERT, JAMES H | TALMADGE MULLIS |
| TALMAGE "TED" MCDOWELL | TAMMY LOU ERVIN | TANKERSLEY, JIMMY E |

| | | |
|---|---|---|
| TANKSLEY, CLYDE (DEC) | TANNER, ALBERT | TANNER, BERNICE |
| TANNER, BESSIE | TANNER, CAROL B | TANNER, EUGENIA |
| TANNER, HAROLD | TANNER, HAROLD S JR | TANNER, HARRIET B |
| TANNER, JAMES C | TANNER, JEAN B | TANNER, JOHN D |
| TANNER, MARGIE | TANNER, MARTHA | TANNER, MARVIN L JR |
| TANNER, MARVIN SR | TANNER, MARY C | TANNER, MILDRED L |
| TANNER, OSCAR T | TANNER, TYREE | TANNER, WILLIAM V |
| TANNIE MINCEY | TANTON, WILLIE A | TANZIE, LONNIE |
| TAPLEY, BETTY C | TAPLEY, EPHRIAM H | TAPLEY, FAYE V |
| TAPLEY, GRABLE | TAPLEY, REGINALD (DEC) | TAPLEY, WALTER H |
| TAPPIN, JOHN D | TAPPIN, ROBERT C | TARELTON, LAURA |
| TARPLEY, THOMAS | TARPLEY, WENDELL | TARVER, HERMAN L |
| TARZAN REDDIX | TATE, ADA L | TATE, AUBREY |
| TATE, TRAVIS B | TATUM, JAMES C | TAUNTON, JIMMY Z |
| TAUNTON, WAYNE H | TAWZER, CLEVELAND | TAWZER, HARMON |
| TAWZER, LIBBY | TAYLOR, A D | TAYLOR, ALBERT R |
| TAYLOR, ALICE M | TAYLOR, BETTY M | TAYLOR, BILLIE |
| TAYLOR, BILLY J | TAYLOR, BUFORD | TAYLOR, CARL A |
| TAYLOR, CARRIE | TAYLOR, CARRIE | TAYLOR, CHRISTINE |
| TAYLOR, CLARENCE | TAYLOR, CORNELIA S | TAYLOR, DENNARD |
| TAYLOR, DONNIE M | TAYLOR, DORIS M | TAYLOR, EARNEST |
| TAYLOR, EDDIE | TAYLOR, ELIZABETH C | TAYLOR, EUGENE |
| TAYLOR, GENEVA R | TAYLOR, GRACIE | TAYLOR, JACK D |

| | | |
|---|---|---|
| TAYLOR, JAMES E SR | TAYLOR, JEFF | TAYLOR, JIMMY L |
| TAYLOR, JIMMY L | TAYLOR, JOE L | TAYLOR, LORA N |
| TAYLOR, LOTTIE M | TAYLOR, LULA M | TAYLOR, MILDRED |
| TAYLOR, MILDRED | TAYLOR, NELLIE R | TAYLOR, OTTIS R |
| TAYLOR, PATRICIA A | TAYLOR, PERCY L | TAYLOR, ROSETTA |
| TAYLOR, RUBY B | TAYLOR, SAMUEL JR | TAYLOR, STEPHEN |
| TAYLOR, THOMAS C | TAYLOR, THOMAS E | TAYLOR, WILLIAM A |
| TAYLOR, WILLIAM R | TAYLOR, WILLIE J | TEAL, DEWEY R |
| TEAL, JOAN L | TEAL, WILBUR T | TEALS, BENJAMIN |
| TEALS, DORETHA | TEASLEY, CEBRON B | TEAT, OLIN C |
| TECOLA LOCKRIDGE | TED C. JR. JARRIEL | TED PAGE |
| TED WARREN | TEDDY BROWN | TEDDY HUFF |
| TELL, MELVIN R | TELLIOUS HARRIS | TEMPLE, KENNY |
| TEMPLE, TERRY C | TEMPLE, TRAVIS C | TEMPLE, WILLIAM H |
| TEMPLES, RANDALL L | TEMPLETON, WILL R | TENANT, THELMA L |
| TENNER, WENDELL | TENNYSON ASHLEY | TERENCE LAWSON |
| TERESA F. MORGAN | TERETHA ABNEY | TERRELL HENDERSON |
| TERRELL, BERNICE | TERRELL, MARY S | TERRI EUBANKS |
| TERRI P. VEAL TANNER | TERRY BOWEN | TERRY FERGUSON |
| TERRY GRIMSLEY | TERRY HALLEY | TERRY JOHNSON |
| TERRY LANGFORD | TERRY MCDANIEL | TERRY TEMPLE |
| TERRY, FLETCHER | TERRY, WILLIAM A | TESTON, BILLY |
| TEW, EDGAR JR | TGAYLOR, OWEN G | THAD WALKER |

| | | |
|---|---|---|
| THAGGARD, NEAL A | THARP, BOBBY G | THARP, JACK E |
| THARP, LOIS | THARP, PEGGIE B | THARPE, DOROTHY |
| THARPE, JOHN A | THAXTON, PATSY A | THEADEAUS CRAIG |
| THELMA BANKS | THELMA HARDY | THELMA HARRIS |
| THELMA HARRIS | THELMA JAYNES | THELMA LAPHAND |
| THELMA MACK | THEODORE BALKCOM | THEODORE LAIDLER |
| THEODORE MYRICK | THEODORE WILLIAMS | THEODORE YOUNG |
| THEODORE, PETE | THEOTIS FOSTON | THERESA BREWER |
| THERESA CALLENBACK | THERESA LUNDY | THERESA OWENS STAUFFER |
| THERESA WOODALL | THERLON MAY | THERRIEN, ANN P |
| THIGPEN, BETTY | THIGPEN, CHARLES | THIGPEN, DERRELL |
| THIGPEN, ELLEN F | THIGPEN, HERBERT | THIGPEN, JAMES C |
| THIGPEN, LARRY | THIGPEN, LARRY | THIGPEN, LOIS |
| THIGPEN, MARILAN M | THIGPEN, MICHAEL M | THIGPEN, PEGGY |
| THIGPEN, ROBERT E | THOMAS A. MAY | THOMAS BAILEY |
| THOMAS BARTLETT | THOMAS BLAKENEY | THOMAS BOYKIN |
| THOMAS BRANTLEY | THOMAS CAVENDER | THOMAS COZAD |
| THOMAS D. WADE | THOMAS DANIEL | THOMAS DANIELS |
| THOMAS DAVIS | THOMAS DOBBINS | THOMAS FOLENDORE |
| THOMAS GILLY | THOMAS GORMAN | THOMAS HAWKINS |
| THOMAS HESTER | THOMAS HOLMES | THOMAS HOLMES |
| THOMAS J. ELLINGTON | THOMAS JACKSON | THOMAS JOHNSON |
| THOMAS JONES | THOMAS JOSEPH | THOMAS KEIGANS |

| THOMAS LAWRENCE | THOMAS LEE JR. ADAMS | THOMAS LINSON |
| THOMAS LOVE | THOMAS MCBRAYER | THOMAS MCBURNETT |
| THOMAS MILLS | THOMAS NEAL | THOMAS OWENS |
| THOMAS PAYTON | THOMAS PAYTON | THOMAS PEARSON |
| THOMAS PETTIT | THOMAS PHARR | THOMAS PIERCE |
| THOMAS PLEDGER | THOMAS PRESTON | THOMAS ROGERS |
| THOMAS RUSSELL | THOMAS SECKINGER | THOMAS SEWELL |
| THOMAS STEED | THOMAS STEWART | THOMAS TAYLOR |
| THOMAS V. WALLEY | THOMAS VALDEZ | THOMAS VENERABLE |
| THOMAS WILEY | THOMAS WILLIAMS | THOMAS, ALBERT JR |
| THOMAS, ALFRED | THOMAS, ANTHONY | THOMAS, BARBARA N |
| THOMAS, BARNEY | THOMAS, BILLY H | THOMAS, BILLY R |
| THOMAS, BYRON | THOMAS, CATHERINE | THOMAS, CHARLES H |
| THOMAS, CHRISTINE | THOMAS, CLIFTON | THOMAS, DONNIE M |
| THOMAS, EVELYN | THOMAS, EVERLEAN | THOMAS, GLADYS |
| THOMAS, GLADYS S | THOMAS, GRACE | THOMAS, HENRY |
| THOMAS, HOWARD | THOMAS, HUBERT (DEC) | THOMAS, ISADORE |
| THOMAS, JAMES | THOMAS, JAMES E | THOMAS, JAMES H |
| THOMAS, JAMES L | THOMAS, JAMES T | THOMAS, JAMES W |
| THOMAS, JANNIE | THOMAS, JOHN | THOMAS, K P |
| THOMAS, L S | THOMAS, LARRY T | THOMAS, LEROY |
| THOMAS, LUCILE | THOMAS, MABLE | THOMAS, MARIE |
| THOMAS, MARY E | THOMAS, MARY F | THOMAS, MATTIE M |

| | | |
|---|---|---|
| THOMAS, ORETHA C | THOMAS, RICHARD G | THOMAS, RICHARD H |
| THOMAS, ROBERT | THOMAS, SAMMIE J | THOMAS, WAYNE |
| THOMAS, WILLIAM | THOMAS, WILLIE J | THOMASINE WASHINGTON |
| THOMASON, LILLIAN | THOMASTON, DAVID E | THOMASTON, SAVANNAH C |
| THOMPKINS, JOHN | THOMPSON, ANDREW | THOMPSON, BILLY S |
| THOMPSON, CHARLES | THOMPSON, CHARLES E | THOMPSON, DELORES M |
| THOMPSON, DOUGLAS | THOMPSON, ELZIE L | THOMPSON, FRANCES P |
| THOMPSON, HARRY J | THOMPSON, HENRY L | THOMPSON, HENRY L (DEC) |
| THOMPSON, JAMES A | THOMPSON, JAMES R | THOMPSON, JESSIE B |
| THOMPSON, JIMMIE L | THOMPSON, JOE | THOMPSON, JOYCE L |
| THOMPSON, L T | THOMPSON, LEON V | THOMPSON, LEROY |
| THOMPSON, LILLIE B | THOMPSON, LIZA M | THOMPSON, MARCELLE |
| THOMPSON, MARY (DEC) | THOMPSON, MARY F | THOMPSON, MARY F |
| THOMPSON, MERL M (DEC) | THOMPSON, PATRICK J | THOMPSON, R D JR |
| THOMPSON, ROBERT P | THOMPSON, ROBERT R | THOMPSON, ROY |
| THOMPSON, TEX R | THOMPSON, TIMOTHY D | THOMPSON, TONY B |
| THOMPSON, WILLIAM B | THOMPSON, WILLIAM D | THOMPSON, WILLIE M |
| THORNE, CAROLYN | THORNE, NANCY | THORNTON, CLARA L |
| THORNTON, JOANN | THORNTON, LENA | THORNTON, LEO |
| THORNTON, LEONARD V | THORNTON, LINDA | THORNTON, MAUDIE L (DEC) |
| THORNTON, WILLIAM | THRASH, JOHNIE G | THRASHER, DALE |
| THRASHER, JAMES | THREET, ROGER G | THRELKELD, BILLY |
| THRESA HILL | THURMAN FERGUSON | THURMAN, KEITH |

| | | |
|---|---|---|
| THURMOND, DANNY | THURMOND, MILLER S | THWEATT, PERVIS C |
| TIDEWELL, JESSIE | TIDWELL, CLEAVOND K | TIGUES, VIELLA |
| TILLMAN SMITH | TILLMAN, BENNIE SR | TILLMAN, LINCOLN |
| TILLMAN, OTIS JR | TILSON, BILLY | TILSON, ROBERT |
| TIM ALLEN | TIMBS, PATRICIA N | TIMOTHY ADAMS |
| TIMOTHY L. HARRISON | TIMOTHY OWENS | TIMOTHY SIMMONS |
| TIMOTHY THOMPSON | TINA B. HARWELL | TINDALL, ETHEL |
| TINDEL, LILA M | TINDELL, MYRTLE M | TINER, BOBBY |
| TINER, KENNETH | TINER, WAYNE | TINNON, CHARLOTTE |
| TIPPER, MARY BLANCHE W (DEC) | TIPPER, MARY J | TISDALE, ERMA J |
| TITUS WHITE | TODD S. OSBORNE | TODD, BILLY J |
| TODD, DANIEL | TODD, E T | TODD, JERRY H |
| TODD, LEON | TOGIE BRYSON | TOLAR, MANLEY T |
| TOLBERT, FRANCES | TOLBERT, MARSHALL | TOLBERT, WARREN |
| TOLBERT, WILLIAM | TOLER, DAISEY L | TOLER, HAROLD |
| TOLER, JACK | TOLER, JOHN A | TOLER, RUPERT |
| TOLES, MATTHEW | TOLLESON, EARL | TOLLIVER, CURTIS |
| TOM CALDWELL | TOM HALL | TOM MULLIKIN |
| TOMEY TYNES | TOMLIN, JIMMY E | TOMLIN, LYNN A |
| TOMLINSON, EDWARD | TOMMIE BIRSTON | TOMMIE BROWN |
| TOMMIE BUTTS | TOMMIE FOSKEY | TOMMIE HODGE |
| TOMMIE JONES | TOMMIE MCCULLOUGH | TOMMIE NEWSOME |
| TOMMY BRASWELL | TOMMY BROWN | TOMMY DUNLAP |

| | | |
|---|---|---|
| TOMMY EVERETT | TOMMY HESTER | TOMMY HIGHTOWER |
| TOMMY JOE ELLZIE | TOMMY PHILLIPS | TOMMY STARLEY |
| TOMMY THOMAS | TOMMY WILCOXON | TONNY WALKER |
| TONY BRIDGES | TONY CANNON | TONY DALBY |
| TONY L. WALLER | TONY LOVELESS | TONY M. HAVARD |
| TONY MOON | TONY PARKER | TONY POSEY |
| TONYA ALLEN | TOOKES, ISAIAH | TOOLE, EDWARD E |
| TORBERT, HERBERT W | TOTEN, JAMES | TOUCHTON, CHRISTINE M |
| TOULSON, LEN W | TOWLES, CARRIE | TOWNSEND, CASWELL |
| TOWNSEND, EDWARD | TOWNSEND, FELTON | TOWNSEND, GEORGIA W |
| TOWNSEND, JUNIOR A | TOWNSEND, LYNN | TOWNSEND, RAYFORD R SR |
| TOWNSEND, ROBERT | TOWNSEND, WILLIE V | TOY, CHARLIE D |
| TRACY ADAMS | TRAINER, FRANKIE | TRAMMEL, KATHERINE J |
| TRAVIS BATEMAN | TRAVIS DOUGLAS | TRAVIS RATCLIFF |
| TRAVIS WARREN | TRAVIS, JOE N | TRAVIS, JOHNNY R |
| TRAVIS, MARY L | TRAVIS, ROBERT | TRAVIS, SHIRLEY |
| TRAVIS, WILLIE A | TRAWICK, ALICE T | TRAWICK, EARNESTINE |
| TRAWICK, MARION | TRAWICK, MARK | TRAWICK, WILLENE |
| TRAWICK, WILLIAM | TRAXLER, NOAH R | TRAYLOR, MARY C |
| TRAYNOR HURST | TRESSIE BREWER | TRESSIE CROMWELL |
| TRESSIE WILLIAMS | TREST, WILLIAM E | TRESWELL CARTER |
| TREVIA WALKER GREEN | TREVILLION, HENRY L | TRICE, CARL P |
| TRICE, JOHNNIE M | TRICE, WLLIE B | TRICHELL, ERNEST L (DEC) |

| | | |
|---|---|---|
| TRIFILETTI, ROBERT | TRIPLETT, CALVIN | TRIPLETT, MARY |
| TROTTER, ANNIE | TROTTER, LEROY | TROTTER, MELVIN |
| TROTTER, QUICKMAN JR | TROTTER, WILLIAM O | TROUPE, INELL |
| TROY CREMEEN | TROY HINTON | TROY KNIGHT |
| TROY L. SR. MADDOX | TROY LEE | TROY LOMELINO |
| TROY MADDOX | TROY MASSEY | TROY SINGLEY |
| TROY WINDHAM | TRUMAN CASTLEBERRY | TRUMAN COLBURN |
| TRUSS, MARGARET L | TUBBS, CHAREL D | TUBBS, FLOYD |
| TUBERTINI, JOAN S | TUCKER, ALLEN C | TUCKER, ARLIE W |
| TUCKER, ARTHUR JR | TUCKER, ESTELLA | TUCKER, MACK W |
| TUCKER, MARVIN | TUCKER, MARY A | TUCKER, MARY L |
| TUCKER, MINNIE J | TUCKER, ROBERT L | TUCKER, ROBERT L JR |
| TUCKER, SYLVIA | TUFT, WILLIAM | TUKES, BETTY |
| TUKES, SAMUEL | TULLOS, CLEMIT | TULLOS, LOUIS |
| TULLOS, MALCOLM | TUMLISON, W C | TUNE, INA J |
| TUNE, THOMAS | TURBYFILL, ALBERT D SR | TURBYFILL, MARION J |
| TURFCHI, LOUIS V | TURNAGE, BILLIE | TURNER, ALBERTA |
| TURNER, BETTY J | TURNER, ERNEST L | TURNER, FRANKLIN D |
| TURNER, HAZEL | TURNER, I J JR | TURNER, JACKIE C |
| TURNER, JEWEL M | TURNER, JIMMY L | TURNER, KATIE L |
| TURNER, LOIS | TURNER, LORENCE O | TURNER, NELLIE L |
| TURNER, ROBERT | TURNER, TRAVIS | TURNER, WENDELL R |
| TURNER, WILLIAM | TURNHILL, FRANCES | TURPIN, MARY L |

| | | |
|---|---|---|
| TUTOR, LINDA G | TWIGGS, EUNICE E | TWINER, ALBERT G |
| TWYMAN, FRANK | TYLER, LESLIE A | TYLER, ROMMIE |
| TYLER, WILLIE JR | TYMPIE BALDWIN | TYNER, WARD R |
| TYNES, JOHN P | TYNES, TOMEY G | TYREE TANNER |
| TYRONE CASTEEL | TYRONE WILLIAMS | TYSON, FRANK W |
| TYSON, HERBERT | TYSON, JESSE | TYSON, P E |
| TYSON, ROBERT E | TYSON, RUTH D | TYSON, SARAH |
| U. LEMON | UDELL CROSBY | ULIANO, JOSEPH |
| ULLIS FOSKEY | ULTON BRIDGES | ULYSEES MOSLEY |
| ULYSSES REAVES | ULYSSES UNDERWOOD | ULYSSES WHITE |
| UNA PITTS | UNDERWOOD, ETHEL | UNDERWOOD, MATTIE G |
| UNDERWOOD, RAMONA | UNDERWOOD, VIRGINIA C | UNDERWWOD, JUQUETTA |
| UPKINS, CURNIS | UPSHAW, ALTON D | UPSHAW, J B |
| UPSHAW, MARXS CHARLES | UPSHAW, MARY | UPTON, ALICE E |
| UPTON, PAUL B | USHER, FREDERICK | USHER, MATTIE |
| USRY, ABNER T | USRY, GARVIN | USSERY, HARVEL B |
| USSERY, IRA E (DECD) | USSERY, MARY | UTZ, DOROTHY |
| V. MOORE | VAIL, ARTHUR D | VAIL, CALVIN H |
| VAIL, MACK | VALANE WOODARD | VALDA BROWN |
| VALDA ROWAN | VALDEZ, LOIS | VALENE LOTT |
| VALENTINE, ANNIE R | VALENTINE, BILLY | VALENTINE, JACKIE R |
| VALENTINE, MITCHELL | VALENTINE, PHILLIP A | VALERIE DAWSON |
| VALLIE HILL | VAN BUREN, ERROL (DEC) | VAN BUREN, JOHNNY L |

| | | |
|---|---|---|
| VAN HOLTON | VANCE DEARMAN | VANCE, HENRY H |
| VANCE, JAMES E | VANCE, JOHNNIE C | VANCE, JOYCE C |
| VANCE, MARY L | VANCE, WILLIAM | VANDIVER, MOLLIE D |
| VANLANDINGHAM, HERBERT C | VANLANDINGHAM, MATTIE V | VANLANDINGHAM, VIRGINIA W |
| VARDAMAN, BOBBY D | VARDAMAN, ROBERT | VARNELL, LEEVALL J |
| VARNIE MAE JARRELL | VAUGHAN, JACK | VAUGHN, BESSIE |
| VAUGHN, BILLY | VAUGHN, JOEL H | VAUGHN, JOHN P |
| VAUGHN, KENNETH M | VAUGHN, MARY R | VAUGHN, PEARLIE M |
| VAUGHN, THELMA | VEAL, DOUGLAS | VEAL, DOUGLAS L |
| VEAL, EUGENE | VEAL, HARRY | VEAL, JAMES H SR |
| VEAL, JOHN W | VEAL, MELBA N | VEAL, MONA F |
| VEALS, NATHANIEL | VEANZEY, ROBERT W | VEASLEY, JUDY |
| VEATCH, WALTER H | VEATRICE D. ROZIER | VEDA RABON JOHNSON |
| VELMA ANDERSON | VELMA MOORE | VELMA PICKENS |
| VELMA TATE | VELMA WILLIAMS | VELVERLENE NORRIS |
| VENERABLE, ARTHUR | VENERABLE, JOHNNY L | VENERABLE, JUDSON |
| VENERABLE, SUSIE | VENERABLE, THOMAS | VENETA COCHRAN |
| VENNIE CRAFT | VERA BOSTON | VERA DANIELS |
| VERA GLENN | VERA LEWIS | VERA MALONE |
| VERA SMITH | VERA THOMPSON | VERA WESTBROOK |
| VERA WILLIAMS | VERA WOOD | VERCIE HESTER |
| VERDIE COLLINS | VERDIE JORDAN | VERGIE BRIDGE |
| VERMON DOVER | VERNA ASHLEY | VERNELL FAIRCHILD |

| | | |
|---|---|---|
| VERNELL HARTFIELD | VERNELL STRINGER | VERNICE ROUNDS |
| VERNIDA BOLTON | VERNON ANDERSON | VERNON BOYETT |
| VERNON DANIELS | VERNON MILLER | VERNON, IRA C |
| VERONICA KLEIN | VERSIE HOLLOWAY | VESTERINE SKELTON |
| VEWEL ELLIOTT | VICKERS, BENJAMIN | VICKERS, JOHNNY F |
| VICKERS, MARY L | VICKERS, MIRIAM | VICKI B. MARTIN |
| VICKIE GRAHAM | VICKIE GREENE | VICKIE JOHNSON |
| VICKIE LEWIS | VICTORIA SMITH | VIELLA TIGUES |
| VIGGINS, MAUDE P | VINA MAE SMITH JOSEY | VINCENT HOPE |
| VINCENT, EDDIE | VINCENT, FRED S | VINEGAR, CLEOPHA |
| VINES, JOE | VINING, HENRY | VINNIE HOLT |
| VINSON FREEMAN | VINSON, CARLOYN P | VINSON, JAMES E |
| VINSON, MARGARET F | VINSON, NORA L | VINSON, PATRICIA A |
| VINSON, PAULINE W | VINSON, WILLIAM E SR | VIOLA ELLINGTON |
| VIOLA JAMISON | VIOLA MALONE | VIOLA WILLIAMSON |
| VIOLA WILLIS | VIOLET GIBSON | VIRGIE COBB |
| VIRGIE MAY | VIRGIE PORTER | VIRGIL BURTON |
| VIRGIL HALL | VIRGIL LARKIN | VIRGIL SHANNON |
| VIRGIL, LIZZIE M | VIRGIN, MIKE L | VIRGINIA ANDERSON |
| VIRGINIA BOLER | VIRGINIA BRANTLEY | VIRGINIA FRANCISCO |
| VIRGINIA GREGORY | VIRGINIA HAND | VIRGINIA HATCHER |
| VIRGINIA HAWKINS | VIRGINIA HILSON | VIRGINIA LANGRELL |
| VIRGINIA MCCORMICK | VIRGINIA MCDONALD | VIRGINIA MCWILLIAMS |

| | | |
|---|---|---|
| VIRGINIA POWELL | VIRGINIA ROBINSON-MASTON | VIRGINIA STANLEY |
| VIRGINIA VANLANDINGHAM | VIRGINIA VARNER | VIRGINIA WALKER |
| VIRGINIA WEBSTER | VIRGINIA WEST | VIRGINIA WEST |
| VIRGINIA WHITEHEAD | VIRGINIA WILLIAMS | VIRGINIA YOUNG |
| VIRGUES, WILLIE | VIRTIE GRAVES | VIVIAN ADAMS |
| VIVIAN BAYMON | VIVIAN GLENN | VIVIAN JENKINS |
| VIVIAN JOHNSON | VIVIAN MOSS | VIVIAN ODOM |
| VIVIAN VANDERFORD | VIVIAN WALLACE | VIVIAN YOUGHN |
| VODIE RAYBORN | VONCILE LONG | VOYD WATSON |
| VOYLES, DONALD S | W. ATKINSON | W. BAILEY |
| W. BILBO | W. CROSBY | W. GUNNELS |
| W. HOPSON | W. JOHNSON | W. LARKIN |
| W. MCCULLOUGH | W. SMITH | W. WALKER |
| W. WILSON | WADE HAMPTON | WADE, JERRY W |
| WADE, WILLIAM T (DEC) | WADELL EVERETT | WADSWORTH, ROY V (DEC) |
| WAGES, CLARA | WAINWRIGHT, CHARLES M | WAITES, AARON |
| WAITES, WYNELL | WAITS, RANDOLPH | WALDEISEN, CARL F |
| WALDEN, EVA | WALDEN, MILDRED | WALDEN, RONALD |
| WALDEN, WILLIE H | WALDO TADLOCK | WALDREP, WILLIAM |
| WALDROP, BRENDA P | WALDROP, JOE | WALDRUP, LINDA |
| WALES, LOUIS P SR | WALETHA ROZIER | WALKER HENDRIX |
| WALKER, ALTON | WALKER, ALVIN | WALKER, ANDERSON |
| WALKER, ANNIE | WALKER, ANNIE G | WALKER, CECIL L |

| | | |
|---|---|---|
| WALKER, CHARLES F | WALKER, CHARLIE | WALKER, CHARLIE C |
| WALKER, CLARE | WALKER, CURTIS | WALKER, DRUSCILLA |
| WALKER, EDWINA | WALKER, ELAINE S | WALKER, EMMETT M |
| WALKER, FLORENE | WALKER, GEORGE | WALKER, GLADYS |
| WALKER, GRACE | WALKER, HELEN | WALKER, HUEY P |
| WALKER, IDA | WALKER, JAMES | WALKER, JAMES |
| WALKER, JAMES H | WALKER, JAMES P | WALKER, JAMES T |
| WALKER, JESSE L | WALKER, JESSIE L | WALKER, JEWELL |
| WALKER, JO ANN | WALKER, JOHNNIE JR | WALKER, JOHNNY S |
| WALKER, L T | WALKER, LILLIE | WALKER, LOUIS M (DEC) |
| WALKER, MARGIE S | WALKER, OSCAR | WALKER, OSSIE |
| WALKER, RALPH | WALKER, REEDIS | WALKER, RUTH |
| WALKER, SARAH C | WALKER, SOLOMON E | WALKER, THAD L |
| WALKER, TOMMY L | WALKER, TONNY | WALKER, VIRGINIA |
| WALKER, WILBERT | WALKER, WILLIAM B | WALKER, WILLIE |
| WALKER, WILLIE J SR (DEC) | WALKER, WILLIE JR | WALKER, WRIGHT T |
| WALL, ARVIE | WALL, GLENN W | WALL, JOSEPH R |
| WALLACE JEANFREAU | WALLACE NOLAND | WALLACE OLIVER |
| WALLACE, CLIFFORD | WALLACE, DELOIS | WALLACE, ELMER |
| WALLACE, GEORGE W | WALLACE, J T | WALLACE, JAMES |
| WALLACE, JERRY L | WALLACE, RAY T | WALLACE, SAMUEL |
| WALLER, DOROTHY S | WALLER, MILLARD | WALLER, MYRA |
| WALLER, SAMMIE | WALLER, VIRGIL | WALLEY, MURDOCK P |

| | | |
|---|---|---|
| WALLEY, RONALD W | WALLS, CARLES JR | WALLS, DELORES M |
| WALLS, IRA F JR | WALLS, KATHERINE R | WALSH, JERRY D |
| WALTER AXOM | WALTER CARD | WALTER CHAPMAN |
| WALTER CHEATHAM | WALTER COOK | WALTER COOK |
| WALTER DAVIS | WALTER EDWARDS | WALTER FALLING |
| WALTER FERGUSON | WALTER HOLLINQUEST | WALTER JACKSON |
| WALTER JOHNSON | WALTER LEE | WALTER MERRITT |
| WALTER MILTON | WALTER RICHMOND | WALTER SEAY |
| WALTER VEATCH | WALTER WARNOCK | WALTER WILLIAMS |
| WALTER, BESSIE | WALTERS CHATMAN | WALTERS, DANIEL |
| WALTERS, EDWIN D | WALTERS, J W | WALTERS, JAMES H |
| WALTERS, LARRY E | WALTERS, NORMA | WALTHALL, TALMAGE M |
| WALTMAN, MERLENE | WALTON KELLY | WALTON WILKES |
| WALTON, ANNIE R | WALTON, BOBBY J | WALTON, DELBERT |
| WALTON, IRENE D | WALTON, LOUISE | WANDA BASS |
| WANDA BUSBY | WANDA COSTON | WANDA FELTS |
| WANDA FLETCHER | WANDA FOSKEY | WANDA G. PARRISH-WELCH |
| WANDA G. PARRISH-WELCH | WANDA L. PEACOCK | WANDA LOFTON |
| WANDA MARTIN | WANDA REYNOLDS | WANDA STRICKLAND |
| WANDA TUCKER | WANER HARDIE | WANZO, CONNIE L |
| WARD, ANNIE | WARD, BETTY J | WARD, CARL R |
| WARD, DELMAR | WARD, DOROTHY J | WARD, EARL |
| WARD, ELZEY V | WARD, EUGENE | WARD, FRANKLIN C |

| | | |
|---|---|---|
| WARD, HOMER R | WARD, JOSE PH JR | WARD, MABLE |
| WARD, MARY F | WARD, RUBY D | WARD, TRAVIS |
| WARD, WALTER G | WARD, WILLARD | WARDELL STEVENSON |
| WARE, BOWSER | WARE, COLLEEN | WARE, DENNIS L |
| WARE, EARLINE T | WARE, FRANCES H | WARE, GEORGE |
| WARE, JIMMY E | WARE, JOE L | WARE, LEE |
| WARE, PEARLIE | WARFIELD GIBBS | WARNICK, MONTE R |
| WARNOCK, BILLY | WARNOCK, CHARLIE J | WARNOCK, EARL W |
| WARNOCK, HOLLIS | WARNOCK, JAMES H | WARNOCK, JIMMIE |
| WARNOCK, LEROY | WARNOCK, LINDA | WARNOCK, WALTER |
| WARREN BRASWELL | WARREN CARTER | WARREN LONGMIRE |
| WARREN SMART | WARREN WHITAKER | WARREN, COLUMBUS B |
| WARREN, EDWARD | WARREN, FRANCES V | WARREN, GEORGE G |
| WARREN, HARRY | WARREN, JAMES H | WARREN, JESSIE |
| WARREN, JOHN D | WARREN, LOUIS O | WARREN, PAUL |
| WARREN, PRESTON JR | WARREN, ROGER | WARREN, RUBY |
| WARREN, SHIRLEY | WARREN, TED | WARREN, TRAVIS E |
| WARREN, VELMA R | WARREN, WILLIE F | WARREN, WILLIE L |
| WASCOM, BILLIE M (DEC) | WASCOM, CEDRIC W (DEC) | WASHINGTON, ANNIE M |
| WASHINGTON, ARCEL | WASHINGTON, BERNICE | WASHINGTON, BERNICE |
| WASHINGTON, DOUGLAS | WASHINGTON, GEORGE | WASHINGTON, GEORGE L |
| WASHINGTON, HARRY L JR | WASHINGTON, JESSIE | WASHINGTON, JESSIE (DEC) |
| WASHINGTON, JOHNNIE L | WASHINGTON, JOSEPH L | WASHINGTON, LARRY |

| | | |
|---|---|---|
| WASHINGTON, LEON | WASHINGTON, MARY A | WASHINGTON, MICHAEL |
| WASHINGTON, OTIS | WASHINGTON, ROOSEVELT | WASHINGTON, ROY R |
| WASHINGTON, THOMASINE | WASHINGTON, WILLIAM | WASHINGTON, WILLIE JR |
| WATERS, ALICE M | WATERS, IVERSON J | WATERS, LULA M |
| WATERS, MILDRED | WATERS, RICHARD M | WATFORD, EMOGENE H |
| WATFORD, JACKIE V | WATFORD, MYRTIS J | WATFORD, PAUL |
| WATKINS, BARBARA (DEC) | WATKINS, BETTY | WATKINS, BOBBIE |
| WATKINS, CLAYBOURNE | WATKINS, CLIFFORD G | WATKINS, DOROTHY A |
| WATKINS, ELSIE | WATKINS, HANSEL L | WATKINS, JERRY |
| WATKINS, JOE | WATKINS, PATRICIA | WATKINS, SARAH N |
| WATKINS, TED | WATSON, CARL E (DEC) | WATSON, CURTIS |
| WATSON, EARLINE | WATSON, EDDIE L | WATSON, FRANCES |
| WATSON, JAMES W | WATSON, JIMMY B | WATSON, LAWRENCE |
| WATSON, LEHMAN G | WATSON, LEROY D | WATSON, LESTER F |
| WATSON, LOUIS L | WATSON, MITCHELL H | WATSON, NOLAN |
| WATSON, OLLIE W | WATSON, PAUL | WATSON, ROGER |
| WATSON, VOYD | WATSON, WALTER | WATSON, WAYNE |
| WATT, BILLY | WATT, JOHNNY | WATTS, ALBERT C |
| WATTS, CALVIN | WATTS, EMMA | WATTS, JAMES W |
| WATTS, MARK | WATTS, WILLIE | WAUREAN WILSON |
| WAYBRANT, CHARLES | WAYNE BEARD | WAYNE BEARD |
| WAYNE BUSH | WAYNE GOYNE | WAYNE INGRAM |
| WAYNE MARTIN | WAYNE MCDUFF | WAYNE PARKER |

| WAYNE RAINEY | WAYNE SUTTON | WAYNE TAUNTON |
|---|---|---|
| WAYNE THOMAS | WAYNE TINER | WAYNE YEAGER |
| WAYNON HARRIS | WEAKLEY, L C | WEATHERS, LAMAR |
| WEATHERS, WILLIAM C | WEATHERSBY, ARNOLD & PERCY | WEATHERSBY, BILLY B |
| WEATHERSBY, CORA | WEATHERSBY, IDELLA | WEATHERSBY, JERRY |
| WEATHERSBY, SUSIE R | WEATHERSPOON, MARIAH | WEAVER BANKS |
| WEAVER, CARL | WEAVER, ELTON V | WEAVER, FRANKIE |
| WEAVER, JOHN H | WEAVER, MARLIN O | WEAVER, MARVIN |
| WEAVER, ROGER P | WEAVER, SARAH D | WEAVER, WILLIAM |
| WEBB, ALVIN | WEBB, GERARD | WEBB, HOLTON |
| WEBB, JAMES W | WEBB, OSCAR | WEBB, ROY E |
| WEBB, SHARON R | WEBB, TOMMIE | WEBB, WILLIAM W |
| WEBB, WILLIE M | WEBB, WILLIE R (DEC) | WEBBER DARRELL PHILLIPS |
| WEBSTER, ELIZABETH | WEBSTER, J B | WEBSTER, LLOYD |
| WEBSTER, PEARLY M | WEBSTER, ROBERT L | WEBSTER, VIRGINIA |
| WEBSTER, WILLIE | WEEKS, ABE | WEEKS, DAVID P |
| WEEKS, ELVIN E | WEEKS, FRANCES B | WEEKS, GWEN |
| WEEKS, JAMES | WEEMS, JONATHAN | WEIGHT, LYNETTE |
| WEIR, WADDIE T SR (DEC) | WELBORN, FANNIE K | WELCH, BILLY R |
| WELCH, CHARLES E | WELCH, ERNEST S | WELCH, FRANKIE P |
| WELCH, HAROLD G | WELCH, HILNA K | WELCH, MATTIE L |
| WELCH, ROY V | WELLS, ANNIE | WELLS, BOBBY W |
| WELLS, BUFORD | WELLS, CHARLES T | WELLS, DOUGLAS |

| | | |
|---|---|---|
| WELLS, EARLIE | WELLS, EDDIE L | WELLS, EDDIE L |
| WELLS, JAMES E | WELLS, JERRY | WELLS, JESSIE |
| WELLS, JIMMY F | WELLS, MARTHA N | WELLS, PATRICK H |
| WELLS, STEPHEN C | WELLS, THOMAS M | WELLS, WILLIE L |
| WELTON E. HARRIS | WENDELL ANDREWS | WENDELL BAREFOOT |
| WENDELL KILLINGSWORTH | WENDELL LAMBERT | WENDELL TURNER |
| WENONA ADAMS | WESLEY KITCHENS | WESLEY PENNYMAN |
| WESLEY PERRY | WESLEY WHITAKER | WESLEY, JIMMY T |
| WESLEY, MELVIN | WESLEY, WILLIAM B | WEST, BETTY |
| WEST, BILLY G | WEST, CELIA | WEST, LEON |
| WEST, PAULINE | WEST, VIRGINIA | WESTBERRY, HOMER O |
| WESTBROOK, EARNEST L | WESTBROOK, LULA M | WESTBROOK, RAYMOND |
| WESTBROOK, W L | WESTBROOK, WILLIAM D | WESTBROOKS, BILLIE J |
| WESTROPE, EUGENE | WESTROPE, ORLEN | WETHERINGTON, ALMA |
| WETHERINGTON, KENNETH | WEYMAN GRAHAM | WHALEY, WILLIE F |
| WHATLEY, EDWARD | WHEAT, HAYWARD | WHEAT, REGINALD L |
| WHEELER, BOBBY G | WHEELER, LEO | WHEELER, MINNIE B |
| WHEELER, RHODIS | WHIDBY, ALVIN | WHIDBY, CHARLES |
| WHIDBY, MARGARET | WHIDBY, SANDRA T | WHIGHAM, JODIE R |
| WHIPPLE, LOUVENIA | WHISENTON, ROBERT | WHITAKER, CLARENCE |
| WHITAKER, WESLEY E | WHITCOMB, WILLIAM | WHITE, AARON |
| WHITE, ARTHUR L | WHITE, BILLY | WHITE, BILLY R |
| WHITE, C B | WHITE, CATHERINE | WHITE, CHARLES W |

| | | |
|---|---|---|
| WHITE, CLAUDINE J | WHITE, DAN A | WHITE, DAVID A |
| WHITE, DONALD W | WHITE, ELIZABETH B | WHITE, ESSIE J |
| WHITE, EVA L | WHITE, FLORENCE | WHITE, GEORGE |
| WHITE, GERALDINE | WHITE, GRADY | WHITE, IRA J |
| WHITE, JACKIE L | WHITE, JAMES E | WHITE, JAMES M |
| WHITE, JAMES R | WHITE, JANE E | WHITE, JERRY L |
| WHITE, JESSIE | WHITE, JIMMIE | WHITE, JOHN |
| WHITE, JOHN H | WHITE, JOHNNIE | WHITE, L C |
| WHITE, LARRY | WHITE, LEE E | WHITE, LUCILLE M (DEC) |
| WHITE, MARTIN JR | WHITE, MARY  A | WHITE, MARY L |
| WHITE, MILDRED | WHITE, MILDRED B | WHITE, MOSSES |
| WHITE, R C | WHITE, REBECCA S | WHITE, ROBERT |
| WHITE, RONNIE W | WHITE, RUFUS | WHITE, SALLIE A |
| WHITE, SHELIA | WHITE, SYLVIA N | WHITE, TITUS M |
| WHITE, ULYSSES JR | WHITE, WILBERT | WHITEHEAD, CHARLIE JR |
| WHITEHEAD, ELZIE SR | WHITEHEAD, LESTER B | WHITEHEAD, PAULINE |
| WHITEHEAD, RAYMOND | WHITEHEAD, VIRGINIA | WHITFIELD, SHIRLEY |
| WHITLOCK, BENNY | WHITMORE, ELLIS JR | WHITTINGTON, CARL E |
| WHITTINGTON, EDNA F | WIDENER, JAMES M | WIGGINS, AARON |
| WIGGINS, DELOIS | WIGGINS, GEORGE | WIGGINS, JAMES JR |
| WIGGINS, JULIA | WIGGINS, LAVATA | WIGGINS, SUE |
| WIGGS, JOE E | WILBER GLADIN | WILBERT BECKHAM |
| WILBERT RUFF | WILBERT WHITE | WILBERT, GLENDA |

| | | |
|---|---|---|
| WILBERT, LUEBERTHA | WILBORN, CHARLINE | WILBORN, HAROLD |
| WILBUR CHAMBERLIN | WILBUR DEAN | WILBUR HILLMAN |
| WILBUR, ELIZABETH | WILCHER, FRANCES G | WILCOX, ANNIE L |
| WILCOX, EDDIE M | WILCOX, HERMAN J | WILCOX, JOHNNIE C |
| WILCOXON, TOMMY | WILDER, H W | WILDER, HENRIETTA |
| WILDER, JUANITA | WILENE CLARK | WILEY CROSBY |
| WILEY L. WILLIAMSON | WILEY WILLIAMSON | WILEY, ANTHONY A |
| WILEY, FREDDIE | WILEY, JAMES S | WILEY, ROGER G |
| WILEY, THOMAS P JR | WILFORD, CLARICE | WILFRED POWE |
| WILIAMSON, WILEY L | WILIHMENA ARNOLD | WILIHMENA C. ARNOLD |
| WILKERSON, CORA L | WILKERSON, EVA | WILKES, CARRIE M |
| WILKES, ELIZABETH B | WILKES, ERNEST R | WILKES, GRADY M |
| WILKES, JUDON | WILKES, LARRY H | WILKES, PATRICIA |
| WILKES, RAYMOND | WILKES, SALLIE M | WILKES, SUE |
| WILKES, VESTA J | WILKES, VIRGINIA A | WILKES, WALTON |
| WILKES, WILLIAM R | WILKINS, CHARLIE | WILKINS, JAMIE |
| WILKINS, JIMMY | WILKINS, LUCILE | WILKINSON, HELEN D |
| WILKINSON, HIRAM L (DEC) | WILKINSON, RUFUS | WILL BLAKLEY |
| WILL MCCLOUD | WILLA BECKHAM | WILLARD ESTERS |
| WILLARD MAULDIN | WILLARD RHYMES | WILLARD ROBERSON |
| WILLENE CASTLEBERRY | WILLENE JOHNSON | WILLENE TRAWICK |
| WILLIAM ANDREWS | WILLIAM BATEMAN | WILLIAM BEST |
| WILLIAM BLAKE | WILLIAM BOGAN | WILLIAM BOYLES |

| | | |
|---|---|---|
| WILLIAM BRABSTON | WILLIAM BRADLEY | WILLIAM BREWER |
| WILLIAM BROWN | WILLIAM BROWN | WILLIAM BROWN |
| WILLIAM BROWN | WILLIAM BUTLER | WILLIAM CASSITY |
| WILLIAM CHAMBERS | WILLIAM CHAMBLEY | WILLIAM CHILDS |
| WILLIAM CLARK | WILLIAM CLEMONS | WILLIAM COCKRELL |
| WILLIAM COLEMAN | WILLIAM COUNCIL | WILLIAM COUNCIL |
| WILLIAM DAVIS | WILLIAM DEASON | WILLIAM DEFIR |
| WILLIAM DEKLE | WILLIAM DENNIS | WILLIAM DIXON |
| WILLIAM DOUGLAS | WILLIAM DUFFEY | WILLIAM DUKE |
| WILLIAM DUNIGAN | WILLIAM EDWARD SMITH | WILLIAM FELTS |
| WILLIAM FOUNTAIN | WILLIAM FRANKLIN | WILLIAM GILBERT |
| WILLIAM GRANT | WILLIAM GRAVES | WILLIAM GREEN |
| WILLIAM GRIFFIN | WILLIAM GRIMES | WILLIAM GUTHRIE |
| WILLIAM HALL | WILLIAM HALL | WILLIAM HAMBRIGHT |
| WILLIAM HAMM | WILLIAM HARRELL | WILLIAM HENDERSON |
| WILLIAM HENRY BOWEN | WILLIAM HICKS | WILLIAM HINSON |
| WILLIAM HOOKER | WILLIAM HOPKINS | WILLIAM HUTCHESON |
| WILLIAM JACKSON | WILLIAM JACKSON | WILLIAM JAMES |
| WILLIAM JOHNSON | WILLIAM JONES | WILLIAM JONES |
| WILLIAM JOYNER | WILLIAM KEEN | WILLIAM KENT |
| WILLIAM LAMBERT | WILLIAM LOVE | WILLIAM LYNN |
| WILLIAM MAUPIN | WILLIAM MAYS | WILLIAM MCDOUGALD |
| WILLIAM MCTIER | WILLIAM MERCER | WILLIAM MERLE HORN |

| | | |
|---|---|---|
| WILLIAM MEYERS | WILLIAM MICHAEL LYNN | WILLIAM MORGAN |
| WILLIAM MURKERSON | WILLIAM OVERSTREET | WILLIAM PAYTON |
| WILLIAM PERKINS | WILLIAM PERRY | WILLIAM PEYTON |
| WILLIAM ROGERS | WILLIAM RUSSELL | WILLIAM SEAL |
| WILLIAM SHARPE | WILLIAM SHEFFIELD | WILLIAM SHUMATE |
| WILLIAM SMITH | WILLIAM SMITH | WILLIAM SPENCER |
| WILLIAM STALLINGS | WILLIAM STEELE | WILLIAM STEVENS |
| WILLIAM STEWART | WILLIAM TANNER | WILLIAM TAYLOR |
| WILLIAM THORNTON | WILLIAM TOLBERT | WILLIAM TRAWICK |
| WILLIAM TREST | WILLIAM TUFT | WILLIAM WATERS |
| WILLIAM WEAVER | WILLIAM WOOD | WILLIAM WOODALL |
| WILLIAM YOUNG | WILLIAM YOUNG | WILLIAM YOUNGBLOOD |
| WILLIAM, JOHNNIE F | WILLIAMS, ALBERT | WILLIAMS, ALBERT R |
| WILLIAMS, ALLEN | WILLIAMS, ALONZO | WILLIAMS, ANNETTE |
| WILLIAMS, AREATHA | WILLIAMS, ARTHUR | WILLIAMS, ARTHUR |
| WILLIAMS, BARBARA A | WILLIAMS, BENNIE | WILLIAMS, BENNY H |
| WILLIAMS, BERNEDA | WILLIAMS, BERNICE Y | WILLIAMS, BERTHA D |
| WILLIAMS, BESSIE | WILLIAMS, BETTY F | WILLIAMS, BILLY |
| WILLIAMS, BILLY | WILLIAMS, BOBBIE J | WILLIAMS, BOBBIE N |
| WILLIAMS, BOBBY L | WILLIAMS, BOBBY L | WILLIAMS, CAROL J |
| WILLIAMS, CECIL | WILLIAMS, CHARLES | WILLIAMS, CHARLES A |
| WILLIAMS, CHARLES O | WILLIAMS, CHARLES W | WILLIAMS, CHARLIE J |
| WILLIAMS, CHARLIE L | WILLIAMS, CLARENCE | WILLIAMS, CLAUDE JR |

| | | |
|---|---|---|
| WILLIAMS, COLONEL | WILLIAMS, DARLENE | WILLIAMS, DAVID R |
| WILLIAMS, DORIS | WILLIAMS, DOROTHY M | WILLIAMS, DRYFUS L |
| WILLIAMS, EARNEST | WILLIAMS, EARNEST JR | WILLIAMS, EARNESTINE |
| WILLIAMS, ELIZABETH M | WILLIAMS, EMMIE | WILLIAMS, EVA |
| WILLIAMS, EVA W | WILLIAMS, FLOYD | WILLIAMS, FRANK |
| WILLIAMS, FRANKIE M | WILLIAMS, GENEVA | WILLIAMS, GEORGE |
| WILLIAMS, GEORGE D | WILLIAMS, GEORGIA M | WILLIAMS, GERALD C |
| WILLIAMS, GLADYS W | WILLIAMS, GORDON B JR | WILLIAMS, GUY |
| WILLIAMS, HARRY J | WILLIAMS, HENRY | WILLIAMS, HUDSON |
| WILLIAMS, INEZ (DEC) | WILLIAMS, J B | WILLIAMS, JAMES E |
| WILLIAMS, JAMES R | WILLIAMS, JAMES S | WILLIAMS, JAMES S |
| WILLIAMS, JANICE B | WILLIAMS, JOE (DEC) | WILLIAMS, JOHN |
| WILLIAMS, JOHN E | WILLIAMS, JOHN M | WILLIAMS, JOHN S |
| WILLIAMS, JOHN T | WILLIAMS, JOHN W | WILLIAMS, JOHN W |
| WILLIAMS, JOHNNY | WILLIAMS, JOSEPH | WILLIAMS, JOSEPH |
| WILLIAMS, JOSEPHINE S | WILLIAMS, JUANITA | WILLIAMS, KENNETH L |
| WILLIAMS, KENNETH R | WILLIAMS, KENNY | WILLIAMS, L E JR |
| WILLIAMS, LEE H | WILLIAMS, LEROY | WILLIAMS, LEWIS C |
| WILLIAMS, LOIS | WILLIAMS, LONNIE R | WILLIAMS, MACKEY |
| WILLIAMS, MARGARET | WILLIAMS, MARILYN L | WILLIAMS, MARION |
| WILLIAMS, MARJORIE | WILLIAMS, MARY J | WILLIAMS, MARY L |
| WILLIAMS, MARY W | WILLIAMS, MATTIE L | WILLIAMS, MAZELLE |
| WILLIAMS, MILLARD | WILLIAMS, MYRLEE JR | WILLIAMS, PATRICIA A |

| | | |
|---|---|---|
| WILLIAMS, PATSY S | WILLIAMS, PAUL | WILLIAMS, PERCY L |
| WILLIAMS, PHILLIP | WILLIAMS, PONCE D | WILLIAMS, RALPH |
| WILLIAMS, RICHARD D | WILLIAMS, ROBERT | WILLIAMS, ROBERT |
| WILLIAMS, ROBERT | WILLIAMS, ROBERT L | WILLIAMS, ROOSEVELT |
| WILLIAMS, ROSA D | WILLIAMS, ROSIE R | WILLIAMS, ROY |
| WILLIAMS, RUBY | WILLIAMS, RUFUS | WILLIAMS, RUFUS |
| WILLIAMS, SHELBY T (DEC) | WILLIAMS, SUSIE | WILLIAMS, SYLVIA |
| WILLIAMS, THOMAS J | WILLIAMS, TOMMIE (DEC) | WILLIAMS, TOMMIE R |
| WILLIAMS, TYRONE W | WILLIAMS, VELMA R | WILLIAMS, VIRGINIA |
| WILLIAMS, WALTER | WILLIAMS, WALTER JR | WILLIAMS, WILLIE |
| WILLIAMS, WILLIE | WILLIAMS, WILLIE A | WILLIAMS, WILLIE J |
| WILLIAMS, WILLIS | WILLIAMS, WINSTON | WILLIAMS, YVONNE |
| WILLIAMSON, BERNICE G | WILLIAMSON, BILLY R | WILLIAMSON, BOBBY G |
| WILLIAMSON, C W | WILLIAMSON, FOY E | WILLIAMSON, MARTHA H |
| WILLIE ANDERSON | WILLIE ARRINGTON | WILLIE BALL |
| WILLIE BATTLE | WILLIE BAYMON | WILLIE BIBB |
| WILLIE BLACKMON | WILLIE BOATNER | WILLIE BOOTH |
| WILLIE BRACKINS | WILLIE BROWN | WILLIE BRYANT |
| WILLIE BURKS | WILLIE BUTTS | WILLIE CALHOUN |
| WILLIE CATCHINGS | WILLIE CLAY | WILLIE COBB |
| WILLIE COPELAND | WILLIE COURTNEY | WILLIE DELOACH |
| WILLIE DENNIS | WILLIE DEVEREAUX | WILLIE DIXON |
| WILLIE DOBY | WILLIE DORSEY | WILLIE DUKES |

| | | |
|---|---|---|
| WILLIE DURHAM | WILLIE EARL II ROBINSON | WILLIE EDMOND |
| WILLIE EVANS | WILLIE FLEMING | WILLIE FORD |
| WILLIE FORNEY | WILLIE FOSTER | WILLIE FUNCHES |
| WILLIE GADISON | WILLIE GEORGE | WILLIE GILMORE |
| WILLIE H. BARBIER | WILLIE HAMLER | WILLIE HARDY |
| WILLIE HARRIS | WILLIE HARVEY | WILLIE HATHORN |
| WILLIE HAYES | WILLIE HEAD | WILLIE HEIDELBURG |
| WILLIE HILL | WILLIE HILL | WILLIE HUDSON |
| WILLIE HUGHES | WILLIE HUGHLEY | WILLIE INGRAM |
| WILLIE JACKSON | WILLIE JACKSON | WILLIE JASPER |
| WILLIE JAYNES | WILLIE JO BOND | WILLIE JOHNSON |
| WILLIE JOHNSON | WILLIE JONES | WILLIE JONES |
| WILLIE KING | WILLIE LACEY | WILLIE LANG |
| WILLIE LEWIS | WILLIE MAE GOOLSBY | WILLIE MAE JACKSON |
| WILLIE MARION | WILLIE MARTIN | WILLIE MCGINNIS |
| WILLIE MCQUIRTER | WILLIE MILLER | WILLIE MILLS |
| WILLIE MOSLEY | WILLIE MURRY | WILLIE MYRICK |
| WILLIE NELSON | WILLIE NEWSOME | WILLIE NIMMER |
| WILLIE PARKER | WILLIE PAULDO | WILLIE PAYTON |
| WILLIE POWELL | WILLIE RACHEL | WILLIE RATCLIFF |
| WILLIE REED | WILLIE RICHARDSON | WILLIE ROACH |
| WILLIE ROBERTSON | WILLIE ROBINSON | WILLIE ROSS |
| WILLIE ROSS | WILLIE SHAW | WILLIE SHINHOLSTER |

| | | |
|---|---|---|
| WILLIE SMITH | WILLIE SMITH | WILLIE SUE NEWSOME |
| WILLIE THOMAS | WILLIE THOMPSON | WILLIE THOMPSON |
| WILLIE THOMPSON | WILLIE TOWNSEND | WILLIE TRAVIS |
| WILLIE TRICE | WILLIE TYLER | WILLIE UNDERWOOD |
| WILLIE WALKER | WILLIE WALKER | WILLIE WARREN |
| WILLIE WASHINGTON | WILLIE WATTS | WILLIE WEBB |
| WILLIE WEBSTER | WILLIE WILLIAMS | WILLIE WILLIAMS |
| WILLIE WILLIAMS | WILLIE WILLIS | WILLIE WILSON |
| WILLIE WINTERS | WILLIE WOODS | WILLIE WYATT |
| WILLIFORD, BOBBY | WILLIFORD, CLARICE | WILLIFORD, JEAN J |
| WILLIFORD, OPHELIA | WILLINGHAM, EDDIE | WILLIS HAMILTON |
| WILLIS JONES | WILLIS THOMAS | WILLIS, BARNEY H |
| WILLIS, BILLY L | WILLIS, CECIL | WILLIS, CLINTON |
| WILLIS, DOYLE | WILLIS, FLORA | WILLIS, IDA M |
| WILLIS, JEFFERSON | WILLIS, JOSEPH | WILLIS, JUANITA T |
| WILLIS, LEATRICE | WILLIS, LESSIE P | WILLIS, MAMIE J |
| WILLIS, ROBERT L | WILLIS, VIOLA | WILLIS, WILLIE V |
| WILLLIAM MALCOM | WILLLIAMS, ETHEL M | WILLOUGHBY, MALCOLM H |
| WILLOWESE CLARK | WILMA BALL | WILMA BOYKIN |
| WILMA HELTON | WILMA LOWRY | WILMA S. BENTON |
| WILMA SMALLWOOD | WILMER OATIS | WILSON STEWART |
| WILSON, ANNIE M | WILSON, ARTHUR T | WILSON, BETTY J |
| WILSON, BETTY J | WILSON, BILLY G | WILSON, BILLY W |

| WILSON, CHARLES D | WILSON, CHARLES E | WILSON, CHARLES W |
| WILSON, DEBRA | WILSON, ELIZABETH A | WILSON, ERNEST |
| WILSON, GEORGE | WILSON, GLORY H | WILSON, GRADY |
| WILSON, HAYBERT | WILSON, HENRY JR | WILSON, HUBERT |
| WILSON, JAMES | WILSON, JAMES A | WILSON, JAMES E |
| WILSON, JERRY W | WILSON, JIMMY L | WILSON, JOHN W |
| WILSON, JOYCE | WILSON, KENNETH V JR | WILSON, LARRY |
| WILSON, LAWNIE | WILSON, LINDA | WILSON, LOTTIE H |
| WILSON, LUTHER B | WILSON, MARY | WILSON, MILLARD L |
| WILSON, PAULINE | WILSON, ROBBIE | WILSON, ROBERT W |
| WILSON, ROY E | WILSON, SAM R | WILSON, SIMON JR |
| WILSON, THOMAS M | WILSON, TOMMY | WILSON, W C |
| WILSON, W J | WILSON, WALTER SR (DEC) | WILSON, WAUREAN |
| WILSON, WILLIE | WILSON, WILLIE L | WILTCHER, HENRY |
| WILTCHER, MAMIE E | WIMBERLY, DELOIS M | WIMBERLY, NEEDHAM H |
| WIMBERLY, PAUL R | WIMBISH, MINNIE | WINDHAM, AUGUSTUS G |
| WINDHAM, ETHAN A | WINDHAM, FRANCES B | WINDHAM, JAMES F |
| WINDHAM, MARVIN T | WINDHAM, ROBERT L | WINFORD HAGLER |
| WINFORD NIXON | WINGARD, ROBERT D | WINGATE, JANETTE W |
| WINIFRED ADKINS | WINKLER, WILLIAM D | WINKLES, JOSEPH B |
| WINNIE DYKES | WINNIE HAWKS | WINNIE HOGAN |
| WINSTEAD, DOYCE P | WINSTON MAGEE | WINSTON, JERRY |
| WINSTON, JESSIE | WINSTON, L C | WINSTON, LONNIE |

| | | |
|---|---|---|
| WINTER, NORMA L | WINTERS, JESSIE L | WINTERS, JOHN (DEC) |
| WINTERS, WILLIE | WISE, GERALD G | WISE, HENRY T |
| WISE, HORACE | WISE, JACQUELINE | WISLEY, MACIL WAYNE |
| WITCHER, CAROLYN | WITT, JAMES | WOFFORD, MARY J |
| WOLF, C E | WOLFE, JACK L | WOLFE, JOHNNIE R |
| WOLFE, TILLMAN W & LILLIAN | WOMACK, BURDEAN I | WOMACK, HENRY M |
| WOMBLE, CURTIS | WOO, INEZ | WOOD, BETTY |
| WOOD, BILLY | WOOD, CHARLES N | WOOD, DONNIE E |
| WOOD, GLENDA | WOOD, LESTER | WOOD, OTIS |
| WOOD, RANDOLPH | WOOD, RUSSELL | WOOD, VERA |
| WOOD, WANDA | WOOD, WILLIAM H | WOODALL, ANN |
| WOODALL, CLARENCE III | WOODALL, DORIS | WOODALL, GEORGE |
| WOODALL, MARTHA | WOODALL, RAYMOND | WOODALL, ROSE L |
| WOODALL, THERESA | WOODALL, THOMAS E | WOODALL, WILLIAM M |
| WOODARD, EVA C | WOODARD, HORTENSE E | WOODARD, J T |
| WOODARD, JACQUELINE G | WOODARD, JAMES L | WOODARD, JAMES M |
| WOODARD, JOHNNY | WOODARD, LILA | WOODARD, PEGGY |
| WOODARD, VALANE | WOODBERRY, HENRY | WOODELL, LOWERY |
| WOODFIN, DWIGHT | WOODHAM, ALECIA J | WOODROW LANGDALE |
| WOODRUFF, ELBERT C | WOODS, ALMA | WOODS, ELTON |
| WOODS, HAROLD | WOODS, JAMES | WOODS, JIMMY R |
| WOODS, LARRY | WOODS, LEROY | WOODS, MARVIN |
| WOODS, MYRTIS | WOODS, PATSY R | WOODS, PEGGY |

| | | |
|---|---|---|
| WOODS, PHILLIP | WOODS, VICTOR W | WOODS, WILLIAM M SR |
| WOODSON, ROBERT D | WOODY WORSHAM | WOODY, CAMERON R |
| WOODY, GRACE | WOOLEY, JEANETTE B | WOOLFORK, JOHN H |
| WOOTEN, HENRY | WOOTEN, HUEY | WOOTEN, JAMES |
| WORBINGTON, CLAUDIA | WORKS, HERSHEL L | WORLEY, BARBARA L |
| WORLEY, HAROLD J | WORSHAM, CHARLES | WORSHAM, WOODY F |
| WORTH HARTRY | WORTHAM, DAISY | WORTHAN, RICHARD A |
| WORTHY, ANNIE | WORTHY, GEORGE JR | WORTHY, GEORGIA |
| WORTHY, JAMES | WORTHY, JOHN L | WORTHY, SIMMIE L |
| WOULARD, JIM E | WRAY, JAMES | WREATHER SANFORD |
| WREN, LINNELL | WRIGHT, ALFRETTA | WRIGHT, BERT |
| WRIGHT, BILLY | WRIGHT, DAISY | WRIGHT, DONALD D |
| WRIGHT, DOROTHY | WRIGHT, DOROTHY A | WRIGHT, EARLINE M |
| WRIGHT, EVELYN | WRIGHT, GEORGIA | WRIGHT, GLADYS |
| WRIGHT, HENRY | WRIGHT, HORACE | WRIGHT, JACOB B |
| WRIGHT, JAMES | WRIGHT, JAMES E | WRIGHT, JANICE M |
| WRIGHT, JERRY M | WRIGHT, JOHN SR | WRIGHT, KATHERINE S |
| WRIGHT, LEROY | WRIGHT, LEROY | WRIGHT, LESSIE |
| WRIGHT, LILLIAN | WRIGHT, LUCIAN | WRIGHT, LUTHER W |
| WRIGHT, LYNETTE | WRIGHT, MARY L | WRIGHT, MELINDA |
| WRIGHT, NEAL G | WRIGHT, PAULINE F | WRIGHT, RICHARD L |
| WRIGHT, ROBERT B | WRIGHT, ROBERT J | WRIGHT, SHIRLEY |
| WRIGHT, WILLIE J | WRIGHT, WILLIE J | WRIGHT, WYLEY D |

| | | |
|---|---|---|
| WUESTENHOEFER, CARL | WYATT, DANNY | WYATT, FREDRICK L |
| WYATT, GARY W | WYATT, LESTER | WYATT, PAUL |
| WYATT, RALPH E | WYATT, SARA C | WYLENE STRUTCHEN |
| WYLEY WRIGHT | WYNEE BEVERLY | WYNELL WAITES |
| WYNN, EDDIE H | WYNN, FERRELL | WYNN, HAZEL T |
| WYNN, HERSCHEL H | WYNN, NORMAN M | YAMILET HENDERSON |
| YANCEY REYNOLDS | YANCEY, BARBARA | YANCY, MATTIE J |
| YARBROUGH, EARNEST | YATES, JAMES C | YATES, LARRY L |
| YATES, MARY | YATES, NORMAN | YAWN, SHELBY |
| YEAGER, SAMMY O (DEC) | YELVERTON, HAROLD W | YOLANDA E. JONES |
| YORK, MARY | YOUGHN, VIVIAN | YOUMANS, MARY M |
| YOUNG, ANDREW | YOUNG, BILLY G | YOUNG, CAROLYN |
| YOUNG, CHARLES E | YOUNG, CURTIS | YOUNG, FRANKIE L |
| YOUNG, FREDDIE L | YOUNG, GRETA L | YOUNG, JAMES E JR |
| YOUNG, JOE N | YOUNG, JOHN A | YOUNG, JULIUS |
| YOUNG, LULA R | YOUNG, MARY F | YOUNG, MARY S |
| YOUNG, MYRTIE | YOUNG, POINDEXTER JR | YOUNG, REBA P |
| YOUNG, REGGIE | YOUNG, ROBERT | YOUNG, ROBERT L |
| YOUNG, THEODORE | YOUNG, VIRGINIA A | YOUNG, WILLIAM B |
| YOUNGBLOOD, BRYON | YOUNGBLOOD, GEORGE D | YOUNGBLOOD, HAZEL |
| YOUNGBLOOD, OBIE | YOUNGBLOOD, TONY M | YOUNGER, SARAH |
| YVONNE BROOKS | YVONNE BROWN | YVONNE COLE |
| YVONNE HORTON | YVONNE JENKINS | YVONNE SHAW |

| | | |
|---|---|---|
| ZELDA LEAKE | ZELLENE SIRMONS | ZELLINE CLARK |
| ZELLINE HERRING | ZELLNER, OLIN T JR | ZELMA MILLER |
| ZENETTA MORGAN | ZERA OWENS | ZIRKLI, ADAM |
| ZOLA BREWER | ZONA S. GLOSSON | ZONELL MINOR |
| ZUGG, ROBERT R | ZULA DAVIS | ZULA HAMILTON |
| ZULA WASH | | |

**Coltec Claimants for:**

MOTLEY RICE
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29464

MOTLEY RICE
600 THIRD AVE., SUITE 2101
NEW YORK, NY 10016

MOTLEY RICE LLC
28 BRIDGESIDE BOULEVARD
MT. PLEASANT, SC 29464

NESS MOTLEY / MOTLEY RICE
1730 JACSKON ST
PO BOX 1368
BARNWELL, SC 29812

NESS MOTLEY / MOTLEY RICE
410 GLENWOOD AVE
STE 200
RALEIGH, NC 27603

**MOTLEY RICE LLC**

| | | |
|---|---|---|
| 0 NAME ENTERED - ADMIN CLOSED | ABBOTT, AUGUSTUS | ADAMS, HENRY LAMAR |
| AGEE, RICHARD | ALEXANDER, HERMAN & FLOSSIE | ALFANO, FRANK P |
| ALLEN, CHARLIE JR | ALLEN, COLEMAN | ALLEN, G A |
| ALLEN, JOSEPH HARVEY | ALLEN, MORRIS C & LINDA | AMASON, JAMES DEAN & BETTY |
| ANDERSON, EARNEST GUY | ANDERSON, MELTON B & JUANICE | ANDERSON, WILLIE |
| ANDREWS, LAVERT SR | ANDREWS, RICHARD W & CRYSTAL | ANTHONY, LEE FLETCHER & ANN |
| ANTONIO, BERNARD S & BARBARA | ARCHER, CHARLES R | ARGO, JOE PRICE & JANET C |
| ARRINGTON, STEVE & MARY | ASKEW, JOHN L & ALICE K | AUSTIN, A G & INEZ |
| AUSTIN, JAMES L | AVERY, JOHN E JR | AVIS, J L D |
| BAILEY, WILLIAM A & EUGENIA | BAKER, WESLEY M & MARY ELLEN | BALDY, JIMMY R & BETTY |
| BALLENGER, OSCAR M | BANDY, JOSEPH | BANKS, LOVELL & EMMA |
| BANKS, TOMMY JR | BANKS, WILLIE & MARGUERITE | BANKS, WILLIE LEE & HIAWATHA |
| BARBER, HENRY | BARNES, WILLIS JR (DEC) | BARRON, TERRY D |
| BASWELL, JOHNNY H & JANICE | BAUGH, JAMES R | BIFFLE, MARZEAN JR |

| | | |
|---|---|---|
| BISHOP, ANDREW J | BLOOD, PAUL C & MARY | BRADY, WILLIAM MARK |
| BRASFIELD, HAROLD N & EMMA | BRASWELL, WADE H & OLVERTT | BROCK, JESSE J & CYNTHIA |
| BROOKS, LURLINE ADR(CHARLES) | BROWN, ALEX | BROWN, EDDIE LEE |
| BROWN, EDNA ADR(EARL F. BROWN) | BROWN, ENOCH & GENETTA | BROWN, MICHAEL MARCELLE |
| BROWN, TYRA LEE & FAYE M | BRUCE, BILL JOE & ORA LEE | BRYANT, ANDREW & MARGIE |
| BUNN, WILLIAM C & EVELYN | BUNT, BILLY B & MAGGEE | BURCHFIELD, GRADY T & MATTIE |
| BURCHFIELD, JAMES & SHERRY | BURDETTE, CHESTER ERVIN | BURDETTE, EARL HERMAN |
| BURGESS, ROY E & OPHELIA | BURKETT, JAMES ROLAND & LINDA | BURNS, SAMUEL R & LOIS |
| BURRELL, LEE & MARGUERITE | BURTON, GUY J & NORVIS | BURTON, JIMMIE L & PATRICIA |
| BUSH, LUTHER PRESTON & PEGGY | BYERS, BEASON | CAMPBELL, CHESTER S & HELEN L |
| CAMPBELL, HARRY E & LILLIE | CAMPBELL, PAUL P & A MARGARET | CAMPBELL, THOMAS C & OLIVE M |
| CAPPS, DONALD E | CAPPS, WALTER R | CARD, DOZIER |
| CARD, DOZIER | CARLISLE, ARTHUR L & TESSIE O | CARLISLE, JOHN LEWIS & ROSA |
| CARNEY, HAM P | CARRINGTON, JAMES | CARRINGTON, JAMES |
| CARROLL, JOSEPH T & MARTHA J | CARROLL, ROBERT E & CAROLYN | CARTER, EDWARD E & MAXINE |
| CARTER, GEORGE W & FLOREANE | CARTER, HARRISON BENJAMIN | CARTER, WILLIE L & DELORES |
| CARTER, WOODROW W & ETHEL J | CHAMPION, ADELLE ADR(JUDGE H) | CHANDLER, ROY SR |
| CHANEY, HENRY & MARY JO | CHANEY, HENRY & MARY JO | CHAPMAN, HORACE & FRANCES J |
| CHAPMAN, NATHAN JR | CHEATWOOD, WINSTON D | CHOLS, R W E |
| COLLINS, DAN & PATIENCE | COLLINS, DAN & PATIENCE | COOK, HOWARD A & PAULA |
| COOLEY, DAN S | COOLEY, FLOYD W & MARGARET | COOPER, JAMES E |
| COOPER, TOMMY L & SANDY | COOPER, WILLIAM JR & LORETTA | COX, FREDERICK & ELVIRA |
| COX, FREDERICK & ELVIRA | CREAR, DAVID L & LINDA C | CRIBBS, WILLIAM T |

| | | |
|---|---|---|
| DABBS, MAURICE POWELL SR | DAFFRON, HUGH L & EDNA E | DAFFRON, VERNON K |
| DARDEN, HOWARD W & NEIL L | DATCHER, JAMES E & EARLENE B | DAUGHERTY, JOHN R |
| DAVIDSON, ADOLPH | DAVIDSON, ADOLPH | DAVIS, LILTON |
| DAWKINS, CHARLES & FANNIE R | DELEMUS, ARTHUR W | DEMOTTE, THOMAS W & LENORA |
| DILLARD, JOHN SR & KATIE | DILLARD, SAMUEL R & EDRELLE | DINKINS, CHARLIE & FANNIE LEE |
| DIXON, LEON & CARRIE | DOBY, COPPIN & PINKEY | DOCKERY, WALTER C & ANNIE M |
| DONALDSON, LAWSON | DONALDSON, LEWIS ADDIE & ORA | DORSETT, CECIL R & DOROTHY S |
| DORSEY, ALTO & AILEEN | DOWNS, NORMAN D & MARGIE J | DOYLE, JESSIE & DOROTHY |
| DOYLE, R J & BARBARA | DRAKE, CHARLES LEE & CATHERINE | DRAKE, JAMES & HELEN |
| DRAKE, WILLIE T & MARY | DRINKARD, THELDON W & CLARA | DRUMMOND, SHANNON J & BETTY J |
| DUDLEY, GEORGE & MATTIE | DUFFNER, JOSEPH LEON & JANE | DUFFNER, LEONARD & MARY C |
| DUHON, JOSEPH & DONNA | DULIN, LOUIS ALBERT & DELORES | DUNCAN, AMOS |
| DUNSON, JIMMIE JR & ELIZA MAE | DURHAM, HARRY L & LOIS | DUTTON, JAMES |
| ELLINGBURG, FLOYD F | ELLIS, OCEA & MARY | ESTEP, GEORGE E JR & SUE |
| FLOYD, CHARLES L & AUDIE | GARCIA, AMBROSIA J (DEC) | GEBBIA, JOSEPH & SHIRLEY A |
| GODFREY, EARNEST & BARBARA | GRAY, ALBERT R | GREEN, WILLARD O |
| HARE, CLARENCE | HARRIS, JOHN A | HERRON, CLARENCE & ETHEL |
| HIGDON, RANDAL | HUGHES, WALLACE E & PHYLLIS | HUNT, HERMAN D & UNA |
| JOHNSON, NATHAN JR | JONES, THEODIS & MARY S | JUBAN, ALTON |
| JUDKINS, GARY W & JOYCE | KILPATRICK, TONEY L | KNOWLES, WILFORD |
| LABAUVE, JOHN A & CHARLENE G | LAGERSTROM, LENNARD | LANIER, ALEX JR & DELORES |
| LAURENDINE, CLARENCE E JR & BE | LEGENDRE, ROBERT & MARION | LITTLE, PAUL |
| LOEFFLER, RICHARD | LONG, CECIL C & DOROTHY | LOVE, MITCHELL |

| | | |
|---|---|---|
| MAGEE, BERNARD | MARTIN, GLENN W | MARVIN, ROBERT EUGENE (DEC) |
| MAYS, WILLIAM E | MCANNALLY, FLOYD E | MCBRAYER, ROBERT W |
| MCDONALD, ASA J & DELLA | MILLER, JOHN & WILKIE | MILLER, PERRY & STELLA |
| MITCHELL, ROBERT E | MOSES, THEODORE | NELSON, WILLIAM T |
| ODOM, THREA | OELRICH, ROBERT V (DECD) | PAYNE, WILLIE & LEE |
| PERKINS, JAMES | PERSALL, ROBERT R | PETHO, NICKLOS F & FRANCES |
| PRESTON, ROBERT (DEC) | RAMEY, WILFRED | RAY, WINFRED H |
| REAVES, LUTHER E | ROCH, GUY | ROX, EDDIE BERNARD |
| SCIVICQUE, CHARLES | SELF, JAMES W SR | SEXTON, SANDY TED |
| SHARKEY, EDGAR & ELOIDA | SIPES, NORMAN B & DOROTHY | SMITH, HAROLD CURTIS |
| SPAIN, CLEON D | SPIGNER, HASKEL E & NEVA | SPILLER, GEORGE & MILLIE R |
| SSENGALE, JOSEPH W | STACEY, ROBERT E | STEWART, OLEN A |
| STOUDMIRE, JAMES E (DEC) | THOMAS, EDWARD LEE | UNDERWOOD, WALTER |
| UPSHAW, ROLAND | VAUGHAN, GEORGE A | WADDINGHAM, BRIAN |
| WASHINGTON, JAMES | WHITE, WILLIE LEE | WHITMAN, RAY & LYNETTE |
| WHITMIRE, JOHNNY L | WILLIAMS, JAMES C | WILSON, DUNCAN C & ELAINE |
| WILSON, WANDA | WOODS, CHARLES N SR | WOODYARD, NEIL M |
| ZILLS, DONALD C | | |

**Coltec Claimants for:**

MULLIN CRONIN CASEY & BLAIR

THIRD FLOOR JOCKEY CLUB BLDG

N 115 WASHINGTON

SPOKANE, WA 99201

**MULLIN CRONIN CASEY BLAIR PS**

| | | |
|---|---|---|
| CHINERY, CHARLES | CLOUSE, ROY | GOSSEEN, DONALD |
| MILLER, SHERMAN | PARKINS, JACK | POKOS, LOUIS |
| SKAGGS, GEORGE | | |

**Coltec Claimants for:**

MUNDY SINGLEY                    THE MUNDY FIRM, PLLC
4131 SPICEWOOD SPRINGS RD        4131 SPICEWOOD SPRINGS RD.
SUITE O-3                        SUITE O-3
AUSTIN, TX 78759                 AUSTIN, TX 78759

**MUNDY SINGLEY**

COWAN, M J                DAVIS, VICTOR                ROBINSON, JOHN S

**Coltec Claimants for:**

MURRAY LAW FIRM
600 POYDRAS ST.
SUITE 2150
NEW ORLEANS, LA 70130

**MURRAY LAW**

CLAYTON, JERRY WAYNE          MARTIN, LAWRENCE J

**Coltec Claimants for:**

NASS CANCELLIERE BRENNER
1608 WALNUT STREET
SUITE 700
PHILADELPHIA, PA 19103

**NASS CANCELLIERE BRENNER**

| | | |
|---|---|---|
| DIGIUSEPPE, ALBERT | HOUSENICK, DOUGLAS C | JOHNSON, ALPHONSO F |
| JONES, SLOAN | KLOCK, EDWIN L | KORAB, EDWARD |
| KORAB, MARTIN | KUHLS, CHRISTOPHER | MALCOLM, WALTER JR & MILDRED |
| MARZIOTTI, SAMUEL N | MCKANNAN, GLENN L | MICHLADA, JOSEPH E (DEC) |
| MONTALBO, PAUL C | MORRIS, GERALD | MUDGE, ARTHUR E |
| ROBBINS, JAMES (DEC) | SHANK, LEROY M | WATTERS, DAVID G (DEC) |
| YORDEN, STEPHEN (DEC) | | |

**Coltec Claimants for:**

LAW OFFICES OF PETER T NICHOLL
36 S CHARLES ST
STE 1700
BALTIMORE, MD 21201

NICHOLL & ASSOCIATES
6759 BAUM DRIVE
RENISSANCE BUSINESS CENTER
KNOXVILLE, TN 37919

### NICHOLL & ASSOCIATES

| | | |
|---|---|---|
| ALSTON, JOHN P | ARBOGAST, RICHARD P & MILDRED | ARNWINE, FLOYD C |
| ARTIS, CURTIS E | BAKER, FRANCES S | BAXTER, THEODORE SR |
| BEANE, JOHN L JR & BERNA | BENNETT, FRED L | BESS, WILLIAM SR |
| BOLLING, WILLIAM | BOWMAN, CLARENCE SR | BRODIE, JAMES E |
| BROOKS, ALTON F & MARY JANE | BRYANT, FREDDIE L & SHIRLEYANN | BURTON, MAURICE E JR & VIOLA |
| BUTLER, DONALD M | CADE, LUTHER & DORIS | CARROLL, ROBERT E & ANNIE |
| CHAMBERS, ROY J | CHASE, JOHN E | COLEMAN, AVON V |
| COOKE, WOODROW A & MAGGIE | COTTON, ISAIAH SR | DELLY, LEROY SR |
| DUNSTON, HERBERT G & HARRIET | EVANS, DANIEL O | FIELDS, JOSEPH & FRANCIS |
| FIGGS, ROBERT J | FLYTHE, ANDREW | GEISLER, JOSEPH L SR |
| HAWKINS, ALBERT W & MARGARET | HINES, WILLIE & MARRION | HOLLIFIELD, J. C. JR & GLADYS |
| HOLMAN, CHARLES JR & AUGUSTINE | HOWARD, GEORGE SR & DOROTHY | HURT, NATHANIEL |
| HURTT, EDWIN H JR | JANUARY, JAMES L | JAY, LEE O SR |
| JERRY, EUGENE I SR | JOHNSON, CALVIN J | LEDBETTER, CHARLES T |
| LEHMER, ARDEN E | LUHRMAN, THOMAS D & BARBARA | MASON, VERNON H |
| MCDUFFIE, SHEPHERD & LOUISE | MEADOWS, JAMES | MILES, GERALD E |
| MILLER, RONALD C & MARY B | MISSOURI, JOHN W SR & LILLIE | NORTON, MICHAEL I & BARBARA |

| | | |
|---|---|---|
| PANIEL, NICK A | PETERS, JAMES E & MAGNOLIA | QUEEN, JAMES T |
| RANDOLPH, BERNARD N & DORIS | RAVER, GEORGE R & MILDRED | RICHARDSON, PRINCE |
| ROBBINS, CHARLES H | SATTERFIELD, GLENNIE A | SCRUGGS, LENORA EXTX HARVEY L |
| SMITH, FERDINAND | SQUIRE, LEON & THELMA | SVEC, JOSEPH F SR & BETTY |
| THACKSTON, ANTOINETTE R & JOHN | TILLMAN, HAROLD F SR & RUTH | TOOMER, JOHNNIE H |
| TRUE, FRANK J & DARLENE | TYNER, JOSEPH | WALLACE, PAUL E SR & FRANCES |
| WALTERS, WILLIAM | WEST, CHARLES T | WILLIAMS, JOHN R |
| WILLIAMS, RAYMOND SR & PENNY | WILLIAMS, ROBERT E & PATRICIA | WILLS, LEROY C & MARGARET |
| WITHERSPOON, ABRAHAM JR | | |

**Coltec Claimants for:**

NIX PATTERSON & ROACH
3600 N. CAPITAL OF TEXAS
#B350
AUSTIN, TX 78746

NIX PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD, TX 75638

**NIX PATTERSON ROACH**

| | | |
|---|---|---|
| LEWIS, JOSHUA | ABBOTT, MICHAEL SCOTT | ABNEY, HORACE G |
| ABRAHAM, DAN H | ACEVEDO, SYLVESTER | ACOSTA, THOMAS |
| ADAMS, DAVID | ADAMS, JAMES | ADAMS, REX |
| ADAMS, WILLIAM | AINSWORTH, JAMES | ALBEE, CLIFFORD |
| ALBERTY, ALMA L | ALBRIGHT, CLARENCE | ALDERETE, ELIAS |
| ALEXANDER, KENNETH | ALEXANDER, LEON | ALEXANDER, LINDSEY |
| ALLAN, RICHARD | ALLEN, CALVIN A | ALLEN, DAVID |
| ALLEN, EARL W | ALLEN, JC JR | ALLEN, RICHARD |
| ALLEN, ROBERT LEROY | ALLEN, SAMUEL | ALLISON, HUBERT |
| ALSTON, WILLIAM | ALTON, LL | AMASON, CHARLES |
| AMOS, SIMON | ANDERS, LLOYD E | ANDERSON, FRED |
| ANDERSON, GARLAN ALTON | ANDERSON, GEORGE WALTER | ANDERSON, GLENN ALBERT |
| ANDERSON, HOWARD HERMAN | ANDERSON, QUINCE H | ANDERSON, RICHARD |
| ANDERSON, ROBERT (DEC) | ANDERSON, SAM | ANDREWS, D R & BETTY |
| ANGEL, JAMES | ANGELL, MARVIN CHARLES | ARGUIJO, RUBEN |
| ARMSTRONG, BILLY | ARMSTRONG, LEROY | ARMSTRONG, RUSTY E |
| ARNOLD, WILLIE F | ASH, BOBBY JR | ASHCRAFT, GRADY |

| | | |
|---|---|---|
| ASHER, GARY | ASHWORTH, ADOLPH | ATCHISON, GARY C |
| ATKIN, ENNIS | ATKINSON, HARRY | ATKINSON, ROBERT |
| ATWOOD, ELBERT | AUBOL, JOHN L | AUSTIN, BEN M |
| AUSTIN, JAMES DONALD | AUSTIN, JOHNNIE | AUSTIN, MELVIN |
| AUSTIN, MELVIN D (DEC) | AUSTIN, NORA J | AUTREY, CHARLES R |
| AVANCE, IVAN | AVEY, EUGENE FRANKLIN | AYCOCK, JESSE |
| BAGLEY, GILBERT | BAGWELL, BILLY (DEC) | BAILEY, CONRAD (DEC) |
| BAILEY, WALTER | BAILEY, WILLIE E | BAIRD, ROBERT PATRICK |
| BAKER, GLENN | BAKER, LEO R | BAKER, ROBERT L |
| BAKER, WAYNE | BALBOA, FERNANDO R | BALDEMAR, GAITAN |
| BALDWIN, ARTIE L | BALFOUR, ALEX | BALFOUR, BERNARD DOUGLAS |
| BALLENTINE, TIMOTHY | BANKS, DONALD FRED | BANKS, ROSIE L |
| BARBAREE, JOHN | BARCAK, WILLIAM J | BARKER, EDDIE J |
| BARKER, EDDIE J | BARKER, JOHN D | BARKLAND, CHARLES |
| BARLOW, JAMES | BARNES, BILLIE BLYTHE | BARNETT, DENNIS |
| BARNETT, DONALD | BARNETT, RICHARD | BARRETT, DONALD E |
| BARRETT, JOE | BARRETT, PAUL | BARRIENTOS, AMANO |
| BARRIER, WALTER E | BARRON, ALICE | BARTON, ROBERT E |
| BARTOSH, JAMES | BASHAM, CHARLES | BASS, DAN |
| BATEMAN, JAMES | BATES, DANIEL | BATES, RICHARD |
| BATISTE, MARSHALL | BATSON, CHARLES E | BAUMGARDNER, ORAN P |
| BAUMGARTNER, RALPH JOHN | BAXTER, STANTON | BAYARENA, OSCAR |
| BAYNE, TERRY | BAYS, THOMAS | BEARDEN, BENNETT N |

| | | |
|---|---|---|
| BEASLEY, HOLLIS E | BEASLEY, HOLLIS E | BEASLEY, MATTHEW (DEC) |
| BECK, FRANCES | BECK, MYRON | BECKER, GILBERT G |
| BECKER, HENRY | BECKNER, ROBERT | BEEBE, MERLE M |
| BEHLE, CRAIG A | BELL, JAMMIE | BELL, KENNETH |
| BELL, WILLIAM | BELL, WILLIAM C | BELTON, DELBERT |
| BENAVIDEZ, GUILLERMO | BENDER, ROBERT L (DEC) | BENION, WILLIAM |
| BENJAMIN, ALEXANDER | BENNEFIELD, KENNETH | BENNETT, NOAH |
| BENNETT, SAMUAL | BENNETT, THOMAS R | BENOIST, JOSEPH |
| BENSON, JAMES H | BERGAN, LAWRENCE | BERGER, VICTOR |
| BERGEUIN, VERN | BERGMAN, DONALD G | BERRY, BILLY |
| BERRY, BILLY | BERRY, KENNETH | BETTER, RICHARD J |
| BETTS, NATHANIEL | BEVILL, JAMES | BEVIS, DOYLE |
| BIEBER, DENNIS | BIGGERS, THOMAS | BIGGS, WILLIAM |
| BILLSON, DON | BINGHAM, ROBERT | BISHOP, DANNY H |
| BISSETT, JAMES F | BISSEY, ROSCOE | BIVENS, WILLIAM |
| BJORKLUND, JERRY ROBERT | BLACK, BOBBY S | BLACK, JOE |
| BLACK, MAURICE | BLACK, MICKEL (DEC) | BLACKSTONE, HUEL |
| BLAIR, LAWRENCE HOWARD JR | BLANKENSHIP, PHILIP (DEC) | BLEVINS, ISAAC |
| BLUE, DONALD R | BOATWRIGHT, VAUGHAN (DEC) | BODDIE, JOE |
| BODY, DOROTHY IRENE (DEC) | BOGAN, CALVIN O | BOLIN, WILLIE M |
| BOLMAN, FRANCIS | BOLTON, RONALD W | BOMAR, BENJAMIN JAMES |
| BOND, BOBBY G | BONEY, JAMES | BONNER, CHRISTOPHER L |
| BONNER, JIMMY LANCE | BONNER, ROBERT | BOOEN, LARRY |

| | | |
|---|---|---|
| BOSWORTH, ELMER LAWRENCE | BOWEN, WILLIAM E | BOWEN, WINFORD |
| BOYCE, STEPHEN | BOYD, J D | BOYD, O D (DEC) |
| BOYLE, EDWARD | BOYNTON, ROGER E | BRACKEEN, REVIS |
| BRACKETT, CHARLES | BRADDY, EARL R | BRADLEY, JIM |
| BRADLEY, MELVIN | BRADLEY, ROBERT | BRADLEY, WILLIAM |
| BRAGWELL, HORACE | BRAKE, LARRY DEAN | BRALEY, RAYMOND BRUCE |
| BRANTNER, HAROLD | BRASHER, F M | BRASHER, MARCUS |
| BRAY, CHARLES S | BRAZILE, ROOSEVELT | BRELAND, WILLIAM P |
| BREMER, KENNETH | BREWER, IRA GENE | BRIGHTWELL, ORVEL |
| BRILEY, HOSIE | BRILEY, RICHARD | BRINCEFIELD, CLARENCE G |
| BRISCOE, SAMUEL | BRISENO, JESSIE | BRITTLE, IRA |
| BRITTON, DAROLD | BROADWAY, RAY N | BROADWAY, RAY N |
| BRONKHORST, RANDY WAYNE | BROOKS, ROBERT P | BROTHERS, DREXEL |
| BROUSSARD, JAMES E | BROWN, CURTIS | BROWN, DARWIN |
| BROWN, DOUG | BROWN, HARRY | BROWN, JIM C |
| BROWN, JOHN B | BROWN, NILES | BROWN, RALPH O |
| BROWN, RAY (DEC) | BROWN, RICHARD | BROWN, WAYLON F |
| BROWNING, GUY | BROWNING, WILLIAM V | BRUMBELOW, WILBUR |
| BRUNELLE, DANIEL W SR | BRUNER, ROBERT C | BRUNNER, ROBERT DEAN |
| BRYANT, FLOYD D | BRYANT, REBA N | BRYANT, WILLIE C |
| BRYSON, HUGH | BUCHANAN, JAMES | BUCK, NELSON THEODORE |
| BUCKWALTER, LOGAN | BUDGE, HENRY ALBERT | BULLOCK, FRANKIE |
| BUNCH, WAYNE L | BUNN, KENNETH RAYMOND | BURCHFIELD, JOE N |

| | | |
|---|---|---|
| BURCHFIELD, JOE N | BURFORD, HAROLD | BURFORD, JOHN |
| BURKE, JERRY W | BURKE, MICHAEL | BURKE, RON |
| BURKEY, JOSEPH R | BURKHOLDER, GILBERT RAY | BURKHOLDER, MICHAEL ALAN |
| BURKS, HAROLD | BURLESON, EUGENE | BURLEY, MARK |
| BURNES, ROBERT | BURNETTE, HARRY J | BURNS, CHRISTOPHER L |
| BURRIS, HARRY | BURRIS, MARY | BURSON, JAMES D |
| BURSON, JOHN M | BURSON, ROYCE L | BURTON, WILLIAM |
| BUSH, RICHARD ARTHUR | BUSSARD, MARSHALL | BUTLER, FRANK |
| BUTLER, HARDY | BYNUM, BILLY | BYNUM, LAWRENCE |
| BYRAM, BILLY C | BYRD, ARCHIE | BYRD, TERRY |
| BYRD, URIAH | CAFFEY, EDDIE | CAIN, GRADY |
| CAINE, JOSEPH JR | CALDWELL, NORMAN | CALKINS, BURTON |
| CALLAHAN, WILLIAM B | CALVERT, WILLIAM O | CAMPBELL, EARL |
| CAMPBELL, JAMES D | CAMPBELL, JOHN W | CAMPBELL, MELVIN & ELLEN |
| CANDELARIA, DAVID | CANNOY, GARY | CANSLER, BERTRUM T |
| CAPLLINGER, MYRNA G | CARDONA, ESTEVAN G | CARILLO, CHARLIE |
| CARLSON, GEORGE | CARLSON, ROBERT | CARNER, DAVID |
| CARNEY, BILLY EARL (DEC) | CARPENTER, JESSE & LOREENE | CARPER, DONALD L |
| CARR, ERNEST | CARR, MIKE | CARR, YVONNE |
| CARRANCO, MIGUEL F | CARRION, ESTEVAN | CARRIZALES, LEONEL |
| CARTER, ISAIAH | CARTER, JAMES E | CARTER, PAUL |
| CASE, CHARLIE | CASEY, WILLIAM (DEC) | CASH, DONALD |
| CASH, EDWARD | CASS, CHARLES | CASSIDY, DONALD |

| | | |
|---|---|---|
| CAST, ALTON L | CAST, BARNES G | CASTEEL, DONALD RAY |
| CASTEEL, ISAIAH | CASTEEL, RAY | CASTLEBERRY, WILLIAM |
| CATES, H R | CATES, LARRY T | CATO, GEORGE R (DEC) |
| CATON, THOMAS | CAUDLE, JACKIE | CAYWOOD, BRENT |
| CEARNAL, LEE | CHADWICK, HENRY J | CHADWICK, RUBY L |
| CHAMBLISS, EDGAR | CHAMPEAUX, ALBERT | CHAMPION, ALLAN |
| CHANCE, JAMES L JR | CHANDLER, JIMMY C | CHANEY, RAYMOND |
| CHAPA, REY | CHAPMAN, BILLY | CHAPPELL, BURL G |
| CHAPPELL, EUGENE A | CHARANZA, MILTON E | CHARBONEAU, DANNY LEE |
| CHARLES, PABLO | CHATMAN, BILLY | CHAVEZ, RICHARD |
| CHERRY, AUBRY | CHILDERS, JESSE M | CHILDRESS, STEPHEN W |
| CHILDS, JOHN | CHILDS, LEON JR | CHILSON, JERRY D |
| CHISM, MOSES | CHITWOOD, JOHN | CHRISMAN, DELORIS E |
| CHRISTENSEN, RANDY RUSSELL | CHRISTENSEN, RODNEY | CHRISTIANSEN, RAY ALLEN |
| CHRISTIE, AUDIE R | CHRISTIE, GWENDOLYN | CHURAN, KERMIT C |
| CHYTKA, JEROME C | CIPRIANO, REYNOLDS | CIRLOS, ARTURO |
| CITTY, CHARLES | CLAIR, FORREST | CLARK, LOUIS P |
| CLARK, MACE L JR | CLARK, OLIN | CLARK, WILBUR |
| CLARK, WILLIAM E | CLARKSON, RICHARD R (DECD) | CLARY, LEROY |
| CLAY, JAMES ALLEN | CLAYTON, JAMES | CLECKLER, TROY |
| CLEMO, DONALD RAY | CLEMONS, JACK (DECD) | CLEMONS, JAMES |
| CLIFT, ROGER N | CLINE, JAMES H | CLINTON, JAMES R |
| CLOUD, EDWARD | COATS, JERRY | COCHRAN, EDWIN |

| | | |
|---|---|---|
| COCHRAN, JIMMIE D | COCKERHAM, GENE E | COCKRILL, JOHN C |
| COGBILL, JESSE | COKER, DOYLE W | COKER, WILLIAM J |
| COLBURN, JERRY E | COLBURN, JOHNNY | COLE, CALVIN |
| COLE, HOMER L | COLE, HOMER L | COLEMAN, PATRICK H |
| COLES, DENA | COLLIER, GLENN A | COLLINS, BERNARD N |
| COLLINS, BILL | COLLINS, FRED L | COLLINS, OLAN |
| COLVIN, KENNETH L | CONNASTER, TROY W | CONTEREZ, RICHARD |
| COOK, BURL (DEC) | COOK, CALVIN | COOK, DONALD |
| COOK, HAROLD | COOK, LAVAN | COOKSEY, EMMA |
| COOKSEY, ROBERT | COOKSIE, GLEN & GLORIA D | COOPER, ALTON C |
| COOPER, GEORGE | COOPER, LARRY G | COOPER, LLOYD & NEITA |
| COOPER, SHERMAN C | COPELAND, BILLY | CORBETT, DONALD |
| CORDRAY, ROBERT EUGENE | CORMEAUX, MICHAEL | CORMIER, RAY A |
| CORNELIUS, HOMER | CORNELIUS, KENNETH | CORNETT, BESSIE |
| CORRELL, CHARLES | CORRICK, DENNIS | CORRIGAN, DOUGLAS |
| CORTEZ, MARCIAL R | COTTON, JULIUS C | COTTON, TERRY |
| COUCH, MARK W | COURTNEY, DEBRA | COUTORIE, JOHNNY M |
| COVER, CALVIN BOYD | COWAN, JAMES A | COX, ARTHUR |
| COX, FLOYD W | COX, KATHRYN | COX, KATHRYN CAROL |
| COX, LARRY | COX, QUITMAN | COY, JAMES |
| CRAFT, RAYMOND | CRAIL, JOHNNY LEE | CRAIN, JAMES |
| CRANE, BENJAMIN | CRANFORD, ENEREE SR | CREECH, JAMES L |
| CREWS, GERALD L | CROOK, VIRGIL D | CROOKS, FRANKIE |

| | | |
|---|---|---|
| CROSSNO, LAWRENCE | CROWE, CLARENCE | CROWELL, WILLIAM J |
| CRUM, DON C | CRUMPTON, JACK D | CRUSE, KIRBY |
| CRUSE, MARVIN | CUBIT, EUGENE | CUMMINGS, DANIEL LEE |
| CUMMINGS, FRED | CUMMINGS, LOUIS W | CUNNINGHAM, BILLY H |
| CUNNINGHAM, BURL W | CUNNINGHAM, HORACE | CUNNUNGHAM, THOMAS (DEC) |
| CURRY, KENNETH EARL | CURTIS, GEORGE JR | CUZZORT, HARVEY W |
| CZUBA, QUENTON DEAN | DABBS, JOHN T | DAGGS, EDWARD |
| DALLAVIS, DARWIN U SR (DECD) | DALTON, STEPHEN G | DAMITIO, BRUCE |
| DANIEL, MONROE D | DANYEUR, TERRY | DAVENPORT, CLEDIS |
| DAVEY, LEO JOHN | DAVIDSON, CARL | DAVIDSON, JIMMY |
| DAVILA, ALFONSO S | DAVIS, BEN | DAVIS, BENJAMIN C |
| DAVIS, CLARENCE | DAVIS, DANIEL HARRY | DAVIS, DON T |
| DAVIS, GARY | DAVIS, JAMES E | DAVIS, JERRY L |
| DAVIS, JOHN W | DAVIS, JOSEPH SR | DAVIS, LARRY |
| DAVIS, ROBERT | DAVIS, RUFUS | DAVIS, THOMAS W |
| DAVISON, LARRY | DAWSON, DENNIS D | DAYMON, DAVID L |
| DE LA VEGA, ROBERT | DEAN, CRAIG | DEAN, JAMES W |
| DEAN, WILLIAM | DECAMP, MARK | DECKARD, CLEVELAND |
| DECKARD, JACK | DECKERT, RICHARD SAMUEL | DELANEY, JERRY |
| DELANEY, RANDALL | DELEON, REYNALDO | DELEON, RUBEN |
| DELEON, SAMUEL | DELEON, SIGIFREDO E | DELESANDRI, LOUIS JR |
| DENEAULT, KENNETH L | DENKER, RONALD W | DENMON, LESTER |
| DENNIS, SAMUEL W | DESANTO, JOSEPH | DETORE, CAMILLU |

| | | |
|---|---|---|
| DEVER, JESSE C | DEVERS, JAMES | DEVINE, DONALD |
| DEWEY, ARNOLD | DICKEY, KIRBY JR | DICKINSON, CRAIG A |
| DICKSON, RUSSELL | DIETERLE, THEODORE | DILBECK, T R |
| DILLARD, JOBE | DILLON, GLENN R | DINET, MITCHEL |
| DINNELL, VERNON G | DISMUKES, EMMETT R | DIXON, MARION |
| DIXON, PAUL | DIXSON, MONROE S | DOANE, PHILLIP |
| DOCKETT, LEON | DODDERER, FRANK | DODDY, OTIS |
| DODSON, ROBERT H | DOELTSCH, GEORGE | DOHERTY, KEVIN |
| DOLAN, FRANK | DOLLARHYDE, FRANK | DOMINY, WAYNE |
| DONOVAN, MELVIN | DOOLIN, STEVEN DUANE | DOONAN, ELDAN |
| DORBEC, WILLIAM | DOREY, DONALD W | DORMINEY, JIMMY RAY |
| DORMINEY, WILLIAM E | DOTSON, DOUGLAS H | DOUGAN, ARCHIE |
| DOUGLAS, ELLIS | DOUGLASS, ALLEN | DOWNING, JOHN W |
| DRAPER, CARL | DRAPER, CHARLES | DREWLINGER, OWEN |
| DROCHE, LARRY G | DROSCHE, ROY A | DROULOS, RANDY |
| DUGGER, WILLIAM | DUKART, MELVIN | DUMAS, RONALD G |
| DUMONT, JERRY W | DUNAGAN, DONALD TRAVIS | DUNCAN, GENE |
| DUNCAN, MARTHA | DUNN, BOB | DUNN, MARVIN |
| DVORAK, DOANE | DYE, JAMES | DYER, LABAN |
| EADES, GERALD | EADES, ROGER | EAGAN, BAYSUL |
| EARLY, WILLIAM R | EASON, RONALD W | EASTERLING, CALVIN |
| EATON, CLARENCE JR | EDEN, RICHARD SR | EDGSTROM, GARY |
| EDWARDS, BILL | EDWARDS, DONALD R | EDWARDS, DONALD R |

| | | |
|---|---|---|
| EDWARDS, DOYLE | EDWARDS, EDDIE L | EDWARDS, JAMES B |
| EDWARDS, KENNETH | EDWARDS, LEON | EDWARDS, SAMUEL |
| EEDS, LEONARD W | EIGLEBIGER, RUDOLPH | EISFELDT, JOHN PAUL |
| ELIZONDO, RAYMOND | ELKINS, DONALD | ELLEDGE, A WAYNE |
| ELLIOT, LATRENT | ELLIOTT, CLYDE E | ELLIOTT, ROBERT |
| ELLIS, ALONZO L | ELLIS, BLAN (DEC) | ELLIS, JEFFREY O |
| ELLIS, JOE | ELWOOD, ROBERT (DECD) | EMORY, HAROLD E |
| ENCINIA, JESUS | ENGELHARDT, IVAN CHRISTIAN | ENGLAND, RAYMOND |
| ENGLER, VINCE H | EPPERSON, LANA | ERB, BOBBY E |
| ERDMAN, CHARLES EDWARD | ERICKSON, KENNETH | ERICKSON, RAYMOND PATRICK |
| ERVI, FRANK STERLON III | ERWIN, WILLIAM | ESHELMAN, KENNETH |
| ESSARY, BOB | ESTABROOK, WARREN | ESTES, VITCHEL J |
| EVANS, CHARLES E | EVANS, DAVID W | EVANS, ROBERT |
| EWING, JERRY | EWING, JOHN R | EXACUSTIDES, GUST |
| EZELLE, JAMES | FAIRCLOTH, BILL | FAIRES, MARVIN L |
| FALLIN, IRVIN | FARLEY, JOHN & LAWANDA | FARLEY, LAUREN PAUL |
| FARLEY, WILLIAM D | FARMER, EDMOND | FARMER, ROBERT |
| FARR, BILLIE B | FARR, TOMMY G | FARRIER, GARY |
| FARRIS, JOHN W | FASSNACHT, DENNIS | FAULKER, BARRY |
| FAULKNER, FRED | FAYERWEATHER, CLINTON E | FEASTER, FLOYD JR |
| FELKINS, CHARLES E | FELKINS, CHARLES E | FELTHOFF, BENNIE |
| FELTON, JOE | FENTON, WAYNE | FERGUSON, DONALD |
| FERGUSON, JOHN E | FERGUSON, JOHN E | FERGUSON, RICHARD WAYNE |

| | | |
|---|---|---|
| FERGUSON, WESLEY | FERRARI, EUGENE | FIELDS, HAROLD F |
| FIELDS, OTIS | FIGUERA, SANTOS | FINES, JAMES N |
| FINES, JAY W | FISCHER, STEVE C | FISHER, JOHNNY B |
| FISHER, LARRY JOE | FISHER, ROBERT | FIX, GEORGE ALLEN |
| FLAKE, CLIFFORD, G | FLATT, RAYBURN C | FLEMING, TERRY L |
| FLEMING, WAYNE E | FLENER, NORMAN L | FLETCHER, JAMES T |
| FLISOWSKI, JOHNNY | FLISRAM, GORDON LEO (DECD) | FLORES, ABELARADO |
| FLORES, DAVID A | FLORES, JOSE M | FLOW, KENNETH R |
| FLOWERS, DELMER D | FLOYD, TROY | FLYNN, BILL J |
| FOELKL, THOMAS | FOHRMAN, ALVIN | FOLAND, WALTER E |
| FOLDVIK, RONALD | FONTENOT, DANNIS | FORD, CARL |
| FORD, DENVER D | FORD, FRANK | FORD, HAROLD |
| FORD, ROY W | FOREMAN, NOEL | FOREMAN, RICHARD |
| FORISTER, RONALD | FORREST, DANNY | FORRY, TIMOTHY S |
| FOSTER, CHARLES | FOUNTAIN, JAMES | FOUNTAIN, JULIAN |
| FOWLER, JACK R | FOWLER, JAMES | FOX, EDWARD RAY |
| FOX, RON LEMOINE | FRAME, WILLIAM | FRANCIS, NORMAN |
| FRANK, CLINTON H | FRANK, VIRGIL L | FRAZIER, HERMAN |
| FREDERIC, JAMES | FREEMAN, JERRY D | FREITAG, HOMER |
| FRENCH, HARRSION | FRENCH, JOSEPHINE | FREY, CHARLES |
| FRIEDRICK, GILBERT | FRY, JIMMY | FULCE, ROBERT T |
| FULLEN, KENNETH | FULTS, NOYD | FUNK, WILLIAM |
| FURCHES, JACK & WILDER M | FURER, JOHN W | FURNESS, GERALD DEAN |

| | | |
|---|---|---|
| GALAMBOS, PAUL | GALBREATH, WALLACE D | GALBREATH, WILLIAM N |
| GALE, GARY R | GALI, ERNEST | GALINDO, BENJAMIN V |
| GALLAGHER, FRANK | GALLAWAY, ALTON | GALLAWY, JOE |
| GALLEGOS, JUAN JOSE | GALLUPS, WILLIAM M | GAMBLE, CHARLES V |
| GAMBLE, ROBERT | GAMMEL, GUY H | GANDY, LARRY |
| GANDY, MAXIE S | GANN, MARION | GANTT, RON |
| GANTT, TOM | GARCIA, ABEL | GARCIA, JOE L |
| GARCIA, JOE R | GARCIA, RAUL B | GARCIA, SILVESTER N |
| GARDLEY, THOMAS E | GARDNER, MARIAN | GARDNER, WILEY |
| GARGANTIEL, THEODORE | GARLAND, GARRY | GARNER, MERLE E |
| GARNER, R C | GARRETT, GARY | GARRISON, LEONARD |
| GARZA, ALBERTO H | GARZA, CRISOFORO S | GARZA, JOE |
| GARZA, JOE | GARZA, WILLIE | GASKEY, DONALD |
| GASKILL, RICHARD | GATHINGS, CHARLES | GATHRIGHT, JOHN |
| GEIGER, MORRIS | GEISLER, ELROY E | GERBER, CHESTER A |
| GEREAN, HAROLD | GIACONE, JOSEPH J | GIBBONS, DALE G |
| GIDDENS, DONALD R | GILCHRIST, RUSSELL D | GILES, JAMES RUSSELL |
| GILLIHAN, LONNIE R | GILMORE, GEORGE W | GIMLIN, JAMES D |
| GINTER, RICHARD W | GIPSON, DAVID | GIVENS, GARRY |
| GLASS, TERRY G | GLASS, TERRY G | GLENN, WILLIAM & BARBARA |
| GLISSON, FRED N | GLORIA, JESSE M | GLOVER, CLAY |
| GLOYN, GARY GILBERT | GNAU, JERRY | GOBERT, CHESTER G |
| GODBEY, PAUL | GODINEZ, JESUS V | GODSHALL, ALFRED |

| | | |
|---|---|---|
| GODWIN, WILLIAM H | GOERDEL, RONALD L | GOINS, ROGER TIMOTHY |
| GOLDADE, RONALD J | GONZALES, ARTURO T | GONZALES, DAVID M |
| GONZALES, JOE D | GONZALES, JOSE M | GONZALES, JUAN |
| GONZALES, MIGUEL | GONZALES, PABLO JR | GONZALES, PETE G |
| GOOD, JAMES D | GOODMAN, JOHN E | GOODRUM, BUCK |
| GOODSON, ROY | GOODWIN, JERRY | GOODWIN, ROCKY |
| GORDON, FREDERIC | GORDON, SHELBY R | GRADY, BLAINE |
| GRAF, ROBERT | GRAHAM, CHARLES | GRAHAM, DAVID A |
| GRAHAM, FREDDIE L | GRAHAM, JERRY D | GRAHAM, ROBERT |
| GRANT, LARRY W & MIMI | GRAVES, HERB | GRAVES, PAUL |
| GRAVETTE, DAVID L | GRAY, GERALD W | GRAY, J T (DEC) |
| GRAY, KEN | GRAY, ZANE | GRAYSON, BERT |
| GREEN, DONALD L | GREEN, DUSTY R | GREEN, HERMAN |
| GREEN, NORA LEE | GREEN, SAMUEL JR | GREENE, LUTHER |
| GREENFIELD, JERRY | GREGERSON, GRANY | GREGERSON, JOHN |
| GREGORY, MARVIN K | GREINER, TIM | GRIEPENSTROH, WILLIAM |
| GRIFFIES, JOE | GRIFFIN, JACK | GRIFFIN, JOHNNY R |
| GRIGGS, RICHARD W | GRISWOLD, JAMES | GROSS, BILLY A |
| GROSS, STEPHEN | GROTH, GEORGE E | GUEST, LARRY G |
| GUFFEY, DAVID S | GUFFEY, JERALD H | GUILLIAMS, JAY W |
| GUILLORY, JOSEPH JR | GUIN, THOMAS D | GUNIA, WALTER |
| GUNTER, ARCHIE O | GUNTER, TERRY RAY | GUNTRIP, JAMES |
| GUSTAFSON, CHARLES | GUSTAFSON, HOWARD L | GUTIERREZ, EVARISTO V |

| | | |
|---|---|---|
| GUTIERREZ, EVARISTO V | GUZMAN, JUAN | HAGGER, ROY L |
| HAIR, DENNIS R | HALE, ROMALUD | HALL, JAN |
| HALL, JOHN MITCHEL | HALL, JOSEPH E | HALL, RICHARD A |
| HALUAPA, SAMUEL JR | HAMILTON, CLARENCE LOWELL | HAMILTON, FRANK |
| HAMILTON, LOWELL LYNN | HAMMOCK, ROBERT D (DEC) | HAMMOND, DELMAR E |
| HAMPTON, IRWIN | HAMPTON, LYLE | HAMRICK, BOBBY R |
| HAMS, CHARLES M | HANNA, KENNETH | HARDESTY, JAMES |
| HARDEWAY, RAYMOND | HARDGROVE, CLARENCE THOMAS | HARDIN, ELDON |
| HARDIN, TED | HARGROVE, KENNETH W | HARLEN, RAYMOND |
| HARNESS, RONALD | HARPER, DAVID | HARPER, EDWIN D |
| HARPER, WARREN | HARREL, JAMES | HARRELL, JAMES O |
| HARRINGTON, JULIAN | HARRIS, B B | HARRIS, CLAUDE |
| HARRIS, FLOYD R | HARRIS, JAMES | HARRIS, JOE W |
| HARRIS, ORA G | HARRIS, W E (DEC) | HARRIS, WILLIAM |
| HARRIS, WILLIAM JR | HARRISON, L C | HART, DORNAL |
| HART, GEORGE | HARTSFIELD, BILLY | HARVEY, JACK |
| HARVEY, MELVIN | HARVIN, JIMMY W | HASKINS, ROY W |
| HATCH, ROBERT F | HATHCOAT, BILLY (DEC) | HATLEY, RANDY DALE |
| HAUGEN, BONARD G | HAVARO, LINWOOD | HAWKES, ROBERT OLIVER |
| HAWKINS, CLIFFORD | HAWKINS, HAROLD E | HAWKINS, WILLIAM |
| HAWTHORNE, ARTHUR L | HAYES, BILLY W | HAYES, CHARLES |
| HAYES, CLARA | HAYES, DARRELL | HAYES, ERVIN AUSTIN |
| HAYES, JOHN JR | HAYLES, MAHLON | HAYNE, DON J |

| | | |
|---|---|---|
| HAYNES, GERALD | HAYS, ARTHUR | HAYS, DOCK J |
| HAZARD, SAM W | HEATH, ELMER | HEATON, LARRY W |
| HEIMBACH, HERBERT | HEIN, ERNEST | HEINS, CHARLES SR |
| HEITZ, MICHAEL D | HENDERSON, NORMAN H | HENDERSON, ROXIE B |
| HENDERSON, THOMAS LEE | HENDRICK, OTIS D | HENDRIX, ELWOOD |
| HENDRIX, ELWOOD | HENDRY, HARRY | HENRY, SAMUEL JOHN |
| HENSLEY, PORTER L | HENSON, BILLY W | HENSON, DONALD |
| HERMAN, DENNIS | HERNANDEZ, JOHN D | HERNANDEZ, RUDY |
| HERNDON, GEORGE | HERRENBRUCK, JOHN | HERRIDGE, ERNEST |
| HERRON, RAY DWIGHT | HESS, HOWARD M | HEUETT, LEO WAYNE |
| HICKES, JIMMY | HICKEY, CLARENCE JR | HICKMAN, DELVIN |
| HICKS, DONALD L | HICKS, REBA | HIGHTOWER, EDWARD |
| HIGHTOWER, JOSEPH I | HIGHTOWER, ROY | HIGLEY, ROY |
| HILD, HAROLD B | HILDEBRAND, HAROLD L | HILL, DAN C |
| HILL, DANIEL | HILL, EDWARD | HILL, JAMES R |
| HILL, JIMMY | HILL, JOHN R | HILL, MARY E |
| HILL, MONROE | HILL, WILSON | HILL, WILSON |
| HILLEBRAND, ROBERT G | HILLS, WILLARD | HIMES, EDDIE D |
| HINDMAN, KEITH | HINES, JOHN | HINES, ROLLIN |
| HITZ, ARTHUR | HLADEK, DAVID LEE | HOCHSTETLER, VERNON GEORGE |
| HOCHSTETLER, VIRGIL GENE | HODGE, DOUGLAS A | HODGE, DOUGLAS A |
| HODGES, JERRY | HODGKISS, THOMAS FRANKLIN (DEC | HODGKISS, WILLOW D |
| HODGKISS, WILLOW DEAN | HOFF, ARDWIN EUGENE | HOFFMEYER, ERNEST F |

| | | |
|---|---|---|
| HOGAN, JOHN M | HOGEMAN, DALE R | HOLCOMB, FRANCIS L |
| HOLIDAY, FRANK JR | HOLLAND, HAYS | HOLLEMAN, RUTH B |
| HOLLINGSWORTH, LONNIE | HOLMAN, EUGENE | HOLMES, BILLY |
| HOLSWORTH, BARRY | HOLT, DAVID M | HOLT, MIKE B |
| HOLTON, HENRY | HON, NORMAN K | HOOBLER, EDWARD D |
| HOOD, GEORGE W | HOOD, MAPLE | HOOD, VERNES N |
| HOOPER, HAROLD | HOOTER, JERRY | HOPPERS, PHILLIP |
| HOPSON, WAYNE | HORN, BERNARD | HORN, LUTHER J |
| HORNBAKER, CALVIN E | HORNE, JOHN H | HORNER, VICTOR |
| HOSEY, WILLIAM | HOUFF, LARRY | HOUGH, ALAN W |
| HOUGH, ALVIN | HOUGH, CHARLES E | HOUSE, JAMES |
| HOUSE, MICKEY | HOUSE, ROBERT | HOUSTON, J D |
| HOVORAK, ANDREW W | HOWARD, JAMES | HOWARD, JAMES |
| HOWARD, JOHN | HOWARD, LEON | HOWE, RONNIE LAWRENCE |
| HOWELL, LAWRENCE | HOWELL, MURPHY L | HROZEK, MIKE E |
| HUBBARD, DAVID D | HUBBARD, HARDY E | HUBBELL, JAMES |
| HUBURT, HERBERT F | HUDDLESTON, WILLIAM D | HUDGINS, ROBERT A |
| HUDNALL, STUART S | HUDSON, MARY M | HUDSON, ROY |
| HUDSON, WILLIE | HUDSPETH, WILLIAM | HUEY, JESSE V |
| HUGHES, ARNOLD E | HUGHES, DOYLE W | HUMBLER, JAMES |
| HUMES, JAMES | HUMPHRYS, THOMAS | HUNT, CLIFFORD EARL & FLORA |
| HUNT, JAMES | HUNT, MC ARTHUR | HUNT, WARREN |
| HUNTER, TERRY | HUNTER, THOMAS H | HURD, HAROLD L |

| | | |
|---|---|---|
| HURST, LARRY | HUSAR, ANDY F | HUTCHINS, ALDREDGE G |
| HYATT, NORMAN D | IBROM, ROBERT | IMEL, HAROLD D |
| INGRAHAM, DERYL LLOYD | INGRAM, CHARLES | INGRAM, JOHN RAY |
| INGRAM, LANNY | INGRAM, THOMAS GENE | IRBY, BILLY D |
| IRBY, JOE (DEC) | IRONS, CECIL LEROY | IRONS, CHARLES E |
| IRVIN, PAUL | IRWIN, LLOYD | JACKS, JANE |
| JACKSON, ALTON | JACKSON, ANDREW | JACKSON, CHARLES W |
| JACKSON, DENNY W | JACKSON, DONALD | JACKSON, EXCIE |
| JACKSON, GEORGE W | JACKSON, KEITH M | JACKSON, LULA BELL |
| JACKSON, LULA BELL | JACKSON, LYNDAL | JACKSON, MILTON |
| JACKSON, READDY B | JACKSON, RONNIE | JACKSON, TROY |
| JACKSON, WILBUR DEAN | JACOBS, JOYCE ANN | JACOBS, MYRON |
| JAGER, ARTHUR | JAMERSON, HAROLD JASPER | JAMERSON, ROBERT L |
| JAMES, HERMAN | JAMES, LONNIE L | JAMES, MARY N |
| JAMES, R P JR | JANKE, DONALD R | JARAMILLO, LOUIS |
| JARRELL, VERNON | JEFFERY, SAMUEL | JEFFIRS, MARY A |
| JENKINS, ROBERT | JESSIE, JOE D | JETT, EUGENE R |
| JEWETT, WILBERT FRED | JIMENEZ, RENALDO | JOHNSON, ACE |
| JOHNSON, BILL | JOHNSON, BILLY M | JOHNSON, BYRON D |
| JOHNSON, CHARLES | JOHNSON, GEROLD S | JOHNSON, GORDON |
| JOHNSON, GREGG ALLEN | JOHNSON, J D | JOHNSON, JAMES BENJAMIN |
| JOHNSON, JAMES T (DEC) | JOHNSON, JEWERY | JOHNSON, JOHN E |
| JOHNSON, LLOYD C | JOHNSON, MITCHELL | JOHNSON, RAYMOND |

| | | |
|---|---|---|
| JOHNSON, RICHARD | JOHNSON, ROBERT E | JOHNSON, ROGER |
| JOHNSON, WILLIAM J | JOHNSON, WILLIE | JOHNSTON, RAYMOND L |
| JOHNSTON, ROBERT EVERETT | JOHNSTON, STEVEN A | JOHNSTON, WILBURN |
| JOHNSTON, WILLIAM C | JOLLEY, DON K | JOLLEY, DON K |
| JOLLY, RALPH | JONES, ALAN H | JONES, BOBBY E & WANDA ELAINE |
| JONES, CHARLES | JONES, ELVIN | JONES, MICHAEL GERALD |
| JONES, MILTON | JONES, RAYMOND E | JONES, ROBERT L |
| JONES, THOMAS | JONES, TRAVIS A | JONES, WALLACE (DECD) |
| JONES, WALTER | JONES, WILLIAM E | JONES, WILLIE |
| JORDAN, CHARLEY | JORDAN, ROBERT | JORDEN, EUGENE |
| JUAREZ, RUBEN N | JURICA, EDWARD J | JUSTICE, KENNETH |
| JUSTICE, PATRICK V | KAISER, STANLEY | KARR, ROBERT LEE |
| KASTELLE, MORMAN | KAUFFMAN, PHILIP | KAUFMAN, JAMES |
| KEATHLEY, FORREST | KEATHLEY, THOMAS | KEENER, JOHNNY W |
| KEESE, BILLY | KEETON, FLOYD WILLIAM | KEETON, JAMES |
| KEITH, DEAN | KELLER, NORMAN | KELLEY, DEANE |
| KELLEY, DONALD H | KELLEY, PAUL | KELLY, CHARLES |
| KEMPER, ROBERT | KENNEDY, WILLIE L | KENNING, ALFRED |
| KERN, DENNIS | KEY, KENNETH A | KILEY, GARY |
| KILGORE, DONALD W | KIMBALL, BILLY W | KIMBELL, FRED |
| KIMBERLY, WILLIAM | KING, AARON | KING, ALLEN |
| KING, LEE | KINGSTON, JERRY | KINSEY, DONALD |
| KIRKMAN, RICHARD | KIRKPATRICK, JOE | KIRKPATRICK, JOE M |

| | | |
|---|---|---|
| KISER, LARRY | KITCHEN, LOUIE S | KLEIMANN, LAWRENCE |
| KLEIN, JOSEPH | KLEPPEN, IVAN A | KLINE, ROBERT W |
| KLONTZ, DAVE | KLOSS, BOBBY | KNAPP, FRANK JOHN |
| KOBES, LARRY | KOCHIS, LEO | KOENIG, JAMES E |
| KOENIG, JOHN | KOLACEK, GREGORY SCOTT | KOMP, LAURENCE |
| KORENEK, FRANK C | KOSKI, FRED | KOSTECKI, MICHAEL T |
| KOSTROUN, JOSEPH D | KRAMER, JEROME A | KROESSIN, ROSS |
| KROPP, DONALD | KRUGER, WILLIAM | KRUSKOPP, CHARLES |
| KRYO, RICHARD | KUHN, DWIGHT | KULA, THOMAS J |
| LABERE, ALPHONSE | LABERE, ALPHONSE | LACHANCE, JOSEPH |
| LACHAPELLE, DONALD GENE | LACOUR, JAMES M | LAFAVE, EDWARD LLOYD |
| LAFEVER, GENE S | LAIN, CHARLES | LAKEY, PAUL M |
| LAKIN, ALBERT | LAMBERT, AUBRY | LAND, MICHAEL J |
| LANEER, WILLIAM | LANFORD, OSCAR | LANGDON, FLOYD |
| LANGLEY, MELVIN L | LANGRELL, BARBARA | LARSON, ARNOLD |
| LARSON, FREDERICK G | LARSON, MONROE M | LATHEN, FRANK |
| LATIMER, JOE A | LAUFFER, HENRY | LAWS, EARL |
| LAWSON, CLARENCE O | LAYMANCE, DALE E | LAYNE, DANIEL |
| LAYTON, FLOYD DENNIS | LAYTON, ROBERT | LAZANIS, PAUL LEON |
| LEA, BRYAN | LEA, CHARLES M | LEA, ERVIN |
| LEACH, GEARY G | LEACH, JIMMY | LEAGUE, JOSEPH M |
| LEAL, GUADALUPE C | LEATHERS, RICHARD LEROY | LEAVINGS, CECIL |
| LEDBETTER, KEITH | LEDFORD, DAVID C | LEE, JESSE J |

| | | |
|---|---|---|
| LEE, RANDOLPH RICHARD | LEE, ROBERT | LEE, WILLIAM SR |
| LEFORCE, JERRY RAY | LEHMAN, DONALD | LEHMAN, GEORGE E |
| LEHMANN, PAT | LEONE, JOHNNY | LEPLEY, RICAHRD E |
| LERAS, KARLIS JR | LESLIE, KARL | LEVART, GEORGE |
| LEWIS, BOBBIE K | LEWIS, GEORGE E | LEWIS, JESSIE B |
| LEWIS, TALBOT | LIEBERT, CHARLES | LIEN, JAMES |
| LIGON, LARRY N | LINDLEY, JOSEPH | LINDNER, JAMES |
| LINDSEY, AUBREY | LINGLE, ROBERT | LINKEY, JAKE JR |
| LINN, DONALD W | LIPPARELLI, JOHN | LITTLEFIELD, JAMES (DEC) |
| LIVELY, LEEFATE | LOCHALA, BOBBY W | LOCKE, JOHN B |
| LOCKETT, JAMES | LOFTIS, JOHNNY LEE | LOGGAINS, DULIN |
| LOGGINS, JAMES | LONG, ELMER & DORIS | LOOMIS, CLARENCE E JR |
| LOPER, JOHN H | LOPEZ, CLEMENTE | LOPEZ, HECTOR |
| LOPEZ, JOSE | LOSS, JOHN | LOTT, DONALD |
| LOUGH, WILLIAM JR | LOVE, JESSE N | LOVEDAY, OTHA |
| LOVRIEN, RICHARD | LOWE, CHARLES | LOWE, GARY R |
| LOWERY, COY | LOYD, JIMMY | LUCHT, WALTER |
| LUCKETT, KATHLEEN | LUHN, LESLIE P | LUNA, ARTHUR |
| LUNA, JOSE V | LUNDBERG, LARRY HERBERT | LUNDQUIST, HOWARD |
| LUPER, JERRY W | LUSBY, JANIS S | LUTTRELL, CHARLES |
| LYMAN, RONALD GENE | LYNCH, JAMES | MACE, WALTER L JR |
| MACEO, SAMUEL | MACHACEK, EUGENE C | MACHACEK, JOSEPH |
| MACON, GALEN W | MADDOX, OSCAR W | MADDOX, RICHARD |

| | | |
|---|---|---|
| MADDUX, MABREY | MAGOUN, RUFUS | MAGRUDER, MICHAEL |
| MAHITKA, DANIEL ROBERT | MAIDEN, THOMAS J | MAJOR, RONALD ALBERT |
| MALCHASKI, ANTHONY J | MALDONADO, ROBERTO | MALLORY, RONALD |
| MALNAR, J C | MALONE, JACK J | MANEICE, CLEOTHUS (DEC) |
| MANLEY, LAWRENCE E | MANNING, DONALD R | MANNING, JAMES |
| MANNING, JAMES C JR | MANNING, WALTER | MANSON, DAVID E |
| MANTEY, DARVIN | MARCUM, CLARENCE | MARDSEN, ROBERT |
| MAREK, FRANK M | MARKS, ARTHUR LON | MARLOW, LAREN DEAN |
| MARONEY, JAMES | MARRS, GEORGE | MARTIN, EDWIN |
| MARTIN, HOWARD | MARTIN, JESSIE M | MARTIN, MELVIN |
| MARTIN, RONALD | MARTIN, W A | MARTIN, WALTER |
| MARTIN, WILLIAM T | MARTINDALE, BILL | MARTINEZ, ANDREW |
| MARTINEZ, LUPE G | MARTINEZ, RAMIRO R | MARTINEZ, REFUGIO G |
| MARTORELL, EDWARD F | MARVEL, DANNY | MASON, GEORGE R |
| MASON, ROBERT KENNETH | MASSEY, WALTON H | MATHIS, CLAUDE |
| MATTHEWS, HENRY | MATTHEWS, ROBERT | MATTOX, HARLIN |
| MATTOX, HAROLD C | MAULDIN, MAURICE G | MAULDING, RODNEY L |
| MAXEY, RONNY | MAXFIELD, EDMUND | MAZE, JAMES |
| MCADAMS, ROY | MCALLASTER, CHARLES | MCBRYDE, CHARLES |
| MCCANN, JOHNNY | MCCLAIN, JAMES O | MCCLAIN, ROBERT |
| MCCLAIN, WINTREY | MCCLELLAN, WARNER E | MCCLENDON, ROBERT M |
| MCCLUNG, BILLY | MCCOLLOUGH, ALFRED | MCCOLLOUGH, JACK |
| MCCOLLUM, BOBBY (DEC) | MCCONNELL, THOMAS | MCCORMACK, JOHN D |

| | | |
|---|---|---|
| MCCOY, GREGORY HAROLD | MCCOY, ROBERT J | MCCRAY, SAMMY H |
| MCDANIEL, KENNETH D | MCDANIEL, RONALD B | MCDANIEL, TROY |
| MCELROY, CHARLES F | MCFARLAND, CHARLES E | MCFARLAND, THOMAS M |
| MCGARITY, ROBERT | MCGEE, SAM JR | MCGEHEE, CHARLES |
| MCGLOTHLIN, MICHAEL | MCGONIGAL, BILLY D | MCGREGOR, KERRY |
| MCGUFFIE, LOUIE E | MCGUFFIN, JACK | MCGUIRE, DUANE W |
| MCINTYRE, DAN | MCKENDRIE, JIM | MCKINNEY, FLOYD |
| MCKINNEY, FLOYD | MCKINNEY, TERRY | MCKISICK, PETER |
| MCMANUS, HUGH | MCMICHAEL, GEORGE O | MCPEAK, JOSPEH |
| MCPHEE, STANLEY | MCRAE, JESSE | MCVEY, WILLIAM P |
| MCWILLIAMS, GERALD E | MEADOWS, LLOYD | MEANS, ALVIN |
| MEANS, CAROL ROBERT | MEANS, HOWARD STANLEY | MEDINA, JIMMY |
| MEDINA, ROBERT | MEEKS, ROBERT | MEGASON, MELVIN G |
| MEGGINSON, RONALD K | MEHEVEC, JERRY L | MEINS, LARRY D |
| MEINS, LARRY D | MEINTS, NORMAN | MELANCON, DAN |
| MELCHER, DUANE | MELCHER, FRANK | MELDRUM, GARY L |
| MELLER, HENRY | MELTON, JOE T & FLORA L | MELTON, ROBERT F |
| MENDEZ, LOUIS T | MENDOZA, GENARO | MENDOZA, JUAN J |
| MENDOZA, PETE | MERRIT, KENNETH | MERRITT, DAVID E |
| MESSER, BUFORD | METCALF, GENE N | METKO, TIMOTHY J |
| MEYERS, CHARLES | MICHNICK, THOMAS JOHN | MIHELICH, LOURANCE |
| MILAM, LONNIE W | MILLER, AFANUEL | MILLER, BILLY |
| MILLER, ELMER | MILLER, ERIE | MILLER, HUMBERT W |

| | | |
|---|---|---|
| MILLER, JAMES C | MILLER, JERRY A | MILLER, JULIAN JR |
| MILLER, LEROY | MILLER, LLOYD | MILLER, MILTON L |
| MILLER, MONTE R | MILLER, NORMAN | MILLER, PEGGY |
| MILLS, GEORGE | MILLS, TIMOTHY R | MIMS, BILLY W |
| MINCY, JOHN A (DEC) | MINYARD, BENNIE J | MINYARD, JOHN WAYNE |
| MITCHELL, JAMES | MITCHELL, JEWEL JR | MITCHELL, KENNETH |
| MITCHELL, ROGER A (DEC) | MIXELL, JAMES (DEC) | MOFFATT, EVERETT |
| MOLER, CURTIS D | MOLT, BERNARD E | MONEYMAKER, RICHARD |
| MONK, DERSON | MONROE, ERVE T | MOONEY, ARTHUR CLEO |
| MOORE, CLEARD | MOORE, DONALD | MOORE, DONALD LEE |
| MOORE, JERRY | MOORE, MATHEW | MORA, MIGUEL |
| MORALES, ALPHONSE | MOREHEAD, CLYDE W | MORGAN, JAMES |
| MORGAN, JAMES C | MORGAN, STEVEN D | MORGAN, WILLIE LEE |
| MORNINGSTAR, GERALD | MORRILL, GLENN | MORRIS, GERALD |
| MORRIS, HAROLD W | MORRIS, JAMES | MORRIS, MICHAEL |
| MORRIS, NELSON | MORRIS, TROY | MORRIS, WILLIAM D SR |
| MORRISON, HAROLD L | MORSE, JAMES | MORSE, MARVIN H |
| MORTON, HERMAN D | MOSLEY, ARCHIE | MOSLEY, RAYMOND |
| MOSS, JOHNNY R | MOTEN, JOHN E | MULL, GORDON |
| MUNGUIA, GABRIEL | MURAY, CARLOS WAYNE | MURPHY, CALVIN |
| MURPHY, MELVIN | MURPHY, RAYMOND GEORGE | MURRAY, CLEO |
| MYERS, JIMMIE ALLEN | MYNAR, DEREWOD | NALLEY, DANIEL C |
| NATT, HENRY | NAVRIAZ, PABLO JR | NEELEY, KENNETH EUGENE |

| | | |
|---|---|---|
| NEELY, BILLY M | NELSON, ARTHUR | NELSON, CLIFFORD LEE |
| NELSON, DANIEL ALLEN | NELSON, GEORGE | NELSON, HAROLD G |
| NELSON, JACK | NELSON, JAMES | NELSON, RICKY ALLAN |
| NEMETH, DALE | NETT, EUGENE ALBERT | NEUHUS, WALTER |
| NEUNEKER, RAYMOND L JR | NEWLANDS, GREGORY S | NEWLANDS, JOHN |
| NEWSOM, FORREST W | NICHOLS, AARON & HEIDE | NICHOLS, ERNEST |
| NICHOLS, JAMES & DOROTHY | NICHOLS, JIMMY W | NICHOLS, LOUIS E |
| NICHOLS, WILLIAM | NIX, BILLY V | NIX, CHESTER (DEC) |
| NIX, GEORGE R | NIX, GLENN HAYWARD | NIXON, EDGAR W |
| NOELL, SAMMIE E | NOELL, SAMMIE E | NOFZIGER, JESSE |
| NORMAN, JOHN ALLEN | NORTHRUP, EARL | NORVELL, HENRY |
| NORWOOD, JAMES D | NORWOOD, WILLIAM | NOSKA, GARY W |
| NOVAK, BILL | NOVAK, HARRY | NUNEZ, JUAN |
| NUTT, CHARLEY F | NUTT, WILLIAM FRANCIS | OBERMIRE, GARY |
| ODDEN, DUANE | ODOM, WILLIAM | OESTMANN, JOE |
| OGBURN, VANROE | OGDEN, WILLIE | OLER, CLARENCE EDGAR |
| OLIVAREZ, MANUEL | OLMSTEAD, ROBERT WAYNE | OLSEN, CHARLES |
| OLSEN, EDWIN O | OLSON, KENNETH | OLSON, RALPH |
| OLSON, ROBERT | OLSZEWSKI, WILLIAM EDWARD | O'REAR, JERRY R |
| ORMSBY, GENE | ORR, RONALD | ORSO, MARVIN |
| ORTEGA, JOE | ORTEN, JERRY (DEC) | ORTIZ, PAUL |
| OTT, RICHARD CASPER | OTTO, LOWELL EUGENE | OTTO, THOMAS N |
| OULCH, RUSSELL | OVERSTREET, JAMES | OWEN, DALE |

| | | |
|---|---|---|
| OWEN, JOE E | OWENS, BILLY | OWENS, HENRY (DECD) |
| OWENS, JACKSON | OWENS, TOMMIE | OZMENT, WILLIAM JR |
| PACE. OSCAR D | PADDOCK, GEORGE MELVIN | PAGE, JERRY |
| PAGE, LOYD DALE | PAGE, MERLIN F | PAGGETT, DON E |
| PALACIOS, ISREAL | PALACIOS, ISREAL | PALM, WAYNE F |
| PALMER, CLYDE E | PARDUE, A J (DECD) | PAREDEZ, VIDAL |
| PARHAM, THOMAS | PARISH, VERSIE | PARK, LINDEN |
| PARKER, MARVIN | PARKER, PETE | PARKER, PETE |
| PARKER, WILLIAM | PARKHILL, HARRY G | PARKINS, HENRY |
| PARKS, ALONZO | PARKS, WILLIAM THOMAS | PARMELEE, NORMAN F |
| PARRENT, STEVEN | PARRISH, OSCAR | PARTRIDGE, STANLEY |
| PARTRIDGE, WILEY R | PARVEY, EINER ALBERT | PARVIN, CHARLES |
| PASCOE, THOMAS | PATE, JOHN JEAN | PATRICK, GEORGE |
| PATRICK, JAMES E | PATRICK, THOMAS | PATTEN, LOYD |
| PATTERSON, HAROLD | PATTERSON, LARRY W | PATTON, JOHN JR |
| PAYNE, CHARLES WILLIAM | PAYNE, JOHN R | PAYTON, NORMAN |
| PEACOCK, DOUGLAS | PEACOCK, PLATOR B | PEARCE, LARRY |
| PECHA, HENRY | PEDERSON, GORDON | PEDERSON, ROGER |
| PEEBLES, BOBBY J | PEEVY, ALVIN N | PEGG, KENNETH |
| PENA, JESUS | PENA, RICAHRD | PENA, ROBERTO |
| PENCE, DELBERT DAULTON | PENCE, HUGH D | PENDERGRASS, AUBREY V |
| PENNINGTON, RICKY L (DEC) | PENNON, BRENDA M | PEONE, REGINALD CHARLES |
| PEPPERS, DONALD R | PEREZ, ALFRED H | PEREZ, ARMANDO |

| PEREZ, BENITO | PEREZ, FAUSTINO | PEREZ, FIDEL |
|---|---|---|
| PEREZ, MARIO | PEREZ, OSVALDO | PERKINS, CURTIS |
| PERKINS, WILLIAM LEE (DEC) | PERRITT, JOHN & MARGARET | PERRY, J B |
| PERRY, JOHN W | PERRY, RICHARD W | PESL, ALOIS J |
| PETER, JAMES MARTIN | PETERSON, KENNETH | PETERSON, LUMMIE L |
| PETERSON, OSCAR D | PETERSON, PAULA | PETTNER, CLARENCE |
| PETTNER, DELBERT | PEVOTO, JAMES JR | PHELPS, BILLY |
| PHELPS, HAROLD | PHILLIPPE, BURTON | PHILLIPS, JOHNNY & LINDA |
| PHILLIPS, MARSHALL | PIERSON, DAVID | PINA, TADEO |
| PINON, MIGUEL | PINSETTE, LUETELLIE | PIOVESAN, WILLIAM |
| PIPKIN, JACK A | PIPKIN, WILLIAM HOLLIS | PIPPEN, OLLIE |
| PITTMAN, RALPH E | PITTS, CHARLES W | PITTS, DANNY T |
| PITTSINGER, GENE M | PITZER, DENNIS | PIWETZ, DANIEL |
| PLATA, MANUEL V | PLETTENBERG, BILL (DECD) | PLUMMER, FLOYD A |
| POFFENROTH, LEON | POLELLO, MICHAEL | POLI, ANDREW R |
| PONDER, RONNIE | POOLE, TOMMIE | POPE, LARRY E & LENA M |
| POPP, WAYNE E | PORTERFIELD, LLOYD R | POUNDER, PHILLIP E |
| POWELL, CULLMAN T | POWELL, DONNIE | POWELL, DONNIE |
| POWELL, HAROLD | POWELL, NORMAN | POWER, JIMMY D |
| POWERS, ODBERT B | PRATT, JOHN WESLEY | PRESNALL, BILLY F |
| PREWITT, ELDEN | PRIBIE, DAVID | PRICE, JAMES |
| PRIDDY, JOHN B | PRINCE, CHARLES | PRINCE, CHARLES |
| PRITCHARD, WADE | PRUDHOME, OSCAR | PRUDHOME, OSCAR |

| | | |
|---|---|---|
| PRUSS, STEPHEN | PRYOR, HUGH | PUCKETT, ROBERT |
| PULLEN, WILLIAM S | PULVER, JAMES | PURSER, FLOYD LARRY |
| PUTMAN, FREDDIE | QUALLS, ARCHIE | QUARLES, DOUGLAS |
| QUARLES, JAMES M | QUIGLEY, SANDRA | QUILLEN, BUSTER L |
| QUILLIN, JAMES H | QUINN, JAMES W | QUINN, THOMAS |
| RAGAN, JAMES | RAGSDALE, LESLIE T & ARTIE | RAHN, MAX LEROY |
| RAIFORD, DANNY | RAMIREZ, FRANCISCO | RAMIREZ, MANUEL |
| RAMIREZ, ROGELIA | RAMOS, JESUS C | RAMOS, ROBERTO |
| RAMRIEZ, ANDRES | RAMSAY, CHARLES H | RAMSEY, VERNELL |
| RANDALL, HAROLD | RANDALL, LAVENIA | RANDALL, NORMAN R |
| RASH, RICHARD | RASMUSSEN, EUGENE | RATHER, ROBERT |
| RAWLINGS, MCKINLEY | RAWLS, WILLIE | RAY, ARTHUR (DEC) |
| REAGAN, CLARENCE | REAM, CHARLES | REDDICK, STEPHEN (DEC) |
| REDFEARN, JAMES T | REECE, NOLAN D | REECE, NOLAN D |
| REED, DONALD | REED, JAMES R | REED, STEPHEN L |
| REESER, JESSIE D | REEVES, RODNEY | REEVES, WILLIE A |
| REID, VERNON | REIMER, GERD (DECD) | REISER, CHARLES |
| RENSHAW, JAMES | RETHAFORD, RICHARD (DECD) | REYES, GEORGE L |
| REYNA, ALEJANDRO | REYNOLDS, GREEN JR | REYNOLDS, MORRIS A |
| REYNOSA, MIKE | RHINEBOLD, RICHARD R | RHOADES, LEROY |
| RICE, ALLEN | RICE, THOMAS | RICHARDS, DONALD |
| RICHARDS, WILLIE | RICHARDSON, BENNY M | RICHARDSON, CURTIS |
| RICHARDSON, GERALD KY | RICHMOND, SAM & VERNESSA | RICKLES, ERNEST |

| | | |
|---|---|---|
| RIDEOUT, RODRICK | RILEY, FRANCIS O | RILEY, MARK |
| RINEHART, RICKY L | RINKS, WILLIAM M | RIPPLINGER, ANDREW |
| RISINGER, FRANKIE | RIVERA, FRANK | ROBBERSON, GLEN D |
| ROBBINS, DOUGLAS C | ROBBINS, KENNETH (DEC) | ROBBINS, ROSS |
| ROBERTS, DANIEL | ROBERTS, HENRY A | ROBERTS, PAUL SR |
| ROBERTS, PAUL W JR | ROBERTS, WEBSTER E | ROBERTSON, COY |
| ROBERTSON, DARRELL | ROBERTSON, J T | ROBESON, A J |
| ROBINS, JACK L | ROBINSON, ARTIS R | ROBINSON, ARVID |
| ROBINSON, CHARLES R | ROBINSON, LAUERL | ROBINSON, THOMAS M |
| ROBINSON, WENDELL | ROBISON, VERNON L | ROBLES, SANTOS |
| ROCKWELL, JOHN T | RODGERS, FLOYAL W | RODMAN, PAUL |
| RODOCKER, JAMES | RODRIGUEZ, ANDRES A | RODRIGUEZ, CHRISTOVAL JR |
| RODRIGUEZ, JOSE C | RODRIGUEZ, JUAN L | RODRIQUEZ, ALFREDO |
| RODRIQUEZ, GILBERTO | RODRIQUEZ, NICK | ROE, JOE |
| ROE, WESLEY | ROGERS, BOBBY | ROGERS, BRYON |
| ROGERS, HASKELL | ROGERS, HELEN L | ROGERS, JAMES C |
| ROGERS, JAMES CYRIL (DEC) | ROGERS, JOHN | ROGERS, JOHN R |
| ROGERS, MARION | ROGERS, TERRY | ROHLER, JOHN |
| ROHMAN, CLAYTON R | ROJAS, LORENZO | RONNFELDT, KEITH C |
| RONNFELDT, RAYE ALTA | ROPER, HARVEY K | ROSA, LEONARD |
| ROSE, A G JR | ROSE, MARK | ROSE, MYRL |
| ROSS, ANDY C | ROSS, HULON K | ROSS, JOSEPH |
| ROTH, NORMAN | ROUNDS, RICHARD HARLAND | ROUTON, RONALD G |

| | | |
|---|---|---|
| ROWE, JAMES A | ROWLAND, LARRY | RUARK, MICHAEL |
| RUHMANN, HAROLD | RUNYONS, CARL | RUSH, WILLIAM L |
| RUSS, JAMES J | RUSSELL, DAVID A | RUSSELL, JAMES H |
| RUSSELL, JERRY | RYCKMAN, MARK S | SALAZAR, ALCARIO |
| SALDANA, JOSE | SALINAS, ALBERT JR | SALINAS, PEDRO |
| SALISBURY, JAMES ROY | SALMINEN, PAUL | SAMPLES, HERB |
| SAMPSON, ROBERT L | SAMPSON, TRAVIS (DEC) | SANCHEZ, GUADALUPE M |
| SANDERS, CHARLES JR | SANDERS, GEORGE T | SANDERS, MARC |
| SANDERS, ROBERT H | SANDERS, RONALD L | SANDERS, WILLIAM |
| SANDERS, WILLIAM D | SANTINI, LAWRENCE | SANTOS, ROBERTO |
| SARBECK, WAYNE | SAUL, ALVIN | SAVAGE, HALLEY EUGENE |
| SAWATZY, WILLIAM | SAYER, BYRON | SAYERS, BETTYE |
| SCAIFE, ROBERT W | SCARBOROUGH, DOYLE | SCHAEFFER, RUSSELL |
| SCHEELE, BENJAMIN | SCHEFFER, FREDERIC FRANK | SCHILLER, MANFRED (DEC) |
| SCHIMANK, DELBERT G | SCHMIDT, JOSEPH G (DECD) | SCHMIDT, RONALD ERNIE |
| SCHRAM, ROBERT | SCHROEDER, ALAN C | SCHROEDER, LAWRENCE |
| SCHULZE, MONROE G | SCOTT, C L | SCOTT, IVAN |
| SCOTT, JOHN | SCOTT, JOHN | SCOVELL, TERRANCE EUGENE |
| SCROGGINS, HENRY | SCROGGINS, NORMAN L | SCRUGGS, MICHAEL R |
| SDAO, DENNIS ANTHONY | SEARCY, LARRY H | SEARLS, TERRY A |
| SEIDL, DAVID CHARLES | SEIFERT, LOREN L | SELLERS, JERRY |
| SELLERS, MIKE | SENDEJAS, ANTONIO R | SEREAL, EPHRIAM |
| SERNA, ESTEVAN | SERVANTE, JESUS | SEUELL, DOUGLAS |

| | | |
|---|---|---|
| SEVERNS, GLENN E | SEWELL, EARL E | SEYMOUR, JOHN P |
| SHACKLEFORD, LOREANE | SHANNON, JAMES O | SHANNON, RICHARD |
| SHAUNESSY, WILLIAM JOSEPH | SHAVER, DARRELL, L SR | SHAW, WALTER |
| SHEFFIELD, WILLIAM | SHELL, DENNIS | SHELNUT, WYLIE |
| SHEPARD, HENRY | SHEPHERD, KENNETH | SHERMAN, RICHARD |
| SHIELDS, JIMMIE | SHIPP, MARION | SHOOK, ROBERT |
| SHORT, KENNETH | SHRODE, RANDALL | SIFUENTES, FRANK D |
| SIKES, BILLY GENE | SILVESAN, DAVID EUGENE | SIMCIK, FRANK E |
| SIMER, ROBERT R | SIMMONS, BILLY J | SIMMONS, WILLIAM F |
| SIMON, DOUGLAS | SIMONEAU, DONALD | SIMPSON, ROBERT V |
| SIMS, CHARLES | SIMS, CLEO W | SIMS, HAROLD |
| SISCO, RAYMOND | SKOGAN, RICHARD | SLABAUGH, HENRY C |
| SLAYTON, STANLEY FORBES | SLEDGE, WELDON L | SLETTEN, RALPH |
| SLOAN, CHARLES | SLOAN, LATHAL | SMALL, PAUL |
| SMALL, WILLIAM T | SMALLEY, DONALD | SMALLING, BOBBY DON |
| SMILEY, CHARLES | SMITH, ARTHUR | SMITH, BILLY |
| SMITH, CALVIN J | SMITH, CHARLES L | SMITH, CRAIG (DEC) |
| SMITH, DANIEL | SMITH, DANIEL MARTIN | SMITH, DAVE |
| SMITH, EMMIT B | SMITH, GARY | SMITH, H ROBERT |
| SMITH, H ROBERT | SMITH, HAL | SMITH, HAROLD |
| SMITH, HENRY | SMITH, J W | SMITH, JACK |
| SMITH, JACK | SMITH, JAMES | SMITH, JAMES H |
| SMITH, JAMES W | SMITH, JEROLD | SMITH, JOHN GABRIEL |

| | | |
|---|---|---|
| SMITH, JUANITA G | SMITH, LLOYD D | SMITH, MICHAEL D |
| SMITH, MURRAY V | SMITH, OLIVER SR | SMITH, RAYMOND E |
| SMITH, ROBBY | SMITH, ROCKY | SMITH, SIDNEY |
| SMITH, THEODORE L | SMITH, THOMAS B | SMITH, VERNON W |
| SMITH, WILLIAM | SMITH, WILLIAM | SMITH, WILLIAM A |
| SMITH, WILLIAM HENRY | SMITH, WILLIE | SMITH, WILLIE R |
| SMITH, WYLIE | SMITHSON, CHARLES | SMITHSON, JOSEPH W |
| SNIDER, BEAMER | SNOW, KENNETH | SNOW, ROBERT |
| SOSA, LARRY | SOSEBEE, HAROLD L | SOTO, RUEBEN |
| SOUTH, JOHN | SOWELL, WILLIAM | SOWERS, EDDIE A |
| SPARKS, JACK W | SPARKS, MICHAEL EDWARD | SPEED, JOHN E |
| SPENCE, HERMAN | SPENCER, PATRICIA | SPILKER, CHARLES W (DECD) |
| SPINDLE, ROY C | SPITZ, DONALD | SPOONEMORE, WILMER D |
| SPROUL, WILFORD F | ST JOHN, JAMES | ST. CLAIR, KENNETH R |
| STACEY, MICHAEL C | STAEHKNE, DAVID E | STAFFORD, TOMMIE |
| STAHL, AUBREY (DEC) | STANFIELD, T L | STANFORD, LARRY D |
| STANLEY, DALE | STANLEY, JOE | STANLEY, LARRY W |
| STARK, PAUL M | STARKEY, DALTON (DEC) | STARKEY, DOUGLAS |
| STARKS, JAMES | STARNES, CLYDE | STARR, HAROLD |
| STATON, BENNIE | STAUFFER, EDWIN | STAUFFER, JOSEPH |
| STAUFFER, RONNIE E | STEED, LOUIS R | STEED, LOUIS R |
| STEEL, BOBBY | STEELE, EDDIE | STEELE, WILLIAM |
| STEEPROW, LESLIE | STEEPROW, RICHARD | STEINBRINK, JERRY J |

| | | |
|---|---|---|
| STEINBRINK, LEONARD | STEPHENS, EUGENE H | STEPHENS, FELIX |
| STEPP, MALTA R | STEVENS, JOSEPH M | STEVENS, MARK |
| STEVENS, RAYFORD | STEWART, JOHN | STEWART, PAUL D |
| STEWART, WILLIAM | STIBA, THOMAS H | STOCKINGER, RICHARD A |
| STOHMEYER, RALPH | STONE, JAMES W | STOREMSKI, DANIEL L |
| STOVER, GLEN | STRAYHORN, O C | STRICKLAND, CHARLES D |
| STRICKLAND, GEORGE DAVID | STRICKLAND, JIMMY | STRMISKA, BOBBY |
| STROHMEYER, LOREN | STROUD, GARY (DECD) | STRUEN, GRADY & DORCAS |
| SUDAR, GERALD FRANK | SUEL, GREGORY P | SUFFICOOL, DONALD |
| SULLIVAN, JOE | SULLIVAN, ROBERT M | SULPRIZIO, EUGENE W |
| SUMMERS, MAURICE G | SUSAG, KEVIN H | SUTHERLAND, LENDY |
| SUTTON, ROBERT L | SWANSEY, WILLIAM B | SWANSON, JOE |
| SWAYNGINO, NICK | SWEAT, ERNEST C | SWINEY, JAMES R |
| SWORDEN, WILLARD EUGENE (DECD) | SYDOW, REGINALD | SYKES, WILLIAM D |
| SYLVESTER, RODNEY | TANTON, GLENN | TATE, CARL W |
| TATE, EVERETT | TATE, EVERETT J | TATE, JERRY |
| TATUM, JESSE | TATUM, LEON | TAYLOR, BOBBY |
| TAYLOR, CLYDE D | TAYLOR, DOUGLAS C | TAYLOR, HARRY |
| TAYLOR, HARVEY | TAYLOR, JESSE L | TAYLOR, JOE D & BETTY JO |
| TAYLOR, KENNETH | TAYLOR, MARLIN S | TAYLOR, ROOSEVELT |
| TAYLOR, THOMAS | TAYLOR, WILLIAM H | TEAGUE, DONALD |
| TEAGUE, GUY | TEAGUE, LARRY A | TEAGUE, LARRY A |
| TEGETHOFF, THOMAS | TEIGEN, JULIAN KELLY | TERBELL, GENE ARTHIR |

| | | |
|---|---|---|
| TERPESTRA, HOWARD | TERRASO, MICHAEL | TERRY, JAMES A |
| TERRY, LINCOLN | THODE, WILLIAM | THOMAS, ARLEE (DEC) |
| THOMAS, BENNIE & CLARA B | THOMAS, BILLY | THOMAS, CHARLOTTE |
| THOMAS, RICKEY N | THOMASON, JAMES | THOMASON, LESTER (DEC) |
| THOMASON, MARKEL DWIGHT | THOMPSON, BRENT | THOMPSON, CHARLES E |
| THOMPSON, DANNY E | THOMPSON, DAVID | THOMPSON, EDDIE |
| THOMPSON, EDWIN L | THOMPSON, GARY | THOMPSON, JERALD RAY |
| THOMPSON, LARRY | THOMPSON, LONNIE | THOMPSON, RICHARD L |
| THOMPSON, ROY G | THOMPSON, RUBEN | THORBECKE, JAMES |
| THORNE, FREDDIE | THORNELL, DALLAS | THORNTON, BOBBY |
| THORNTON, DOUGLAS P | THORNTON, TOMMY | THORTON, SHEDRECK |
| THRELKELD, WILLIAM M | THURMAN, ELMER L | TIBBETS, ERNEST E |
| TILLMAN, WILLARD | TIMLICK, FRED | TIMLICK, RICHARD |
| TIMMONS, J C | TIMMONS, J C | TINCKNELL, PAUL |
| TINSLEY, LAMAR | TITSWORTH, CLAUDE | TOMBARELLI, JOHN PHILLIP |
| TONEY, JAMES CARL JR | TONEY, PERRY ALAN | TOON, CHARLES R |
| TORRES, FEDERICO | TORRES, JAMES | TORRES, PEDRO |
| TOSH, GENE | TOTTY, WINSTON | TOVAR, ALEXANDER S |
| TOWNSEND, EDD JR | TRAFTON, ALLEN M | TRAHAN, DAVID |
| TRAVTZ, WILLIAM | TREVATHAN, TERRY | TRIPP, BAILEY |
| TROJAN, FISHER L | TROPLE, THEODORE JOHN | TROTTER, ERNEST |
| TROUTMAN, RICKY | TRUBACHIK, JOHN | TRUCKE, LEO ROBERT |
| TUBERVILLE, GARLAND D | TURNER, BENNIE | TURNER, CLARENCE |

| | | |
|---|---|---|
| TURNER, GEORGE | TURNER, GWENDOLYN | TURNER, HELEN M |
| TURNER, JAMES E | TURNER, LYNDA K | TURNER, THURSTON (DEC) |
| TYLER, DAVID E | TYLER, ROBERT M | TYLER, TERRY |
| UNGERANK, GERALD M | UPTAIN, FLOYD | USHER, DARWIN |
| USHER, GORDON MILES | VAIL, BRUCE A | VAIL, JERRY E |
| VALADEZ, ARMANDO | VALCHAR, CLIFFORD W | VALDERROMAS, ANDREW |
| VALENZUELA, RAUL | VAN VOORST, ROBERT | VANLANDINGHAM, TERRY |
| VANSICKLE, BILLY E | VAUGHN, WILLIAM | VAUGHT, CHARLES |
| VEACH, THOMAS R | VENSEL, JERRY | VESTAL, RAY A |
| VICKERS, JERRY E | VILLARREAL, GEORGE | VILLARREAL, ISREAL |
| VILLARREAL, LIONEL | VILLARREAL, SYDNEY | VILLEGAS, FLORENCIO |
| VINES, THUBER L | VOGEL, GARY MICHAEL | VOLEK, MELVIN P |
| VONA, ANDREW | VONSILD, RONALD | VOORHES, JOHN |
| VOSS, FRANCIS | WADE, EDDIE RQ | WAGGONER, LESTER |
| WAGNER, RICHARD M | WAKELEY, DANIEL L | WALDROP, BILLIE (DEC) |
| WALDROP, W C | WALKER, CHARLIE D | WALKER, GEORGE |
| WALKER, JAMES O | WALKER, LOUISE | WALKER, RAYMOND SR |
| WALKER, ROBERT LEE | WALKER, ROLAND | WALLACE, BILLY |
| WALLACE, DAVID L | WALLACE, DONALD | WALLACE, RONALD |
| WALLACE, TROY | WALLEN, CALVIN A JR (DECD) | WALLINGFORD, LARRY |
| WALLOCH, HARRY | WALTER, JOSEPH | WALTER, RAY |
| WALTERS, HAROLD | WALTON, DON | WARD, LEON |
| WARD, NELDA S | WARD, NELDA S | WARD, SAMMIE JR |

| | | |
|---|---|---|
| WARDEN, PATRICK | WARNER, JAMES | WARREN, JOHN |
| WARREN, LENARD R | WARREN, RAYMOND S | WASHINGTON, J L |
| WATERS, JERRY | WATKINS, FRANK H | WATSON, ANNELLA (DEC) |
| WATSON, GARY | WATSON, HARDY | WATSON, MELVIN |
| WATSON, TALMADGE | WATSON, TALMADGE | WEAVER, JAMES H |
| WEBB, CLAYBORN JACK | WEBB, TAYLOR | WEBB, WILLIS T JR |
| WEBBER, WILLIAM | WEBER, ROBERT | WEEKS, JOHNNY |
| WEEMS, HAROLD & SHERREE | WEEMS, ROGER D | WEGLEY, MERRILL & MARY |
| WEHR, JOHN | WELCH, HAROLD | WELDON, JOHN E |
| WELLS, JAMES R | WELLS, JAMES VIRGIL | WELLS, JOHN A |
| WELSH, JUDGE | WEST, LARRY E | WHEELER, JOHN |
| WHIPPLE, STANLEY DEAN | WHISENHUNT, PAUL | WHISONANT, JAMES W |
| WHITAKER, BOBBY JOE | WHITAKER, GLEN | WHITE, BILLY LYNN SR (DEC) |
| WHITE, EDDIE R | WHITE, ERNEST L | WHITE, GEORGIA A |
| WHITE, GEORGIA A | WHITE, HAROLD EDWARD | WHITE, JACKIE |
| WHITE, M T | WHITE, MICHAEL W | WHITE, OLIVIA |
| WHITEHOUSE, GEORGE W | WHITLOCK, HAROLD | WHITMIRE, RAYMOND |
| WHITMORE, LORETTA | WHITTINGTON, CHARLES O | WIDEMON, CLIFFORD V |
| WIGGS, SHERMAN HARDY | WILKERSON, JOHN | WILLET, WALLACE HOWARD |
| WILLIAM, BILLY | WILLIAMS, ALBERT | WILLIAMS, CORNWELL B |
| WILLIAMS, DENNIS | WILLIAMS, ERNEST | WILLIAMS, EUGENE |
| WILLIAMS, HAROLD | WILLIAMS, HAROLD | WILLIAMS, IVORY |
| WILLIAMS, JAMES | WILLIAMS, JOSEPH | WILLIAMS, KC |

| | | |
|---|---|---|
| WILLIAMS, L C | WILLIAMS, LARRY G | WILLIAMS, MARSHALL |
| WILLIAMS, MELVIN | WILLIAMS, PERCY | WILLIAMS, R V JR |
| WILLIAMS, RAYMOND | WILLIAMS, REAPER | WILLIAMS, RONNIE |
| WILLIAMS, ROY | WILLIAMS, SIDNEY | WILLIAMS, THOMAS A |
| WILLIAMS, THOMAS L | WILLIAMS, VERLIN F | WILLIAMS, VERLIN F |
| WILLIAMS, WILLIAM | WILLIAMSON, JAMES | WILLIAMSON, JOHN H |
| WILLIAMSON, RALPH | WILLINGHAM, CLINON | WILLINGHAM, CLINON M |
| WILLINGHAM, WYNDLE | WILLIS, RAY | WILLISTON, BENJAMIN F |
| WILLITS, BOBBY EDWARD | WILLOUGHBY, JOHN | WILLRICH, GREGORY K |
| WILLS, EARL | WILSON, CARL | WILSON, MIKE T |
| WILSON, ROBERT | WILSON, RON | WILSON, STANTON H |
| WIMBLEY, FLOYD E | WIMBLEY, JAMES M | WIMBLEY, LARKIN |
| WIMBLEY, LOUIS | WINCHER, ROBBIE | WINDHAM, ARON W |
| WINKLE, DONALD | WINSLETT, JAMES R | WINSTEAD, THOMAS |
| WINTER, FLOYD | WIRE, RONALD | WISE, BILLY (DECD) |
| WISE, MARION T | WISEMAN, TROY J | WITHERS, DALTON |
| WOHLERS, HAROLD HERMAN | WOLF, ROBERT | WOLFE, FAY W |
| WOLFE, HOWARD | WOMBLE, FORREST | WOMMACK, ALFORD |
| WOOD, HOWARD W | WOOD, OKLIE | WOOD, WILBUR |
| WOODCOCK, JOHN WILLIAM JR | WOODS, ARTHUR (DEC) | WOODS, EARNEST (DEC) |
| WOODS, HENRY | WOOLFORD, RONALD RAY | WOOTEN, ALTON |
| WOOTEN, WAYNE | WORDON, MERTON (DECD) | WORRELL, JOHN H |
| WORTHAM, CRODIE | WRAY, JOHN | WYATT, CHARLES |

| WYATT, GARY M | WYATT, KENNETH O | WYRICK, CONNIE F (DEC) |
| YAKESCH, JOHN H | YANCEY, CLAYTON | YANCEY, GARY |
| YATES, WALTER P | YBARRA, ANUFOLO | YEAGER, DEAN R |
| YELEY, CLARENCE | YGIESIAS, JORGE L | YORK, JOE |
| YORK, ROBERT NELSON | YOST, LARRY T (DECD) | YOUNG, CHARLES |
| YOUNG, CHARLIE L | YOUNG, HAROLD | YOUNG, JAMES R |
| YOUNG, RICHARD | YOUNG, ROBERT | YOUNG, THOMAS |
| YOUNGBLOOD, WRAY | YOUNGER, CECIL | YURK, SAMUEL |
| ZAJAC, LOUIS | ZAMORA, ISIDRO | ZAMORA, RICARDO G |
| ZEHM, CLARENCE G | ZEPEDA, DANIEL | ZGABAY, MELVIN R |
| ZIEGER, DONALD LEE | ZIMMERMAN, SAMUEL | ZUFALL, ROY |

**Coltec Claimants for:**

NORRIS INJURY LAWYERS
10 OLD MONTGOMERY HIGHWAY
BIRMINGHAM, AL 35209

**NORRIS INJURY**

| | | |
|---|---|---|
| ADDIE EDWARDS | AGNES SKINNER | AIKO REECE |
| ALBERT GAINES | ALBERT HARDY | ALBERT MILLER |
| ALBERT ROMAIN | ALBERTA JACKSON | ALEX WILSON |
| ALEXANDER ADELL | ALFONZA JONES | ALFONZO PAIGE |
| ALFONZO TUCKER | ALFRED DAVIS | ALFRED TERRY |
| ALFRED WOOTEN | ALICE COVINGTON | ALICE MCCARY |
| ALLIE OZIER | ALMA MONEYMAKER | ALVIN JONES |
| ALVIN MCMEANS | ALVIN MINCY | ALVIN MORRISON |
| ALVIN RIDGELL | AMOS CURRY | AMOS GREER |
| AMOS MOORE | AMY BARNES | ANDRE SPIKES |
| ANDREW  CAPASSO | ANDREW THOMPSON | ANGEL WILLIAMS |
| ANGELA RUSSELL | ANN PENDELL | ANNIE KNOX |
| ANNTONNETTE MOULTRY | ANTHONY HENDRICKS | ANTHONY IANNAZZO |
| ARCHIE HORTON | ARETHA AUSTIN | ARETTA BROWN |
| ARNE PEARSON | ARTELL WATKINS | ARTHUR BURT |
| ARTHUR MAULL | ARTHUR WATKINS | BAMON LAWRENCE |
| BARBARA COSTA | BARBARA DOUGLAS | BARBARA FISHER |

| | | |
|---|---|---|
| BARBARA HASBERRY | BARBARA JOHNSON | BARBARA KENNEMER |
| BARBARA SLACK | BARBARA SMITH | BARBARA STONE |
| BART DAVIS | BENITO PENA | BENJAMIN IRVIN |
| BENNIE MARTIN | BENNIE WALTON | BENNIE WATFORD |
| BENNY CHILTON | BERNARD BATTISTA | BERNARD WALKER |
| BERT HAMILTON | BERTHA LOCKHART ROBINSON | BESSIE MONTGOMERY |
| BETTY LEWIS | BETTY NASSANEY | BETTY RICHARDSON |
| BETTY SWINNEY | BETTY WILSON | BETTY WRIGHT |
| BETTYE ANDERSON | BETTYE RIAL | BEVERLY HUNTER |
| BEVERLY MARSHALL | BEVERLY WILLIAMS | BILL NORTON |
| BILLY  MCCARLEY | BILLY BROCK | BILLY CARTER |
| BILLY DAWSON | BILLY HEATH | BILLY HOEFER |
| BILLY LESTER | BILLY WALTON | BOBBIE KEITH |
| BOBBIE MINTER | BOBBIE PRIDE | BOBBY AARON |
| BOBBY FEAGIN | BOBBY FERRELL | BOBBY HOLLOWAY |
| BOBBY WILSON | BOBY SMITH | BRENDA BENTLEY |
| BRENDA ELLIS | BRENDA HILL | BRENDA MITCHELL |
| BRENDA NICHOLSON DAILEY | BRENDA TAYLOR | BREWSTER HARRIS |
| BRUCE KING | BRUCE PARHAM | BRUCE QUINTERO |
| BRUCE WEATHERBY | BRYANT FOSTER | BUFORD COOK |
| BULAH HICKS | CALVIN CRENSHAW | CALVIN GRIFFIN |
| CALVIN SURRETT | CALVIN VANCE | CARL ADAMS |
| CARL ADAMS | CARL PHILLIPS | CARL SKANTZ |

| | | |
|---|---|---|
| CARLINE MCCOVERY | CARLOS CANALES | CARLOS MUNSON |
| CARLOTTA LESTER | CARLTON BENTON | CAROL ARMACOST |
| CAROL COOK | CAROL DODSON | CAROL JAMES |
| CAROL SIERAROSKI | CAROLYN DESHAZER | CAROLYN HOLT |
| CAROLYN MATTHEWS | CAROLYN PARKER | CARRIE WATTERS |
| CARROLL OLSON | CARROLL SICKLES | CATHERINE WILLIAMS |
| CHAD MOONEY | CHAPMAN SMITH | CHARLES BAILEY |
| CHARLES CARDEN | CHARLES CHECKLICK | CHARLES CROSS |
| CHARLES DURHAM | CHARLES GADDY | CHARLES GLADDEN |
| CHARLES GRAHAM | CHARLES GRAHAM | CHARLES HARWELL |
| CHARLES HAWKINSON | CHARLES JOHNROE | CHARLES JOHNSON |
| CHARLES LEE | CHARLES MANLEY | CHARLES O'SAILE |
| CHARLES PAIGE | CHARLES RANSOM | CHARLES ROWE |
| CHARLES STERLING | CHARLES SYRIE | CHARLES TAYLOR |
| CHARLES TUTT | CHARLIE ROBINSON | CHARLOTTE WELLS |
| CHARMAINE BROWN | CHESTER DOUGHTY | CHRIS BLANKENSHIP |
| CHRIS PARKER | CHRISTINE BANKS | CHRISTINE CURRIE |
| CHRISTINE LAGOSH | CINDY MILLIKAN | CLARA DUKE |
| CLARENCE ARMSTRONG | CLARENCE BROOKS | CLARENCE PEOPLES |
| CLAUD BARGER | CLAUDE COMER | CLAUDE EVERETTE |
| CLAUDE SHUMPERT | CLAUDIA ADKINS | CLEMENTINE RUSS |
| CLIFF COLLINS | CLIFFORD EDLER | CLIFFORD GOODACRE |
| CLIFFORD PALMER | CLIFTON PAYNE | CLYDE DUKES |

| | | |
|---|---|---|
| CLYDE LLOYD | CLYDE MOORE | CLYDE OWEN |
| COLEENE PARKER | COLUMBUS ROWSER | CONRAD STOKES |
| CORA WILLIAMS | COREY BLACKWOOD | CORNELIUS BASSETT |
| CREOLA RAMSEY | CURLY STEELE | CURRY CHESTNUT |
| CURTIS BERRY | CURTIS EDDINS | CURTIS FIELDS |
| CURTIS HUDSON | DALE ARNOLD | DALTON FISHER |
| DAMON KECK | DAN CAMPBELL | DAN KING |
| DAN RUFENER | DANA HINKLE | DANA ROBINSON |
| DANIEL LABANSKY | DANIEL MCCLERNAN | DANIEL SCHELL |
| DANIEL SHERRELL | DANIEL SOWARD | DANNY CARTER |
| DANNY GILLMAN | DARLENE MITCHELL | DARRELL ARDOIN |
| DARRELL DALTON | DARRELL HEAD | DARRYL CHEPODA |
| DARRYLE GILBERT | DAVE STRELOW | DAVE YOUNG |
| DAVID BARTLETT | DAVID BROWN | DAVID COLE |
| DAVID COSTON | DAVID COUGHLIN | DAVID DAILEY |
| DAVID DAVIS | DAVID EAKES | DAVID FOLEY |
| DAVID GATES | DAVID GUERRA | DAVID GUERRERO |
| DAVID HAMMEL | DAVID HARRISON | DAVID HAYNES |
| DAVID HAYNES | DAVID HECKMANN | DAVID KEAN |
| DAVID KELLY | DAVID LOCKLEAR | DAVID MCGEE |
| DAVID MITCHELL | DAVID MOON | DAVID NEEDOM |
| DAVID NORVELL | DAVID PUGH | DAVID ROWSER |
| DAVID RUTLEDGE | DAVID SERGENT | DAVID SMITH |

| | | |
|---|---|---|
| DAVID STEVENS, SR. | DAVID TYSON | DAVID WEEKS |
| DAVID WILSON | DAVID YOUNGKEN | DEBBIE BROWN |
| DEBBIE JARMOLOWICZ | DEBORAH WILBURN | DEBRA CLANCY |
| DEBRA DOOLEY | DEBRA SHEPARD | DEBRA SIBLEY |
| DELORES INGRAM | DEMPSEY SMITH | DENA SARTOR |
| DENNIS BLAKE | DENNIS MARSHALL | DENNIS PHILPOTT |
| DENNIS STEWART | DEROY NALLS | DEWEY DAVIS |
| DEWEY KEITH | DEXTER BOSWELL | DEXTER CRANK |
| DIANE BUSH | DIANE MACK | DIANE POORE |
| DIANE SILLMON | DON MORSE | DON PETERSON |
| DONALD BASWELL | DONALD BERRY | DONALD ENSMINGER |
| DONALD GREEN | DONALD GUYTON | DONALD HARRIS |
| DONALD HIGGENBOTHAM | DONALD HOLLIDAY | DONALD KORNEGAY |
| DONALD LAFERNEY | DONALD LEE | DONALD MEYER (13D20) |
| DONALD MITCHELL | DONALD MURPHY | DONALD NELSON |
| DONALD SCHMOLLINGER | DONALD SEIBERT | DONALD SOLICE |
| DONALD SPRAGUE | DONALD THOMAS | DONALD VOKAL |
| DONALD WRIGHT | DONNA HALL | DORIS HUBBARD |
| DORIS HUDSON | DORIS JACKSON | DORIS ROSS |
| DORIS STRATTON | DOROTHY ADAIR | DOROTHY AVERY |
| DOROTHY BOWDRY | DOROTHY CESARIO | DOROTHY EARP |
| DOROTHY WILLIAMS | DOUGLAS OMANS | DOUGLAS ROSS |
| DOUGLAS WHITE | DOYCE MONTGOMERY | DOYLE ANDREWS |

| | | |
|---|---|---|
| DOYLE SAWYERS | DUKE SMITH | DWAYNE WHITTLEY |
| EAD SIMMONS | EARL CAGLE | EARL CAMPBELL |
| EARL GILBERT | EARL HINES | EARL ROSE |
| EARL WILLIAMSON | EARLENE KIMBROUGH | EARLIE CROWELL |
| EARNEST BUTLER | EARNEST DERAMUS | EARVIN HARRIS |
| EASTER WESTERFIELD | EDDIE KIDD | EDDIE LOGGINS |
| EDDIE MILLER | EDDIE MOYE | EDDIE PARRIS |
| EDDIE SIMMONS JR. | EDDIE WATERS | EDDIE WRIGHT |
| EDDIE WRIGHT | EDDY SEABOLT | EDNA CROMWELL |
| EDWARD CLARKE | EDWARD DOUD | EDWARD FLEMING |
| EDWARD FULLER | EDWARD GRIFFIN | EDWARD JACKSON |
| EDWARD KLESHINSKI | EDWARD MATHER | EDWARD MURPHY |
| EDWIN WELGE | ELDEN SHAFER | ELI CARR |
| ELI PENN | ELIZABETH CALLEN | ELIZABETH DUNN |
| ELIZABETH JOSEPH | ELIZABETH OSWALD | ELOISE FRAZIER |
| ELSIE COOPER | ELVA TURNER | EMANUEL ERICKSON |
| EMILE CHEVALIER | EMMA SUDDUTH | EMOGENE DAVIS |
| ERIC HEATHCOE | ERMA BURKS | ERNEST ARNER |
| ERNEST BEAUCHAMP | ERNEST GARRETT | ERNEST POSTELWAITE |
| ERNEST PRINCE | ESTON GANT | ETHEL RELF |
| EUGENE ALTMAN | EUGENE CONSALVI | EUGENE CRAIG |
| EUGENE MORGAN | EUGENE NEWTON | EVA FLOYD |
| FANNIE POINDEXTER | FERMON SCHILLING | FLOYD ANDERSON |

| | | |
|---|---|---|
| FLOYD ETCHISON | FLOYD NAPIER | FLOYD REED |
| FORDIE HIATT | FRANCES HARRIS | FRANCIS COPE |
| FRANCIS JONES | FRANCIS MENEFEE | FRANCIS PRENEVEAU |
| FRANK ALLRED | FRANK FORNEY | FRANK GRONDOLSKY |
| FRANK ORISICH | FRANK REEDER | FRANK SCHWEIGART |
| FRANK SMITH | FRANK WASHINGTON | FRANKIE ENNIS |
| FRANKIE HALL | FRANKLIN ALLEN | FRANKLIN HENDERSON |
| FRANKLIN MUNDY | FRAZIER OWENS | FRED SUTTON |
| FRED TAYLOR | FREDDIE BRUNELL | FREDDIE GRAHAM |
| FREDDIE WHIPPLE | FREDERICK BURNS | FREDERICK FARNESS |
| G. W. TOLBERT | GARLAND POWELL | GARRY BUTLER |
| GARY COX | GARY GULLETTE | GARY HARVEY |
| GARY HAZELWOOD | GARY HEMANN | GARY HUTCHINS |
| GARY LA VANCHA | GARY MCKNIGHT | GARY MELOY |
| GARY PARSONS | GARY SAWYERS | GENE NORRIS |
| GENEVA JOHNSON | GEORGE COSTA | GEORGE CURTIS |
| GEORGE HAYES | GEORGE MEALING | GEORGE MOORER |
| GEORGE TEAGUE | GEORGE THIGPEN | GEORGE TURNER |
| GERALD ANGERBRANDT | GERALD DAY | GERALD GRANT |
| GERALD HARRISON | GERALD KAGER | GERALD LEVIS |
| GERALD YOUNGMAN | GERALDINE WILSON | GILBERT SULLIVAN |
| GLADYS HOLLAWAY | GLADYS VARNADOE | GLENN COURINGTON |
| GLENN SEGARS | GLORIA CLARK | GLORIOUS BELL |

| | | |
|---|---|---|
| GORDON HESKETH | GORDON KISER | GORDON SCHRONCE |
| GRADY REAVES | GREGORY BRAGG | GRETA FEAGIN |
| GUY ALLEN | GWENDOLYN JONES | GWENDOLYN POTTS |
| HABERT JOHNSON | HAL GARNER | HAROLD ARNOLD |
| HAROLD HODGDON | HAROLD LANE | HAROLD MILLER |
| HAROLD MITCHEM | HAROLD NORTON | HAROLD STEFANIAK |
| HAROLD THILKING | HAROLD WILLIAMS | HARRISON RUCKER |
| HARRISON VINSON | HARRY DEMMON | HARRY HARRINGTON |
| HARRY JACKSON | HARRY RUSSELL | HARRY SHOEMAKER |
| HAYWARD KNOX | HEATHER CAMPOS | HELEN BETTACH |
| HELEN COLLINS | HELEN MARTIN | HELEN MATTHEWS |
| HENRY CLARK | HENRY FLANNIGAN | HENRY GRIMES |
| HENRY LEIJA | HENRY MIMS | HENRY NASH |
| HENRY REED | HENRY WARD | HENRY WEAVER |
| HERBERT BARR | HERBERT MILLER | HERBERT MOSS |
| HERBERT TONEY | HERBERT YOUNGKIN | HERMAN COLEMAN |
| HERMAN LOCKS | HERMAN MCLAUGHLIN | HERMAN MEDLOCK |
| HERMAN TURNER | HERSCHEL BLACKSTOCK | HERSCHEL BLACKSTOCK |
| HORACE LOWERY | HOWARD BONNER | HOWARD GRINDLE |
| HOWARD TALKINGTON | HUBERT BEARDEN | HUBERT COOL |
| HUBERT MCGAHEE | HUGH ROGERS | HUGHIE ODEN |
| IMA FINCHER | INELL MITCHELL | IRIS MORRIS |
| IRRA ROBINSON | IRVING BISHOP | ISAAC ADAMS |

| | | |
|---|---|---|
| IVAN PSIMER | J. CROWE | J. WASHINGTON |
| J.C. BROWN | JACK CAIREL | JACK HAMMONS |
| JACKIE MASON | JAMES AARON | JAMES ADAMS |
| JAMES AVERETTE | JAMES BLANSET | JAMES BOYD |
| JAMES BRIDGES | JAMES BROWN | JAMES BROWN |
| JAMES CAMPBELL | JAMES CAMPER | JAMES CARGILE |
| JAMES CARTER | JAMES CHAMBERS | JAMES COOPER |
| JAMES CUNNINGHAM | JAMES DAVIS | JAMES DOTY |
| JAMES DOWNEY | JAMES FARRELL | JAMES FETHEROLF |
| JAMES FLEMONS | JAMES GARRETT | JAMES GETTINGS |
| JAMES GLOVER | JAMES GREATHOUSE | JAMES GREEN |
| JAMES GUFFEY | JAMES HILLIARD | JAMES HUNTER |
| JAMES JOHNSON | JAMES JONES | JAMES JONES |
| JAMES JONES | JAMES KAUFMAN | JAMES KEY |
| JAMES LESESNE | JAMES LITTLE | JAMES MCNEIL |
| JAMES MURRAY | JAMES NACCI | JAMES NORMAN |
| JAMES ORR | JAMES PARKER | JAMES PARKER |
| JAMES PARSONS | JAMES PIERCE | JAMES PRESSLEY |
| JAMES PRITCHARD | JAMES PRITCHETT | JAMES RAYBON |
| JAMES REYNOLDS | JAMES ROBERTSON | JAMES SAVAGE |
| JAMES SAXBURY | JAMES SELLICK | JAMES SHEDRICK |
| JAMES SINGLETERY | JAMES SMITH | JAMES SMITH |
| JAMES SMITHERMAN | JAMES STEVENS | JAMES TAYLOR |

| | | |
|---|---|---|
| JAMES THOMPSON | JAMES TYNER | JAMES WHITE |
| JAMES WILLIAMS | JAMES WILLIAMS | JAMES WILLIAMS |
| JAMES WILSON | JANE EDMONDS | JANET RICHIE |
| JANICE POU-PRICE | JANNIE HALLUMS | JANNIE VOSS |
| JASPER CURRY | JEAN HANCAK | JEANNE GEHRON |
| JEFFERY BENNETT | JEFFERY GAINES | JEFFREY SHEARER |
| JEFFRIE SPANN | JEROME CRAWFORD | JEROME DAWSON |
| JEROME REUBEN | JERRY BROWN | JERRY CAIN |
| JERRY COLEMAN | JERRY EDWARDS | JERRY FORD |
| JERRY KINKADE | JERRY MARTIN | JERRY MAXIMOFF |
| JERRY MYERS | JERRY NAPPO | JERRY PRECISE |
| JERRY ROBERSON | JERRY SETTERA | JERRY SHORT |
| JERRY SMITH | JERRY WENKE | JERRY WRIGHT |
| JESSE JACKSON | JESSE JILES | JESSE LYNN |
| JESSE PRICE | JESSE WILTSEY | JESSIE GREEN |
| JESSIE PRYER | JESSIE WARD, SR. | JIMMIE GARRINGER |
| JIMMIE PRICE | JIMMIE SMITH | JIMMY ALLEN |
| JIMMY COLVIN | JIMMY HORTON | JIMMY JORDAN |
| JIMMY LASHLEY | JIMMY MCCORVEY | JIMMY WHITSON |
| JIMMY WILSON | JOANN ADAMS | JOANN BLACKBURN |
| JOANN GALLOWAY | JOANNE MCMASTER | JOE BELL |
| JOE BRYAN | JOE DOMINGUEZ | JOE GUERRA |
| JOE MARTIN | JOE MITCHELL | JOE REDD |

| | | |
|---|---|---|
| JOEL LEWIS | JOEL PARSONS | JOHN ACKER |
| JOHN ALLEN | JOHN BART | JOHN BELL |
| JOHN BOYNE | JOHN CALHOUN | JOHN CHUCHIAK |
| JOHN DUNBAR | JOHN FAIN | JOHN FIELDS |
| JOHN GAUSE | JOHN HIGGINS | JOHN HUGHLEY |
| JOHN KING | JOHN MANNING | JOHN MCCARY |
| JOHN MINCY | JOHN MORROW | JOHN NICHOLSON |
| JOHN PAVLIK | JOHN PERKINS | JOHN RILEY |
| JOHN ROBERTS | JOHN RUDOLPH | JOHN SHEPHERD |
| JOHN SILVESTRINI | JOHN SIMPSON | JOHN SMITH |
| JOHN STEWART | JOHN VALLES | JOHN WEBB |
| JOHN WILLIS | JOHNNIE DODDRIDGE | JOHNNIE JORDAN |
| JOHNNIE SHELTON | JOHNNIE TURNER | JOHNNY BOOTHE |
| JOHNNY EDGAR | JOHNNY FOSTER | JOHNNY FULLER |
| JOHNNY JOHNSON | JOHNNY LEONARD | JOHNNY LYNUM |
| JOHNNY TAYLOR | JOHNNY WHARTON | JON GRAF |
| JONATHAN GAUTIER | JOSEPH ANDERSON | JOSEPH BECKWITH |
| JOSEPH DOBSON | JOSEPH DRYMALA | JOSEPH ELLERS |
| JOSEPH FARNIC | JOSEPH FOLS | JOSEPH GATES |
| JOSEPH GROOMS | JOSEPH GUINGAB | JOSEPH LABONTE |
| JOSEPH LEMKE | JOSEPH LIGOCI | JOSEPH MCCABE |
| JOSEPH PETRILLO | JOSEPH ROOSA | JOSEPH TEGA |
| JOSEPH TOWNSEND | JOSEPH WESTRA | JOSEPHUS DIXON |

| | | |
|---|---|---|
| JOYCE FOGAL | JOYCE GATES | JOYCE NAILER |
| JUAN MEDINA | JUAN MENDOZA | JUDE GAWLIK |
| JUDY ANDERSON | JUDY MEYERRING | JUNIOR HARBIN |
| JUSTIN OVERSTREET | KARL GAINEY | KARL SORENSON |
| KATHERINE THOMPSON | KATHRYN KIRK | KATHY BLAND |
| KATHY WATSON | KEITH PORCHE | KENNETH CALLICUTT |
| KENNETH GANTT | KENNETH GIVENS | KENNETH JERVI |
| KENNETH LANKERT | KENNETH LEROY | KENNETH SOUSA |
| KENNETH SPRINGER | KENNETH TAYLOR | KENNETH WHITE |
| KINER ALLEN | KING GOULD | LAMAR MCGEE |
| LAMBERT MICKENS | LANCAN EVERMAN | LANDY HODGES |
| LARNELL MASON | LARRY WEGNER | LARRY ADAMS |
| LARRY ALDERMAN | LARRY AMES | LARRY BOYD |
| LARRY BRETHAUER | LARRY BUNN | LARRY CRAFT |
| LARRY GARLAND | LARRY LUKER | LARRY LUNCEFORD |
| LARRY MARLEY | LARRY MCCORVEY | LARRY MCKIM |
| LARRY NICHOLS | LARRY NORWOOD | LARRY WILLIAMS |
| LAURA SETTLES | LAURIE BOX | LAWRENCE DEAN |
| LAWRENCE DEAN | LAWRENCE GRABOWSKI | LAWRENCE PETROSKY |
| LEE SMITH | LEE COLE | LEE HOLIFIELD |
| LEE MCKEE | LEE PELT | LEE SANDERS |
| LEE STOKES | LENFORD NESBITT | LEO WASHINGTON |
| LEOMA GARDNER | LEON MACK | LEON MCDOUGAL |

| | | |
|---|---|---|
| LEON SHELTON | LEROY BERRY | LEROY DOUGLAS |
| LEROY MCCULLOUGH | LEROY STEELE | LESLIE DAVIS |
| LESLIE GLASS | LESTER HUGHES | LESTER TEAGUE |
| LEVON THORNTON | LEWIS BROOKS | LILLIE BROOKS |
| LILLIE FINKLEA | LILLIE MALONE | LINDA DOVE |
| LINDA GHOLSTON | LINDA HUNT | LINDA LAWHORN |
| LINDA NELSON | LINDA NOHRENBERG | LINDA NORD |
| LLOYD DAVIS | LLOYD VANCE | LOLA MCGUIRE |
| LONNIE DANIELS | LONNIE HAWTHORNE | LONNIE NORWOOD |
| LONNIE PRIDGEN | LONZIE BLUTCHER | LORI NIMMONS |
| LOT MARTIN | LOUISE STEWART | LOWONDA CLARKE |
| LUE ETHEL ALLEN | LUKE MALONE | LYDIA JOHNSON |
| LYNN HALL | LYNN YOUNG | M.D. KEITH |
| MABEL KEY | MAC BUTLER | MACARTHUR GUYTON |
| MACK BIBBS | MACK SIMS | MADISON HAWKINS |
| MAGGIE CHISOLM | MAJOR SATTIEWHITE | MALACHI TOWEY |
| MANUEL WARREN | MARCUS BROWNING | MAREN HONIG-PALMER |
| MARGARET RIDGELL | MARGARET SHERIDAN | MARIE SHELOR |
| MARILYN LADSON | MARILYN SLATON | MARK ECKERT |
| MARK HEITGER | MARK HUDSON | MARK JONCAS |
| MARTHA BALLARD | MARTHA BRACKEEN | MARTIN CAIN |
| MARTIN CUNNINGHAM | MARTIN RICKENS | MARVIN HARNESS |
| MARVIN TORBERT | MARY BREWSTER | MARY CASEY |

| | | |
|---|---|---|
| MARY DANIELS | MARY FLANIGAN | MARY FORD |
| MARY FRANKLIN | MARY GREER | MARY HAMPTON |
| MARY HEISER | MARY MCMATH | MARY MERRILL |
| MARY REED | MARY ROBINSON | MARY SMITH |
| MARY SPINKS | MATILDA JORDAN | MATTHEW CHRISTOPHER |
| MAURICE DORTCH | MAURICE WILLIAMS | MAXINE RIDGELL |
| MAXINE VEASEY | MCARTHUR GOLSTON | MELBA TRAYWICK |
| MELBA WILLIAMS | MELVIN DEPEW | MELVIN FERGUSON |
| MELVIN HARRIS | MELVIN MEIER | MELVIN PYE |
| MELVIN RAINEY | MERCY SALINAS | MERLE FLOYD |
| MERLE PEDEN | MERRELL MITCHELL | MERRELL SCHRIVER, JR. |
| MERRY HALL | MERTIS BAKER | MICHAEL ALLEN |
| MICHAEL BISTANY | MICHAEL BRASS | MICHAEL BUCHANAN |
| MICHAEL CALVIN | MICHAEL D'ALTO | MICHAEL DAVIS |
| MICHAEL DAWKINS | MICHAEL ELROD | MICHAEL GROSS |
| MICHAEL INNES | MICHAEL LAWTON | MICHAEL LEE |
| MICHAEL MATURYECZRO | MICHAEL NETTLES | MICHAEL PARKER |
| MICHAEL PUTANSU | MICHAEL REYNOLDS | MICHAEL SMITH |
| MICHAEL WILSON | MILES WARD | MILTON HICKERSON |
| MILTON JEFFERSON | MINNIE BOWMAN | MITCHELL RAULERSON |
| MORRIS CANTERBURY | MORRIS CANTERBURY | MORRIS PERRY |
| MORROW MONROE | MOSES GAINES | MYRNA PAGE |
| MYRTLE WILLIAMS | NANCY KUVAJA | NANCY MAY |

| | | |
|---|---|---|
| NAPOLEAN GREEN | NATALIE BOWERS | NATHANIEL BUTLER |
| NATHANIEL CRAIG | NATHANIEL FOSTER | NATHANIEL REED |
| NEAL COPELAND | NELLIE MOLETTE | NELSON STRIMPLE |
| NICEY COLEMAN | NIMM SHELTON | NINA NIX |
| NOLEN STANLEY | NORMA MARION | NORMAN CHANDLER |
| NORMAN MOIZE | NORMAN ROTH | NORRIS BANKS |
| ODELL MASSEY | ODIS SUMLER | OLA RICHARDSON |
| OLIVER CLARK | OLLIE TATE | OLLIE TIPTON |
| ORA INGRAM | ORA MOORER | OSCAR EILAND |
| OSCAR WILLIAMS | OTHA MCGANN, JR. | PAM HOWELL |
| PAMELA HUGGINS | PAMELA SHEFFIELD | PASADENA WEATHERSBY |
| PATRICIA BLEVINS | PATRICIA BROWN | PATRICIA BRYANT |
| PATRICIA HUDDLESTON | PATRICIA LAWSON | PATRICIA LOVELACE |
| PATRICIA MILLER | PATRICIA SCIOLINO | PATRICIA VINCENT |
| PATRICK MICHEL | PATRICK SHREWSBERRY | PATSY CARROLL |
| PATSY LILLY | PAUL BROWN | PAUL COLBERT |
| PAUL DODD | PAUL GROVES | PAUL HAK |
| PAUL LOSEY | PAUL MATTHEWS | PAUL PARKER |
| PAUL RIGGLE | PAUL SPARKS | PAULA MCKINNEY |
| PEGGY SIMPSON | PEGGY VANBUSKIRK | PERCY CUNNINGHAM |
| PERCY JONES | PERCY MUETZ | PERCY WELLS |
| PETE SMITH | PETER MUSSO | PETER PLANDUNIS |
| PETER VAN KLEEF | PHILLIP PIERCE | PHYLLIS DAROVITZ |

| | | |
|---|---|---|
| PHYLLIS RAIMEY | PORFIRIO GUERRERO | PRECILLA PENA |
| PRENTICE FAILS | PRENTISS BROOKS | PRESTON DEMINGS |
| PRESTON MINARD | R. BIZZELL | RAFAEL ALFONSO |
| RALPH DANIELS | RALPH JONES | RALPH LEWIS |
| RALPH MARTIN | RANDY MEADOWS | RANDY STEPHENSON |
| RAY ALLEN | RAY ANDERSON | RAY HAM |
| RAYMOND GERDUS | RAYMOND LADEMAN | RAYMOND LARSON |
| RAYMOND LEHR | RAYMOND MOORE | RAYMOND PARNELL |
| RAYMOND PASTRANO | RAYMOND PUGH | RAYMOND REYES |
| RAYMOND SLATON | RAYMOND STEINRUCK | RAYMOND STEINRUCK |
| RAYMOND SUGEL | RAYMOND WALKER | REBA DAVENPORT |
| REBECCA DAVIS | REBECCA GILBERT | REGINA NELSON |
| REGINALD BARR | REGINALD ENGLISH | REGINALD WATTS |
| RHEA KEITH | RICHARD ASHLEY | RICHARD BANKS |
| RICHARD BREEZEE | RICHARD COLLIER | RICHARD DOUBEK |
| RICHARD HOUSEHOLDER | RICHARD LUCKETT | RICHARD MARTIN |
| RICHARD MELVIN | RICHARD MULDROW | RICHARD NELSON |
| RICHARD ROGERS | RICHARD SABIN | RICHARD SCHALL |
| RICHARD SHAFFER | RICHARD SKELTON | RICHARD STUKUS |
| RICHARD WILLIAMS | RICHARD WRIGHT | RICKEY DUNN |
| RICKEY JOHNSON | RICKY BOGGAN | RICKY HOLSTEAD |
| RICKY WYCKOFF | RITA STEWART | ROBBIE PULLIAM |
| ROBERT  BALL | ROBERT ALEXANDER | ROBERT ALLRED |

| | | |
|---|---|---|
| ROBERT BAILEY | ROBERT BARRON | ROBERT COLEMAN |
| ROBERT GARDNER | ROBERT GOSSETT | ROBERT GREINER |
| ROBERT GROSS | ROBERT HUNTER | ROBERT JENNINGS |
| ROBERT JOLLEY | ROBERT KOVACH | ROBERT KUYKENDALL |
| ROBERT LEE | ROBERT LEE | ROBERT MARTIN |
| ROBERT MCMENAMIE | ROBERT MILLWEE | ROBERT MORANDI |
| ROBERT OLSEN | ROBERT PELLEGRINO | ROBERT PITTMAN |
| ROBERT REPETTI | ROBERT RIOJAS | ROBERT RUTHERFORD |
| ROBERT SANDERS | ROBERT SETTLES | ROBERT SMITH |
| ROBERT ST. HILAIRE | ROBERT STEELE | ROBERT THIBODEAU |
| ROBERT TRUSTY | ROBERT TUCKER | ROBERT WALKER |
| ROBERT WALTERS | ROBERT WEST | ROBERT WHITESIDE |
| ROBERT WITTER | ROCHELL THOMAS | RODERICK BROWN |
| RODGERS LOVE | RODUEL MEANS | ROGER AUSTIN |
| ROGER CROSLEY | ROGER JIMMAR | ROGER LITTLETON |
| ROGER PLOWMAN | ROGER SPENCER | ROLAND AUSBROOKS |
| RONALD BAGLEY | RONALD BANKS | RONALD BLANKS |
| RONALD CHAMBLESS | RONALD FERRIS | RONALD GARNER |
| RONALD HARSHBARGER | RONALD KATAI | RONALD KELLEY |
| RONALD MATHERS | RONALD RICKETTS | RONALD SHEETS |
| RONALD SMITH | RONALD THOMAS | RONALD TRUMBLE |
| RONNIE HIGGINS | RONNIE REDRICK | ROOSEVELT CAMPBELL |
| ROOSEVELT SHEALEY | ROOSEVELT WHITE | ROSA BENSON |

| | | |
|---|---|---|
| ROSA SCHIESSKE | ROSA WILLIAMS | ROSANA WRIGHT-WHITTED |
| ROSCOE BONNER | ROSE HIXSON | ROSE MALONE |
| ROXANNA COMBS | ROXIE WALKER | ROY ACKLEY |
| ROY BROKENBERRY | ROY COLEMAN | ROY GIRON |
| ROY MALONE | ROY SINGLETON | RUBY YOUNG |
| RUDOLPH CAMPOS | RUFUS BECKWOOD | RUFUS KELSEY |
| RUSSELL CARTER | RUSSELL MEGALE | RUSSELL ROBINSON |
| SAMMIE AARON | SAMMIE WHITFIELD | SAMUEL AYERS |
| SAMUEL KENNEDY | SAMUEL MUMFORD | SAMUEL STINSON |
| SAMUEL TARTT | SAMUEL WHITE | SANDEAR MCFARLAND |
| SANDO OGLE | SANDRA BROWN | SANDRA GARNER |
| SANDRA HALDREN | SANDRA MILLER | SANDRA ROBINSON |
| SANDY FARRIS | SARAH SHELOR | SATORU WADA |
| SERAFIN ROCHE | SHARLYN JACKSON | SHARON BROWN |
| SHARON KENNEDY | SHARON KITNEY | SHARON POTTER-CASE |
| SHAVONNE CROCTON | SHEILAR CONSTANT | SHELIA WILSON |
| SHELVIA ASHLEY | SHIRLEY DUCKWORTH | SHIRLEY HIGH |
| SHIRLEY MADDOX | SHIRLEY MIRAMONTES | SHIRLEY SMITH |
| SHIRLEY WIGGINS | SIDNEY SWORDS | SIMON LANDFORT |
| SMILEY MARKS | SOLOMON MULLINS | STANLEY CARSON |
| STANLEY COOPER | STANLEY HYMAN | STANLEY KARAS |
| STANLEY KROLL | STANLEY THOMAS | STEPHEN BUBEL |
| STEPHEN JOHNSON | STEPHEN STONE | STEPHEN VARVEL |

| | | |
|---|---|---|
| STEVE BARNETT | STEVE BELARDE | STEVE GALL |
| STEVEN BARTELS | STEVEN KNUTSON | STEVEN LUCAS |
| STEVEN MILLER | STEVEN ZATZ | STEVIE JENKINS |
| STUART SAMPLE | SUE BRITTAIN | SUE RHOADES |
| SUSANA RODRIGUEZ | SUSETTE WILLIS | SUSIE MAXWELL |
| SUZANNE PAYNE | SWANELLA WIGGINS | SYLVESTER JONES |
| SYLVIA NOMPLEGGI | TAMMY PARKER | TAMMY WRIGHT |
| TED AUSTIN | TEDDY BRYANT | TERENCE O'CONNELL |
| TERESA CHAPMAN | TERESA MEYERS | TERRELL GRIFFIN |
| TERRENCE BROWN | TERRY ACKER | TERRY BENNER |
| TERRY BINNS | TERRY COTTINGHAM | TERRY PATE |
| TERRY RULO | TERRY WARE | THELMA EVANS |
| THELMA HALL | THEODORA BARNES | THOMAS  MCGIVERN |
| THOMAS DAVIS | THOMAS HARRIS | THOMAS HINES |
| THOMAS JACKSON | THOMAS JAMES | THOMAS JOHNSON |
| THOMAS JOHNSON | THOMAS LEFTWICH | THOMAS LONG |
| THOMAS MATTHEWS | THOMAS MORTON | THOMAS PORTER |
| THOMAS SEUBERT | THOMAS SNYDER | THOMAS STONE |
| THORISE CUNNINGHAM | THOUNDA CRAIG | THURMAN MCDONALD |
| TIMOTHY BUTCHER | TIMOTHY MITCHELL | TIMOTHY PUCEL |
| TIP BROWN | TOM O'MARRAH | TOMMIE FLEMING |
| TOMMIE FOSTER | TOMMY CUMMINGS | TOMMY DAILY |
| TOMMY PALMER | TRACEY EVANS | TRACY HUBBARD |

| | | |
|---|---|---|
| TROY PENNINGTON | TROY WRIGHT | TRUMAN BILLINGSLEY |
| TRUMAN KERNS | VALERIA LOWE | VALLIE TOLES |
| VAUGHN POWERS | VERA WIMBLEY | VERINA REED |
| VERNELL JOHNSON | VERNON WILLIE | VICKIE CHERRY |
| VICTOR BIASIN | VICTOR KHOURY | VIRGINIA BEATTY |
| W. OSBORNE | W.T. LUCKIE | WALDON ROBERSON |
| WALLACE SHOOKS | WALTER ADCOCK | WALTER BLAIR |
| WALTER FERRELL | WALTER JACKSON | WALTER JORDAN |
| WALTER PHILLIPS | WALTER SWAIN | WANDA ADKINS RUDOLPH |
| WANDA DONEKER | WARNER STOKES | WAYMAN SCOTT |
| WAYNE HUGGINS | WAYNE LAWSON | WAYNE ROBAK |
| WAYNE SPIDLE | WENDY BORDERS | WENDY SCOTT |
| WESLEY COOPER | WICK PEEBLES | WILBERT JOHNSON |
| WILBERT JONES | WILBUR THACKER | WILBURNE HORTON |
| WILL JONES | WILLARD SWEET | WILLIAM  LUCAS |
| WILLIAM BALZARINI | WILLIAM BEASLEY | WILLIAM BENNETT |
| WILLIAM BORDEN | WILLIAM BRADFIELD | WILLIAM BURKETT |
| WILLIAM CAREY | WILLIAM COOK | WILLIAM DARLING |
| WILLIAM FORSEY | WILLIAM GREEN | WILLIAM HACKER |
| WILLIAM HARRIS | WILLIAM HOLLINS | WILLIAM HORNE |
| WILLIAM JARVIS | WILLIAM JONES | WILLIAM KELLER |
| WILLIAM KENNEDY | WILLIAM KNIGHT | WILLIAM LEGON |
| WILLIAM LEWIS | WILLIAM LYONS | WILLIAM MACK |

| | | |
|---|---|---|
| WILLIAM MCDONALD | WILLIAM MEYERRING | WILLIAM MOWERY |
| WILLIAM NELSON | WILLIAM PEARSON | WILLIAM PETERSON |
| WILLIAM PETTIT | WILLIAM PITTS | WILLIAM PRUITT |
| WILLIAM RHODES | WILLIAM SANDS | WILLIAM SMITH |
| WILLIAM TARDIF | WILLIAM TAYLOR | WILLIAM THOMAS |
| WILLIAM TOLAR | WILLIAM WASHINGTON | WILLIAM WENDELL |
| WILLIAM WIGGINS | WILLIE CUNNINGHAM | WILLIE DANIEL |
| WILLIE DENNIS | WILLIE EPPS | WILLIE GROOMS |
| WILLIE HINTON | WILLIE HOLDER | WILLIE HUNT |
| WILLIE JACKSON | WILLIE JONES | WILLIE MARTIN |
| WILLIE MATTHEWS | WILLIE MCCOY | WILLIE MCGEE |
| WILLIE MILTON | WILLIE MOSELY | WILLIE OLIVER |
| WILLIE STEPHENS | WILLIE WEBSTER | WILLIE WHIPPLE |
| WILLIE WRIGHT | WILLIE ZINNERMAN | WILLIS BLACKWELL |
| WILLIS MCADAMS | WILSON PARKER | WINTER SIMMONS |
| WYTE YOUNG | | |

**Coltec Claimants for:**

LARRY O. NORRIS, PA
101 FERGUSON ST.
HATTIESBURG, MS 39401-3812

NORRIS & PHELPS, PLLC
101 FERGUSON STREET
P.O. BOX 8
HATTIESBURG, MS 39403

**NORRIS PHELPS PLLC**

| | | |
|---|---|---|
| 0 NAME ENTERED - ADMIN CLOSED | A GREEN | A JOHNSON |
| AARON MCNEALY | ABBIE WOLF | ABLES, MARY |
| ABLES, WALLACE | ABNEY, ANNIE L | ABNEY, BOBBY |
| ABNEY, MARGARET F | ABRAMS, LEE P | AC MCKENZIE |
| AC WINFORD | ACIE WHITE | ACY, JAMES T |
| ADA BRIDGEMAN | ADAM, SAMUEL | ADAMS, LINDA |
| ADAMS, SHIRLEY | ADAMS, TERESA LANUS | ADCOX, JAMES |
| ADDIE HERD | ADDINGTON, DEXTER D | ADKINS, CARL P |
| ADKINS, FRANK | AG POU | AINSWORTH, DOUGLAS O |
| AJ WILSON | AKIN, ESSIE R | ALAN MOORE |
| ALBERT COLE | ALBERT DAVIS | ALBERT FRAZIER |
| ALBERT HAYWOOD | ALBERT JOHNSON | ALBERT MILLS |
| ALBERT SUTTON | ALBERT TEMPLE | ALBERT THIGPEN |
| ALBERT TURNER | ALBERT, ART | ALBERT, MACK ARTHUR |
| ALBRITTON, WILLIAM | ALEENE CREEL | ALEX DORSEY |
| ALEXANDER TOWNSEND | ALEXANDER, CHARLES | ALEXANDER, GEORGE |
| ALEXANDER, HAROLD D | ALEXANDER, LUCILLE | ALEXANDER, LUCINDA |

| ALFORD SPEIGHTS | ALFORD, BILLY RAY | ALFRED BOSARGE |
| ALFRED HALL | ALFRED JACKSON | ALFRED KEMP |
| ALICE DUCKSWORTH | ALICE HARRELL | ALICE LOWE |
| ALLAN, WILLIE | ALLDAY, DENISE | ALLEN BUCKNER |
| ALLEN JAMES | ALLEN SYKES | ALLEN, EDWARD LEE |
| ALLEN, EDWARD LEE | ALLEN, ERNESTINE | ALLEN, INEZ |
| ALLEN, IRENE | ALLEN, JAMES | ALLEN, JAMES W |
| ALLEN, JOHN F | ALLEN, JOHNNY | ALLEN, LEE ANDREW |
| ALLEN, LEE ANDREW | ALLEN, MILDRED | ALLEN, OPAL |
| ALLEN, W T SR | ALLEN, WALTER JR | ALMAND, LYNN |
| ALMEADIA AVENT | ALTON SARGENT | ALTONIA DAVIS |
| ALVIN BARNETT | ALVY DAWSEY | AMACKER, JOSEPH A |
| AMASON, FRANCIS | AMOS, BERDA | AMOS, FREDDIE |
| ANDERSON, CARL | ANDERSON, CHARLES | ANDERSON, EMMA |
| ANDERSON, ETHEL | ANDERSON, HARVEY | ANDERSON, HELEN |
| ANDERSON, JAMES | ANDERSON, JOHNNIE | ANDERSON, JOHNNIE LEE |
| ANDERSON, LINARD | ANDERSON, MARTIN | ANDERSON, OTHEL E |
| ANDERSON, ROBERT | ANDERSON, RONALD | ANDERSON, RONALD |
| ANDERSON, RUTH | ANDERSON, STANLEY A | ANDERSON, WILLIE |
| ANDREW BROWN | ANDREW CRUDUP | ANDREW JOHNSON |
| ANDREW WALKER | ANDREW, FREDDIE | ANDREWS, MERVIN |
| ANDREWS, ROSA LEE | ANDREWS, ROSA MAE | ANGELI, ALFRED |
| ANNA DAUGHERTY | ANNA HILLMAN | ANNIE ABNEY |

| | | |
|---|---|---|
| ANNIE BAILEY | ANNIE BARNES | ANNIE BROWN |
| ANNIE CHAPPELL | ANNIE COLEMAN | ANNIE DAVIS |
| ANNIE HOPSON | ANNIE HORNSBY | ANNIE IVEY |
| ANNIE JACKSON | ANNIE JONES | ANNIE JONES |
| ANNIE LADD | ANNIE MCCANN | ANTHONY DICKEY |
| ANTHONY HARRIS | ANTHONY, SARAH | AQUILLA FAIRLEY |
| ARBUTHNOT, ETHEL | ARBUTHNOT, JEWELENCE | ARBUTHNOT, ROBERT |
| ARCHIE BLUE | ARCHIE CONWAY | ARCHIE, ALEXANDER |
| ARCHIE, ALEXANDER | ARCHIE, JOSEPH | ARLENE BRADLEY |
| ARMSTRONG, ANNIE BELL | ARMSTRONG, GEORGE | ARMSTRONG, GRACE |
| ARMSTRONG, LAWRENCE | ARNOLD, DOROTHY | ARNOLD, HENRY |
| ARNOLD, HERBERT | ARTHUR COOPER | ARTHUR JEFFERSON |
| ARTHUR MCGOWAN | ARTHUR MINOR | ARTHUR MORGAN |
| ARTHUR WILSON | ARTHUR, NORMAN C | ARZO JONES |
| ASH, WILLIE | ASHE, STEVE | ASHFORD, BETTIE |
| ASHLEY, DAVID L | ASHLEY, DAVID L | ASHLEY, GEORGE |
| ASHMORE, ROBERT G | ASHMORE, WALTER | ATKINS, ELLIS |
| ATKINS, ROSE | ATKINS, SEAMON JR | ATTERBERRY, CHARLES EARL |
| ATTERBERRY, JESSIE MAE | ATWOOD, DENNIS | AUBREY CUMMINS |
| AUDREY RIELS | AUGUSTINE PULLEY | AUSTIN, DARRYL |
| AUSTIN, DORIS | AUSTIN, ELLOYISE | AUSTIN, HOWARD |
| AUSTIN, JAMES G | AUTHUR MCDUFFY | AVA LICK |
| AVENT, ALMEDIA | AVERY, JULIA | AVIS LANCASTER |

| | | |
|---|---|---|
| BAILEY, AGNES | BAILEY, ANNIE | BAILEY, CARL L |
| BAILEY, EDITH | BAILEY, EDITH | BAILEY, FRANK |
| BAILEY, HILDA | BAILEY, JOE | BAILEY, KENNETH W |
| BAILEY, MOSE | BAILEY, RONNIE | BAILEY, TYNDALL M |
| BAIRFIELD, BOBBY | BAKER HAMM | BAKER HAYWOOD |
| BAKER, BERNICE | BAKER, BILLY | BAKER, CHARLES |
| BAKER, HARMON L | BAKER, JAMES DARRELL | BAKER, ROBERT |
| BAKER, WILLIE MAE | BALLARD, DANNY | BALLARD, DERRELL |
| BALLARD, EVELYN C | BALLARD, TIMOTHY R | BALLARD, WEDELL |
| BANKS, BROOKS | BANKS, J W | BANKS, JOHNNY LEE |
| BANKS, LOLA | BANKS, LOLA | BANKS, SYLVESTER |
| BANKS, WILLIAM T | BANKS, WILLIAM T | BARBARA BROWN |
| BARBARA BUTLER | BARBARA MCREE | BARBARA MILLER |
| BARBARA MORGAN | BARBARA ORMOND | BARBARA SANDERS |
| BARDWELL, GERALD | BARLOW, EARL | BARLOW, LEON P JR |
| BARLOW, WILLIAM J | BARNES, ANNIE CHRISTINE | BARNES, CATHY MAY |
| BARNES, CLARENCE | BARNES, CLARENCE | BARNES, EDDIE L |
| BARNES, HERMAN | BARNES, ISSAC | BARNES, OSBORNE B JR |
| BARNES, OZELL HUDSON | BARNES, PATRICIA | BARNES, ROBERT |
| BARNES, WENDALL | BARNETT, ALVIN F | BARNETT, ALVIN F |
| BARNETT, CHARLES | BARNETT, CHARLES C | BARNETT, CHARLIE |
| BARNETTE, EDNA | BARNETTE, RICKIE | BARRETT, CHARLES |
| BARRETT, PAULINE | BASDEN, BETTY | BASKIN, JOHNNY MAE |

| | | |
|---|---|---|
| BASS, HESTER | BASS, JAMES E | BASS, LEROY |
| BASWELL, DWINDLON | BATCHELOR, EARL | BATES, CHARLES D |
| BAXTER, DONALD | BEACH, DALE | BEAL, LIMMIE |
| BEAMON, JOHNNY | BEAN, CHARLES | BEAN, HOMER D JR |
| BEARD, AUTRY | BEARD, BOBBY E | BEARD, DANIEL |
| BEARD, DANIEL | BEARD, JOHNNIE JR | BEARD, LOUIS |
| BEARD, WILLETTE | BEARDEN, LOLA | BEARDEN, PEGGY |
| BEARDEN, ROBERT JR | BEASLEY, JOHNNY | BEATRICE GREEN |
| BEATRICE KIRK | BEAUBE, JAMES E | BEAUBE, JERRY A |
| BECK, SYLVESTER | BECKWORTH, ALBERT | BECKWORTH, LEON |
| BEDFORD, MARY ELOIS | BEECH, WILLIE R | BELL, CURTIS LEE |
| BELL, HENRY | BELL, JOHN E | BELL, LOUIS |
| BELL, OLLIE LEE | BELL, RACHEL | BELL, ROBERT |
| BELL, TOBY L | BELLE, CARL | BELLE, VALENTINA |
| BENARD WILLIAMS | BENDER, CURTIS | BENDER, GEORGE |
| BENDER, LENNELL | BENDER, PATSY ANN | BENNETT MITCHELL |
| BENNETT, ARCHIE | BENNETT, CLANCY | BENNIE SAYLES |
| BENTON DWIGHT | BENTON, BETTY | BERNICE HAYES |
| BERNICE HENDERSON | BERRY, HUBERT | BERTHA STRICKLAND |
| BERTHA WELLS | BERTIE MAUNEY | BESSIE O'NEAL |
| BESSIE SMITH | BESSIE WALTON | BESTER, GLORIA DEAN |
| BETTIE ASHFORD | BETTY BASDEN | BETTY BENTON |
| BETTY BLACKWELL | BETTY BULLARD | BETTY COPELAND |

| | | |
|---|---|---|
| BETTY GINN | BETTY JACKSON | BETTY JO KEE |
| BETTY MAYES | BETTY MUIRHEAD | BETTY PARKER |
| BETTY POPE | BETTY SCALLIONS | BETTY SHELLEY |
| BETTY STEWART | BETTY WORTHY | BEULAH WEEMS |
| BEVERLY PARKER | BEVERLY TARLETON | BEVERLY TURNER |
| BEVLAH SPENCER | BIAN WINDHAM | BILL DAVIS |
| BILL MONTGOMERY | BILLINGSLEA, PAMELA | BILLY ALFORD |
| BILLY BROWN | BILLY COLE | BILLY ELLSWORTH |
| BILLY LEWEY | BILLY LEWIS | BILLY MCANALLY |
| BILLY RANDALL | BILLY SPRADLEY | BINGHAM, JERRY |
| BINGHAM, JOSEPH | BINGHAM, TERESA | BIRDIE EVANS |
| BIRNETHIA BRANTLEY | BISHOP, CONNIE | BISNETTE, JOHN |
| BLACKBURN, SALLIE K | BLACKLEDGE, CHARLES | BLACKLEDGE, JEFFIE R |
| BLACKMON, ANNIE | BLACKWELL, BETTY | BLACKWELL, BRUCE |
| BLACKWELL, JOHN | BLAKE, SHED | BLAKELY, CURTIS |
| BLAKENEY, KENNETH L | BLANCHE SMITH | BLAND, J D |
| BLAND, OTIS | BLAND, P J | BLAND, PATRICIA ANN |
| BLANKENDECKLEY, JAMES E | BLOCKETT, MCKINLEY JR | BLOODSER, MARY B |
| BLUE, ARCHIE | BLUE, MARY | BOATMAN, JAMES |
| BOBBIE DILMORE | BOBBIE GERMANY | BOBBIE SANDERS |
| BOBBIE THRASH | BOBBY ABNEY | BOBBY BUCK |
| BOBBY LANG | BOBBY NUTALL | BOBBY PHILLIPS |
| BOBBY RATLIFF | BOBBY SETTLEMIRES | BOBBY THRASHER |

| | | |
|---|---|---|
| BOBBY YATES | BOBO, JONNIE | BOBO, LINDA HUNTLEY |
| BODDIE, CLAUDE | BODIFORD, ELTON | BOELL, LARRY W |
| BOGGS, EARNEST | BOLDEN, CHARLES | BOLDEN, CLARENCE |
| BOLDEN, LAURA BERTHA | BOLDEN, MILDRED ANN | BOLDEN, SHIRLEY |
| BOLDEN, THOMAS | BOLDEN, TOMMIE CAL | BOLEWARE, ALBERT W |
| BOLIN, DANIEL M | BOLTON, LARRY | BOND, ELMER A |
| BONDS, JOHN | BONDS, WILLIAM | BONNIE COPELAND |
| BOOKER GRAY | BOOKER LOVE | BOOKER, JOHNNY |
| BOONE, SAMUEL RICHARD | BOOTH, JOHN H | BOOTH, MAGGIE |
| BOOTH, WILLIE H | BOSARGE, ALFRED P JR | BOSTIC, GEORGE |
| BOURGOYNE, C J JR | BOURN, LARRY E | BOURN, RICHARD |
| BOX, JUDGE N | BOYANTON, JAMES A | BOYD, ALBERT L |
| BOYD, CAROL DEAN | BOYD, CHARLES | BOYD, JOHN |
| BOYD, NANCY | BOYD, OLEN H | BOYD, RICHARD JR |
| BOYETTE, J W | BOYKIN, BRENDA | BOYKIN, WILLIAM |
| BOZEMAN, HAROLD S SR | BRACEY, LUCILLE | BRADDOCK, BERNICE |
| BRADLEY, ARLENE | BRADLEY, BOBBY R | BRADLEY, JOHNNY FRANK JR |
| BRADY, DANIEL | BRADY, JIMMY | BRAGG, WILLIAM |
| BRANDON, EMMETT | BRANNING, DORIS CONN | BRANNING, DORIS CONN |
| BRANTLEY, BIRNETHIA | BRAWNER, HILDA | BRAY, LESTER |
| BRAY, STELLA | BRELAND, CHARLES L | BRELAND, ERNEST G |
| BRELAND, LUELLA | BRENDA BOYKIN | BRENDA DUNN |
| BRENDA KIRBY | BRENDA SLAUGHTER | BRENGETTSY, BARBARA |

| | | |
|---|---|---|
| BRENNER, FLOYD DAN | BRENNER, SHIRLEEN | BRENTS, SIDNEY PARSONS |
| BREWER, CURTIS R | BREWER, FRANK | BRIDGEMAN, ADA |
| BRIDGES, ESSIE | BRIDGES, HOWARD B | BRIDGES, JOHN |
| BRIGGS, CAROL W | BRIMINGHAM, LONEY INEZ | BRINKLEY, LEONARD |
| BRINKLEY, RONALD P | BRITT, BILL | BRITT, JAMES CARL |
| BROADWAY, MERLE E | BROCK, WILLIE JEAN | BROOKS BANKS |
| BROOKS, DONALD | BROOKS, JESSIE | BROOKS, LILA |
| BROOKS, MAX B | BROOKS, MORRIS | BROOKS, NANCY |
| BROOKS, ROBERT | BROOKS, RUBY I | BROOKS, WALTER H |
| BROWDERS, DORETHA | BROWN, ANDREW J | BROWN, ANNIE |
| BROWN, BARBARA | BROWN, BENNY | BROWN, BILLY |
| BROWN, BRYANT | BROWN, CECIL L | BROWN, CHARLES |
| BROWN, CHARLIE | BROWN, CLARENCE E | BROWN, CLAYTON |
| BROWN, CLEOPHUS JR | BROWN, DAVID J | BROWN, EDGAR |
| BROWN, GEORGE SR | BROWN, ISSAC N JR | BROWN, IVORY D |
| BROWN, IVORY L | BROWN, JOANN | BROWN, JOANN |
| BROWN, JOE | BROWN, JOHNNY JR | BROWN, JOHNNY L |
| BROWN, JOYCE | BROWN, JUDY | BROWN, K B JR |
| BROWN, LARRY D | BROWN, LESTER | BROWN, MARY |
| BROWN, NATHANIEL | BROWN, RICHARD | BROWN, RICHARD |
| BROWN, ROBERT B | BROWN, ROGER | BROWN, RONNIE |
| BROWN, ROSIE | BROWN, TERRY | BROWN, VEANITTER |
| BROWN, WILLIAM JR | BROWN, WILLIE | BROWNLEE, WOODROW |

| | | |
|---|---|---|
| BRUCE, EDWARD | BRUCE, GLENDA | BRUCE, JIMMY |
| BRUSH, ROBBY | BRYANT BROWN | BRYANT JONES |
| BRYANT, DANNY | BRYANT, EARL | BRYANT, JAMES |
| BRYANT, JERRY SR | BRYANT, ROBERT | BRYSON, EDDIE III |
| BRYSON, WALTER | BUCHAN, KENDAL | BUCHANAN, CHRISTINE |
| BUCK, BOBBY | BUCK, DORTHY | BUCK, JOHN |
| BUCK, LAURA | BUCK, LEE DELL | BUCK, LEE DELL |
| BUCK, MITTIE | BUCKHALTER, REGGIE | BUCKHALTER, SELMA |
| BUCKHALTER, TRAVIS | BUCKHAULT, MERLE | BUCKHAULTER, FRANK |
| BUCKLEY, CALVIN | BUCKLEY, RUBY JOYCE | BUCKNER, ALLEN |
| BUCKNER, ROOSEVELT | BUFFINGTON, GEORGE | BUFORD, GEORGE C |
| BUIE, CALVIN | BULLARD, BETTY | BULLARD, WALLACE |
| BULLARD, WALTER | BULLARD, WILLIAM | BULLOCK, GEORGE |
| BULLOCK, ROBERT | BUNCH, WILLIE | BURCHAM, MICHAEL R SR |
| BURCHAM, SHIRLEY | BURKES, J B | BURKES, MAUD |
| BURKS, CHARLES | BURLESON, LANNY D | BURNES, ALFREDA C |
| BURNETT, JOHN | BURNHAM, ROBERT F | BURNHAM, TOMMY |
| BURNICE TREVILLION | BURNS, CHRISTINE | BURNS, EVELYN |
| BURNS, JAMES | BURNS, JAMES | BURNS, JESSIE |
| BURNS, JOHNNY | BURNS, RICHARD | BURNS, SPENCER |
| BURNS, VELMA | BURROUGHS, JAMES | BURROW, JOYCE |
| BURTON, DAVID | BURTON, WILEY JR | BUSBY, LEO |
| BUSH, DELICIOUS | BUSH, DELICIOUS | BUSH, LYNN |

| | | |
|---|---|---|
| BUSTER BROWN | BUTLER, BARBARA | BUTLER, DAVID EARL |
| BUTLER, FREDDIE LEE | BUTLER, GARY LYNN | BUTLER, JOHNNIE LEE |
| BUTLER, PATRICIA | BUTLER, QUINTON SR | BUTLER, ROBERT L |
| BUTLER, ROSIE | BUTTS, MICHAEL | BYRD, ANNIE LEE |
| BYRD, C C | BYRD, DARWIN | BYRD, GEORGE |
| BYRD, HENRY | BYRD, JAMES | BYRD, MACK |
| BYRD, RAYMOND | BYRD, TIMOTHY | C L JEFFERS |
| CADE, ROBERT EUGENE | CADE, ROBERT EUGENE | CADE, ROOSEVELT |
| CAFFEY, ROBERT | CAGE, DORA LEE | CAGE, MARY |
| CAGE, ROOSEVELT | CAIN, CHESTER W JR | CAIN, CHESTER W SR |
| CAIN, JAMES | CAIN, ROBERT VICTOR | CAIN, SAM |
| CAIN, SYLYIA A | CAIN, WOODROW | CAIN, WYLAND |
| CALIGUIRO, HENRY | CALLENDER, JAMES | CALLENDER, JAMES |
| CALVIN HAYES | CAMERON, CURTIS E | CAMERON, ISOM |
| CAMPBELL, CARL | CAMPBELL, KATIE M | CAMPBELL, KATIE M |
| CAMPBELL, THEODORE | CANE, CELESTE | CANNON, CAREY JR |
| CARD, DAVID | CAREY CANNON | CARL ADKINS |
| CARL BAILEY | CARL CAMPBELL | CARL GRAHAM |
| CARL JACKSON | CARL WEDGEWORTH | CARLISLE, THOMAS J |
| CARNELL, DAVID RONALD | CAROL BRIGGS | CAROLYN CUTBERTH |
| CAROLYN POLLARD | CAROLYN SZOT | CAROLYN THORTON |
| CARPENTER, GARDNER | CARPENTER, HENRY GRADY | CARPENTER, JAMES SR |
| CARR, DAMON | CARR, DAVID L | CARR, HENRIA JALLA |

| | | |
|---|---|---|
| CARR, J RUDY | CARR, MAUDINE | CARR, NANCY JOYCE |
| CARR, NORMA JEAN | CARR, SHARON | CARRAWAY, RICKY |
| CARRICO, PAUL | CARRIE EDWARDS | CARROLL, WILLIE ERNEST |
| CARSON, CALVIN | CARSON, HAROLD | CARTER, ADDIE |
| CARTER, BOBBY F | CARTER, CLARA | CARTER, GLADYS |
| CARTER, JIMMIE | CARTER, JIMMIE | CARTER, JOHN EDWARD |
| CARTER, JOHNNY | CARTER, JOSEPH | CARTER, LLOYD |
| CARTER, MARY LOUISE | CARTER, MELDRA LEE | CARTER, MELVIN |
| CARTER, OLIVIA | CARTER, WESLEY | CASSIE WINDHAM |
| CASTILAW, JAMES R | CASTILAW, ROBERT | CASTON, WILLIE |
| CATCHING, EDWARD EARL | CATHERINE MCLAURIN | CATHY BARNES |
| CATO, RAY E | CAVANAUGH, PAUL | CB JORDAN |
| CC BYRD | CECIL BROWN | CECIL PHILLIPS |
| CECILE FLOYD | CELESTE GRAHAM | CHAMBERS, DOUGLAS |
| CHAMBERS, LULA | CHAMBLESS, GENE R | CHAMBLEY, CALVIN R |
| CHAMBLISS, TRULY | CHANCE, EDDIE | CHANDLER, JAMES |
| CHAPEL, WILLIE | CHAPPELL, ANNIE LEE | CHARLENE EASTERLING |
| CHARLENE THOMAS | CHARLES ALEXANDER | CHARLES BOYD |
| CHARLES BROWN | CHARLES BURKS | CHARLES DAVIS |
| CHARLES DICKERSON | CHARLES DILWORTH | CHARLES EDWARDS |
| CHARLES GRIFFIN | CHARLES HOPKINS | CHARLES HURD |
| CHARLES KING | CHARLES LEIST | CHARLES MCDAVIS |
| CHARLES MILLS | CHARLES SUMMERS | CHARLES WINSTEAD |

| | | |
|---|---|---|
| CHARLES WOODFIELD | CHARLEY RIDLEY | CHARLIE BARNETT |
| CHARLIE LOWERY | CHARLIE ODHAM | CHARLIE PALMER |
| CHARLIE SHELTON | CHARLIE SHORTER | CHARLOTTE GREER |
| CHASE, JOHN B | CHASE, LEONARD | CHATMAN, JOHN |
| CHATTMAN, JAMES | CHATTMAN, JAMES R | CHERRY, EDDIE LEE |
| CHESTER HEDRICK | CHILDS, GRADY HAROLD | CHILDS, MILLER |
| CHILDS, ROY | CHILDS, WILLIAM III | CHIPLIN, THOMAS |
| CHIPLIN, THOMAS | CHISHOLM, EARL | CHISHOLM, EARL |
| CHISHOLM, FRANKIE R | CHISHOLM, HILLMAN H | CHOATE, DORIS |
| CHOICE HOOVER | CHRISS, JAMES | CHRISTELLA PATES |
| CHRISTINE BURNS | CHRISTINE JOHNSON | CHRISTINE MILSAPS |
| CHRISTOPHE SELF | CINDY SIMPSON | CJ BOURGOYNE |
| CLAIBORNE, ELIJAH | CLAIBORNE, L C | CLANCY BENNETT |
| CLARA CARTER | CLARA CREWS | CLARA POPE |
| CLARA SATCHER | CLARENCE BARNES | CLARENCE HINTON |
| CLARENCE HUNT | CLARENCE JACKSON | CLARENCE JOHNSON |
| CLARENCE STIMAGE | CLARENCE WILLIS | CLARK, BILLY M |
| CLARK, DANIEL | CLARK, DAVID | CLARK, ERNEST LEE |
| CLARK, FRANKLIN D | CLARK, JAMES B | CLARK, JAMES B |
| CLARK, JOHN | CLARK, JOHN W | CLARK, MARTHA |
| CLARK, MARY | CLARK, MARY HELEN | CLARK, RICHARD |
| CLARK, RON | CLAUDE BODDIE | CLAUDE LEVERETTE |
| CLAY, EIIJAH | CLAY, G T | CLAY, JOAN |

| | | |
|---|---|---|
| CLAY, MATTIE L | CLAYTON BROWN | CLAYTON, JOE H |
| CLAYTON, W L | CLEMMON, KEITH | CLEO DAVIS |
| CLEON MCALPINE | CLEOTHA TANNER | CLEVE SMITH |
| CLIFFORD COOPER | CLIFFORD WIGINTON | CLIFTON, MABLE MAXINE |
| CLIMMONS, L S | CLINCY, ROBERT | CLINNICE DARBY |
| CLINT JONES | CLOY, JOHN F | CLYBURN, EDWIN J |
| CLYDE MCCOMBS | CLYDE RISHER | COBB, ALICE F |
| COCHRAN, BILLY | COCHRAN, CHARLES | COCHRAN, SYBIL |
| COCKROFT, HORACE DOUGLAS | COFFEE, MARY ANN | COFFEE, MARY ANN |
| COINS, MELVIN | COKER, RUDY | COLBERT, ARTHUR |
| COLE, ALBERT | COLE, BILLY JOE | COLE, FAYE |
| COLE, WILLIAM | COLEMAN, ANNIE L | COLEMAN, DARNELL |
| COLEMAN, ERNEST | COLEMAN, HERMAN | COLEMAN, JAMES |
| COLEMAN, LINDA L | COLEMAN, MANUEL JR | COLEMAN, MARY ANN |
| COLEMAN, MOSES | COLEMAN, RANDELL | COLEMAN, RAY |
| COLEMAN, RICHARD | COLEMAN, RUBY B | COLEMAN, SHERMAN |
| COLEMAN, WILL | COLEMAN, WILLIAM | COLENBURG, RUFUS |
| COLEY, LINDA D | COLLINS, DOROTHY | COLLINS, ERNEST |
| COLLINS, J P | COLLINS, JACK | COLLINS, JAMES J |
| COLLINS, LELA B | COLLINS, SYLVIA | COLLINS, TOMMY |
| COLONEL LUCAS | CONNELLY, PHILLIP | CONNIE BISHOP |
| CONRAD, ELSIE | CONRAD, JULIA M | CONSTANZI, SAM |
| CONWAY, ARCHIE | CONWAY, HATTIE | CONWAY, NATHANIEL |

| | | |
|---|---|---|
| COOK, DAVID | COOKE, DAVID G | COOKS, MELVIN |
| COOLEY, DENNIS | COOLEY, KENNETH P | COOLEY, TOBIS B |
| COOPER, ARTHUR LEE | COOPER, BUFORD L | COOPER, BUFORD L |
| COOPER, CLAUDE | COOPER, CLIFFORD LEWIS | COOPER, EDDIE C |
| COOPER, JOHNNY B | COOPER, MICHAEL | COOPER, REBECCA |
| COPELAND, BETTY | COPELAND, BONNIE | COPELAND, ROBERT L |
| CORA SANFORD | CORBELLO, HAROLD | CORBIN, L A |
| CORKERN, CARL G | CORLEY, LOUISE | COTHRAN, PAUL |
| COTHRAN, SCOTTY | COTTON, BETTY MAE | COTTON, LEROY |
| COTTON, ROISE | COUEY, SHIRLEY G | COWART, JAMES A |
| COX, FRANK | COX, VERNA MARGARET | COX, WILLIAM LARRY |
| CRABB, GERALDEAN | CRAFT, BENNY | CRAFT, HARRY LEE SR |
| CRAFT, LOUISE | CRAIG, JEAN C | CRAIN, JAMES |
| CRAIN, NELDA | CRANFIELD, JAMES R | CRAYTON POPE |
| CRAYTON, JAMES | CREEL, ALEENE | CREEL, HOMER |
| CREEL, MILDRED | CREGEEN, DONALD | CREVITT, BERCHMAN |
| CREWS, CLARA LEE | CRISCI, VINCE | CRITES, ARTHUR J |
| CROCKER, FAYE | CROCKRUM, JOHN | CROWDER, RICHARD |
| CRUDUP, ANDREW | CRUDUP, ESSIE | CRUDUP, UGIE |
| CRUSHFIELD, DOROTHY MAE | CRUTCHFIELD, STEVE | CRYSTIAN, FLORENE |
| CUEVAS, KEVIN | CUEVAS, PURVEY | CUEVAS, PURVEY |
| CUEVAS, TERRY GLEN | CULPEPPER, KATIE | CUMMINGS, BRUCE |
| CUMMINS, AUBREY | CUNNINGHAM, GENERAL | CUNNINGHAM, JAMES |

| | | |
|---|---|---|
| CURRY, DAN | CURRY, DOROTHY | CURRY, JIMMY |
| CURRY, MARY | CURTIS JOHNSON | CURTIS MOODY |
| CURTIS SHAFFER | CURTIS THIGPEN | CURTIS WEATHERSPOON |
| CURTIS WEAVER | CURTIS, CHARLES | CURTIS, CLAUDE LEE |
| CURTIS, SHELBY | CUSTOMS, J C | CUTBERTH, CAROLYN |
| DALE, JIM | DALE, LEON L | DAN RUSSELL |
| DANA, THOMAS | DANGERFIELD, ALBERTA | DANIEL, JOHN |
| DANIEL, JONIE | DANIELS, CURRY | DANIELS, JOE |
| DANIELS, JOE | DANNY BALLARD | DANTZLER, JOHNNY C |
| DARBY, CINNICE | DARDEN, ERNEST | DARDEN, JOSEPH |
| DARLENE FAIR | DARRELL PURVIS | DAUGHDRILL, DENNIS |
| DAUGHERTY, ANNIE | DAUGHERTY, ELBERT | DAUGHERTY, TERRY E |
| DAVENPORT, PRESLEY | DAVID BURTON | DAVID BUTLER |
| DAVID CARD | DAVID COOK | DAVID DOWNS |
| DAVID EPPERSON | DAVID HARRISON | DAVID JACKSON |
| DAVID PHILLIPS | DAVID PILGRIM | DAVID WELLS |
| DAVIDSON, DORIS ANN | DAVIDSON, ROBERT JR | DAVIDSON, THOMAS JERRY |
| DAVIS, ALBERT | DAVIS, ALTONIA JR | DAVIS, ANIE MAE |
| DAVIS, ANNIE | DAVIS, BILL | DAVIS, CHARLES |
| DAVIS, CHARLIE D | DAVIS, CHARLIE T | DAVIS, CLIFFORD |
| DAVIS, DORIS R | DAVIS, ELLIS G | DAVIS, EMMA |
| DAVIS, EVERETTE | DAVIS, FLORA | DAVIS, FRANCES |
| DAVIS, FRANK | DAVIS, FRANK W JR | DAVIS, GEORGE W |

| | | |
|---|---|---|
| DAVIS, GLADYS | DAVIS, HARLON | DAVIS, HENRY |
| DAVIS, JERRY D | DAVIS, JIMMY L | DAVIS, JOANN |
| DAVIS, JOHNNY ALLEN | DAVIS, JORDAN | DAVIS, KENNETH |
| DAVIS, LEMOYNE | DAVIS, LOUIS | DAVIS, LUCILLE |
| DAVIS, MARK N JR | DAVIS, MARTHA JANE | DAVIS, MURPHY |
| DAVIS, NOLAN WALLACE | DAVIS, ODLE | DAVIS, PEGGY |
| DAVIS, PETER | DAVIS, PHILLIP D | DAVIS, ROBERT W |
| DAVIS, ROGER | DAVIS, RUBY | DAVIS, SADEE R |
| DAVIS, SARA A | DAVIS, SHIRLEY | DAVIS, STANLEY |
| DAVIS, TOMMY M | DAVIS, WAYNE | DAVIS, WENDALL RAY |
| DAVIS, WILLIE J | DAWSEY, ALVY E | DAWSON, J C |
| DAY, ROBERT F | DEAL, SHERRIL | DEAN, O'NEAL |
| DEAN, OTHA | DEBBIE HOWARD | DEBOARD, ELIZABETH |
| DEBORAH WALKER | DEE, RUBY J | DEE, RUBY J |
| DEJARNETT, CHARLES | DELHOSTE, GRADY | DELICIOUS BUSH |
| DELILAH RICHARDSON | DELK, DANNY | DELK, MINNIE RUTH |
| DELORIS GOODWIN | DELORIS PETERS | DEMENT, CECIL |
| DEMENT, HOWARD FORD | DENNIS GARRETT | DENNIS WHIDDON |
| DENNIS, ALLEN JR | DENNIS, IVA | DENNIS, JOHN |
| DENNIS, MINNIE | DERBY, BARRY J | DERBY, CHARLES T |
| DERRELL BALLARD | DERRICK, JEWEL | DERRY-BERRY, MARILYN JANICE |
| DEVINE, CLYDE | DEWELL MORRIS | DEWEY ROBERTSON |
| DEWITT THOMAS | DEWITT, JAMES T | DIAMOND, MARY |

| | | |
|---|---|---|
| DICKERSON, CHARLES | DICKERSON, HENRY H | DICKERSON, JERRY D |
| DICKEY, ANTHONY | DIGGS, EZELL | DILLARD, JOE FRANK |
| DILLARD, MARY | DILLINGER, MARGARET E | DILLINGHAM, DONALD |
| DILMORE, BOBBIE | DILMORE, ELVIN | DILMORE, ELVIS |
| DILWORTH, CHARLES R | DILWORTH, WILL | DINGLER, MARTIN |
| DISMUKES, WILLIAM | DIXON, IRENE | DIXON, LEON |
| DIXON, WILLIAM | DIXON, WILLIAM L | DIXON, WILLIE |
| DOBBINS, JOSEPH JR | DOBBINS, VERA E | DOES, REBECCA |
| DOLES, ROGER | DON HARRISON | DON STAPLETON |
| DONAHOE, LYNETTE | DONALD BAXTER | DONALD BROOKS |
| DONALD DILLINGHAM | DONALD GEOGHEGAN | DONALD MACE |
| DONALD, LUTHER | DONNIE GANT | DONNIE JONES |
| DONNIE LAMBERT | DORA NELL LINDSEY | DORIS CHOATE |
| DORIS FROMAN | DORIS GRISHAM | DORIS HATHCOCK |
| DOROTHY BUCK | DOROTHY HEARN | DOROTHY MASSENGILL |
| DOROTHY REEVES | DOROTHY SANDERS | DOROTHY SIMPSON |
| DOROTHY SPENCE | DORRELL, MARGIE | DORSEY, ALEX JR |
| DORSEY, LUCY | DOSS, CHARLES | DOSS, JAULIOUS |
| DOSS, JENNY | DOSS, WALTER | DOSSETT, ROBERT D |
| DOTSON, DOROTHY | DOTSON, ESSIE | DOTSON, LENORA O |
| DOTSON, ROOSEVELT JR | DOTSON, SAMUEL | DOTSON, THOMAS |
| DOUGLAS, CHARLES | DOUGLAS, CHARLIE C | DOWNS, DAVID |
| DOYLE, ALAN | DOZIER, HOMER | DRAKE, LARRY |

| | | |
|---|---|---|
| DRAYTON, JERRY L | DRENNAN, L.D. | DRENNAN, PATRICK |
| DRUMMOND, ELIZABETH | DUCK, ROBERT E | DUCKSWORTH, ALICE |
| DUKES, R C | DUKES, SUE | DUMAS, JERRY |
| DUNBAR, CHARLIE MAE | DUNBAR, HENRY | DUNCAN, JACKIE |
| DUNCAN, LARRY | DUNIGAN, TRUMAN | DUNKLEBERGER, JAMES |
| DUNN, BRENDA | DUNN, MARY | DUNSON, MARY FRANCIS |
| DURANT, LEON | DURHAM, DAVID | DURR, HERBERT D |
| DWANE HARRIS | DWIGHT MIMS | DWIGHT, BENTON SR |
| DWINDLON BASWELL | DYESS, NINA | DYESS, WILLIE EDWARD JR |
| DYKES, LARRY N | EARL BARLOW | EARL MUMFORD |
| EARL SIBLEY | EARL SWOVELAND | EARLIE HALES |
| EARLINE FOSTER | EARLINE ROY | EARLS, DORA |
| EARLS, EMMA JEAN | EARNEST JONES | EARNEST MAGEE |
| EARVIN, SAMMIE | EARVIN, SAMMIE | EASLEY, JERRY |
| EASTERLING, CHARLENE | EASTERLING, HOWARD | ED MINCY |
| EDDIE BRYSON | EDDIE CHERRY | EDDIE GRIFFIN |
| EDDIE HEDRICK | EDDIE JOHNSON | EDDIE JONES |
| EDDIE LEWIS | EDDIE TRAVIS | EDDIE WALKER |
| EDDIE WILLIAMS | EDGAR BROWN | EDITH BAILEY |
| EDMOND, BENNIE | EDNA BARNETTE | EDNA MCINNIS |
| EDNA RAINES | EDNA TALLEY | EDWARD CATCHING |
| EDWARD GOODMAN | EDWARD RICHARDSON | EDWARD WATSON |
| EDWARDS, CARRIE | EDWARDS, CARRIE | EDWARDS, CLARA |

| | | |
|---|---|---|
| EDWARDS, DEVOID | EDWARDS, FRANCES | EDWARDS, GEORGE |
| EDWARDS, LUTHER JR | EDWARDS, MAE | EDWARDS, PAUL |
| EDWARDS, VERNON | EDWARDS, WILLIE | EFNA TILLMAN |
| EGGLESTON, BETTY | EGGLESTON, JOHN P | EGGLESTON, WILLIE |
| ELAINE STRICKLAND | ELBERT DAUGHERTY | ELDRIDGE, JOE E |
| ELGIN WILSON | ELIJAH CLAY | ELIZA MARBRA |
| ELIZABETH DEBOARD | ELIZABETH DRUMMOND | ELIZABETH HARVEY |
| ELIZAH MACK | ELIZEY, ARTHUR REE JR | ELLA MURRELL |
| ELLIS, ALEXANDER | ELLIS, CHARLES R | ELLIS, JAMES JR |
| ELLIS, JAMES SR | ELLIS, JIMMY | ELLIS, LESTER |
| ELLIS, LIZZIE | ELLIS, ROBERT EARL | ELLIS, SAM |
| ELLSWORTH, BILLY | ELOISE TALLEY | ELTON BODIFORD |
| ELVA ROBINSON | ELVIN DILMORE | ELVIN HAMMONS |
| ELVIS DILMORE | ELVON HOBBY | EMERSON, ALLEN SR |
| EMFINGER, RALPH SR | EMMA ANDERSON | EMMA EARLS |
| EMMA MADDOX | EMMA PETTWAY | EMMA SALERS |
| EMMA VIVERETTE | EMMETT MITCHELL | ENTREKIN, DELMA |
| EPPERSON, DAVID | EPPS, EDDIE CHARLES | EPPS, HUGH |
| EPPS, JAMIE | EPPS, ROBERT LEE | ERASMUS MCPHEARSON |
| ERIA ODOM | ERNEST COLEMAN | ERNESTINE GRAVES |
| ERNICE PATTON | ERVIN PADGETT | ESCHER, SUSIE LEE |
| ESSIE AKIN | ESSIE CRUDUP | ESSIE DOTSON |
| ESTELLA HAYES | ESTRIDGE, CHARLES T | ETHEL MCHENRY |

| | | |
|---|---|---|
| EUBANKS, CHARLIE | EUGENE HALL | EUGENE HAMILTON |
| EUGENE SPIVEY | EUGENE VANDERBILT | EUNICE HUSBAND |
| EUNICE SMITH | EVANS, BIRDIE | EVANS, CROSIE |
| EVANS, ERNEST JR | EVANS, LAWRENCE | EVANS, PERALEAN |
| EVANS, RAYMOND | EVANS, ROBERT | EVANS, RUBY M |
| EVANS, SAM | EVANS, TOMMIE | EVELYN BURNS |
| EVELYN MCGINNIS | EVERETT DAVIS | EVERETT, MARVIS |
| EVERETT, MERIAM | EVERETT, WILLIE | EVERETT, WILLIE B |
| EZELL, GLEN | FAIR, DARLENE | FAIRLEY, AQUILLA |
| FAIRLEY, GEORGE | FAIRLEY, GLEEN | FAIRLEY, LOVETT |
| FAIRLEY, NATHAN | FAIRLEY, ROBERT C | FANNIE JONES |
| FANNIN, JOSEPH SINGLETON | FARMER, TIMOTHY | FAY LANTHRIP |
| FAYE COLE | FAYE CROCKER | FAYE GARDNER |
| FAYE HOLLOWAY | FELIX YOUNGER | FELIX, LEON |
| FELTON, ROBERT LEE | FELTS, THELMA | FENNELL, BOYD |
| FERGUSON, BILBO | FERGUSON, BILLY | FERGUSON, CHARLES A |
| FERGUSON, FREDDIE G | FERGUSON, OZELLA | FERGUSON, PEARLIE M |
| FERGUSON, RUTHIE LEE | FERRELL LENTZ | FEW, HOWARD D |
| FIELDS, DONALD | FIELDS, PAUL L | FIFE, JERRY M |
| FINCH, DAVID L | FINCH, ROBERT M | FISHER, SHARKEY |
| FIVEASH, DELMA | FLAGG, JAMES JR | FLAGG, JOHNNY L |
| FLAGGS, VIVIAN | FLAKE, BILLY R | FLAKE, MARY |
| FLAULINE MALONE | FLEMING, LEE | FLETCHER, CARDELL |

| | | |
|---|---|---|
| FLETCHER, DAN | FLETCHER, SAM C | FLETCHER, SIDNEY |
| FLORENCE NEWTON | FLOWERS, CARL | FLOWERS, DENNIS JR |
| FLOWERS, DENNIS JR | FLOWERS, JERLINE | FLOWERS, ROBERT C |
| FLOYD, CECILE | FLOYD, JAMES | FLOYD, MILDRED |
| FLUKER, JAMES | FOLLIN, LLOYD | FORBES, NEEDHAM JR |
| FORD, FREDDIE | FORREST MAPP | FORREST, AUTHOR |
| FORSYTHE, MAE DALE | FORTNEY, C W | FOSTER, BETTY |
| FOSTER, EARLINE | FOSTER, FREDDIE | FOSTER, JACK |
| FOSTER, JOHN | FOSTER, MAXINE | FOUGHT, BILLY LEWIS |
| FOUNTAIN, ETTA LEE | FOUNTAIN, MAXIE L | FOUNTAIN, MAXIE L |
| FOUNTAIN, MYRTIS | FOUNTAIN, WALTER | FOUNTAIN, WILLIE T |
| FOWLER, THOMAS | FOWLER, TRUMAN | FOX, IDONIA |
| FRAJOE MCKENZIE | FRANCES DAVIS | FRANCES EDWARDS |
| FRANCES MASSEY | FRANCES PHILLIPS | FRANCIS AMASON |
| FRANCIS PARKER | FRANK BUCKHAULTER | FRANK DAVIS |
| FRANK HOLLINGSWORTH | FRANK JOHNSON | FRANK MCGUFFIE |
| FRANK MORTON | FRANK PEYTON | FRANK WILLIAMS |
| FRANKIE ROBERTSON | FRANKLIN MCCONNELL | FRANKLIN, NORMAN |
| FRAZIER, ALBERT | FRAZIER, JAMES WALLACE | FRAZIER, KATHRYN |
| FRAZIER, THELMA | FRED STRICKLAND | FRED THOMAS |
| FREDDIE AMOS | FREDDIE ANDREW | FREDDIE BUTLER |
| FREDDIE FORD | FREDDIE SHELTON | FREEMAN, DEMMER LEE |
| FREEMAN, GEORGE | FREEMAN, JOAN | FREEMAN, JOHN D |

| | | |
|---|---|---|
| FREEMAN, LARRY | FREEMAN, RODNEY | FROMAN, DORIS |
| FROMAN, DORIS | FRYE, GLENN | FRYE, JESSIE |
| FUGITT, MINNIE | FULLER, BILLY JOE | FULLER, FRED |
| FULLER, RONNIE | FULMER, MELVIN L | FULMER. |
| FUNCHES, PERCY | GAINES, FRANCES OPHELIA | GAINES, IRENE |
| GAINES, JOHN JR | GAINES, LEE | GAINES, WHIG |
| GALLOWAY, ANNIE P | GAMBLIN, SHERIE | GAMMAGE, JOSIE |
| GANT, DONNIE | GANT, L C | GARCIA, THOMAS |
| GARDNER, FAYE CLARA | GARDNER, GEORGE | GARDNER, LINDA |
| GARDNER, ROBERT | GARNER, DENZIL | GARRETT, DENNIS |
| GARRETT, ROBERT | GARRETT, ROY | GARY SMITH |
| GARY STRICKLAND | GARY, CORDELIA | GASKEW, LEWIS |
| GAULDEN, WILLIE MAE | GAVIN, JULIUS | GENE WASHINGTON |
| GEOGHEGAN, DONALD | GEORGE BOSTIC | GEORGE BUFORD |
| GEORGE FAIRLEY | GEORGE GARDNER | GEORGE HEARN |
| GEORGE KIDDY | GEORGE NICHOLS | GEORGE PARSONS |
| GEORGE REDMOND | GEORGE REED | GEORGE RUCKER |
| GEORGE SINGLETON | GEORGE STANLEY | GEORGE TURNER |
| GEORGIA MAYS | GEORGIA NETTLES | GERALD BARDWELL |
| GERALDEAN CRABB | GERALDINE HARALSON | GERALDINE JORDAN |
| GERALDINE SMITH | GERMANY, ARCHIE | GERMANY, BOBBIE |
| GESKE, JERALD | GIBBS, FORREST | GIBBS, JIMMY |
| GIBBS, LINDA SUE | GIBBS, MARY | GIBBS, PATTY V |

| | | |
|---|---|---|
| GIBBS, VIRGIL | GIBSON, CLARK | GIBSON, CONNIE |
| GIBSON, EUGENE | GILBERT, WILLIAM | GILLIAM, MICHAEL C |
| GILLIE LUKE | GILMER, JAMES W | GILMORE, JAMES |
| GILMORE, JOHN | GILMORE, WALTER | GILSON, WILLIE JAMES |
| GINN, BETTY | GINN, RAYAN | GINN, RAYAN |
| GLADYS MAY | GLEEN FAIRLEY | GLEN EZELL |
| GLEN MCCRANEY | GLENDA GRAY | GLENDA HOLDER |
| GLENDA HOOVER | GLENDA JONES | GLENDA STACY |
| GLENN, WILLIAM | GLIDEWELL, BETTY | GLIDEWELL, HELEN R |
| GLIDEWELL, JOHN | GLIDEWELL, MAURY | GLISSON, SIDNEY D |
| GLORIA JACKSON | GLORIA MADDOX | GOFF, MINNIE |
| GOFF, RAMONA J | GOFF, ROY | GOINS, CHARLENE |
| GOLDSBERRY, DONALD R | GOMEZ, VINCENT | GOODMAN, ANNIE M |
| GOODMAN, EDWARD EARL | GOODMAN, ROOSEVELT | GOODRICH, MARY ANN |
| GOODRICH, ROY GENE | GOODS, SAMUEL SR | GOODWIN, DELORIS |
| GOODWIN, MARY | GOODWIN, ROBERT C | GORDEN, OWEN |
| GORDON HUGHES | GORDON MCGARRY | GORDON, JESSIE JAMES |
| GORDON, LOUIS | GORDY, SIBYL | GORE, DAVID C |
| GORE, EDWARD | GRACE ARMSTRONG | GRADY CHILDS |
| GRADY MORGAN | GRAHAM, CARL | GRAHAM, CELESTE |
| GRAHAM, JIMMY | GRAHAM, JOHN | GRAHAM, JOHN |
| GRAHAM, JOHN S | GRAHAM, THOMAS J SR | GRAISE, PERCY LEE |
| GRANBERRY, MARY LEE | GRANGER, FRANCES | GRANGER, MONROE |

| | | |
|---|---|---|
| GRANT LOVINGS | GRANT, ROBERT LEE | GRANVILLE RUSHING |
| GRANVILLE VAUGHAN | GRAVES, CARRIE LEE | GRAVES, DON |
| GRAVES, EARNESTINE | GRAVES, JOHN | GRAY, BOOKER |
| GRAY, CECIL C SR | GRAY, GLENDA | GRAY, HYRAM STANLEY |
| GRAY, SID | GRAY, WILLIE MAE | GREAR, LEANDER LEE |
| GREEN, A J | GREEN, ARTHUR | GREEN, BEATRICE |
| GREEN, DOUGLAS | GREEN, EDGAR L JR | GREEN, HARVEY |
| GREEN, LARRY D | GREEN, LEON | GREEN, MARIE |
| GREEN, MARION LAWRENCE | GREEN, MARY EDNA | GREENSHAW, ORVEL O |
| GREER, CHARLOTTE | GREER, WILLIAM O'NEAL | GREGAL HODGE |
| GREGG, LARRY L | GRESHAM, JAMES | GRIFFIN, CHARLES |
| GRIFFIN, CURTIS | GRIFFIN, EDDIE | GRIFFIN, GARNETT |
| GRIFFIN, JIMMY | GRIFFIN, JOHN R | GRIFFIN, OCIELE |
| GRIFFIN, OCIELE | GRIFFIN, ROBERT JR | GRIFFIN, ROSIE |
| GRIFFIN, SANDY JR | GRIFFIN, WILLIAM | GRIFFITH, JOHN L |
| GRIFFITH, MELVIN G | GRIFFITH, THOMAS EARL | GRIGSBY, EUGENE |
| GRIMSLEY, HASKEL T | GRISBY, JOEL | GRISHAM, DORIS |
| GRISLE, LAURA | GUNN, ALEXANDER F | GUNN, MARY JO |
| GUNN, RUBY | GUSTA, EDWARD LEE | GUSTER, LARRY |
| GWENETH MONK | HADEN, ROBERT W | HAGEN, ERNEST J |
| HAITT, JAMES E | HAL WILLIAMS | HALBERT SELBY |
| HALES, EARLIE B | HALFORD, DONALD | HALL, EUGENE |
| HALL, FREDDIE L | HALL, JAMES | HALL, JOHN |

| | | |
|---|---|---|
| HALL, NANCY JEAN | HALL, RAFUS | HALL, RAFUS |
| HAMIL, MICHAEL S | HAMILTON, EUGENE E | HAMILTON, HAZEL |
| HAMILTON, THOMAS J SR | HAMLIN, ETHEL | HAMM, BAKER |
| HAMM, HOUSTON B | HAMM, MARY | HAMM, WANDA |
| HAMMITTE, ALPHONSE | HAMMONS, ELVIN | HAMPTON, ETHEL |
| HAMPTON, WILL EARNEST | HANCOCK, ALICE | HANCOCK, MARVIN R |
| HANDLEY, RAYMOND | HANEY, HIRAM J | HANEY, JERRY |
| HANEY, JERRY | HANKS, RICHARD L | HANNIS, STEVE E |
| HARALSON, GERALDINE | HARALSON, LYDIA LOUISE | HARBIN, LEVORN |
| HARDAWAY, WILLIE | HARDEN, ALEX SR | HARDEN, BILLY |
| HARDEN, CHARLES | HARDEN, DEBBIE | HARDEN, DEBBIE |
| HARDEN, OLIVIA JENKINS | HARDIN, WILLIAM | HARDY, JERRY C |
| HARDY, JOHN | HARDY, PAUL M | HARDY, TRUMAN K |
| HARMON BAKER | HARMON, JOHN D | HARMON, LYNDA |
| HARMON, MALCOLM | HARMON, ROBERT | HAROLD BOZEMAN |
| HAROLD HOLDER | HAROLD MARECLE | HAROLD RUTHERFORD |
| HAROLD SIMPSON | HARPER, ROBERT CHARLES | HARRELL, ALICE M |
| HARRELL, LARRY GLEN | HARRELL, WALLACE | HARRIET HOWARD |
| HARRINGTON, HENRY | HARRINGTON, JOHN | HARRINGTON, RUBY DELL |
| HARRINGTON, WALTER | HARRIS, CLAYTON | HARRIS, DANIEL L |
| HARRIS, DWANE | HARRIS, FLORENCE | HARRIS, HENRY |
| HARRIS, JAMES | HARRIS, JAMES CAROLYN | HARRIS, JEANETTE |
| HARRIS, JEANETTE | HARRIS, JOHN WESLEY | HARRIS, LAURA L |

| | | |
|---|---|---|
| HARRIS, LEMAN | HARRIS, LINDA M | HARRIS, LOUIS |
| HARRIS, LOUIS SR | HARRIS, MARGARET | HARRIS, NANCY ELIZABETH |
| HARRIS, OPHEIAL | HARRIS, RONNIE | HARRIS, SAMUEL L |
| HARRIS, TOMMY L | HARRIS, WELTON E | HARRIS, WILLIAM G |
| HARRIS, WILLIAM G | HARRIS, WILLIE | HARRIS, WILLIE J |
| HARRISON, DAVID | HARRISON, DON M | HARRISON, RAY ARTIS |
| HARRY RANKIN | HARRY THURMOND | HARTFIELD, JAMES E |
| HARTNESS, JETTIE | HARTZOG, LONNIE | HARVELL, VIRGIE |
| HARVEY COLLINS | HARVEY, BILLY RAY | HARVEY, ELIZABETH |
| HASKEL GRIMSLEY | HATCHER, JOHN A | HATCHETT, ALBERT |
| HATHCOCK, DORIS | HATHORN, CHARLES L | HATTIE MCBRIDE |
| HATTON, DONALD | HAVARD, EDDIE | HAVARD, MATTHEW |
| HAVARD, OTTIS | HAVEN TUCKER | HAWKINS, MARY |
| HAYES, BERNICE | HAYES, CALVIN J | HAYES, CLARENCE |
| HAYES, ESTELLA | HAYMAN, WILLIE JEWEL | HAYNE, LORENE |
| HAYNES, BILLY | HAYNES, CARL | HAYNES, WILLIAM |
| HAYS, LILLIE BELL | HAYWOOD, ALBERT | HAYWOOD, BAKER |
| HAYWOOD, JOHN | HAYWOOD, ROBERT | HAYWOOD, ROBERT JR |
| HAYWOOD, ROOSEVELT | HAZEL HOGAN | HAZEL OVERTON |
| HEARN, DOROTHY | HEARN, GEORGE | HEARN, HELEN |
| HEARN, JACK O | HEARNS, WILLIE | HEDRICK, CHESTER |
| HEDRICK, EDDIE | HEDRICK, EZRA | HEDRICK, Q. C. |
| HEIGHT, RAY | HEILDBERG, HENRY | HELEN ANDERSON |

| | | |
|---|---|---|
| HELEN DYE | HELEN GLIDEWELL | HELEN HEARN |
| HELEN JACOBS | HELEN TOUCHSTONE | HELMY, WANDA |
| HELTON, DWIGHT A | HELTON, JAMES | HENDERSON, BERNICE |
| HENDERSON, EVERETTE E | HENDERSON, ISSAC | HENDERSON, JIMMY |
| HENDERSON, MARION | HENDERSON, MARY LOUISE | HENDERSON, OSCAR |
| HENDRIX, RAYMOND | HENLEY, WILLIE MAE | HENNINGTON, JERRY D |
| HENNINGTON, MELVIN B | HENRITTA PORTER | HENRY ARNOLD |
| HENRY BELL | HENRY DICKERSON | HENRY HARRINGTON |
| HENRY HARRIS | HENRY JAMES | HENRY JONES |
| HENRY PHILLIPS | HENRY ROBINSON | HENRY TRUITT |
| HENRY WILLIAMS | HENRY, SHIRLEY | HENRY, WADE |
| HENRY, WADE | HENYARD, MINNIE ALBERTA | HERBERT KILLINGSWORTH |
| HERBERT LEWIS | HERBERT QUINN | HERD, ADDIE |
| HERMAN BARNES | HERN, SILAS T | HERNDON, COLEMAN G |
| HERNDON, LATEN | HERRINGTON, JERRY | HERROD, BOBBY |
| HERROD, JOHN B | HERRON, LEVORN | HESTER BASS |
| HETLAND, JAMES | HEWITT SPENCER | HEZEKIAH ELLIS |
| HIATT, LINDA KATHLEEN | HIBBY, ELVON | HIBBY, ELVON |
| HICKMAN, OSCAR | HICKS, JIMMY | HICKS, ROBERT L |
| HICKS, SARAH EARNESTINE | HICKS, STEVE | HICKS,LEONA |
| HILDA BAILEY | HILDA BRAWNER | HILL, AURILLA B |
| HILL, CAREY L | HILL, JOHNNY LEE | HILL, KELLY |
| HILL, POLLY | HILL, ROBERT LEE | HILL, SAMUEL D |

| | | |
|---|---|---|
| HILL, WILLIE B | HILL, WILLIE B | HILLIE, LOUVENIA |
| HILLMAN CHISHOLM | HILLMAN, ANNA FAYE | HINKIE, MARJORIE |
| HINSON, ROY | HINTON, CLARENCE | HINTON, DELORES |
| HINTON, WILLARD | HIRAM HANEY | HOBBS, W C |
| HODGE, GREGAL HIAWATHIA | HODGE, JIMMY | HODGE, MADGE |
| HODGE, O C | HOFFMAN, PAUL | HOGAN, ALEX R |
| HOGAN, HAZEL | HOGAN, HAZEL | HOGAN, RUBY G |
| HOLDER, BRYANT | HOLDER, GLENDA | HOLDER, HAROLD |
| HOLIFIELD, MINNIE | HOLLAND, NENA | HOLLIFIELD, LUCILLE |
| HOLLINGSWORTH, FRANK SR | HOLLINGSWORTH, RICHARD EUGENE | HOLLIS, JOHNNY |
| HOLLOMAN, BERTHA P | HOLLOWAY, FAYE | HOLLOWAY, HUGH D |
| HOLLOWAY, MOSES | HOLMAN, JESSE | HOLMES, CR |
| HOMER BEAN | HOMER MCLEOD | HOOKER, EDWARD |
| HOOKS, SAMMIE | HOOKS, THOMAS RAY | HOOVER, CHOICE LEE JR |
| HOOVER, GLENDA | HOOVER, MARION | HOOVER, MAYO |
| HOPE, ROBERT S JR | HOPKINS, CHARLES W | HOPSON, ANNIE |
| HORN, JEDD T | HORN, RICHARD | HORN, STANLEY |
| HORN, WILLIE | HORNE, BONNIE | HORNSBY, ANNIE |
| HORTON, EDWIN | HOSKIN, PAT | HOSKINS, ANNIE |
| HOUSLEY, TROY | HOUSTON WESTERFIELD | HOUSTON, ANNIE B |
| HOUSTON, MARCUS | HOUSTON, RETHA MAE | HOWARD DEMENT |
| HOWARD FEW | HOWARD WILLIAMSON | HOWARD, HARRIET |
| HOWARD, JERRY | HOWARD, KATIE MYRTLE | HOWARD, LEE A |

| | | |
|---|---|---|
| HOWARD, ROOSEVELT | HUBBARD, ROBERT | HUBERT BERRY |
| HUDSON, JIMMY LEE | HUDSON, KRISTY | HUDSON, MARY |
| HUDSON, MARY | HUDSON, OLLIE | HUDSON, SUSIE P |
| HUEY, TOM | HUFF, HARRY JUNE | HUGH MCMURPHY |
| HUGHES, CHARLES | HUGHES, GORDON | HUGHES, JAMES EDWARD |
| HUGHES, JAMES EDWARD | HUGHES, JOHN JR | HUGHES, JOHNNY |
| HUGHES, VERNIA MAE | HULLUM, J C JR | HULSEY, MARY L |
| HULSEY, MARY L | HUMPHREY, CHARLES W | HUNDLEY, LARRY O |
| HUNT, CLARENCE JR | HUNT, JESSE SR | HUNT, JOSEPHINE |
| HUNT, LEO | HUNTER, CHARLOTTE | HUNTER, ODESSA |
| HUNTER, ROBERT LEE | HURD, CHARLES | HURLEY, MARY P |
| HURLEY, ROBERT | HURST, WILLIAM S | HUSBAND, EUNICE |
| HUSBAND, EUNICE | HUTCHENS, WILLIAM O | HUTTO, HERBERT RAY |
| HYDER, JOHNNIE RUTH | HYDER, MELVIN | HYNUM, ADA |
| HYNUM, CAROLYN | HYNUM, EVERETTE | HYNUM, JULIUS W |
| HYNUM, MARGARET R | HYRAM GRAY | IDA PALMER |
| ILSE VANDERFORD | IMAGE LOVE | INEZ ALLEN |
| INEZ JACKSON | INGRAM, LEROY | INMAN, LEWELL |
| INMON, MICHAEL | IRENE SCOTT | IRMA SESSIONS |
| IRMA SPIVEY | IRONS, MARY | IRVIN WILSON |
| IRWIN, CHARLENE | IRWIN, FRANKLIN W | ISAACKS, JERRY |
| ISAACKS, VERA | ISHEE, INA FAYE | ISOM CAMERON |
| ISSAC BARNES | ISSACKS, DONNIE | IVA DENNIS |

| | | |
|---|---|---|
| IVA SWEET | IVAN MYERS | IVEY, ANNIE |
| IVEY, ROBERT | IVORY BROWN | IVORY, DELORES HUNTER |
| IVY, ROY | IZELL JACKSON | J D BLAND |
| J. PITTMAN | J.B. KEMP | J.B. MYERS |
| J.P. PULLEY | J.T. THOMAS | J.W. THORNTON |
| JACK MADDEN | JACKIE DUNCAN | JACKIE SWEAT |
| JACKSON, ALFRED JR | JACKSON, ANNIE | JACKSON, ANNIE |
| JACKSON, BETTY | JACKSON, CARL L | JACKSON, CELIA |
| JACKSON, CHARLES | JACKSON, CLARENCE D | JACKSON, CURTIS |
| JACKSON, DAVID | JACKSON, EDNA | JACKSON, EDNA |
| JACKSON, ERNEST W | JACKSON, FLOYD | JACKSON, GLORIA |
| JACKSON, GLORIA | JACKSON, INEZ | JACKSON, IZELL |
| JACKSON, JAMES | JACKSON, JAMES W JR | JACKSON, JESSIE |
| JACKSON, JESSIE BELLE | JACKSON, JOHN CHARLES | JACKSON, JOHN H |
| JACKSON, LEE | JACKSON, LILLIE | JACKSON, LONNIE |
| JACKSON, LOUISE HIBLEY | JACKSON, LUELLA C | JACKSON, MAGGIE |
| JACKSON, MARY | JACKSON, MICHAEL LYNN | JACKSON, ODESSA ROGERS |
| JACKSON, ORA DELORIS | JACKSON, ROBERT | JACKSON, TOM |
| JACKSON, VERA | JACOBS, HELEN | JAMES ACY |
| JAMES ADCOX | JAMES ALLEN | JAMES ANDERSON |
| JAMES BEAUBE | JAMES BRITT | JAMES BROWER |
| JAMES BRYANT | JAMES BYRD | JAMES CLARK |
| JAMES COLLINS | JAMES CRAIN | JAMES CRANFIELD |

| | | |
|---|---|---|
| JAMES CRAYTON | JAMES CUNNINGHAM | JAMES DARNELL |
| JAMES DUNKLEBERGER | JAMES ELLIS | JAMES FLOYD |
| JAMES FRAZIER | JAMES FULLER | JAMES GILMORE |
| JAMES GRESHAM | JAMES HALL | JAMES HARRIS |
| JAMES HENSON | JAMES HIATT | JAMES KNOWLES |
| JAMES LANDRUM | JAMES MARECLE | JAMES MASTERS |
| JAMES MCCRAW | JAMES MCINNIS | JAMES MCKAY |
| JAMES MOORE | JAMES MOSS | JAMES NOLAN |
| JAMES NORTH | JAMES PETERS | JAMES PITTMAN |
| JAMES POTTER | JAMES RAYNER | JAMES ROBERTS |
| JAMES ROGERS | JAMES RUSSELL | JAMES SATCHER |
| JAMES SHELLEY | JAMES SMITH | JAMES SOUTHWARD |
| JAMES STANFORD | JAMES SUMMERLIN | JAMES TRUITT |
| JAMES WARREN | JAMES WEEMS | JAMES WELLS |
| JAMES WESTROPE | JAMES WHITE | JAMES WILLIAMS |
| JAMES WILSON | JAMES WIMBERLY | JAMES WINTER |
| JAMES, ALLEN | JAMES, CHRISTINE | JAMES, HENRY |
| JAMES, JESSIE | JAMES, LANIER | JAMES, LILLIE |
| JAMES, OSCAR JR | JAMES, RIPPLE | JAMES, WILLIAM R |
| JAMISON, JAMES EARL | JANICE USRY | JARENTHA WILSON |
| JARIUS JUDD | JARMON, HENRY | JARRELL, JERRY |
| JARVIS, ALEAN | JARVIS, BOBBY JEAN | JARVIS, WILLIE MAE |
| JAY TURNAGE | JC RICHARDSON | JEAN CRAIG |

| | | |
|---|---|---|
| JEAN ROYER | JEAN WILKERSON | JEDD HORN |
| JEFFERS, C L | JEFFERSON, ARTHUR | JEFFERSON, BENARD |
| JEFFERSON, LILLIE | JEFFERSON, MARY | JEFFERSON, WILLIE |
| JEFFREY, VIVAN BRINKLEY | JEFFRIES, ALBERT | JENKINS, LUCILLE |
| JENKINS, T J | JENNIE SQUIRES | JENNINGS, NANCY |
| JERALD GESKE | JERLEAN KIRKSEY | JERLINE FLOWERS |
| JERRIE MCQUEEN | JERRY BINGHAM | JERRY BRYANT |
| JERRY DRAYTON | JERRY EASLEY | JERRY PALMER |
| JERRY SANDERS | JERRY SHIPMAN | JERRY SPENCER |
| JERRY VARDAMAN | JERRY WADE | JERRY WARE |
| JERRY WILBANKS | JESSE HUNT | JESSE TALTON |
| JESSE THRASH | JESSIE BROOKS | JESSIE GREENE |
| JESSIE JAMES | JESSIE MCGREGORY | JESSIE OVERSTREET |
| JESSIE WATTS | JETTIE HARTNESS | JEWEL DERRICK |
| JEWEL TREST | JIM LIVINGSTON | JIMMIE MANNING |
| JIMMY GIBBS | JIMMY GRAHAM | JIMMY HENDERSON |
| JIMMY HICKS | JIMMY HUDSON | JIMMY LACEY |
| JIMMY PHILLIPS | JIMMY PYLE | JIMMY RAPER |
| JIMMY RENCHER | JIMMY SHOEMAKER | JIMMY THOMPSON |
| JIMMY WEAVER | JIMMY WIGINTON | JIMMY WILLIAMSON |
| JO SISTRUNK | JOAN FREEMAN | JOAN SMITH |
| JOANN DAVIS | JOANN LEFLORE | JOANNE SCOTT |
| JOE DILLARD | JOE ELDRIDGE | JOE NORWOOD |

| | | |
|---|---|---|
| JOE WINFORD | JOHN BELL | JOHN BONDS |
| JOHN BOYD | JOHN BUCK | JOHN BURNETT |
| JOHN CARTER | JOHN CHATMAN | JOHN CLARK |
| JOHN CLOY | JOHN COLEMAN | JOHN CROCKRUM |
| JOHN FREEMAN | JOHN GILMORE | JOHN GLIDEWELL |
| JOHN GREEN | JOHN HALL | JOHN HARRIS |
| JOHN KING | JOHN MATHIS | JOHN MCKENZIE |
| JOHN NELLUM | JOHN NEWTON | JOHN OBIE |
| JOHN PARKS | JOHN PEYTON | JOHN PILATE |
| JOHN PRIVETT | JOHN SCATES | JOHN SCOTT |
| JOHN STANFORD | JOHN SURRANTT | JOHN TUTOR |
| JOHN WALKER | JOHN WARE | JOHN WILSON |
| JOHNNIE NICHOLS | JOHNNY BEAMON | JOHNNY BOBO |
| JOHNNY BRADLEY | JOHNNY BROWN | JOHNNY DANTZLER |
| JOHNNY HILL | JOHNNY MATHIS | JOHNNY MCCLENDON |
| JOHNNY ROGERS | JOHNNY WALKER | JOHNNY WHITE |
| JOHNSON, A J JR | JOHNSON, AARON SR | JOHNSON, ALBERT D |
| JOHNSON, ANDREW | JOHNSON, ANDREW SR | JOHNSON, ARNESTER |
| JOHNSON, AUBREY | JOHNSON, BILLY A | JOHNSON, BONNIE |
| JOHNSON, CHRISTINE | JOHNSON, CLARENCE | JOHNSON, CURTIS |
| JOHNSON, EDDIE | JOHNSON, ELOUISE | JOHNSON, FRANK |
| JOHNSON, FREDDIE | JOHNSON, GUSSIE MAE | JOHNSON, IRADELL |
| JOHNSON, JAMES | JOHNSON, JAMES D | JOHNSON, JAMES L |

| | | |
|---|---|---|
| JOHNSON, JAMES WILLIS JR | JOHNSON, JOHN ROBERT | JOHNSON, JOYCE |
| JOHNSON, JULIUS | JOHNSON, KATIE B | JOHNSON, LARRY |
| JOHNSON, LENARD JR | JOHNSON, LEWIS L SR | JOHNSON, MARGARET |
| JOHNSON, MELVIN | JOHNSON, MILLER JR | JOHNSON, NANCY LOUISE |
| JOHNSON, NOAH | JOHNSON, PATSY | JOHNSON, RALPH |
| JOHNSON, ROBERT P | JOHNSON, RONALD | JOHNSON, ROTA MAE |
| JOHNSON, RUBY | JOHNSON, RUTH | JOHNSON, S K |
| JOHNSON, SAMUEL JR | JOHNSON, SHIRLEY | JOHNSON, SHIRLEY |
| JOHNSON, STILLMAN R | JOHNSON, SUSIE | JOHNSON, SYBIL |
| JOHNSON, THEOLA WARREN | JOHNSON, THOMAS JAMES | JOHNSON, WALTER |
| JOHNSON, WILLIAMS | JOHNSON, WILLIE J | JOHNSON, WILLIE M |
| JOHNSTON, CLAYTON R | JOHNSTON, CURTIS L | JOHNSTON, JOHNNY |
| JOINER, MARY | JONES, ABRAHAM | JONES, ANNIE MAE |
| JONES, ANNIE TUCKER | JONES, ANNIE TUCKER | JONES, ARTHUR |
| JONES, ARZO | JONES, BETTY L | JONES, BRYANT |
| JONES, CEASER T | JONES, CEATRICE | JONES, CHARLES |
| JONES, CHARLES H | JONES, CLEARIA | JONES, CLINT |
| JONES, DAVID | JONES, DONNIE | JONES, EARNEST |
| JONES, EARNESTINE D | JONES, ELOY | JONES, FANNIE MAE |
| JONES, GLENDA | JONES, HATTIE LEE | JONES, HENRY LEE |
| JONES, IRMA | JONES, JAMES | JONES, JAMES R |
| JONES, JIMMY | JONES, JOHNNY LEE | JONES, JOHNNY LEE |
| JONES, JULIA B | JONES, LEE ANDREW JR | JONES, MARY ANN |

| | | |
|---|---|---|
| JONES, OREY M | JONES, OSCAR | JONES, Q |
| JONES, R L | JONES, RAYMON | JONES, ROBERT LEE |
| JONES, RONNIE | JONES, SAMUEL E JR | JONES, WALKER GENE |
| JONIE DANIEL | JORDAN DAVIS | JORDAN SMITH |
| JORDAN, C B | JORDAN, GERALDINE E | JORDAN, ODELL |
| JORDAN, OLIVER EARL | JOSEPH CATHEY | JOSEPH FANNIN |
| JOSEPH LEWIS | JOSEPH WISE | JOSEPHINE HUNT |
| JOSIE GAMMAGE | JOSLIN, ESTES | JOYCE BROWN |
| JOYCE BURROW | JOYCE JOHNSON | JOYCE LATHAM |
| JOYCE SHIERS | JOYCE SPIVEY | JOYCE TRIPPE |
| JUDGE, BUBBA | JUDY COKER | JUDY SHAW |
| JUDY STEWART | JUDY STRICKLAND | JULIA AVERY |
| JULIA MITCHELL | JULIA SOREY | JULIA STREET |
| JULIA WIGGINS | JULIUS SCOTT | JUNIOR PETERS |
| K.J. WINDHAM | KAHL, PAUL | KATHLEEN KENNEDY |
| KATHLEEN WILLIAMS | KATHRYN FRAZIER | KATHRYN MILLER |
| KATHY SUGGS | KATIE CAMPBELL | KATIE CULPEPPER |
| KATIE JOHNSON | KATIE MONTGOMERY | KATIE SHELLEY |
| KEE, BETTY JO RHODEN | KEESEE, WILLIAM PAT | KELLY WORTHY |
| KELLY, BYRON STEPHEN | KELLY, CHARLES | KELLY, CHARLIE |
| KELLY, DOROTHY | KELLY, EARNEST CHARLES | KELLY, EARNEST CHARLES |
| KELLY, WILLIAM H | KEMP, ALFRED | KEMP, MCKINLEY |
| KEMP, RETHIA | KENDALL STEEN | KENNEDY, CURTIS |

| | | |
|---|---|---|
| KENNEDY, KATHLEEN | KENNETH BLAKENEY | KENNETH MOYER |
| KENNETH SCOTT | KENNETH WALKER | KENNETH WESTROPE |
| KENNEY, PAUL | KENNEY, PAUL | KENNY TRAVIS |
| KENZIE RICHARD | KERSH, WILLIAM DOUGLAS | KERSH, WILLIAM DOUGLAS |
| KEY, FREDDIE MCCANN | KEYES, BERNICE H | KEYES, EARNEST |
| KEYES, EUGENE | KEYS, JERRY | KEYS, SCOTT |
| KIDDY, GEORGE | KILCREASE, JESSIE | KILCREASE, WILLIE |
| KILLINGSWORTH, HERBERT LEE | KILLOUGH, JOSEPH | KING, CHARLES WAYNE |
| KING, GEORGE D | KING, JAMES R | KING, JOHN H |
| KING, JOSEPH | KING, ROBERT | KING, ROBERT SR |
| KING, ROSIE | KING, RUBY D | KING, WILLIE |
| KINNARD, EDDIE | KINNEBREW, ANN | KINSEY, PAUL |
| KIRBY, BRENDA | KIRK, BEATRICE | KIRK, BILLY T |
| KIRKSEY, JERLEAN | KLING, BEVERLY | KNIGHT, GRATIE MAE |
| KNIGHT, LAVELLE M | KNIGHT, NORMA | KNIGHT, RICHARD WAYNE |
| KNIGHT, WILLIAM | KNIGHTON, WILLIE | KNOWLES, ARMA JEAN |
| KNOWLES, JAMES | KNOWLES, WALTER MAE | KRISTY HUDSON |
| KYLE, DOYLE | KYLES, SYLVESTER | L C LENOIR |
| L.B. SMITH | L.D. MCCANN | LACEY, JIMMY |
| LACY, FRANK | LADD, ANNIE RUTH | LADNER, FRANCIS L JR |
| LAMBERT, DONNIE | LANCASTER, AVIS | LANCASTER, SANDRA |
| LANDERS, EDWARD | LANDRUM, JAMES H | LANDRUM, U G |
| LANG, BOBBY | LANG, ROBERT H | LANGLEY, ROBERT |

| | | |
|---|---|---|
| LANIER JAMES | LANNY BURLESON | LANTHRIP, FAY |
| LARRY BOLTON | LARRY BOURN | LARRY BROWN |
| LARRY GREEN | LARRY GREGG | LARRY HARRELL |
| LARRY MARKS | LARRY MCAFEE | LARRY MCSWAIN |
| LARRY MEEKS | LARRY NORRIS | LARRY STRICKLAND |
| LATHAM, JOYCE | LAUFERSWEILER, ALFRED | LAURA GRISLE |
| LAURA MURRELL | LAUSHAW, JOHN C | LAVELL WEDGEWORTH |
| LAVERNE LINDSEY | LAWRENCE EVANS | LAWRENCE LOTT |
| LAWRENCE, GRADY M | LAWRENCE, LEE | LAWRENCE, MARY ELENOR |
| LC GANT | LEANDER GREAR | LEARANCE SANDERS |
| LEE ALLEN | LEE LAWRENCE | LEE, ANNIE |
| LEE, BOYD | LEE, DORIS | LEE, DORIS |
| LEE, JAMES | LEE, JUDY A | LEE, LOUIS |
| LEE, LUKE | LEE, ROLAND R | LEFLORE, JOANN |
| LEGG, LEONARD | LEHMANN, GARY | LEIST, CHARLES L SR |
| LEIST, DORMAN | LEIST, SID | LEMAN HARRIS |
| LENA WITHERSPOON | LENA WRIGHT | LENOIR, L C |
| LENORA DOTSON | LENORA ROBINSON | LENORA TREVILLION |
| LENTZ, FARELL WAYNE | LEO BUSBY | LEO WHITTINGTON |
| LEOLA SIMS | LEON BECKWORTH | LEON DURANT |
| LEON FELIX | LEON GREEN | LEON MCSWAIN |
| LEON PATTERSON | LEON THOMAS | LEON WRIGHT |
| LEONA HICKS | LEONARD ROUSE | LEONARD SELF |

| | | |
|---|---|---|
| LEONARD, D B | LEONARD, JAMES V | LEPINE, RONALD |
| LEROY BASS | LEROY COTTON | LEROY WALKER |
| LESLEY, LILLIE BURNETT | LESTER BRAY | LESTER ELLIS |
| LEVERETTE, CLAUDE | LEVORN HERRON | LEWELL INMAN |
| LEWEY, BILLY | LEWIS COTTLE | LEWIS, BILLY |
| LEWIS, BILLY | LEWIS, EDDIE JR | LEWIS, GUSSIE MAE |
| LEWIS, HARVEY | LEWIS, HARVEY | LEWIS, HERBERT |
| LEWIS, JOHN | LEWIS, JOSEPH | LEWIS, LLOYD |
| LEWIS, THOMAS E | LEWIS, WALTER GEORGE | LEWIS, WILLIE C |
| LICK, AVA L | LIGGANS, JACK B | LILA BROOKS |
| LILLIAN SHARP | LILLIE JACKSON | LILLIE LESLEY |
| LIMMIE BEAL | LINDA ADAMS | LINDA BOBO |
| LINDA COLEMAN | LINDA COLEY | LINDA DUNCAN |
| LINDA GIBBS | LINDA HIATT | LINDA MCNAIR |
| LINDA RUSHING | LINDA SPENCER | LINDA WARREN |
| LINDSEY, DORA NELL | LINDSEY, JAMES L | LINDSEY, JOHN |
| LINDSEY, LAVERNE | LINDSEY, MILDRED | LINN MCDUFF |
| LINZIE, NEOMA | LIVINGSTON, JIM R | LIZZIE POTTS |
| LLOYD CARTER | LLOYD FOLLIN | LLOYD LEWIS |
| LLOYD, NANCY | LOCKHEART, M L | LOFTIN, MICHAEL |
| LOFTON, O D | LOGAN, HAZEL | LOGAN, HENRY |
| LOGAN, JERALD W | LOIS MATHIS | LOIS TOWNSEND |
| LOIS UNDERWOOD | LOLA BEARDEN | LOLA KELLY |

| | | |
|---|---|---|
| LOLA, KELLY | LOLIS, LILLIE | LOMAX, TALMUS |
| LONDON, TOMMY J | LONEY BRIMINGHAM | LONG, JAMES HUEY |
| LONNIE JACKSON | LOPER, EDDIE | LOPER, MARY L |
| LORENE HAYNIE | LOTT, CLAUDIE S | LOTT, JOANNA |
| LOTT, LAWRENCE | LOTT, MARTHA | LOTT, MAX S |
| LOTT, ROBERT | LOUIS CRAFT | LOUIS DAVIS |
| LOUIS HARRIS | LOUIS MCGRIGGS | LOUIS WORTHY |
| LOUISE JACKSON | LOUISE WILLIAMSON | LOUVENIA HILLIE |
| LOVE, BOOKER | LOVE, IMAGE | LOVE, ROOSEVELT |
| LOVIE PHILLIPS | LOVINGS, GRANT | LOWE, ALICE M |
| LOWE, BOBBY | LOWERY, CHARLIE | LOYD, WILLIAM EARL |
| LUCAS, CHARLES R | LUCAS, COLONEL | LUCAS, DANIEL |
| LUCAS, RUBY | LUCIE MCCARTY | LUCILLE HOLLIFIELD |
| LUCILLE PICKETT | LUCINDA ALEXANDER | LUCIO SIFUENTES |
| LUCKETT, RICHARD | LUKE, GILLIE | LULA CHAMBERS |
| LUMBLEY, EDWIN A JR | LUNGHER JACOBS | LUTER, GREGORY |
| LUTHER REGISTER | LUTZ, THOMAS | LYDIA HARALSON |
| LYLE, VIRGINIA | LYMAN MORGAN | LYNCH, WILBERT |
| LYNDA HARMON | LYNN BUSH | LYNN, JAMES EDDIE SR |
| LYNN, RAYMOND G | LYNN, WILLIE LEE | LYONS, DAVID |
| LYONS, JIM | LYONS, JOHNNY | M.C. SELLERS |
| MABLE CLIFTON | MABLE WILSON | MACE, DONALD E |
| MACK, DANIEL | MACK, ELIZAH | MACK, HOWARD |

| | | |
|---|---|---|
| MACK, JOHNNY JR | MACKEY, DELORIS P | MADDEN, JACK |
| MADDOX, EMMA DEE | MADDOX, GLORIA | MADDOX, ROBERT D |
| MADGE HODGE | MAE EDWARDS | MAE FORSYTHE |
| MAEOMA MANN | MAGEE, EARNEST J | MAGEE, JOHNNY |
| MAGGIE BOOTH | MAGGIE JACKSON | MAGGIE SUGGS |
| MALLETTE, MARVIN | MALONE, ANNIE | MALONE, EMORY E |
| MALONE, FLAULINE | MALONE, JACKIE ROY | MALONE, MICHAEL |
| MAMIE MOORE | MANERVA STRICKLAND | MANESS, THOMAS RAY |
| MANN, MAEOMA | MANN, SHELBY J JR | MANNING, JIMMIE |
| MANUEL COLEMAN | MAPP, FORREST E | MARBLEY, JOHNNIE |
| MARBRA, ELIZA | MARECLE, HAROLD RAY | MARECLE, JAMES ROY |
| MARGARET ABNEY | MARGARET DILLINGER | MARGARET HYNUM |
| MARGARET JOHNSON | MARGARET MILLER | MARGARET PACE |
| MARGARET TURNER | MARGIE DORRELL | MARIE MOSELEY |
| MARIE WILBURN | MARION MOZINGO | MARION SATCHER |
| MARJORIE HINKIE | MARKS, LARRY | MARLAR, ALBIN |
| MARLIYN DERRYBERRY | MARSHALL MILLER | MARSHALL ROSS |
| MARSHALL, CHARLES | MARSHALL, HENRY | MARSHALL, MARY |
| MARSHALL, MARY | MARSHALL, MARY | MARSHALL, ROBERT |
| MARTER, JOHN J | MARTHA CLARK | MARTHA DAVIS |
| MARTHA LOTT | MARTIN ANDERSON | MARTIN, AUSTIN |
| MARTIN, CLEVELAND | MARTIN, DAVID LEE | MARTIN, DEZELL |
| MARTIN, EDWARD LEE | MARTIN, FRANK | MARTIN, FRANK |

| | | |
|---|---|---|
| MARTIN, GENE | MARTIN, MED | MARTIN, MICHAEL |
| MARTIN, OTIS | MARTIN, THOMAS M | MARTIN, TOMMY |
| MARTIN, WESLEY | MARTIN, WESLEY | MARVIA SULLIVAN |
| MARVIN HENNINGTON | MARVIN WORLEY | MARVIS EVERETT |
| MARY BEDFORD | MARY BLOODSER | MARY CLARK |
| MARY CLARK | MARY COLEMAN | MARY CURRY |
| MARY DIAMOND | MARY DILLARD | MARY GIBBS |
| MARY GOODWIN | MARY GUNN | MARY HAMM |
| MARY HAWKINS | MARY HUDSON | MARY HULSEY |
| MARY IRONS | MARY JEFFERSON | MARY JOINER |
| MARY JONES | MARY LOPER | MARY MARSHALL |
| MARY MCKINNON | MARY MCMAHON | MARY MILSTEAD |
| MARY MITCHELL | MARY PORTER | MARY PURVIS |
| MARY REDMOND | MARY SISK | MARY SMITH |
| MARY THACKER | MARY THRASHER | MARY TRAMMEL |
| MARY VANCE | MARY WILSON | MASON, DENNIS E |
| MASON, RUTH | MASON, SYLVESTER | MASSENGALE, DOROTHY |
| MASSEY, FRANCES | MASTERS, JAMES A | MATHES, ERNEST L JR |
| MATHES, JESSIE | MATHEWS, LAVINA | MATHIS, JOHN |
| MATHIS, JOHN C | MATHIS, JOHNNY | MATHIS, LOIS GATES |
| MATHIS, ROY | MATTHEW HAVARD | MATTHEW YOUNGBLOOD |
| MAUD BURKES | MAUDIE RICHARDSON | MAUDINE CARR |
| MAUNEY, BETTIE M | MAURICE REDEEMER | MAVOUREEN TAYLOR |

| | | |
|---|---|---|
| MAXINE FOSTER | MAXINE WALKER | MAY, GLADYS |
| MAY, KENT REDFORD | MAY, STEVEN W | MAYES, BETTY |
| MAYO HOOVER | MAYS, GEORGIA | MAYS, PERCY |
| MAYS, WILLIE | MCAFEE, LARRY JOE | MCALPINE, CLEON |
| MCANALLY, BILLY | MCBRIDE, HATTIE | MCBROOM, JOHN |
| MCCAIN, FRED | MCCALLA, JOHNNY W | MCCANN, ANNIE RUTH |
| MCCANN, L D | MCCANN, LANNY | MCCARDLE, ELLIS E |
| MCCARROLL, WILLIE L | MCCARTY, LUCIE MAE | MCCHESNEY, PHILIP |
| MCCLELLAN, ALBERT LEE | MCCLELLAN, THOMAS J | MCCLENDON, JOHNNY LEE |
| MCCLENTON, SAM | MCCLORINE, ELONZO | MCCLURE, BEATRICE |
| MCCOMBS, CLYDE EUGENE | MCCONNELL, FRANKLIN | MCCOY, CLYDE |
| MCCOY, JAMES E JR | MCCOY, JAMES E JR | MCCRANEY, GLEN JR |
| MCCRAW, JAMES D | MCCREE, WILLIE | MCCURRY, L T |
| MCDANIEL, BERT | MCDANIEL, JESSIE | MCDAVIS, CHARLES E |
| MCDONALD, BILLY RAY | MCDONALD, DANIEL | MCDONALD, DONALD L |
| MCDONALD, GUSSIE MARY | MCDONALD, LAWRENCE | MCDONALD, LOUIS |
| MCDONALD, MATTIE VIRGINIA | MCDONALD, PERCY | MCDUFF, A J JR |
| MCDUFF, LINN | MCDUFFY, AUTHUR | MCDUFFY, WILLIE E |
| MCGARRH, JOHN SR | MCGARRY, GORDON JR | MCGAUGHY, DONALD |
| MCGEE, BILLY RAY | MCGEE, FRAGER | MCGEE, WILLIAM D |
| MCGINNIS, EVELYN | MCGINNIS, MARY | MCGINNIS, MAURICE |
| MCGLOTHIN, JULIA | MCGOWAN, ARTHUR | MCGOWAN, DOROTHY |
| MCGOWAN, FREDDIE | MCGREW, JAMES | MCGRIGGS, LOUIS JR |

| | | |
|---|---|---|
| MCGRIGGS, THOMAS JAMES | MCGUFFEE, SYDNEY | MCGUFFIE, FRANK |
| MCGUIRE, ARCHIE | MCHENRY, ETHEL DEAN | MCHENRY, JACKIE |
| MCINNIS, EDNA J | MCINNIS, JAMES | MCINNIS, PETER |
| MCINTYRE, JOHN H | MCKAY, JAMES L | MCKENZIE, A C SR |
| MCKENZIE, DOROTHY LEAN | MCKENZIE, FRAJOE | MCKENZIE, JOHN W |
| MCKENZIE, MORRIS | MCKENZIE, TOMMIE L | MCKINLEY BLOCKETT |
| MCKINLEY KEMP | MCKINNIS, RUBIN | MCKINNON, MARY J |
| MCKNIGHT, THELMA | MCLAIN, JACKIE | MCLAUGHLIN, JAMES L |
| MCLAURIN, CATHERINE | MCLAURIN, THOMAS | MCLAURIN, WILEY |
| MCLEMORE, THEO | MCLENDON, RICHARD JR | MCLEOD, HOMER |
| MCMAHON, MARY LOUISE | MCMANUS, LEWIS | MCMORRIS, ARTHUR J |
| MCMULLEN, ALBERT | MCMURPHY, HUGE | MCNAIR, LINDA |
| MCNAIR, PATRICIA | MCNAIR, THOMAS | MCNAMARA, A.J. |
| MCNEALY, AARON JR | MCNEASE, LYNN | MCPHEARSON, ERASMUS G |
| MCPHEARSON, PERRY ALFORD | MCQUARTER, DOROTHY | MCQUARTER, GLORIA DEAN |
| MCQUARTER, ROSA MAE | MCQUARTER, SAM | MCQUEEN, DENNIS |
| MCQUEEN, JERRIE HOLLINGSWORTH | MCRAE, GERALD | MCREE, BARBARA |
| MCREE, COMBEST | MCROY, EDDIE L | MCRUNNELS, JOSEPH |
| MCSWAIN, LARRY J | MCSWAIN, LEON | MCTILLER, KATHLEEN |
| MEEKS, LARRY | MEGGS, WILLIE | MELTON, THERESA |
| MELVIN COINS | MELVIN FULMER | MELVIN JOHNSON |
| MELVIN, PEARLEAN | MELVIN, ROBERT | MELVIN, WILLIE RUTH |
| MERIAM EVERETT | MERLE BUCKHAULT | MEYERS, DENNIS JR |

| | | |
|---|---|---|
| MICHAEL JACKSON | MICHAEL PELL | MICHAEL ROBINSON |
| MICHAEL TRIMBLE | MICHEAL HAMIL | MIDDLETON, THOMAS |
| MIKE PIAZZA | MILDRED CREEL | MILDRED FLOYD |
| MILDRED LINDSEY | MILDRED PERRY | MILDRED PERRY |
| MILDRED ROWLAND | MILES, EDNA DELORES | MILES, JOHNNIE LEE |
| MILLER CHILDS | MILLER, ADELL | MILLER, BARBARA |
| MILLER, KATHRYN | MILLER, MARGARET | MILLER, MARSHALL |
| MILLER, ROGER W | MILLER, UTAH | MILLS, ALBERT H |
| MILLS, CHARLES | MILLS, ERMA LEE | MILLS, ROY |
| MILLS, WILLIE | MILSAP, DAVID | MILSAPS, CHRISTINE |
| MILSTEAD, MARY | MILTON WOODALL | MIMS, DWIGHT |
| MINCY, ED | MINNIE DENNIS | MINNIE FUGITT |
| MINNIE GOFF | MINNIE HOLIFIELD | MINOR, ARTHUR |
| MINOR, ARTHUR L | MINOR, SAMUEL | MINTON, THOMAS |
| MITCHELL SCOTT | MITCHELL, BENNETT GALE | MITCHELL, C E |
| MITCHELL, CLEO JR | MITCHELL, CLIFTON | MITCHELL, EMMETT |
| MITCHELL, JULIA MAXINE | MITCHELL, MARY MARGARET | MITCHELL, WILLIE B |
| MITCHELL, WILLIE B | MITTIE BUCK | MIX, EDDIE |
| MOAK, CHARLES R | MOBLEY, GEORGE H | MOBLEY, LEONARD |
| MOFFETT, MIKE | MOFFETT, WILL | MONDELL WILLIAMSON |
| MONK, GWENETH | MONROE, EVA | MONROE, LEANDER JR |
| MONTGOMERY, BILL | MONTGOMERY, KATIE | MONTGOMERY, RUTH PATTY |
| MOODY, CURTIS | MOODY, FORREST | MOODY, RAY |

| | | |
|---|---|---|
| MOODY, ROBERT E | MOODY, THOMAS S | MOORE, ALAN WADE |
| MOORE, CAIN | MOORE, JAMES | MOORE, JAMES E |
| MOORE, JAMES E | MOORE, MAMIE B | MOORE, MAMIE B |
| MOORE, MCKINLEY | MOORE, OSCAR LEE | MOORE, ROBERT W |
| MOORE, ROYLENE | MOORE, SHIRLEY W | MOORE, TOM |
| MOORE, TROY | MOORE, VENABLE | MOORE, VIRGLE |
| MOORE, WENDELL | MOORE, WILLIE A | MOORE, WILLIE J |
| MOOREHEAD, OTIS T | MORGAN, ARTHUR | MORGAN, BARBARA |
| MORGAN, DENNIS | MORGAN, GRADY B JR | MORGAN, LYMAN R |
| MORGAN, ROBERT | MORGAN, VIVIAN LORETTA | MORGAN, WILLIAM |
| MORGAN, WILLIE L | MORGANFIELD, ROBERT | MORRIS BROOKS |
| MORRIS, BRADY | MORRIS, DEWELL | MORRIS, GEORGE |
| MORRIS, JERRY | MORRIS, ROY | MORRISON, PATRICIA |
| MORTON, FRANK | MOSE BAILEY | MOSEEVA SMITH |
| MOSELEY, MARIE | MOSLEY, EDDIE J | MOSLEY, JAMES H |
| MOSLEY, JOHN | MOSLEY, RUBY | MOSS, JAMES |
| MOSS, JAMES E | MOSS, TALMADGE | MOUDY, RUTH J |
| MOULDS, PAUL | MOULDS, ROBERT J | MOUTON, BOBBIE |
| MOYER, KENNETH L | MOZINGO, FRANK | MOZINGO, MARION A |
| MUIRHEAD, BETTY | MUIRHEAD, GERALD | MUIRHEAD, LAWRENCE ROY |
| MULLEN, WILLIE E | MULLINS, BILL | MULLINS, LOUIE |
| MUNN, R L | MURDOCK, MICHAEL | MURPHY DAVIS |
| MURRAY, GEORGE E | MURRAY, RODNEY | MURRELL, ELLA RUTH |

| | | |
|---|---|---|
| MURRELL, LAURA | MYERS, HERMAN SR | MYERS, IRENE |
| MYERS, ISABELLE BROWN | MYERS, IVAN CECIL JR | MYERS, J B |
| MYERS, RUSSELL | MYERS, WILLIE M | MYLES, LOUIS |
| MYLES, LULA MAE | MYLES, NATHANIEL | MYRA SMITH |
| MYRTLE PELL | MYRTLE QUALLS | MYRTLE VALENTINE |
| NANCY CARR | NANCY HARRIS | NANCY JENNINGS |
| NANCY STROUD | NASH, ARNETT | NASH, FRAZIER |
| NASH, ISABELL | NASH, JOHN | NASSER, JAMES M |
| NATHAN FAIRLEY | NATHAN PAGE | NATHANIEL CONWAY |
| NATHANIEL TENNER | NATIONS, WOODROW W | NEAL, COLLIE JERRY |
| NEAL, COLUMBUS JR | NEAL, EDWARD | NEAL, EDWARD |
| NEAL, SAM | NEAL, SAM JR | NEAL, TOM JR |
| NEAL, TOM JR | NEAL, WILLIE | NELDA CRAIN |
| NELLIE SHINABERRY | NELLIE SUNDERLAND | NELLIE WALKER |
| NELLUM, JOHN | NELM, WILLIE E | NELMS, WILLIAM |
| NELSON, HAROLD | NELSON, SHERMAN | NELSON, WILLIE T |
| NENA HOLLAND | NEOMA LINZIE | NETTLES, GEORGIA |
| NETTLES, MELVIN L SR | NEVELS, ALBERT | NEVELS, JOHNNY |
| NEVELS, JOHNNY | NEWCOMB, PANSY JOE | NEWELL, DAVID |
| NEWELL, SHIRLEY | NEWSOME, LEON T | NEWSOME, WILLIE C |
| NEWTON, FLORENCE | NEWTON, GRACE ONEIDA | NEWTON, JOHN D |
| NICHOLAS, ENES | NICHOLAS, GEORGE L | NICHOLAS, GEORGE L |
| NICHOLS, JOHNNIE | NICHOLSON, Q.T. | NIELSEN, ELMER |

| | | |
|---|---|---|
| NIELSEN, ROBERTA | NIMMIE WILSON | NINA DYESS |
| NINA RIGDON | NOBLE, BILLY | NOBLE, MAXINE |
| NOBLE, SAMUEL | NOEL, HELEN L | NOEL, HELEN L |
| NOLDEN, HENDERSON | NOLDEN, LOUISE | NORMA CARR |
| NORMA THORNTON | NORMAN FRANKLIN | NORRIS, JIMMY |
| NORRIS, LARRY L | NORRIS, RONALD E | NORTH, WILLIAM LINDELL |
| NORWOOD, IVER | NORWOOD, JOE | NUTALL, BOBBY |
| O'BANNAN, JOHN D | OBIE, JOHN | OCIELE GRIFFIN |
| ODELL JORDAN | ODEMS, ROBERT | ODLE DAVIS |
| ODOM, ERIA | ODOM, FREDERICK | ODOM, IDA H |
| ODOM, ROBERT | OGLETREE, RALPH | OGLETREE, RALPH |
| OLDENBURG, ROLLAND WAYNE | OLIVIA WALK | OLLIE BELL |
| OLLIE HUDSON | OLLIE WELLS | O'NEAL, ALBERT |
| O'NEAL, BESSIE | O'NEAL, ELZIE | O'NEAL, GAY L |
| O'NEAL, PARKER | O'NEAL, WILLIAM | ONES, ROBERT |
| OPAL ALLEN | OPHELIA HARRIS | O'QUINN, BOOKER T |
| O'QUINN, ROBERT EARL | ORA JACKSON | ORA LAY |
| ORA, LAY | OREY JONES | ORLANDY, DOROTHY |
| ORMOND, BARBARA | OTHA DEAN | OTHEL ANDERSON |
| OTIS BLAND | OTIS WILLIAMS | OTTIS HAVARD |
| OTTO HOSKINS | OVERSTREET, JESSIE JAMES | OVERSTREET, PERCY |
| OVERTON, HAZEL | OZELLA FERGUSON | P J BLAND |
| PACE, MARGARET | PADGETT, ERVIN E JR | PALACIOS, MIKE |

| | | |
|---|---|---|
| PALMER, CHARLIE B | PALMER, ERNEST | PALMER, HENRY |
| PALMER, IDA FAYE | PALMER, JERRY | PALMER, ROBERT |
| PAMELA BILLINGSLEA | PANSY NEWCOMB | PARKER, BETTY DALE |
| PARKER, BEVERLY | PARKER, CARL LEE | PARKER, CHARLES DOUGLAS |
| PARKER, EDDIE RAY | PARKER, FRANCIS | PARKER, HENRY ALLEN |
| PARKER, LARRY E | PARKER, LEWIS | PARKER, LULA MAE |
| PARKER, MIKE | PARKER, WILLIE | PARKERSON, JOHN R |
| PARKMAN, ROBERT W | PARKS, JOHN JR | PARNELL, CLARENCE |
| PARNELL, CLARENCE | PARRETT, THOMAS | PARSONS, GEORGE |
| PARSONS, WILLIE | PATES, CHRISTELLA G | PATES, JUNIOR |
| PATRICIA BLAND | PATRICIA BUTLER | PATRICIA MCNAIR |
| PATRICIA MORRISON | PATRICIA WALLACE | PATTEN, EDDIE L |
| PATTERSON, LEON | PATTERSON, RUBY L | PATTON, ERNICE |
| PATTON, JOHNNIE | PATTY GIBBS | PAUL KAHL |
| PAULINE BARRETT | PAYNE, ALBERT | PAYNE, CHARLES |
| PAYNE, ODELL | PAYNE, T J | PAYNE, THOMAS |
| PEACOCK, DUDLEY | PEARCE, MACK | PEARLEAN EVANS |
| PEARLIE WALKER | PEARSON, HERSCHEL | PEARSON, PEGGY L |
| PEGGY BEARDEN | PEGGY DAVIS | PEGGY PEARSON |
| PEGGY PLUMMER | PEGGY SHAW | PEGGY WOOD |
| PELL, MICHAEL S | PELL, MYRTLE | PENDLETON, CHARLES A |
| PENTON, FLOYD E | PENTON, JAMES A | PENTON, LOUNOLA DAWKINS |
| PENTON, LOUNOLA DAWKINS | PERCY GRAISE | PERCY OVERSTREET |

| | | |
|---|---|---|
| PERCY ROBINSON | PERCY WILLIAMS | PERKINS, ESTELLE MARIE |
| PERRY MCPHEARSON | PERRY, J L | PERRY, MEADOW |
| PERRY, MILDRED | PERRY, MILDRED MARTIN | PERRYMAN, ELGIE |
| PETER MCINNIS | PETERS, DELORIS JEAN | PETERS, JAMES HAROLD |
| PETERS, JUNIOR | PETTERSON, ROSA L | PETTIS, ROBERT |
| PETTY, EDITH | PETWAY, EMMA | PEYTON, JOHN S |
| PHELPS, GEORGIA | PHILLIP BANKS | PHILLIP CONNELLY |
| PHILLIPS, BOBBY L | PHILLIPS, CECIL W | PHILLIPS, DAVID S |
| PHILLIPS, FRANCES | PHILLIPS, HENRY | PHILLIPS, JIMMY R |
| PHILLIPS, LOUIE | PHILLIPS, MARY ROSE | PHILLIPS, MARY ROSE |
| PHILLIPS, RONNIE L | PHLANDIS YOUNGER | PIAZZA, MIKE |
| PICKERING, DOUGLAS RAY | PICKERING, JIMMY | PICKETT, LUCILLE |
| PIERCE, AUBREY R JR | PILATE, JOHN | PILGREEN, CHARLES |
| PILGRIM, DAVID E | PIPPIN, SYBLE | PITTMAN, J W |
| PITTMAN, JAMES R | PITTMAN, JAMES S | PITTS, BURT |
| PLUMMER, PEGGY | PLUMMER, ROBERT | POLLARD, CAROLYN |
| POLLARD, ETHEL | POOLE, HERBERT ARNETT | POOLE, JOHNNY D SR |
| POORE, BILLY | POPE, BETTY | POPE, CLARA |
| POPE, CRAYTON | PORCELLO, MIKE | PORTER, CHARLES |
| PORTER, HENRITTA | PORTER, MAGGIE | PORTER, MARY |
| PORTER, WILLIAM W | POTTER, JAMES E SR | POTTS, JOSEPH |
| POTTS, LIZZIE | POU, A G | POWE, WALDAMAR STOVER |
| POWELL, JOSEPH JAMES | POWELL, JULIES | POWELL, LARRY |

| | | |
|---|---|---|
| POWERS, ROGER LEE | POWERS, THOMAS | PRICE, CAROLINE |
| PRICE, JAMES A | PRICE, JERRY | PRICE, JUDGE JR |
| PRICE, ROY | PRICE, VERLEE | PRIVETT, JOHN K |
| PROCTOR, STUART D | PROFICE, CARL SR | PROFICE, LARRY |
| PROVINCE, DAVID W | PRUITT, JOHN | PRY, ROBERT S |
| PUGH, JOSEPHINE | PULLEY, AUGUSTINE | PULLEY, J P |
| PULLEY, WILMA | PURVIS, DARRELL | PURVIS, MARY |
| PURVIS, WILLIAM DAVE JR | PYLE, JIMMY | Q T NICHOLSON |
| Q. HEDRICK | QUALLS, MYRTLE ELOUISE | QUAVE, LEVIS |
| QUINTON BUTLER | R JONES | RABB, THEO |
| RACHEL TAYLOR | RAFUS HALL | RAINES, EDNA |
| RALPH JOHNSON | RALPH OGLETREE | RANDALL, BILLIE |
| RANDLE COLEMAN | RANKIN, CHARLES E | RANKIN, CHARLES E |
| RANKIN, HARRY | RANKIN, TYMON | RAPER, JIMMY |
| RATLIFF, BOBBY G | RATLIFF, JERRY M | RAWLS, ALLEN R |
| RAWLS, ULYSSES | RAY COLEMAN | RAY SMITH |
| RAY, JAMES | RAY, LINDA JANE | RAYBURN, GLENNIS |
| RAYMON JONES | RAYMOND BYRD | RAYMOND EVANS |
| RAYMOND HENDRIX | RAYMOND WISELY | RAYMOND, WILLIE T |
| RAYNER, JAMES | RC DUKES | RC WOODRUFF |
| REBECCA DOLES | REBECCA STEWART | REDDICK, JOHN G |
| REDDITT, AROY | REDEEMER, MAURICE | REDMOND, GEORGE JR |
| REDMOND, MARY | REDRICK, ROBERT | REED, BLANCHE |

| | | |
|---|---|---|
| REED, GEORGE | REED, JAMES W | REED, REGGIE JR |
| REED, RICHARD WAYNE | REED, WALTER L SR | REED, WILLIAM P |
| REEDY, WILLIAM E | REESE, WILLIE | REEVES, DOROTHY |
| REEVES, JODIE L | REGISTER, LUTHER | RENCHER, JAMES HERBERT |
| RENCHER, JIMMY | RENCHER, THERESA | RETHA HOUSTON |
| RETHIA KEMP | RHODES, BYRNIA | RHODES, GERALD |
| RHODES, GREGORY L | RHODES, ROY | RHONDA SMITH |
| RIALS, ESTUS | RIALS, HAROLD | RICE, KENNETH |
| RICH, JERRY L | RICHARD COLEMAN | RICHARD HOLLINGSWORTH |
| RICHARD KNIGHT | RICHARD MCLENDON | RICHARD, KENZIE M |
| RICHARDSON, ALVIN DALE | RICHARDSON, ALVIN DALE | RICHARDSON, BOBBY EUGENE |
| RICHARDSON, CHARLIE | RICHARDSON, DELILAH | RICHARDSON, EDWARD LEE |
| RICHARDSON, JC | RICHARDSON, MAUDIE | RICHARDSON, RONALD |
| RICKETT, WALTER | RICKIE BARNETT | RICKLES, CHARLES L |
| RICKMAN, WILLIAM BERRY | RICKY FERGUSON | RICKY ROBERTSON |
| RIDLEY, CHARLEY | RIELS, AUDREY | RIELS, WENDELL |
| RIGDON, NINA | RIGSBY, SAMMIE LOUISE | RILEY, ELIZABETH |
| RINEHART, SHIRLEY | RINGO, JAMES OTIS SR | RIPPLE JAMES |
| RISHER, CLYDE | RITA JOHNSON | ROBBY BRUSH |
| ROBERSON, EVELYN | ROBERT ASHMORE | ROBERT BARNES |
| ROBERT BEARDEN | ROBERT BELL | ROBERT BROOKS |
| ROBERT BROWN | ROBERT BRYANT | ROBERT CAIN |
| ROBERT CASTILAW | ROBERT COPELAND | ROBERT DAY |

| | | |
|---|---|---|
| ROBERT DIXON | ROBERT ELLIS | ROBERT FELTON |
| ROBERT FINCH | ROBERT GARDNER | ROBERT GOODWIN |
| ROBERT HARMON | ROBERT HAYWOOD | ROBERT HICKS |
| ROBERT HILL | ROBERT HINES | ROBERT JOHNSON |
| ROBERT JONES | ROBERT LANG | ROBERT LANGLEY |
| ROBERT LUNSFORD | ROBERT MORGAN | ROBERT MORGANFIELD |
| ROBERT MOULDS | ROBERT O'QUINN | ROBERT PALMER |
| ROBERT PARKMAN | ROBERT RODGERS | ROBERT ROGER |
| ROBERT SMITH | ROBERT SMITH | ROBERT SPENCER |
| ROBERT TURNER | ROBERT TURNER | ROBERT WILEY |
| ROBERT WREN | ROBERT YOUNG | ROBERTS, DOROTHY M |
| ROBERTS, JAMES W | ROBERTS, WILLIE LEE | ROBERTSON, DEWEY |
| ROBERTSON, FRANKIE | ROBERTSON, LOUIS | ROBERTSON, PERRY |
| ROBERTSON, RICKY | ROBINSON, ANDREW | ROBINSON, ARDEAN M |
| ROBINSON, CHARLES JR | ROBINSON, ELVA | ROBINSON, HENRY |
| ROBINSON, JACKIE | ROBINSON, LEE ROY JR | ROBINSON, LENORA |
| ROBINSON, MICHAEL H | ROBINSON, PERCY | ROBINSON, WILLIAM |
| ROBINSON, WILLIE | ROBY, RUTH | ROCKENBACH, MICHAEL |
| ROCKINGHAM, ROBERT | RODGERS, ROBERT H | RODNEY MURRAY |
| RODNEY, CLEVELAND J | ROGER BROWN | ROGER DAVIS |
| ROGER DOLES | ROGER SMITH | ROGER SUDDETH |
| ROGER, ROBERT | ROGERS, CLENTON RAY SR | ROGERS, COLEY J |
| ROGERS, JAMES | ROGERS, JOHNNY D | ROGERS, SHERRY A |

| | | |
|---|---|---|
| ROLAND LEE | RONALD ANDERSON | RONALD BRINKLEY |
| RONALD JOHNSON | RONALD LEPINE | RONCALI, LONNIE |
| RONNIE BAILEY | RONNIE PHILLIPS | ROOSEVELT HOWARD |
| ROOSEVELT MCCLENTON | ROOSEVELT TATE | ROSCOE YOUNGER |
| ROSE WARD | ROSIE BROWN | ROSIE BUTLER |
| ROSIE COTTON | ROSIE KING | ROSS, JAMES HENRY |
| ROSS, ROBERT | ROSS, WILLIE | ROTEN, DOYLE |
| ROUNSAVILLE, TEDDY B | ROUNSAVILLE, TEDDY B | ROUSE, LEONARD W |
| ROUSEY, LLOYD JOHN SR | ROUSSEAU, WILFRED | ROWAN, ROBERT C |
| ROWELL, DOROTHY | ROWLAND, MILDRED B | ROY CHANEY |
| ROY CHILDS | ROY GARRETT | ROY IVY |
| ROY MATHIS | ROY MORRIS | ROY PRICE |
| ROY RHODES | ROY WEEKS | ROY, EARILE |
| ROY, GEORGETTA | ROYER, JEAN | ROYLENE MOORE |
| RUBIN MCKINNIS | RUBY BROOKS | RUBY GUNN |
| RUBY HOGAN | RUBY JOHNSON | RUBY LUCAS |
| RUBY MOSLEY | RUBY PATTERSON | RUCKER, GEORGE E |
| RUFFIN, LOUIS L | RUMMELLS, DOUGLAS | RUMMELLS, DOUGLAS |
| RUSHING, GRANVILLE | RUSHING, LINDA | RUSHTON, ROBERT T |
| RUSSELL, C RAY | RUSSELL, DAN A JR | RUSSELL, DON |
| RUSSELL, DON | RUSSELL, HASKEL | RUSSELL, IRA JR |
| RUSSELL, IRA JR | RUSSELL, JAMES H JR | RUSSELL, JAMES H JR |
| RUSSELL, JOSEPH | RUTH ANDERSON | RUTH MASON |

| | | |
|---|---|---|
| RUTH MOUDY | RUTH ROBY | RUTH USRY |
| RUTH WOODARD | RUTHERFORD, HAROLD | RUTLAND, OTIS |
| RUTLAND, WILLIAM | S. JOHNSON | SADIE SMITH |
| SALERS, EMMA | SALLEY, MILLIE LUCILLE RAYNER | SALLIE SANDERS |
| SALLIE WEST | SAM CONSTANZI | SAM ELLIS |
| SAM EVANS | SAM MCCLENTON | SAMMIE RIGSBY |
| SAMPLE, WILLIE JR | SAMPLE, WILLIE JR | SAMUEL DOTSON |
| SAMUEL NOBLE | SANDERS, BARBARA SUE | SANDERS, BOBBIE |
| SANDERS, BOBBY | SANDERS, BOBBY | SANDERS, BRENDA |
| SANDERS, DOROTHY | SANDERS, FLOYD | SANDERS, FRANK |
| SANDERS, JACK D | SANDERS, JERRY | SANDERS, JOHN |
| SANDERS, LEARANCE | SANDERS, LEARANCE | SANDERS, NAPOLEON |
| SANDERS, NAPOLEON | SANDERS, SALLIE | SANDRA LANCASTER |
| SANFORD, BOBBY | SANFORD, CORA BLANCHE | SANFORD, SARAH |
| SANFORD, SARAH | SANSON, CLYDE DALE | SANSON, CLYDE DALE |
| SARAH SANFORD | SARAH WHITE | SARGENT, ALTON |
| SATCHER, CLARA | SATCHER, JAMES | SATCHER, MARION |
| SAUCIER, STEVEN LYNN | SAVANAH, WILLIE | SAXON, GERALD |
| SAXON, RACHEL | SAXON, SYLVIA | SAXTON, WILEY |
| SAYLES, BENNIE | SCALLIONS, BETTY | SCARBOROUGH, FLOYD |
| SCATES, JOHN E SR | SCOTT, ESTELL | SCOTT, IRENE |
| SCOTT, JAMES | SCOTT, JOANNE | SCOTT, JOANNE |
| SCOTT, JOHN | SCOTT, JOHN H | SCOTT, JUILUS |

| | | |
|---|---|---|
| SCOTT, KENNETH C | SCOTT, LEMIRA J JR | SCOTT, MITCHELL |
| SCOTT, WALTER | SCOTT, WALTER | SCUTTER, DELTHA |
| SEALS, GEORGE | SELBY, HALBERT R | SELDON, MARGARET |
| SELF, CHRISTOPHER C | SELF, EARLENE | SELF, LEONARD C |
| SELF, LEONARD C | SELLERS, JOE | SELLERS, M C |
| SELLERS, WILLIAM THOMAS | SELLERS, WILLIE O | SELMA BUCKHALTER |
| SELMON, CALVIN | SESSIONS, IRMA | SETTLEMIRES, BOBBY |
| SETTLEMIRES, WANDA | SHADBURN, PATRICK L | SHADBURN, PATRICK L |
| SHAFFER, CURTIS | SHANNON WATTS | SHANNON, MALCOLM R JR |
| SHARON CARR | SHARP, E L | SHARP, LILLIAN |
| SHAVER, BEDFORD | SHAW, JOHN GILL | SHAW, JOHN GILL |
| SHAW, JUDY | SHAW, PEGGY | SHELBY CURTIS |
| SHELLEY, BETTY | SHELLEY, JAMES | SHELLEY, KATIE |
| SHELLEY, NORMAN | SHELTON, CHARLES | SHELTON, CHARLES W |
| SHELTON, CHARLIE | SHELTON, FREDDIE BARRETT | SHELTON, JAMES P |
| SHELTON, TOMMY | SHEPARD, MARY L | SHERIE GAMBLIN |
| SHERMAN COLEMAN | SHERMAN NELSON | SHERMAN STEWART |
| SHERMAN, THOMAS E | SHERRIL DEAL | SHERRY ROGERS |
| SHIERS, JAMES | SHIERS, JOYCE | SHINABERRY, NELLIE |
| SHIPMAN, JERRY R | SHIRLEY ADAMS | SHIRLEY BURCHAM |
| SHIRLEY COUEY | SHIRLEY DAVIS | SHIRLEY HENRY |
| SHIRLEY JOHNSON | SHIRLEY JOHNSON | SHIRLEY MOORE |
| SHIRLEY NEWELL | SHIRLEY RINEHARD | SHIRLEY SULLIVAN |

| | | |
|---|---|---|
| SHIRLEY, MICHAEL E | SHOEMAKER, JIMMY | SHORTER, CHARLIE |
| SHORTER, CHARLIE JR | SHORTER, ISAAC | SHORTER, JERLEAN |
| SHORTER, JOHNNIE | SHUMPERT, THOMAS | SHY, DANNY M |
| SHY, JOHN | SIBLEY, EARL LEE | SIBLEY, EARL LEE |
| SIBLEY, H C | SIBYL GORDY | SID GRAY |
| SID LEIST | SIDNEY BRENTS | SIFUENTES, LUCIO |
| SILAS HERN | SIMMS, LILLIAN | SIMPSON, BOBBY |
| SIMPSON, CINDY R | SIMPSON, DOROTHY | SIMPSON, HAROLD |
| SIMPSON, LARRY | SIMPSON, LARRY | SIMPSON, LILLIE B |
| SIMPSON, THURMON | SIMS, ABRAHAM | SIMS, ABRAHAM |
| SIMS, LEOLA | SINGLETON, EARLINE | SINGLETON, EARLINE |
| SINGLETON, GEORGE | SINGLETON, THOMAS | SINGLETON, THOMAS |
| SISK-STEVENS, MARY LOUISE | SISTRUNK, JO CAROLYN | SLAN, AMY H |
| SLAN, ANNIE MARY | SLAN, MARY ALICE | SLAUGHTER, BRENDA |
| SLAVEN, JOHNNY | SMITH, ALTON | SMITH, ANDERSON |
| SMITH, BESSIE | SMITH, BLANCHE | SMITH, BLUFORD |
| SMITH, CHARLES E JR | SMITH, CLEVE | SMITH, CLYDE |
| SMITH, CLYDE | SMITH, DWAYNE | SMITH, EDDIE |
| SMITH, ETHEL LEE | SMITH, EUNICE | SMITH, GARY A |
| SMITH, GEORGIA | SMITH, GEORGIA | SMITH, GERALDINE |
| SMITH, GLENN D | SMITH, HATTIE AQUILLA | SMITH, HENRY |
| SMITH, HERMAN D JR | SMITH, JAMES | SMITH, JAMES |
| SMITH, JAMES H | SMITH, JOAN IRENE | SMITH, JOHN H |

| | | |
|---|---|---|
| SMITH, JOHN H | SMITH, JOHN O | SMITH, JOHNNY L |
| SMITH, JORDAN | SMITH, KENNETH | SMITH, L B |
| SMITH, LEON JR | SMITH, LEONARD JR | SMITH, LEONARD JR |
| SMITH, MARTHA | SMITH, MARY | SMITH, MARY E |
| SMITH, MARY JANE | SMITH, MOSEEVA D | SMITH, MYRA GALE |
| SMITH, PERRY C JR | SMITH, PINK CHARLES | SMITH, RAY A SR |
| SMITH, RHONDA | SMITH, ROBERT A | SMITH, ROBERT LEE |
| SMITH, ROGER STEVEN | SMITH, SADIE | SMITH, SAMMY L |
| SMITH, SHELTON | SMITH, SHELTON | SMITH, TARVER G |
| SMITH, TERRY | SMITH, TERRY | SMITH, THOMAS A SR |
| SMITH, THOMAS SR | SMITH, TYRONE | SMITH, VERA |
| SMITH, VERNELL | SMITH, WILLIAM | SMITH, WILLIAM HENRY |
| SMITH, WILLIE | SMITH, WILLIE L | SMITH, WILLIE L |
| SMITH, WILMER | SMITHHART, MARY A | SNYDER, EDDIE |
| SNYDER, EDDIE | SOREY, JULIA | SOUTHWARD, JAMES |
| SPATES, THOMAS | SPEARS, BILLY W | SPEIGHTS, ALFORD M |
| SPEIGHTS, ALFORD M | SPENCE, CARROLL CHARLES | SPENCE, DOROTHY |
| SPENCER BURNS | SPENCER, BEVLAH | SPENCER, DOROTHY |
| SPENCER, DOROTHY | SPENCER, HEWITT | SPENCER, HEWITT |
| SPENCER, JERRY | SPENCER, LINDA | SPENCER, ROBERT C |
| SPENCER, WILLIE L | SPILLER, FREDDIE | SPILLER, JAMES |
| SPIVEY, DARREL | SPIVEY, EUGENE | SPIVEY, IRMA |
| SPIVEY, JOYCE | SPRADLEY, BILLY R | SPRINGS, LOULA MAE |

| | | |
|---|---|---|
| SPURLOCK, DELORES | SQUIRES, JENNIE KATE | STABELBACHER, EARL RAY |
| STACY, GLENDA | STAMPLEY, HENRY | STAMPLEY, HENRY J |
| STAMPLEY, RONNIE | STAMPS, OTIS | STANFILL, TERRY |
| STANFORD, JAMES M | STANFORD, JOHN T | STANFORD, PATSY JOE |
| STANLEY DAVIS | STANLEY HORNE | STANLEY THACKER |
| STANSELL, ANN | STANWOOD, LILLIAN | STAPLES, JUNE |
| STAPLETON, DON | STEELE, HARRY A | STEELE, HARRY A |
| STEEN, KENDALL | STELLA BRAY | STENNETT, BARBARA |
| STENNETT, LOMA | STEPHENS, BLAKE | STEPHENS, DAVID |
| STEPHENS, DAVID | STEPHENS, HENRY SR | STEPHENSON, ROY M |
| STERLING, LENORA | STEVENS, TOMMY LEE | STEWART, BESSIE |
| STEWART, BETTY | STEWART, GLORIA DEAN | STEWART, HENRIETTA |
| STEWART, JESSE JR | STEWART, JUDY DIANE | STEWART, PAUL JR |
| STEWART, REBECCA | STEWART, ROBERT E | STEWART, SADIE LEE |
| STEWART, SHERMAN | STIMAGE, CLARENCE | STINE, MONROE |
| STIRGUS, ROBERT VENSON | STOKES, D E | STOKES, LINDA |
| STORKS, MARY LEE | STORY, THEODORE | STORY, THEODORE |
| STRACHAN, WANDA | STREET, JULIA | STREET, MARION S |
| STRICKLAND, ALBERT | STRICKLAND, BERTHA | STRICKLAND, ELAINE |
| STRICKLAND, FRED | STRICKLAND, GARY | STRICKLAND, JAMES L |
| STRICKLAND, JAMES L | STRICKLAND, JUDY | STRICKLAND, LARRY O |
| STRICKLAND, MANERVA | STRICKLEN, JAMES H | STRINGER, ADRELL |
| STRINGER, MICHAEL | STRINGER,MICHEAL | STROUD, HUBERT |

| STROUD, JERRY | STROUD, NANCY | STUART, JERRY W |
|---|---|---|
| STUART, JERRY W | SUDDETH, ROGER | SUE DUKES |
| SUE WILLIAMS | SUGGS, KATHY | SUGGS, MAGGIE |
| SULLIVAN, CHARLES | SULLIVAN, LEMON | SULLIVAN, MARVIA |
| SULLIVAN, SHIRLEY | SULLIVAN, VERA | SULLIVAN, VIOLA |
| SUMMERLIN, JAMES R | SUMMERS, RILEY JR | SUMRALL, ALLAN W |
| SUMRALL, DAN | SUMRALL, MILDRED | SUNDERLAND, NELLIE |
| SURRANTT, JOHN HANDY | SUSIE HUDSON | SUTTON, ALBERT |
| SWAN, CLARENCE | SWAYZE, DAVID BRUCE | SWEAT, JACKIE |
| SWEET, IVA | SWOVELAND, EARL | SYBIL JOHNSON |
| SYDNEY MCGUFFEE | SYKES, ALLEN | SYLVESTER BANKS |
| SYLVESTER MASON | SYLVIA CAIN | SYLVIA COLLINS |
| SZOT, CAROLYN JOYCE | SZOT, CAROLYN JOYCE | TALLEY, EDNA |
| TALLEY, ELOISE | TALTON, JESSE J SR | TANNER, CLEOTRA |
| TANNER, WILLIE | TARLETON, BEVERLY R | TART, DORIS H |
| TATE, JACKSON | TATE, ROOSEVELT | TATE, ROOSEVELT |
| TATUM, RUTH | TAYLOR, CHARLES | TAYLOR, GWIN L |
| TAYLOR, L C | TAYLOR, LAMAR | TAYLOR, MAVOUREEN |
| TAYLOR, NED | TAYLOR, RACHEL | TAYLOR, WILLIE LEE |
| TAYLOR, WONNIE | TEMPLE, ALBERT RILEY | TENNANT, WILLIAM W SR |
| TENNER, NATHANIEL | TERESEA BINGHAM | TERRELL, RONNIE |
| TERRENCE WARREN | TERRY CUEVAS | TERRY DAUGHERTY |
| TERRY SMITH | TERRY STANFILL | TERRY, JAMES L |

| | | |
|---|---|---|
| TERRY, MARSHALL J | TERRY, MARSHALL J | TERRY, TOM |
| TERRY, TOM | THACKER, MARY | THACKER, STANLEY |
| THAMES, RECIE FORD | THAMES, RONALD DAVID | THAMES, TOMMY LEE |
| THELMA FRAZIER | THELMA TUCKER | THEO MCLEMORE |
| THEO RABB | THEOLA JOHNSON | THERESA MELTON |
| THERESA RENCHER | THIGPEN, ALBERT L | THIGPEN, ALBERT L |
| THIGPEN, CURTIS | THOMAS CHIPLIN | THOMAS DANA |
| THOMAS GRIFFITH | THOMAS HAMILTON | THOMAS LEWIS |
| THOMAS LUTZ | THOMAS MANESS | THOMAS MCGRIGGS |
| THOMAS PARRETT | THOMAS POWERS | THOMAS THORNHILL |
| THOMAS VANCE | THOMAS VANDEVELDE | THOMAS WILLIAMS |
| THOMAS WILSON | THOMAS, BILLY RAY | THOMAS, BOOKER |
| THOMAS, CHARLENE | THOMAS, DEWITT | THOMAS, EDWARD |
| THOMAS, ISAC | THOMAS, ISAC | THOMAS, J T |
| THOMAS, JERRY | THOMAS, JEWELINE | THOMAS, JOE HENRY |
| THOMAS, LAMAR | THOMAS, LAMAR | THOMAS, LEON |
| THOMAS, LETHA MAE | THOMAS, OSCAR | THOMAS, OTHO |
| THOMAS, RUTH | THOMAS, WILLIAM C | THOMAS, WILLIE J |
| THOMPSON, ANNIE | THOMPSON, ANNIE LEE | THOMPSON, CHARLIE |
| THOMPSON, CLARENCE | THOMPSON, JIMMY | THOMPSON, NEMIAH JR |
| THOMPSON, SYLVESTER | THORNHILL, THOMAS | THORNTON, J M |
| THORNTON, NORMA K | THORTON, CARL | THORTON, CAROLYN |
| THRASH, BOBBIE | THRASH, G L | THRASH, JESSE F |

| | | |
|---|---|---|
| THRASHER, BOBBY D | THRASHER, MARY | THURMAN, DANNY |
| THURMAN, DARRELL | THURMAN, DENNIE | THURMON, BEAMON |
| THURMOND, HARRY | TILLMAN, EFNA RUTH | TILLMAN, EFNA RUTH |
| TILLMAN, WILLIE C | TILLOTSON, JACK | TIMOTHY BYRD |
| TIMOTHY WHITE | TIP GOODWYN | TOLBERT, DALE T |
| TOLER, BOBBY | TOLLERY, MARY JO | TOLLIVER, AGNES |
| TOLLIVER, CINDERELLA | TOLLIVER, EARNEST | TOLLIVER, HATTIE |
| TOLLIVER, LINDA DARNELL | TOLLIVER, WADE | TOM MOORE |
| TOM TERRY | TOMMIE MCKENZIE | TOMMY DAVIS |
| TOMMY LONDON | TOMMY SHELTON | TORRAIN, RACHEL |
| TOUCHSTONE, HELEN | TOUCHSTONE, TELSA | TOWNSED, VERNELL |
| TOWNSEND, ALEXANDER | TOWNSEND, LOIS | TOWNSEND, TRAVIS |
| TRAMMEL, MARY | TRASK, PETER AUDREY | TRAVIS BUCKHALTER |
| TRAVIS TOWNSEND | TRAVIS, EDDIE | TRAVIS, KENNY WAYNE |
| TRAVIS, LEE E | TRAVIS, R C | TRAVIS, ROY |
| TREMAINE, PHIL | TREST, JEWEL | TREVILLION, BURNICE JR |
| TREVILLION, LENORA | TRIMBLE, MICHAEL | TRIPPE, JOYCE C |
| TROY HOUSLEY | TROY MOORE | TRUITT, HENRY |
| TRUITT, JAMES | TRUMAN FOWLER | TRUMAN HARDY |
| TUCKER, GEORGE H | TUCKER, HAVEN LANCE | TUCKER, THELMA |
| TUCKER, WILLIAM PHILLIP | TUGGLE, HURBY | TURAN, LEONARD |
| TURNAGE, JAY R | TURNER, ALBERT | TURNER, BEVERLY |
| TURNER, CHARLIE | TURNER, DOROTHY MAE | TURNER, GEORGE M |

| | | |
|---|---|---|
| TURNER, JERRY | TURNER, JESSIE | TURNER, JOHN W |
| TURNER, JOHNNIE MAE | TURNER, JOHNNIE MAE | TURNER, LOUIE |
| TURNER, MARGARET | TURNER, MARTHA | TURNER, MELVIN |
| TURNER, MILTON | TURNER, PERCY | TURNER, PERLINA |
| TURNER, ROBERT | TURNER, ROBERT | TURNER, RUBY LEE |
| TURNER, THOMAS J | TURNER, VIRGINIA | TURNER, WALTER O 'NEAL SR |
| TURNER, WILLIE V | TUTOR, JOHN W SR | TUTOR, JOHN W SR |
| TYRONE SMITH | TYSON, HARRY | UGIE CRUDUP |
| UNDERWOOD, GEORGE | UNDERWOOD, JAMES | UNDERWOOD, LOUIS B |
| UNDERWOOD, OLLIE | UPTON, JACK S | USRY, JANICE |
| USRY, RUTH | VALENTINA BELLE | VALENTINE, MYRTLE |
| VANCE, EDWARD | VANCE, EDWARD | VANCE, MARY |
| VANCE, THOMAS GERALD | VANCE, THOMAS GERALD | VANDERBILT, EUGENE SR |
| VANDERFORD, ILSE | VANDEVELDO, THOMAS F | VARDAMAN, JERRY |
| VARNADO, LEE NELL | VARNADO, LEROY | VARNADO, LOUIE PAUL |
| VAUGHAN, GRANVILLE | VAUGHAN, MINUS | VAUGHN, LONDELL |
| VEAL, JESSIE | VEAL, JESSIE | VEAL, MARY |
| VEAL, NOLAN | VEALS, DOROTHY MAE | VEALS, PRESTON |
| VELMA BURNS | VENABLE MOORE | VERA ISAACKS |
| VERA JACKSON | VERA SULLIVAN | VERNELL TOWNSEND |
| VERNIA HUGHES | VERNON, RICHARD | VESSELL, TROY |
| VESSELL, TROY | VINIARD, DANNY | VINIARD, DANNY |
| VINSON, DEBORAH | VIRGIE HARVELL | VIRGINIA LYLE |

| | | |
|---|---|---|
| VIVERETTE, EMMA | VIVIAN MORGAN | W.L. CLAYTON |
| WADE HENRY | WADE, ALBERT LEE | WADE, HERSTON |
| WADE, JAMES | WAITES, EDDIE | WAITES, EDDIE |
| WALK, OLIVIA | WALKER, ANDREW | WALKER, ANTHONY |
| WALKER, BOBBY | WALKER, DEBORAH L | WALKER, EDDIE |
| WALKER, GARVIS | WALKER, GARVIS | WALKER, JOHN D |
| WALKER, JOHN LEWIS | WALKER, JOHNNY SR | WALKER, KENNETH RAY SR |
| WALKER, LEROY | WALKER, LOUISE | WALKER, MAXINE |
| WALKER, NELLIE FAYE | WALKER, NELLIE FAYE | WALKER, PEARLIE |
| WALKER, WAYNE D | WALKER, WILLARD A | WALKER, WILLARD A |
| WALKER, WILLIE | WALLACE BULLARD | WALLACE, ETHEL |
| WALLACE, MARY | WALLACE, PATRICIA | WALLEY, CHARLES D |
| WALLEY, MARY K | WALMON, GARY | WALTER ASHMORE |
| WALTER BRYSON | WALTER BULLARD | WALTER GILMORE |
| WALTER HARRINGTON | WALTER WASHINGTON | WALTER WILLIAMS |
| WALTER WILSON | WALTERS, ALVIN | WALTERS, ROBERT G |
| WALTERS, ROOSEVELT | WALTON, BESSIE M | WANDA HAMM |
| WANDA HELMY | WANDA SETTLEMIRES | WANDA STRACHAN |
| WARD, BENNIE R | WARD, JAMES LEE | WARD, JAMES LEE |
| WARD, JAMES W | WARD, JAMES W | WARD, JEANETTE |
| WARD, JOE LOUIS | WARD, NATHANIEL | WARD, ROSE |
| WARD, WILLIE | WARDLAW, ROBERT G | WARDLEY, SYLVESTER |
| WARE, JERRY D | WARE, JOHN CLIFFTON | WARE, JOHN CLIFFTON |

| | | |
|---|---|---|
| WARREN, HICKMAN JR | WARREN, JAMES HUGH | WARREN, LINDA |
| WARREN, TERRANCE | WARREN, WILLIE | WARREN, WINNIE |
| WASHINGTON, BILLY JOE | WASHINGTON, DAN SR | WASHINGTON, GENE |
| WASHINGTON, JOHN W | WASHINGTON, ROBERT | WASHINGTON, WALTER L |
| WASHINGTON, WILLIE | WASSON, WINDLE | WATERS, ZETTIE |
| WATKINS, GAWEN | WATSON, EDWARD W | WATSON, JOSEPH JR |
| WATSON, LAWRENCE | WATSON, SYLVESTER | WATTS, CAYAE |
| WATTS, JESSIE LEE | WATTS, SHANNON | WATTS, SHANNON |
| WEATHERSBY, ESTELLA | WEATHERSPOON, CURTIS | WEAVER, CURTIS |
| WEAVER, JIMMY L | WEAVER, PAUL E | WEAVER, PAUL E |
| WEAVER, WILLIAM | WEBB, CLARENCE | WEBB, OLLIE MAE |
| WEBER, CHARLES | WEDELL BALLARD | WEDGEWORTH, CARL |
| WEDGEWORTH, LAVELL | WEEKS, LAURA | WEEKS, LAURA |
| WEEKS, ROY | WEEMS, BEULAH | WEEMS, JAMES |
| WELBORN, OREE | WELBORN, WADE B | WELCH, LEON |
| WELLS, A C | WELLS, BERTHA E | WELLS, CARL LEE |
| WELLS, CURTIS | WELLS, DAVID | WELLS, IRENE |
| WELLS, JAMES E | WELLS, OLLIE | WENDALL WHIDDON |
| WENDELL MOORE | WENDELL RIELS | WESLEY CARTER |
| WESLEY, BOBBY JEAN | WEST, HAROLD E | WEST, JAMES C |
| WEST, JERRY | WEST, JERRY | WEST, JOHN H |
| WEST, SALLIE MILDRED | WEST, WINIFRED D | WESTERFIELD, HOUSTON |
| WESTROPE, JAMES T SR | WESTROPE, KENNETH W | WHALEY, ZAC S |

| | | |
|---|---|---|
| WHEELER, W.D | WHIDDON, DENNIS | WHIDDON, DENNIS |
| WHIDDON, WENDALL | WHIDDON, WENDALL | WHIGHAM, JOE |
| WHITE, ALBERT | WHITE, ALBERT | WHITE, ALEX JR |
| WHITE, BOBBY J | WHITE, CLEO | WHITE, DAVID |
| WHITE, EARNEST | WHITE, GEORGE | WHITE, HENRY |
| WHITE, JAMES | WHITE, JAMES JR | WHITE, JAMES JR |
| WHITE, JOHNNY | WHITE, JOHNNY | WHITE, LAWRENCE |
| WHITE, LEON ODELL | WHITE, LEONARD | WHITE, LEROY SR |
| WHITE, MARY LOUISE | WHITE, MARY MARTHA | WHITE, SARAH |
| WHITE, TOMIE L | WHITING, LEROY | WHITTINGTON, KENNETH D |
| WHITTINGTON, LEO C | WHITTINGTON, LEO C | WIGGINS, CHESTER M |
| WIGGINS, JULIA | WIGGINS, OLA B | WIGINTON, CLIFFORD |
| WIGINTON, JIMMY | WILBANKS, JERRY | WILBORN, ELVIS |
| WILBORN, ELVIS | WILBURN, MARIE | WILDMAN, JOHN FRANK |
| WILDMAN, JOHN FRANK | WILEY MCLAURIN | WILEY SAXTON |
| WILFRED ROUSSEAU | WILKERSON, A C | WILKERSON, EDWARD |
| WILKERSON, JEAN | WILKINSON, HUGH | WILLARD WALKER |
| WILLIAM BONDS | WILLIAM BRAGG | WILLIAM BROWN |
| WILLIAM BULLARD | WILLIAM COLE | WILLIAM COX |
| WILLIAM DISMUKES | WILLIAM GILBERT | WILLIAM GLENN |
| WILLIAM HARRIS | WILLIAM HAYNES | WILLIAM HUTCHENS |
| WILLIAM JAMES | WILLIAM KERSH | WILLIAM MCGEE |
| WILLIAM MORGAN | WILLIAM NELMS | WILLIAM NORTH |

| | | |
|---|---|---|
| WILLIAM RICKMAN | WILLIAM RUTLAND | WILLIAM WEAVER |
| WILLIAM WRIGHT | WILLIAMS, ADRENA | WILLIAMS, ALEX |
| WILLIAMS, ALEX | WILLIAMS, ALINE | WILLIAMS, BENARD |
| WILLIAMS, DAN JR | WILLIAMS, DAN SR | WILLIAMS, EDDIE |
| WILLIAMS, EDDIE B | WILLIAMS, ELIZABETH | WILLIAMS, EMANUEL |
| WILLIAMS, ESKER JR | WILLIAMS, EVER TOLLIVER | WILLIAMS, FLOYD |
| WILLIAMS, FRANK | WILLIAMS, GARY | WILLIAMS, GENE |
| WILLIAMS, GEORGE | WILLIAMS, HAL OTIS | WILLIAMS, HENRY |
| WILLIAMS, HENRY L | WILLIAMS, HERMAN | WILLIAMS, JAMES H |
| WILLIAMS, JAMES M | WILLIAMS, JERRY | WILLIAMS, JERRY LEE |
| WILLIAMS, JIMMY | WILLIAMS, JUNIUS | WILLIAMS, KATHLEEN |
| WILLIAMS, KIMROY | WILLIAMS, LEON | WILLIAMS, LUCILLE |
| WILLIAMS, MATILDA | WILLIAMS, MCARTHUR | WILLIAMS, MICHAEL |
| WILLIAMS, MILTON | WILLIAMS, MILTON | WILLIAMS, MONROE DIXON |
| WILLIAMS, NATHAN W | WILLIAMS, OTIS | WILLIAMS, R B |
| WILLIAMS, ROBERT E | WILLIAMS, SUE | WILLIAMS, THOMAS J |
| WILLIAMS, VASSAR LOUIS | WILLIAMS, WALTER | WILLIAMS, WILLIE |
| WILLIAMS, WILLIE C | WILLIAMSON, JIMMY D | WILLIAMSON, JOHN D |
| WILLIAMSON, JOYCE L | WILLIAMSON, LOUISE | WILLIAMSON, MONDELL |
| WILLIAMSON, RODNEY L | WILLIE ANDERSON | WILLIE BAKER |
| WILLIE BROCK | WILLIE CARROLL | WILLIE CHAPEL |
| WILLIE DILWORTH | WILLIE EVERETT | WILLIE GRAY |
| WILLIE HARRIS | WILLIE HAYMAN | WILLIE HEARNS |

| | | |
|---|---|---|
| WILLIE HUDSON | WILLIE JEFFERSON | WILLIE JOHNSON |
| WILLIE KING | WILLIE KNIGHTON | WILLIE MCCREE |
| WILLIE MELVIN | WILLIE MILLS | WILLIE MITCHELL |
| WILLIE MITCHELL | WILLIE MYERS | WILLIE PARKER |
| WILLIE ROBERTS | WILLIE SMITH | WILLIE SPENCER |
| WILLIE TAYLOR | WILLIE TILLMAN | WILLIE WARD |
| WILLIS, CLARENCE B | WILLIS, JAMES | WILMA NORTH |
| WILMA PULLEY | WILMER SMITH | WILSON, A J |
| WILSON, ARTHUR | WILSON, CARL | WILSON, CLARENCE |
| WILSON, CORNELIUS | WILSON, ELGIN | WILSON, FLEM |
| WILSON, GLENN D | WILSON, GUSSIE | WILSON, HARRELL |
| WILSON, IRVIN | WILSON, ISAIAH | WILSON, ISAIAH |
| WILSON, JAMES R | WILSON, JARENTHA | WILSON, JOHN A |
| WILSON, JOHNNY LEE JR III | WILSON, JOHNNY LEE JR III | WILSON, LEON |
| WILSON, MABLE | WILSON, MARY C | WILSON, MEL |
| WILSON, MELINDA | WILSON, NIMMIE | WILSON, NIMMIE |
| WILSON, POLE | WILSON, ROBERT E | WILSON, ROBERT EARL |
| WILSON, ROBERT LEE | WILSON, RUBY | WILSON, RUFUS W |
| WILSON, SIMS | WILSON, THOMAS E | WILSON, THOMAS JR |
| WILSON, WALTER | WIMBERLY, JAMES H | WINDHAM, BRAIN |
| WINDHAM, CASSIE | WINDHAM, K J | WINFORD, A C |
| WINFORD, JOE | WINFREY, GENEVA | WINNIE WARREN |
| WINNINGHAM, LEE | WINSTEAD, CHARLES | WINSTON, NATHANIEL |

| | | |
|---|---|---|
| WINTER, JAMES A | WINTER, JAMES A | WINTERS, WILLIE |
| WISE, JOSEPH | WITHERSPOON, LENA N | WOLF, ABBIE IRENE |
| WOLVERTON, YVONNE | WOMACK, JIMMIE | WOOD, DON |
| WOOD, DON | WOOD, HERBERT LAWRENCE | WOOD, PEGGY |
| WOODALL, MILTON L | WOODARD, MARY | WOODARD, RUTH |
| WOODFIELD, CHARLES R | WOODFIELD, CHARLES R | WOODFORK, JOHNNIE LEE |
| WOODLAND, MELCHESTER | WOODROW COLE | WOODROW HEATH |
| WOODRUFF, R C | WOODS, EMMITT L | WOODS, FRANK JR |
| WOODS, FRANK JR | WOODS, J D | WOODS, JOHN H |
| WOODSIDE, AUDREY | WOODSIDE, MYRTIS A | WOOLEY, WILLIAM SR |
| WOOTEN, L J | WORLEY, BOBBY | WORLEY, MARVIN BROWN |
| WORTHY, BETTY A | WORTHY, JESSIE | WORTHY, KELLY |
| WORTHY, LOUIS R | WORTHY, RUBY ROBERTS | WOULLARD, NOLLIE J |
| WRAGGS, MARION | WREN, ROBERT | WRIGHT, ALLEN |
| WRIGHT, CHARLES | WRIGHT, LENA G | WRIGHT, WILLIAM T |
| YARBROUGH, JAMES | YATES, BOBBY LEE | YATES, EDWARD |
| YATES, JAMES | YATES, JAMES | YAWN, JOE |
| YODER, JOE | YOUNG, EDWARD | YOUNG, RICHARD |
| YOUNG, ROBERT | YOUNG, ROGER LEE | YOUNGER, FELIX |
| YOUNGER, MARY | YOUNGER, PHLANDIS | YOUNGER, ROSCOE |
| YOUNGER, SAM | YVONNE WOLVERTON | ZETTIE WALTERS |

**Coltec Claimants for:**

O'BRIEN LAW FIRM L.L.C.
815 GEYER AVE.
ST. LOUIS, MO 63104

**O BRIEN LAW**

| | | |
|---|---|---|
| BELL, HARRY E (DEC) | BISCH, LEO A (DEC) | BOEDING, LINUS E (DEC) |
| BOLDEN, THOMAS A SR | BOSSHART, BURNELL L | BREWER, CHARLES (DEC) |
| BROWN, THOMAS B | BUNTON, PAUL | BUSSARD, NORMAN A (DEC) |
| CARR, ROBERT A | CARROLL, GARY W (DEC) | CAW, THOMAS R (DEC) |
| CHILDRESS, CHARLES J | CICERELLI, AQUILINO A | CONLEY, LEROY |
| CORRELL, VIRGIL T | CUNNINGHAM, PATRICIA | CURRAN, ELMER C |
| CZYSZ, PAUL | DANNELS, REBECCA B | DARROUGH, CHARLES H |
| DAUGHTRY, LUCILLE | DEMPSEY, CLYDE D (DEC) | DINNEEN, JAMES F |
| DOBBINS, JAMES | DUNCAN, CHARLES (DEC) | EDGAR, NORMAN C (DEC) |
| FANDL, JOHN J | FARRAR, HOMER EARL | FIELDS, LAWSON H (DEC) |
| FINNEGAN, ROSE M (DEC) | FLEMING, DAVID R (DEC) | FRIDMANSKI, ROBERT J |
| FUWELL, BUFORD R (DEC) | GREER, CHARLES W | GUILLIAMS, ROBERT |
| HAMILTON, WILLIE | HART, MELVIN O (DEC) | HEIDORN, JUNE F (DEC) |
| HESS, ANNA | HORVATH, JOSEPH W | HUDSON, LAWRENCE B |
| IOCCA, DOMINIC | JONES, JOSEPH S (DEC) | KETTLER, FREDERICK B (DEC) |
| LAMB, RICHARD W (DEC) | LAPPIN, JOHN A | LARGURA, LEO J |
| LAXTON, LARRY | LEDBETTER, ROBERT (DEC) | LEE, BAXTER (DEC) |

| | | |
|---|---|---|
| LEMBERGER, JEROME (DEC) | LENZEN, ANDREW (DEC) | LETTENBERGER, DONALD |
| MATHIS, GEORGIA JOY | MCGOVNEY, WILLIAM E | MESLE, RICHARD TRESTON |
| MEYER, WILLIAM | MONTANARO, JOSEPH A | MORTON, MARIAN G |
| MULLALLY, RICHARD PEARCE | NELSON, VICTOR F | OLDHAM, EMMA J |
| PATE, C DAVID | PATTON, JACKIE J | RAUBE, DONALD |
| REISENLEITER, PHILIP A | RICHARDSON, CLIFFORD (DEC) | ROBINETTE, JAMES A |
| RUCHAL, PAUL | SCHULTE, EDWIN L | SINGER, JOSEPH E |
| SOLIZ, BENJAMIN J (DEC) | STALSBERG, SHARON | STEELE, JOHN |
| THEISEN, PAUL | THOMAS, CLAUD ALBERT (DEC) | THOMPSON, HAROLD H (DEC) |
| TREECE, CHARLES (DEC) | TURNER, PAUL (DEC) | USSERY, RUTH |
| VAN DUYNE, EUGENE (DEC) | WALTEMATE, RUDOLPH E | WARD, LAURA A (DEC) |
| WATTS, VIRGIL L (DEC) | WEHNER, ALLEN G | WELLAND, CAROL |
| WHALEN, WILLARD A (DEC) | WHITTEN, TERRY C (DEC) | WHITTIER, JENNIFER |
| WINTERMANN, MAURICE | WRIGHT, SCOTT N | YAEGER, WILLIAM |
| YANCZER, JOHN (DEC) | YATES, EARL (DEC) | YEAMANS, DAVID L |

**Coltec Claimants for:**

OQUINN LAMINAK PIRTLE
5020 MONTROSE BLVD
9TH FLOOR
HOUSTON, TX 77006

**OQUINN LAMINAK PIRTLE**

| | | |
|---|---|---|
| AARABI, FRED | ACOSTA, REIMUNDO | ADAIR, LARRY |
| ADAMS, RONALD LEE | ADAMS, WILLIAM GAULEY | AGUIRRE, MIGUEL |
| AINSWORTH, GARRY D | ALEJO, JOSE ANTONIO | ALFRED, CLENT |
| ALFRED, MELVIN | ALLEN, BETTY | ALLEN, CLYDE |
| ALLEN, SHERALD | AMAYA, ANDRES | ANDERSON, JOHN L |
| ANDERSON, SAMMIE L | ANDREWS, HASKELL | ANGEL, CLIFFORD W JR |
| ANSALDUA, FELIX | ARELLANO, MARCIANO | ARMSTRONG, CHARLES M |
| ARMSTRONG, LOUIS | ARRIOLA, JIMMY | ASH, CECIL |
| ASH, LEE ODIS | ATKINSON, EVERETT | ATKINSON, LYLE |
| AUSTIN, TOMMIE | AYERS, CARL | BACHMEYER, FRANCIS A |
| BAEZA, JOSE | BAGGETT, NORRIS WAYMAN | BAGWELL, DEWEY D |
| BAILEY, DEWEY | BAISA, ISRAEL | BALERO, THOMAS |
| BALL, LUDIE DWIGHT | BALLARD, NANCY | BARANOWSKI, CHARLES |
| BARLOW, ROBERT | BARNETT, ALLEN | BARRIENTEZ, JULIO |
| BARRIGA, FRANCISCO | BATTS, ROBERT JR | BAZILE, EARNEST |
| BAZILLE, LAWRENCE JR | BECKER, LEONARD PAT SR | BELL, ROBERT Z |
| BENNETT, ROBERT | BENNETT, TERRY | BENTON, JAMES F JR |

| | | |
|---|---|---|
| BERNARD, JOSEPH W | BESSARD, CHARLES | BIBLE, JAMES |
| BICKHAM, COMAZELL | BICKLEY, ARCHIE | BICKNELL, GARY |
| BIEHLE, ROBERT L SR | BLUE, EARL JR | BOATMAN, CURTISS |
| BODINE, SAMMIE | BOGGS, CURTIS | BORRES, ARTHUR |
| BOSTWICK, THOMAS | BOULLION, ROOSEVELT | BOURGHS, CHALRES O |
| BOUTTE, LOUIS | BOWDEN, HORACE | BOWEN, JOHN J |
| BOWERMAN, DAVID | BOWERS, LEONARD | BOWIE, FRANK III |
| BOWMAN, JOE | BOWMAN, JOHN O | BOYKIN, ROBERT |
| BRADSHAW, ROBERT D | BRANDIN, ROBERT | BRANDON, HARVEY WELDON |
| BRANUM, PRESTON E | BRASWELL, KENNETH DAVID DUNCAN | BRAXTON, LEVI JR |
| BRAY, FRED W | BROACH, WILBER JR | BROCKMAN, CLARENCE |
| BROOK, FREDERICK W | BROOKS, GEORGE JR | BROOKS, RAY |
| BROSSET, JOHN | BROUSSARD, JERRY | BROUSSARD, MCGILL |
| BROWN, AUTHER ALVIN | BROWN, CHARLES | BROWN, CHARLES D |
| BROWN, FREDERICK | BROWN, JAMES JR | BROWN, JOHN |
| BROWN, NATHANIEL C | BRUMLEY, HARVEY | BRUNER, MELVIN |
| BRUNO, TRUMAN | BRYAN, LEWIS (DECD) | BRYDSON, ELIJAH (DECD) |
| BURCHELL, JOE | BURKHALTER, CHESTER | BURLEIGH, MERRICK |
| BURNS, PATRICIA | BURTON, CALVIN | BUSHNELL, ELRIC A |
| BUTLER, EWEL GENE | CABRERA, ROY | CALHOUN, JAMES |
| CAMP, CLARK E | CAMP, DOUGLAS | CANALES, RUMALDO |
| CARDENAS, NATIVIDAD H | CARLTON, ALBERT | CARPENTER, PRESTON LEE |
| CARTER, EARL | CARTER, JIMMY | CARTER, MILTON |

| | | |
|---|---|---|
| CASTEEL, GLENN | CASTILLO, DAVID G JR | CAUTHEN, ROBERT F |
| CELEDON, MANUEL | CELESTINE, KENNETH | CELESTINE, WESLEY |
| CHAMBERS, EDWARD DALE | CHAMBERS, HARRY R | CHANCE, RONALD |
| CHANDLER, BOBBY | CHANEY, HENRY | CHARLOT, JOSEPH L |
| CHASE, ROBERT A | CHAVARRIA, ADAN | CHAVEZ, JESUS |
| CHAVEZ, LEONARDO | CHITTY, ALFRED | CHRISTTEN, LLOYD |
| CISNEROS, ALVINO | CLARK, ANTHONY SR | CLARK, GERALD |
| CLAUDE, GEORGE E | CLAUDE, HELEN | CLAY, HENRY |
| CLAY, WILLIE H | CLIFTON, BOBBY D | COCHRAN, OSCAR |
| COCKRELL, WILLIE | COLEMAN, BILL | COLEMAN, ROY |
| CONELY, BERT | CONWAY, ROBERT | COOK, JIMMY |
| COOK, JOSEPH | COOPER, FRED | COOPER, THOMAS |
| COOPER, WILLIAM S (DECD) | CORPIAN, GARY | CORTEZ, HERMAN |
| CORTEZ, MANUEL | COTTER, GLEN ARLEN | COVINGTON, CHARLES J (DECD) |
| COX, RICHARD LEE | CRAIG, JOHN | CRAVEN, J C |
| CRAVY, PRENTICE | CROOM, MONTE JR | CROWSTON, TRAVIS LARRY JR |
| CRUMP, BOB | CUCCIO, VINCENT C | CULWELL, BILLY |
| CUNNINGHAM, CHARLES | CURPHEY, JOHN W | DANBURG, ROBERT |
| DANIELS, DONALD | DANIELS, RICHARD | DANIELS, WILBERT JR |
| DARLINGTON, JOHN | DAVIS, BILLIE | DAVIS, HENRY |
| DEGEYTER, EMERY | DELEON, ARTHUR E SR | DELEON, JAMES A |
| DENMAN, THOMAS | DENNIS, LOUIS | DIAZ, PABLO |
| DICKERSON, JACK B | DICKSON, ROOSEVELT | DIEHL, WILLIE J |

| | | |
|---|---|---|
| DILWORTH, GARY | DODSON, BOBBY RAY | DOMINGUEZ, JUAN |
| DONALDSON, DAVID | DOTSON, JAMES C | DUHON, DENNY |
| EBERT, BILLY | EDWARDS, JAMES | EDWARDS, TOMMY |
| EDWARDS, WENDAL | ESCOTO, ADOLFO C | EVANS, CHARLES J |
| FENWICK, JEFFERY | FERGUSON, JAMES F | FINKLEA, CARY L |
| FLETCHER, BILLY RAY | FORD, ROBERT | FOX, BILLY |
| FOX, JAMES R | FRANCO, JESUS V | FRANKLIN, JAMES |
| FRANKLIN, LEE | FRANKOVICH, KENNETH | FREDERICK, HAROLD |
| FREEMAN, R J | FULFER, VIRGIL | FULKS, RICHARD |
| FURLER, LLOYD | GADDIS, MICHAEL | GADDIS, WILLIAM |
| GAITHER, PERRY | GALAN, JOE | GALAN, MANUEL |
| GAMEZ, ERNESTO | GARCIA, BENJAMIN | GARCIA, EDMUNDO |
| GARCIA, ERNEST JR | GARCIA, GEORGE | GARCIA, GUADALUOE |
| GARCIA, MANUEL | GARNER, BOBBY | GARNER, LAWRENCE (DECD) |
| GARRETSON, DONALD | GARZA, HILDA | GEBHARDT, JOSEPH |
| GEORGE, AUBREY LEROY | GIBSON, HUBERT | GILLIAM, SIDNEY |
| GLENN, CLYDE | GLOSTON, CURTIS | GOLDSMITH, A J |
| GOMEZ, GERARDO V | GONZALES, HERMAN | GONZALEZ, GUADALUPE |
| GONZALEZ, JESUS | GOODLOW, SAMUEL J | GOODWIN, CURTIS |
| GOREE, BOBBIE | GOREE, CLYDE | GOWIN, OMA TRAVIS |
| GRANTHAM, DILLARD | GRAY, GARY | GREB, KENNETH W |
| GREEN, HAROLD RAY | GREGG, WILLIE | GRIEGO, GABRIEL |
| GRIFFIN, JAMES | GROSS, J C | GUAJARDO, RAFAEL |

| | | |
|---|---|---|
| GUERRERO, JOE | GUIDRY, PERRY | GUILL, ARTHUR |
| GUTIERREZ, CRUZ | HAILEY, ROBERT E | HALL, LEON GEORGE JR |
| HALLIGAN, W D | HAMAKER, CHARLES | HAMLIN, JOE FRANK |
| HAMMONS, J C | HAMPTON, THURMAN | HANCOCK, MCKENLEY |
| HARDIN, DAVID | HARPER, NOEL | HARRIS, BURKA |
| HARRIS, CHARLES | HARRIS, CURTIS | HARRIS, JOHN |
| HARRISON, WILLIAM | HARWOOD, BILL | HAYWOOD, MARVIN |
| HAZEN, HARVEY L | HAZLEWOOD, LOYANCE | HEBERT, LON |
| HEINTZE, LUDY | HEITMAN, JOHN | HENNIGAN, RAYMOND |
| HERNANDEZ, ARTURO | HESTER, ROBERT A | HILL, WILLARD |
| HOLLAND, ELESENER | HOLLEY, ERVEN | HOLMAN, CHARLES |
| HOLT, DAVID | HOLT, ELLIS TIM | HOLTHAUS, HENRY ALVIN (DECD) |
| HOOPER, MATT | HURST, DOROTHY | HUSKEY, JAMES |
| INMAN, LOWELL | ISLES, ALLEN | JACKSON, CLAIBORNE |
| JACKSON, JESSE L | JENKINS, CURTIS | JENKINS, HAROLD |
| JENKINS, JOSEPH | JOACHIMI, ELRAY LOUIS | JOHNSON, CHARLES |
| JOHNSON, DAVID | JOHNSON, JAMES C (DEC) | JOHNSON, JERRY WAYNE |
| JOHNSON, JIMMY | JOHNSON, OSCAR | JOHNSON, WARREN |
| JOHNSTON, JAMES D | JONES, MURLE | JONES, SAM (DEC) |
| JORDAN, JERRY | KAY, SAM | KEAN, JOHN HOWARD |
| KEE, JOHN C | KEELER, JOHN | KEITHLEY, GARY D |
| KELLEY, ROBERT JR | KENNEDY, JERRY D | KENNEY, JOHN E |
| KERR, SAMUEL (DECD) | KIDWELL, RORY | KIGHTLINGER, CHRIS |

| | | |
|---|---|---|
| KING, WALTER NEAL | KIRKLAND, JOHN M | KOMINCZAK, ALEX E |
| KOWIS, CONRAD | KREGER, LONNIE | KROMER, RICHARD |
| LACK, FOREST | LAKEY, WILBURN | LARA, GUILLERMO |
| LARES, OSCAR | LARKIN, JAMES | LAYON, ALBERT |
| LENTZ, EDGAR L | LEVARIO, CIRILO | LEVARIO, FRANCISCO |
| LEWIS, DALTON E | LINDSEY, LLOYD | LINSCOMB, THOMAS |
| LITTLE, JAMES | LITTLEJOHN, LOUIS | LITVIK, OSCAR J SR |
| LOCKE, HAROLD | LOPEZ, JESSE | LOPEZ, REYNALDO |
| LOPEZ, ROBERTO | LOSOYA, JESUS | LOVEALL, ROBERT |
| LOYD, CALVIN | LYNCH, JOHN H | MADDAMMA, JOHN |
| MADDOX, LYNN | MALLARD, ROBEY | MALONE, GRALEY |
| MANCHA, DULCES | MANLEY, GARY NEIL | MANUEL, SEDONIE J |
| MARKS, DENNIS | MARQUEZ, REYNALDO | MARTIN, DELMOS ODELL |
| MARTIN, EARNEST | MAY, AMOS (DECD) | MAYFIELD, OTIS |
| MAYON, AUDREY SR | MCANALLY, JOHN HARRIS (DECD) | MCCALEB, STEVE |
| MCCAMMON, CLARENCE | MCCLENDON, TROY | MCCRARY, BERNARD M |
| MCDUFFIE, EARLIE | MCGEE, ROBERT I | MCKAY, WILLIAM |
| MCMILLAN, EDWARD | MCMURRAY, GAILORD W | MCWHIRTER, ROBERT |
| MEANS, JERRY | MEDFORD, HENRY (DECD) | MEIER, DEE L |
| MILLER, EARL E | MILLER, FRANK | MILLER, HARRY |
| MILLER, JERRY | MILLS, ALBERT | MILNE, ALAN |
| MINGUS, GRADY | MISHOE, LOUIS | MITCHELL, OSIE |
| MORENO, ALBERTO | MORENO, VICTOR JR | MORGAN, CHARLES |

| | | |
|---|---|---|
| MORRIS, JAMES | MORRIS, WAYNE | MORRISON, KENNETH R |
| MOW, ORVAL | MUNDY, ALVIN M | MURAIRA, JOSE |
| MURILLO, BALTAZAR JR (DECD) | MURRAY, FRANCIS | MUSGRAVES, STEPHEN |
| MUSSMANN, RUDOLPH | NATHANIEL, MARTIN | NAVARRO, ABELARDO |
| NEAL, CARL | NEWBERRY, BRYAN C | NEWMAN, JESSIE K |
| NICHOLS, GERALD D SR | NICHOLS, JAMES | NOWLIN, HOLLIS |
| OLIVARES, EULOGIO | OPELIA, LEO D | OQUENDO, PEDRO |
| ORMSBEE, BILLIE F | ORTIZ, ARMANDO | ORTIZ, ERASMO |
| ORTIZ, JOE | ORTIZ, ROBERT | OWENS, LUCIOUS |
| OWENS, MARVIN | PALMER, RONNIE | PANTOJA, DANIEL G |
| PARISH, CLAUDE | PARISH, EDGAR | PATINO, RAUL |
| PATTERSON, ROSIE | PAYNE, DANIEL | PAYNE, FRANCIS E |
| PEDRAZA, RICHARD | PELOQUIN, MARGIE | PENA, JOAAQUIN |
| PENNYGRAPH, JOE ADDIE | PEREZ, MANUEL | PEREZ, MANUEL JR |
| PERKINS, JAMES | PERKINS, LARRY | PERKINS, SAMUEL |
| PERRICONE, CARL V | PETROSKI, ROBERT | PHILLIPS, ARTHUR |
| PHILLIPS, PAUL | PHILLIPS, ROBERT SR | PIERSON, MAURICE JR |
| PILLOWS, BURL A | PINES, MILTON JR | POLNACK, GEORGE |
| PONCE, JOE | POPE, CLIFTON | POULIASIS, JOSEPH |
| PRESTON, HERMAN | PROSPER, CHARLES | RAMAR, MARION |
| RAMIREZ, ADOLFO | RAMIREZ, JESSE SR | RAMIREZ, LUIS L |
| RAMOS, RUDOLPH | RAY, CLAUDE | RAYBORN, JAMES M (DEC) |
| REASONER, CALVIN | REEVES, RAYMOND J | REYNOLDS, SHARON |

| | | |
|---|---|---|
| REZZOFFI, LUKE | RHEA, ROBERT LEE | RICHARD, JOSEPH |
| RICHARDS, IVAN | RICHARDSON, THOMAS EARL | RICHARDSON, WILLIAM L |
| RIFFE, HAROLD | RIVERA, GREGORIO | RIVERA, JOSE |
| ROBERTS, BILLY | ROBERTS, EDDIE | ROBERTSON, MELVIN |
| ROBERTSON, RUSSELL | RODRIGUEZ, ALEJANDRO J | RODRIGUEZ, FRANK |
| RODRIGUEZ, MANUEL | RODRIGUEZ, MARCUS | RODRIGUEZ, ROBERT |
| ROJAS, JUAN | ROLAND, CHARLES | ROPER, CURTIS |
| ROSE, LESTER | ROY, MICHAEL | RUELAS, SHELDON |
| RYALS, JOSEPH | SALAS, ALBERTO | SALAS, ARTURO |
| SALDANA, JUAN | SANCHEZ, ALFRED | SANCHEZ, JOSE |
| SANCHEZ, LUIS | SAND, DAVID | SANDERS, MACK |
| SANDERS, THOMAS | SANDOVAL, MARCOS | SANDOVAL, PEDRO |
| SARTOR, CHARLES B | SAUCIER, ROBERT | SAULS, JIMMIE L |
| SCOTT, JAMES JR | SEALS, VERNON JR | SHAFFER, GENE |
| SHANNON, ALFRED | SHAW, JAMES | SHELBY, JAMES |
| SHELTON, R L | SHERMAN, JOHN | SHIELDS, BOBBY |
| SHINN, JAMES | SHOULDERS, WILLIAM | SHUPE, ANSEL S |
| SIEVERS, DALE | SIMMONS, DANIEL M | SIMON, WILFRED JR |
| SIMS, HARRY (DECD) | SIMS, LAWSON JR | SINGELTON, LUCILLE HINTON |
| SINGLETON, CATHERINE H | SIZEMORE, GRADY L | SLAUGHTER, JACK |
| SLUDER, BILLY A | SMALLEY, HAROLD | SMELLIE, ROBERT |
| SMITH, CONNIE | SMITH, ELIGAH | SMITH, JAMES D |
| SMITH, JAMES H JR | SMITH, JAMES NOLAN | SMITH, JAMES W |

| | | |
|---|---|---|
| SMITH, KENNETH A | SMITH, LOUIS E | SMITH, REVILY |
| SMITH, RONALD | SMITH, VERTIS | SONNIER, HERMAN |
| SONNIER, JOSEPH PATRICK | SOROLA, JOE | SOSEBEE, AUBREY |
| SOTO, RUDY | SPEARS, CECIL | SPEEGLE, AUGUST |
| STACY, RONALD | STEPHENS, MARSHALL | STERLING, LEONARD JR |
| STEWART, GARNET RAY | STOKES, W C | STONE, BOBBY G |
| SWINNEY, ALVIS | TALLY, FLOY L | TANNER, LESLIE |
| TANNER, WILLIAM | TAYLOR, CURTIS | TAYLOR, NORMAN |
| TEJADA, JOSE R | TELLO, JOSE | TERRELL, JOHNNY |
| THAKRAR, JAYA | THERIOT, NORMAN | THIBODEAUX, DAVID |
| THOMAS, HENRY SR | THOMAS, PIONELL | THOMAS, RALPH |
| THOMPSON, BONNELL | THOMPSON, MIKE | THORNE, JAMES (DECD) |
| TOATLEY, RONNIE | TODARO, ANTHONY | TORRES, MARTIN |
| TORRES, RODOLFO | TORRES, SALVADOR | TOUCHSTONE, DAVID |
| TOWN, DARRELL SR | TOWNSEND, CLYDE H | TRAHAN, ADOLPH |
| TRAHAN, CHARLES | TRANK, JACK | TRAWEEK, JACK |
| TROUT, ARNOLD | TRUJILLO, SELDON | TUBBS, SIDNEY O |
| UECKERT, HARRY | ULMER, RICHARD A | USEY, WILLIAM |
| USSERY, JESSE | VALLADARES, GUADALUPE | VARNER, ROBERT A |
| VASQUEZ, SERVANDO | VEAL, MARVIN | VELAZQUEZ, MANUEL CORTEZ |
| VENEGAS, ELPIDIO | VICKERY, FRANCIS | VIDRINE, JAMES |
| VILLAGRAN, JOSE | WADE, HARRY | WADE, ROBERT |
| WALDEN, MALCOLM (DECD) | WALDEN, WADE C | WALK, JACOB |

| | | |
|---|---|---|
| WALKER, IRVEN JR | WALKER, JACK R | WALKER, JOHN EARL |
| WALKER, RONALD | WANT, WESLEY | WARD, JOHN W |
| WARD, WOODROW | WARREN, DONALD RAY SR | WARREN, WILLIAM |
| WARRINGTON, EDWIN | WATKINS, THOMAS | WATSON, JAMES |
| WATSON, JEFFREY | WATSON, NORMAN | WATTS, MACK |
| WEAVER, ALTON | WEBSTER, FRED | WELLS, DEWEY |
| WESSELS, ROBERT | WEST, ELVEEN | WESTLUND, ALTON |
| WHEELER, TERRY | WHITAKER, LARRY | WHITE, JULIAN |
| WHITTEN, HOMER W JR (DECD) | WILKERSON, DOY | WILKINSON, ALFRED |
| WILLETT, JEAN ANDERSON | WILLIAM, T V (DECD) | WILLIAMS, DOW W |
| WILLIAMS, LEE | WILLIAMS, RALPH | WILLIAMS, RAYMOND |
| WILLIAMS, VIRGIL | WILLIAMS, WILEY | WILLIAMS, WILLIAM FLOYD |
| WILLIAMS, WINNIE P | WILLIAMSON, BONNIE JUREL | WILLIS, RUDY |
| WILSON, BOBBY R | WILSON, HAROLD (DEC) | WILSON, JIMMY |
| WILSON, JOSEPH | WISE, ROBERT | WOLF, PAUL |
| WOOD, ROBERT | WOODS, RONNIE LEE | WOOLF, LEON |
| WOOTEN, EDWARD | WOOTEN, FARRELL | WOOTEN, WILLIAM |
| WORD, GEORGE | WORLEY, THURMAN H | WREYFORD, JAMES |
| WRIGHT, JOHNNY | YATES, HORACE | YATES, LEE |
| YEPEZ, JUAN | YORK, KILE JR | YOUNG, DANIEL |
| YOUNG, J T | YOUNG, LARRY V | YOUNG, OTIS LEE JR |
| ZAHRADNIK, EDWARD | ZENO, PAUL JR | ZEPEDA, AMADOR |

**Coltec Claimants for:**

PARKER DUMLER & KIELY

201 N CHARLES ST.

SUITE 1200

BALTIMORE, MD 21201

**PARKER DUMLER  KIELY**

DILKS, HOWARD W (DEC)          RADAKOVIC, ANTON

**Coltec Claimants for:**

PARTRIDGE SNOW & HAHN             PARTRIDGE SNOW & HAHN
20 PICKERING STREET               30 FEDERAL STREET
NEEDHAM, MA 02492                 BOSTON, MA 02110

**PARTRIDGE SNOW**

LOMBA, JOSE J             RAMOS, PETER F ET AL

**Coltec Claimants for:**

LAW OFFICE OF PATRICK M. WALSH, LL
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

**PATRICK M WALSH LLC**

| | | |
|---|---|---|
| ADAM FOTIADES | ADAM SMAJKIEWICZ | ALBERT TAMBOLLEO |
| ALBERT WILKINSON | ALLEN BERTULLI | ANDREW HEARNE |
| ANDREW WESGAN | ANN CAZEAULT | ANN HEBERT |
| ANN LANGONE | ANN LEGASSEY | ANNIE COLLINS |
| ANTHONY ALBERTINI | ARDITH HAYDEN | ARMAND MARCOTTE |
| ARMAND PROVOST | ARNOLD CORBEIL, SR. | ARNOLD WOJCIAK |
| ARTHUR DEVINS | ARTHUR GOULET | AUGUSTO RODRIGUES |
| BARBARA CAMPEAU | BARBARA FITCH-HALY | BARBARA GUSKEY |
| BEATRICE CARPENTER | BEATRICE POLK | BEVERLY FERRIS |
| BEVERLY HOOKER | BIAGIO GIRARDI | BRENDA TROESCH |
| BRIAN FOLEY | BRIAN GODDU | BRUCE ULMER |
| CALVIN MONROE | CARL T. GIBB, JR. | CARLOS PEREZ |
| CAROL LEVY | CAROLYN NICHOLS | CATHERINE DOUCETTE |
| CHARLES ALAFBERG | CHARLES ERNEST, JR. | CHARLES GRIMALDI |
| CHARLES NICKERSON | CHARLES WRIGHT | CHERYL DEVIOW |
| CHRISTAL BELANGER | CHRISTINA WHITE | CHRISTINE GAGNON |
| CIRO DANIELE | CLAIRE O'DELL | CLARA ARCHIE |

| | | |
|---|---|---|
| CLEVELAND SEABROOKS | CURTIS CLEM | CYNTHIA GAGLIASTRE |
| DALE FORRISTER | DANIEL MURPHY | DAVE DOYLE |
| DAVID A. LITWIN | DAVID BRAYTON | DAVID C. GALLANT |
| DAVID CHIONE | DAVID F. O'BRIEN | DAVID HARMON |
| DAVID HOWELL | DAVID KIENDZIOR | DAVID LAVOIE |
| DAVID LYNCH | DAVID PIQUETTE | DAVID PUTNAM |
| DAVID STIRK | DEBORAH BILBY | DEBORAH HILL |
| DENIS ANDRE | DENISE C. LLOYD | DENNIS ENGLISH |
| DIANA DURBIN | DIANA RUSKEY | DIXIE CLINE |
| DON WELLS | DONALD ASHCRAFT | DONALD AUBREY |
| DONALD B. MILLER | DONALD ERICKSON | DONALD ISABELLE |
| DONALD SAUVAGEAU | DONALD SENECAL | DONALD ST. GERMAIN |
| DONALD THURBER | DONNA FONTAINE | DONNA FONTAINE |
| DORIS KESTERSON | DOUGLAS PAUL | DREW BENSON |
| EARL C. SHERMAN | EDMUND KUSMIERCZAK | EDWARD ALEXANDROVICH |
| EDWARD MCNALLY | EDWARD MELLONI | EDWIN BUCKHOUT |
| ELIJAH BAILEY | ELLIOTT STEWART | ELMER BROYLES |
| EMANUEL ANAMISIS | ERNEST ARSENAULT | ERNEST HAYWARD |
| ERNEST WILLIAMS | EUGENE DULMAINE | EUGENE LEFEBVRE |
| FAUSTINO ALEXANDRE | FLORENCE GRIGAITIS | FRANCES BUTLER |
| FRANCES JACQUES | FRANCIS ERIKSON | FRANK STATKUS |
| FRED DZIEWIT | FREDDIE SHINHOLSTER | FREDERICK BOROWIEC |
| FREDERICK LAMBERT | GARY MILLER | GARY VICKERS |

| | | |
|---|---|---|
| GEORGE CAMERON | GEORGE KASAY | GEORGE PETER GUSKEY, JR. |
| GEORGE WELCH | GERALD COOLBRITH | GERALD CYR |
| GERALD GARVIN | GERALD WILDER | GINA GASTON |
| GRACE CARELLO | GREGORY SPENCER | HAROLD AVERY |
| HAROLD COLLINS | HARRY MALKASIAN | HAZEL SPENCER |
| HECTOR BEDARD, JR. | HELEN BALTITAS | HELEN CUADRA |
| HELEN LEMIECH | HENRY H. PERRY, JR. | HERBERT HOHENGASSER |
| HOLLY BRZOZOWY | HORACE WILLIAMS | HOWARD SKIPWITH |
| HUGH KIRITSY | IRVING FITTS | IVRIE THOMPSON |
| JACQUELINE SIMPSON | JACQUES MICHAUD | JAMES BASILE |
| JAMES E. GIROUX | JAMES GLANVILLE, SR. | JAMES HOUSTON |
| JAMES LAVALLEE | JAMES SANTILLO | JAMES TRUDEAU |
| JAMES WILLAND | JAMES WOODS | JANETTE SCOTT |
| JANICE LUCIER | JEAN AMISS | JEAN NAPHY |
| JEARLEANA PARKER | JERRY CARR, JR. | JERRY GLOVER |
| JIM FINKS | JOAQUIM RAMOS | JOHN ALLARD |
| JOHN CARNEY | JOHN F. LOBIK | JOHN FIELD, SR. |
| JOHN FISCHER | JOHN HARLAND | JOHN KACHUR |
| JOHN KIDD | JOHN MATSON | JOHN MC LAURIN |
| JOHN MCCRUDDEN | JOHN QUINN | JOHN ROBERTS |
| JOHN SANTOS | JOHNNY STRICKLAND | JOSEPH BOURASSA |
| JOSEPH BUSHIKA III | JOSEPH CHIAPULIS | JOSEPH DODD |
| JOSEPH MCMAHON | JOSEPH RATTIE | JOSEPH TASCA |

| | | |
|---|---|---|
| JOSEPH W. STANKAITIS, JR | JOSEPHINE STEARNS | JOYCE BARTON |
| JUAN RIVERA | JUDITH CHALKER | JUDY FULLER |
| JUNE BOWMAN | JUSTINE WILLIAMS | KAREN SIERAKOWSKI |
| KARIN BREWER | KATHLEEN LYNCH | KATHLEEN WILK |
| KAY LOWTHER | KENNETH HENDERSON | KEVIN MAHONEY |
| KEVIN SZCZYGIEL | KIM KOVAC | KIRK BOWMAN |
| LARRY KOSTEK | LAWRENCE OLEKSAK | LAWRENCE O'MELIA |
| LAWRENCE TOWLE | LEO GINGRAS | LEO MILLER |
| LEONARD ALLAIN | LEOPOLD SERVANT | LEROY DUPUIS |
| LEWIS HEIRTZLER | LINDA LIGHTNER | LINDA MENARD |
| LINDA ORSTROM | LINDA ROSSI | LISA FASOLINO |
| LISA FASOLINO | LLOYD GRAHAM | LLOYD ROBINSON |
| LORRAINE CHAMBERLAND | LYNN SANTOS | MABLE CONLEY |
| MACEO JENKINS | MACK COLLINS | MACKAY THURSTON |
| MARA ORLIC | MARGARET BONNETTE | MARGARET BURGESS |
| MARGARET SPENCER | MARIA RODRIGUES | MARILYN MCNICHOLAS |
| MARILYN PRONOVOST | MARK HORNER | MARK MERCIER |
| MARY BELL | MARY ELLEN PAPAGNI | MARY JANE COOLEY |
| MARY PARRISH | MARY SANCHEZ | MARY URQUHART |
| MAURICE PLASSE | MELODY PAGE | MICHAEL ANTHONY |
| MICHAEL BONNETTE | MICHAEL BRISBOIS | MICHAEL CHEVALIER |
| MICHAEL DEPATSY | MICHAEL FOREST | MICHAEL GWOZDZ |
| MICHAEL HAYWARD | MICHAEL LANE | MICHAEL LAUZONIS |

| | | |
|---|---|---|
| MICHAEL MCNICHOLAS | MICHAEL PIOTROWSKI | MICHAEL URELLA |
| MICHELE D'AGOSTINO | MITCHELL BAROUD | MYRNA A. BLODGETT |
| MYRTIS PATTERSON | NANCY DIRIENZO | NINA FIORELLI |
| NORMA BUCKLEY | NORMAN RIVEST | PAMELA FIELDS |
| PASQUALE TEDESCHI | PATRICIA CARLSON | PATRICK BIRCH |
| PATRICK COYNE | PAUL CHRZAN | PAUL D. RICHARD |
| PAUL E. BENARD | PAUL F. SILVESTRI | PAUL MCQUAID |
| PAUL R. COOKE | PAUL SALVATELLI | PAULINE DOUDS |
| PAULINE LARIVIERE | PAULINE PARKER LEONARD | PETER BERNOTAS |
| PETER CARIGLIA | PETER FALARDEAU | PHILIP ALMONTE |
| PHILLIP CHABOT, JR. | PIERINA D'AGOSTINO | PIETRO BELLANTONIO |
| PRINCESS MERCY | RALPH EDWARDS | RANDOLPH CUTRESS |
| RAYMOND BRUNELLE | RAYMOND R. BOUCHER, JR. | RAYMOND WATJUS |
| REGINA WHITAKER | RHEA KENNEN | RICHARD DUVAL |
| RICHARD FULVI | RICHARD HOUGASIAN | RICHARD JEWELL |
| RICHARD MARCHESELLI | RICHARD REED | RICHARD VITELLO |
| RITA YOCKEL | ROBERT B. LYNCH | ROBERT BENOIT |
| ROBERT BOUTIN | ROBERT BRAZAS | ROBERT BROUSSEAU |
| ROBERT J. JONES | ROBERT L. HAYGOOD | ROBERT MASON |
| ROBERT MENARD | ROBERT MORIN | ROBERT MORO |
| ROBERT O'BRIEN | ROBERT PAQUETTE | ROBERT REARDON |
| ROBERT SCHWABER | ROBERT STONE | ROBERT VIEL |
| ROBERT WEIDHAAS | ROBERTA MOORE | RODERICK CANTWELL |

| | | |
|---|---|---|
| ROGER PROVENCAL | ROGER RAYMOND | ROLAND RENAUD |
| ROLAND THOMAS | RON ROBINSON | RON RUTKOWSKI |
| RONALD ANDERSON | RONALD G. RICHARD | ROSALEE STEPEK |
| ROSEANN BASILE | RUBEN CALO | RUPERT SMITH |
| RUTH GRAY | SALLY MAHAN | SAMUEL BOLDEN |
| SANDRA LITWIN | SANDRA NEWMAN | SARA CALO |
| SARAH WION | SHARON BRANHAM | SHARON LECKLIDER |
| SHERRYL PUTNAM | STEPHEN MACKOWIAK | STEPHEN MAJGIER |
| STEPHEN PAGANETTI | STEPHEN STRELLA | STEVE BOGAR |
| STEVE DANIEL | STEVEN BOUTET | STEVEN DUBOWIK |
| SUSAN EISNOR | SUSAN KEENE | TERESA NOTTINGHAM |
| THELMA HAYES | THEODORE CUPAK | THERESA KING |
| THOMAS BURKE | THOMAS CAHILLANE | THOMAS CORLISS |
| THOMAS MURPHY | TITO RIBEIRO | TOMMIE BARKLOW |
| UCAL PALMER | VICTOR SANTOS | VICTORIA FONTANA |
| VINCENT SOUTHALL | VIOLET DUNLAP | VIRGINIA KIMMET |
| VIVIAN DONOHOE | VIVIAN SOCIA | WALTER BURNS |
| WALTER FARLEY | WALTER HANSEN | WALTER KOSKI |
| WAYNE SNAY | WAYNE WELLS | WHITNEY BACON |
| WILLIAM CAMPANALE | WILLIAM CARTER, JR. | WILLIAM GREENE |
| WILLIAM KONKEL | WILLIAM MATARESE | WILLIAM MCNEILL |
| WILLIAM MORVAN | WILLIE D. BAILEY, JR. | WILMA LINDSEY |

**Coltec Claimants for:**

PATTEN WORNOM HATT
CROWN CENTER
580 EAST MAIN ST
NORFOLK, VA 23510

PATTEN, WORNOM, HATTEN & DIAMON
12350 JEFFERSON AVENUE
SUITE 3000
NEWPORT NEWS, VA 23602

**PATTEN WORNOM HATTEN**

| | | |
|---|---|---|
| AARON QUARLES | ADOLPHUS BRADSHAW | ALBEN MCFARLAND |
| ALBERT BUCHANAN | ALBERTA BANDY | ALEX WILSON |
| ALFRED CHRISTENSEN | ALLAN HUMPHREYS | ALLEN HODGES |
| ALLEN ROBINS | ALVESTER BELL | ALVIE HARMON |
| ANDRE SEWARD | ANTHONY FROELICK | ARCHER STEVENS |
| ARCHIE PHILLIPS | ARNOLD  BRADSHAW | ARTHUR JACKSON |
| ARTHUR OWENS | ARTHUR STILL | AUBREY ATKINSON |
| AUGUSTUS MOORE | AUSTIN DONOHUE | BEN WILLIAMSON |
| BENJAMIN GILL | BENJAMIN GOOD | BILLY FOREHAND |
| BILLY SMITH | BOBBY CAMDEN | BOBBY DEAN |
| BOBBY FLETCHER | BOBBY LANDS | BOBBY TIGNOR |
| BOSTER, HOWARD E | BRUCE RATCLIFF | BUCK PHILLIPS |
| BUFORD ABBOTT | BURRELL CORBETT | CAMPBELL, ARLINGTON F (DEC) |
| CARL MANNING | CARL SPARROW | CAROLYN HARRIS |
| CAROLYN WRIGHT | CARROLL HUDSON | CARROLL LEWIS |
| CECIL FRANKLIN | CHARLES AARON | CHARLES BAILEY |
| CHARLES BEEMER | CHARLES BOLDIN | CHARLES BROWN |

| | | |
|---|---|---|
| CHARLES CHARITY | CHARLES CRAFT | CHARLES CROWSON |
| CHARLES FAVRE | CHARLES FISHER | CHARLES GREGORY |
| CHARLES HORRELL | CHARLES JENKINS | CHARLES JOYCE |
| CHARLES KNAPP | CHARLES MITCHELL | CHARLES PATTERSON |
| CHARLES RUSSELL | CHARLES TITUS | CHARLES WOLFF |
| CHARLEY CREWS | CHESTER CHANDLER | CLIFFORD SNOW |
| CLIFTON DELK | CLINTON GOWEN | CLYDE BURCHER |
| CLYDE EPPS | CLYDE KNIGHT | CLYDE MURPHY |
| COLUMBUS GEDDIE | COVEL WILLIAMSON | DALLAS BARNES |
| DALLEN DELK | DAN HOOD | DANIEL LEONARD |
| DANNIE HAGAN | DANNY LEE | DARLENE BARRINGTON |
| DAVID CASSELL | DAVID DARNELL | DAVID EVERS |
| DAVID FLAKOWITZ | DAVID HODGE | DAVID JAMERSON |
| DAVID REDMON | DAVID VANDERMEL | DONAHUE ELLIS |
| DONALD BARRETT | DONALD CARROLL | DONALD HIEMSTRA |
| DONALD JOHNSON | DONALD MURREN | DONALD REDDITT |
| DONALD SEIDNITZER | DOUGLAS KELLIS | DOUGLAS TRAINUM |
| DUVAL POWELL | DWIGHT MANESS | EARL BRASWELL |
| EARL MADISON | EARNEST COOPER | EDWARD RAWLS |
| EDWARD REID | EDWARD SPRINKLE | EDWIN JOHNSTON |
| EDWIN MORAN | ELIZABETH TASKER | ELLIOTT BEAMON |
| ELLIS BROWN | ELMO SWEENEY | ELVIS HALL |
| ELWOOD YOUNG | EMERY HARRIS | EMERY STIDHAM |

| EMMETT HEALY | ERIC LAMBERT | ERNEST MCCAULEY |
|---|---|---|
| ERNEST MCGHEE | ERVIN MABE | ETHIN ROOP |
| EUGENE BANE | EUGENE GARRISS | EVELYN ADKINS |
| EWELL SMITH | F. CHARLES BENJAMIN | FLETCHER NICHOLS |
| FLORENCE SHELTON-SAVAGE | FLOYD BUNDY | FOY SHOCKLEY |
| FRANCIS CHARLES | FRANK ALLEN | FRANK CASSIDY |
| FRANK LIFSEY | FRED BARB | FRED BUTRY |
| FRED RATTLIFF | FRED SMITH | FREDDIE BOGGS |
| FREDERICK PARKER | FREDERICK RODGERS | FURNEY BAKER |
| G. BERNARD SMITH | GARLAND DOLIN | GARY FABIAN |
| GARY PAINTER | GARY WOOD | GASTON FERBUS |
| GAYNELL KNOX | GENE TURNER | GEORGE ASHBERRY |
| GEORGE GIGIOLI | GEORGE HILL | GEORGE HUNKINS |
| GEORGE SNEAD | GEORGE VOLTAIRE | GEORGIA KEMP |
| GERALD MOORE | GERALD YETZER | GILBERT BLUBAUGH |
| GLENTON BETTERTON | GORDON BRION | GRACE EVERS |
| GRADY HATCHETT | GUINEVERE JOYNER | HARLAN MURRAY |
| HARLIN SMITH | HAROLD DEHOFF | HAROLD EPLING |
| HAROLD HARMON | HAROLD LYONS | HAROLD SMITH |
| HAROLD TILLEY | HARRY CASH | HARRY MONROE |
| HARRY PRILLAMAN | HARVEY WARD | HELEN WALKER |
| HENRY BRYANT | HENRY GUILFORD | HERALD PARDUE |
| HERBERT BARKER | HERBERT DAVENPORT | HERMAN BUSICK |

| | | |
|---|---|---|
| HERMAN BUTCHER | HERMAN MOORE | HOBERT CORBETT |
| HOGGE, IRA ASHE JR (DEC) | HOMER BUCK | HOMER TUCKER |
| HORACE OTEY | HOWARD BURKE | HOWARD EASTER |
| HOWARD MAHLE | HOWARD PYLE | HOWARD STEVENS |
| HUGH TREVILLIAN | IDELL ALSTON | IMOGENE DAUGHERTY |
| ISAAC WHITAKER | JACK BLACKMON | JACKIE GILL |
| JACKSON HILL | JACQUELINE SHELLEY | JAMES ANGE |
| JAMES BAKER | JAMES BISHOP | JAMES BOOTH |
| JAMES BRIDGEMAN | JAMES COBBLER | JAMES COLLINS |
| JAMES CROCKER | JAMES DAYTON | JAMES ERVIN |
| JAMES FULKS | JAMES GARDINER | JAMES GENTRY |
| JAMES GOHR | JAMES HORNSHAW | JAMES JONES |
| JAMES MOORE | JAMES ODELL | JAMES PRICE |
| JAMES RICE | JAMES RILEY | JAMES SERVEN |
| JAMES WELLS | JAMES WILLIAMS | JAMES WRIGHT |
| JANICE ELLIOTT | JARVIS BRANTLEY | JEANNE KING |
| JEFFREY HENRY | JERRY HARGRAVE | JERRY JUSTICE |
| JERRY MCKENDREE | JERRY SMITH | JESSE IVEY |
| JESSE PATE | JIMMIE BRICKHOUSE | JIMMIE HAMM |
| JIMMY DRAKE | JOANNE PLOTT | JOE TAYLOR |
| JOHN AUSTIN | JOHN CECIL | JOHN FUNKHOUSER |
| JOHN GALLAGHER | JOHN GUPTON | JOHN HERMAN |
| JOHN HEWLETT | JOHN HOGGE | JOHN HURD |

| | | |
|---|---|---|
| JOHN JEFFRIES | JOHN JOHNSON | JOHN JORDAN |
| JOHN LANKES | JOHN MCCLOUD | JOHN MORGAN |
| JOHN ROBERSON | JOHN SEAWELL | JOHN SMITH |
| JOHN VANN | JOHN WHITE | JOHN WIATT |
| JOHN WICKER | JOHN WILBURN | JOHN WILLIAMS |
| JOHNNIE PERKINS | JON BYRD | JONES, RONALD A |
| JOSEPH BRADY | JOSEPH BURKE | JOSEPH BURNETT |
| JOSEPH COLE | JOSEPH DANIEL | JOSEPH ELDRIDGE |
| JOSEPH GRAF | JOSEPH HILLEBRAND | JOSEPH JUSTICE |
| JOSEPH LIVESAY | JOSEPH VAUGHAN | JUNE FABRY |
| KARL KOCH | KEITH BARRALE | KENNETH BATTEN |
| KENNETH MONDAY | KENNON KINNEY | KEVIN AYER |
| KING, JAMES L (DEC) | LARRY BRANTLEY | LARRY BROOKS |
| LARRY BURNS | LARRY SMILEY | LARRY STEPHENSON |
| LAUREN FERGUSON | LAWRENCE MASON | LEE ROY DUNCAN |
| LEIGH, GENE A (DEC) | LELAND KITE | LEON YELVERTON |
| LEROY DAVIS | LEWIS CONNELL | LEWIS SAUNDERS |
| LEWIS, CARROLL H III (DEC) | LINDA BURLEY | LINWOOD WENTZELL |
| LLOYD ROCKELL | LONNIE BELANGIA | LOUIS LAYNE |
| LOUIS MATAMOROS | LOYD DEWBERRY | LUCY EPPS |
| LYNDA FLANAGAN | LYNN ONEY | MACDONALD SMITH |
| MANESS, DWIGHT A | MARCO ZANETTI | MARION DUDLEY |
| MARSHALL DECKER | MARY HIGGINS | MATT BORDEAUX |

| | | |
|---|---|---|
| MELFORD KING | MELTON HODGES | MELVIN DAVENPORT |
| MELVIN HALL | MICHAEL BAUMGARDNER | MICHAEL HAIDON |
| MICHAEL HILL | MICHAEL KEENAN | MICHAEL KEREKESH |
| MICHAEL PAVLIK | MICHAEL VAUGHAN | MILTON WHITAKER |
| MINTON, RUBERT E | MORRIS BRANCH | MORRIS COX |
| MURRAY BACCUS | MYRTLE HOLLOWAY | NANCY HAGY |
| NORMAN POWELL | ODEN WALLACE | ORIEN DOSS |
| OSCAR WALTERS | OTIS GRIFFIN | OTIS SMITH |
| PATRICIA TYRRELL | PAUL ANDERSON | PAUL BOYETTE |
| PAUL CATTIN | PAUL GRATIS | PAUL MCCRAW |
| PAUL RICHARD | PERRY ADAMS | PETER MAXFIELD |
| PHILLIP MCCOY | PHILLIP WETTERLING | R. ROBERT GRUBER |
| RALPH BROWN | RALPH PATTON | RALPH THROCKMORTON |
| RANDOLPH HOLSTON | RAYFORD POWELL | RAYMOND BLANCHETTE |
| RAYMOND ERBE | RAYMOND FLORA | RAYMOND HELMICK |
| RAYMOND LEARY | RAYMOND SHIELDS | RAYMOND WOOD |
| RICHARD BUTTON | RICHARD CAPORALE | RICHARD EDWARDS |
| RICHARD GRUNDEL | RICHARD MAHAN | RICHARD TEMPLE |
| RICHARD WINDLEY | RICHARD WOOD | RICHARD WORNOM |
| ROBERT  NORTON | ROBERT BAILEY | ROBERT BAILEY |
| ROBERT BELCHER | ROBERT BLOOMER | ROBERT BROWN |
| ROBERT BRUNJES | ROBERT CARLTON | ROBERT CARNEY |
| ROBERT CLEMENTS | ROBERT COVERT | ROBERT CREECH |

| | | |
|---|---|---|
| ROBERT DANIEL | ROBERT EDWARDS | ROBERT ETHERIDGE |
| ROBERT GARRETT | ROBERT GLENN | ROBERT GRAHAM |
| ROBERT HAMM | ROBERT HICKS | ROBERT HOLLOWAY |
| ROBERT JEFFRIES | ROBERT KENNELL | ROBERT LILLEY |
| ROBERT MITCHELL | ROBERT MOSS | ROBERT PENDERGRASS |
| ROBERT POWELL | ROBERT STINSON | ROBERT SURRY |
| ROBERT TANNER | ROBERT THOMPSON | ROBERT WALKER |
| ROBERT WEST | ROBERT WILLIAMS | ROGER MUELLER |
| ROGER PARKS | ROGER WALL | ROLAND LEWIS |
| ROLF HOFBAUER | RONALD BYLAND | RONALD DAVIS |
| RONALD HAMILTON | RONALD MOORE | RONALD PIERCE |
| RONALD POLLOCK | RONALD VAUGHAN | RONALD WILLIAMS |
| RONALD WOOD | ROY CARRAWAY | ROY FAULK |
| ROY INGRAM | ROY MASSENGILL | ROY PORONTO |
| ROY SWICEGOOD | ROY TRAINUM | ROY WILSON |
| RUBERT MINTON | RUBY JOHNSON | RUDOLPH POULOS |
| RUSSELL ASBY | RUSSELL MONTAGUE | RUSSELL ROWE |
| RYMER ROGERS | SAMUEL BLANDFORD | SAMUEL GOODE |
| SARAH DICKENS | SIDNEY BUFFKIN | SIMEON PHIPPS |
| SIMUEL LACKS | SOLIMAN LAGOC | STANLEY WINNER |
| STEPHEN BISHOP | STEPHEN SAIN | STEVEN TAYLOR |
| TEDDIE BOGGS | TERRY JOYNER | TERRY RANKIN |
| THAD MERRILL | THEODORE BAKER | THEODORE WOJNAROWICZ |

| THOMAS BLAKE | THOMAS CANNON | THOMAS CARROLL |
| THOMAS FARMER | THOMAS HAYWOOD | THOMAS HOGGE |
| THOMAS KEARNS | THOMAS KEENER | THOMAS KEMP |
| THOMAS MOORE | THOMAS MORGAN | THOMAS POSEY |
| THOMAS SOUTHALL | THOMAS TENNYSON | THOMAS WATKINS |
| THOMAS WILDS | TIMOTHY BOOHER | TOMMY HARRISON |
| TOMMY TOLBERT | VERNON FORREST | W. ROBERT PHELPS |
| WALTER BURDICK | WALTER ELSESSER | WALTER JOHNSON |
| WALTER SMITH | WARNER SURRATT | WAYNE BEECH |
| WAYNE WEBB | WENDELL GRAHAM | WILLIAM  HOGAN |
| WILLIAM BAKER | WILLIAM BLOUCH | WILLIAM BULLES |
| WILLIAM BURRIS | WILLIAM BYRUM | WILLIAM COPELAND |
| WILLIAM CORNETT | WILLIAM EVANS | WILLIAM EVERLY |
| WILLIAM GRAY | WILLIAM HALSEY | WILLIAM HARRIS |
| WILLIAM HELWIG | WILLIAM KEMP | WILLIAM KESSLER |
| WILLIAM LEIGH | WILLIAM LINDSAY | WILLIAM LLOYD |
| WILLIAM MACLEOD | WILLIAM MATTOX | WILLIAM MOORE |
| WILLIAM PAINE | WILLIAM PATRICK | WILLIAM POLSTON |
| WILLIAM POPE | WILLIAM REECE | WILLIAM SIEBERT |
| WILLIAM SMITH | WILLIAM STEPHENS | WILLIAM TAYLOR |
| WILLIAM WOOLARD | WILLIE GILLIAM | WILTON MERCER |
| WOODROW HOLMES | WOODROW WILSON | ZEBBIE GERMAN |

**Coltec Claimants for:**

PATTERSON KEAHEY
ONE INDEPENDENCE PLAZA
SUITE 612
BIRMINGHAM, AL 35209

**PATTERSON KEAHEY**

| | | |
|---|---|---|
| ABERNATHY, FRANK | ADAMSON, JOHN H | ADAMSON, JOHN H |
| AINSWORTH, ATHA | ALVIS, WENDALL | ANDERSON, KELLY |
| ANDERSON, WILLIE V | ARMSTEAD, ROBERT (DEC) | ARRINGTON, JOHNNY |
| ARTRIP, GEORGE | ASKEW, LOIS JACKSON | BAILEY, BILLY |
| BAIRD, JOHN H | BAKER, RUSSELL | BALENTINE, GENE |
| BARNES, THOMAS E | BARNETT, WILLIAM | BARTH, WILBUR (DEC) |
| BASKINS, CHARLIE (DEC) | BATTLES, JOHN C | BELTON, SHERRY |
| BENDALL, HERSCHEL | BENSON, MODELL | BENSON, MONDELL |
| BENSON, RAY | BERRY, JAMES DAVID | BILANZICH, BILLIE (DEC) |
| BOSWELL, EDGAR | BOUTWELL, DORIS | BOWEN, WINFIELD |
| BOYD, HENRY | BRADFORD, GEORGE | BRAMLETT, JOHN W (DEC) |
| BREWER, NORRIS | BROADIE, K DONOVAN | BROWN, FRANKLIN |
| BRUNSON, FOREST HILL | BRYANT, ROBERT (DEC) | BULLITT, ANDREW |
| BUTLER, DONALD | BYERS, LEROY | BYNUM, CICERO |
| CALAFACTOR, JOSEPH | CARTER, ARTHUR | CARTER, EARL H |
| CHANDLER, HENDERSON | CHARACTER, JAMES | CHESTNUT, OATY |
| CLEGG, LARRY | CLEMMONS, CLIFFORD | COOK, GEORGE |

| | | |
|---|---|---|
| COOK, GEORGE H | COOPER, KENNETH | COPELAND, GLENN (DEC) |
| CORLEY, CHARLES | CORNELIUS, THOMAS (DEC) | CORSBIE, ELLIS |
| CRADDOCK, JERRY | CROSS, CLETUS | CULWELL, MARLIN (DEC) |
| DAKE, VIOLET DIANE | DARBY, ROBERT LEE | DEGRAW, WILLIAM |
| DIMON, FLOYD (DEC) | DOBBS, BUSTER (DEC) | DUNN, BO SR |
| DUPONT, JOSEPH (DEC) | EDWARDS, JAMES | ELLIOTT, JEANETTE |
| ENGLAND, GARY | ERWIN, CHARLES | FAULKNER, CHARLES T |
| FENTRY, ALICE | FILIO, THEODORE (DEC) | FOREMAN, WALTER D |
| FROST, CHARLES E | FULTON, KATHERINE | GADDIS, WILLIE CALVIN |
| GARNER, ALBERT (DEC) | GARNER, WILLAIM A | GIBBS, OLIVER W |
| GILBERT, JOHN | GILBERT, ROBERT | GOODMAN, WILLIE |
| GOODWIN, ARTHUR WAYNE | GOSS, A C | GRABEN, TALMADGE |
| GRANT, BILLY G | GRAY, ERNEST EDWARD (DEC) | GREEN, BILLY D |
| GREEN, BOBBY D | GREEN, THERON | GRESHAM, CARLTON |
| GRUBER, CLAIR | GRUELL, KENNETH (DEC) | GUTHREE, WILLIAM |
| GUTHRIE, JAMES O | GUTZMAN, MICHAEL | HADDOCK, WILLIAM |
| HALCOMB, CHIRLEY H | HALL, FAYE | HAMM, WILLIAM MURRAY |
| HAMMETT, LAMAR (DEC) | HARLESS, WILLIAM | HARP, BILLY RAY |
| HARRIS, ISAIAH (DEC) | HARRISON, RONALD D | HARTLEY, DOUGLAS M |
| HASSELL, DAVID ROBERT | HAYES, RONNIE | HEATHERLY, DAVID |
| HENDRIX, PHILLIP | HENRY, CURTIS H | HERRON, CARROLL L |
| HERRON, TERRELL | HILL, CURTIS (DEC) | HILL, REYNOLD |
| HILL, TRAVIS | HIPPS, ROBERT | HITE, HATTIE |

| | | |
|---|---|---|
| HODGES, JOHN K | HOGAN, ARTHUR | HOLLINGSWORTH, BILLY (DEC) |
| HOLT, JOE | HOOVER, JACKIE D | HORTON, LESTER |
| HOUSTON, LARRY C | HOVIS, HOMER | HOWARD, JOHNNY O |
| HOWARD, MARY JO | HRONEK, ROBERT | HULSEY, CHARLES |
| HYDE, DORIS (DEC) | JOHNSON, RALPH GERALD | JOHNSON, RICHARD RAIFORD |
| JOHNSON, WILLIE M | JOHNSON, WILLIE M (DEC) | JONES, JAMES W |
| JONES, JESSIE | KALAGIAN, COLONEL SAMUEL (DEC) | KALAGIN, SAM |
| KEITH, ETHER JESSIE | KELLEY, MADGIE | KELLY, MAVIS (DEC) |
| KENNEDY, JOHN E | KENT, WILLIAM H (DEC) | KILLINGSWORTH, ROBERT L |
| KING, CECIL | KING, MICHAEL (DEC) | KNOX, AURTHER |
| KNOX, THOMAS P (DEC) | LANE, JIMMY | LARD, WILLIAM T |
| LARSEN, ROBERT | LAWLER, JOE | LAWRENCE, ELIZABETH (DEC) |
| LEBOLD, DENNIS | LEGG, DOUGLAS | LOCKER, GUY |
| LOCKHART, MURL L | LORENZEN, DAVID (DEC) | LOVELESS, ELTON |
| LUND, SHARON | LYONS, WILLIAM H (DEC) | MADDOX, RICHARD M |
| MALONE, ANNIE (DEC) | MALONE, CHESLEY | MARRELLI, LEROY H |
| MARSHALL, ROLAND | MARTIN, BOBBY JOE | MARTINEZ, FRED (DEC) |
| MATTHEWS, DENNIS (DEC) | MAY, THOMAS WAYNE | MCBRAYER, OTIS |
| MCCAA, FRANK | MCGEE, PAULINE | MCKINNEY, CLAYTON |
| MCKISSICK, AMOS | MCLAIN, CHARLES | MCLAIN, CHARLES (DEC) |
| MCLAIN, ELMER | MEEKS, ARTHUR M (DEC) | MILES, DONALD |
| MILLER, FRANKLIN | MILLER, FRANKLIN W | MILLER, MARY LEE |
| MINOR, NORVAL | MOLNAR, RICHARD | MONTGOMERY, JOHN D |

| | | |
|---|---|---|
| MOON, LILLIAN L | MORRIS, HENRY | MORRIS, WILLIE |
| MORROW, THOMAS J | MYHAN, JIMMY | NASH, JAMES E |
| NAYLOR, JOHN DAVID (DEC) | NEAL, LULA BELL | NESPOR, FRANK E |
| NEWMAN, WILLIAM EARL | NEWTON, DAVID J | NICHOLSON, JAMES |
| NIX, GEORGE (DEC) | NOLAND, JAMES LESTER | NORRIS, NYLE B (DEC) |
| NORTHRUP, OTIS | OGLETREE, ROY | OSBORN, JOSEPH (DEC) |
| OZBIRN, HILTON | PARKER, JASPER | PATTERSON, JOSEPH JR (DEC) |
| PECK, THOMAS | PEEBLES, ROBERT | PEEBLES, ROBERT E |
| PENTON, REX | PETERS, GLENN L | PHILLIPS, JAY |
| PHILLIPS, WILLIAM JAY | PIERCE, LONNIE | PRATT, JOSEPH |
| PRESLEY, ROGER | PRINCE, JAMES (DEC) | PRUITT, BOBBY |
| PURSER, DOROTHY | RAGLAND, THEODORE (DEC) | RHOADES, MARION |
| RICHARDSON, BILLY | RICHARDSON, JOHN E | RICHEY, JAMES B (DEC) |
| RICKARD, TIMOTHY A | RICKS, JOHN B | RISNER, REEDER |
| ROBBS, CARL E | ROBINSON, HAZEL | ROBINSON, MARGARET |
| ROBINSON, RAY | RODGERS, LARRY | ROGERS, RICHARD |
| ROMAGER, ALFRED | ROMAGER, GERALDINE (DEC) | ROPER, LLOYD |
| ROSS, ROBERT (DEC) | ROWAN, C M | SANDERSON, JIMMY E (DEC) |
| SATCHER, WILLIAM G | SCHERBEL, GORDON (DEC) | SCHERBEL, RICHARD |
| SCOTT, WINSTON P | SHELLNUT, OSCAR | SHERROD, JERRY L |
| SIAS, WILLIE | SIMS, WILLIAM (DEC) | SMART, EMMITT |
| SMART, JAMES | SMITH, CHARLES S | SMITH, JASPER |
| SMITH, LEONARD C | SMITH, RAYMOND L JR | SMITH, ROBERT L |

| | | |
|---|---|---|
| SMITH, WILLIAM C | SMOOT, JOHN (DEC) | SORTOR, HOWARD |
| SOUTH, WILLIAM SCOTTY | STANDEN, MARY (DEC) | STEADING, ROBERT |
| STOKES, ISAIAH (DEC) | STONE, ALLEN L | STONE, WILLIAM |
| STOOR, JOHN | STOOR, JOHN D | STRICKLIN, JOHN (DEC) |
| STRUCHEN, NORMAN | STUTTS, RAYMOND (DEC) | SWANN, HAROLD |
| TAYLOR, JOHN H | TERRY, BLUITT | TERRY, DONALD A |
| TERRY, FRANKLIN | TERRY, JACK H | THIGPEN, PERCY LEE (DEC) |
| THOMAS, CLYDE H (DEC) | THOMPSON, CHARLES (DEC) | THOMPSON, JAMES |
| TIMBERLAKE, HERBERT A | TRAFFANSTEDT, JOE VAN | TRAFFENSTEDT, CLAKEY (DEC) |
| TRIMBLE, ERSTON D | TROUPE, L C (DEC) | TROUSDALE, RAYMOND |
| UPTON, CAREY | VADEN, ARNOLD | VIDAK, LAZLO MIKE |
| VINSON, ERNEST (DEC) | WALKER, EARNEST | WALKER, WILLIE |
| WALSH, PATRICK | WARREN, BILLY JOE | WATSON, JERRY |
| WEBB, WILLIAM L | WEBSTER, VERNON JACKSON | WELDON, JOHN DAVID |
| WELLS, MARVIN | WHISENANT, KENNETH E | WHISENANT, WILBURN |
| WHITE, DAVID A | WHITE, DONALD | WHITE, EDWIN |
| WHITTED, JOHN E | WHITWORTH, WILLIAM H (DEC) | WILLIAMS, JAMES E |
| WILLIAMSON, ROBERT | WILLINGHAM, DOROTHY | WILSON, BEAUFORD (DEC) |
| WILSON, EDWARD | WILSON, W DAVID | WINGFIELD, EMMETT |
| WINSTON, FLORENCE | WOOD, WAYNE | WORSHAM, CARL (DEC) |
| WRIGHT, BILL | WRIGHT, JOHNNIE | YENGICH, RONALD |
| YENGICH, RONALD | YOUNG, ED H | ZILLS, WALLIE |

**Coltec Claimants for:**

PAUL BOOTS
22 FREE STREET, STE 101
P.O. BOX 7469
PORTLAND, ME 04112

**PAUL BOOTS**

| | | |
|---|---|---|
| BOSTON, GAIL | BOYDEN, RICHARD (DEC) | BUCK, RICHARD WILBUR (DEC) |
| KINNEY, WILLIS B JR (DEC) | MORSE, ROBERT L (DEC) | MURPHY, JOHN J |
| RUMERY, DONALD (DEC) | SCOTT, LEONARD J (DEC) | THOMAS, WILLIAM (DEC) |

**Coltec Claimants for:**

PAUL HANLEY
1442 GRAND VIEW DR
BERKELEY, CA 94705

PAUL HANLEY
3701 HIGHLAND AVE
STE 303
MANHATTAN BEACH, CA 90266

**PAUL HANLEY**

| | | |
|---|---|---|
| ADAMS, WILLIAM B | ANGELL, ANTHONY J | ARY, EARL C (DEC) ALVIS M PR |
| CARGO, RUDY V | CASBORN, DARVILLE JR | CATALANO, ROBERT C |
| COLLINS, JOBIE | COPELAND, WALLACE | CORTEZ, DOUGLAS R |
| COTSIFAS, CHRISTOPHER D | COVERT, TOM R | CRAWFORD, PAUL A |
| CRONIN, MICHAEL D | CRONIN, MICHAEL J | DAVIS, DAVID L |
| DAVISON, RONALD L | DERN, ROBERT C | DINGWALL, DAN M |
| DOLL, WILBERT M | DUKE, JAMES H | DYER, WILLIAM J |
| ELLIS, GERALD B (DEC) IVY PR | FARIA, EUGENE F | FASSETT, DEAN |
| FOWLER, VAL D | FRIED, BOHUSLAV C & ANNA J | FUHRMANN, HAROLD R |
| GIMENEZ, FRANK | GOSNEY, VERN | GRANT, ALAN P |
| GUTRIDGE, RONALD A | HAMERSLEY, GLEN H | HARRIS, RODGER A |
| HARRISON, JOHN M | HARRISON, OLDRICH E | HART, MERRILL D |
| HAYES, JOHN | HERWAT, ROBERT | HOLMAN, ODELL R |
| JOHNSON, DANIEL C | JOHNSON, WILLIAM | JONES, DONALD L |
| JONES, LEE VERNON PAUL | JULSON, JOHN W | KAEINTZ, ROBERT |
| KEEN, ROBERT W | KEIM, DEWEY L | KIRKENDALL, FRED |
| KOCH, JOHN W (DEC) | LAUDERDALE, VERNON M | LEYSEN, PAUL J & AUDREY |

| | | |
|---|---|---|
| LIEGEL, ARTHUR | LUOMALA, LEONARD E | MACKING, SILAS JR |
| MASTRO, JAMES A | MATHIS, VIRGIL C (DEC) ELEANOR | MATSON, GEORGE B |
| MCLEAN, NEIL O | MEDEIROS, RICARDO J | MEISENHOELDER, WALTER J |
| MELVILLE, TOWNSEND H | MORRIS, WILLIAM T | MORTON, GARY R |
| MULLER, JAKOB | O'REAR, J D | PALMORE, CHARLES E & NAOMI J |
| PARIZEK, WARD (DEC) MILDRED PR | PEARSON, EUGENE C | PEREZ, JOSEPH |
| PIGOTT, LEO T | PITT, DAVID B | PRATHER, ERNEST P |
| RAY, WALTER L | ROJAS, JOHN | ROOF, VERLE W |
| RUARK, MELVIN D | SAMFORD, JOE | SCOTT, MARTIN L |
| SHERIDAN, HARRY M | SIGLER, JOHN W | SILBER, WERNER W |
| STALKER, KENNETH C | STEINBERG, ALBERT L & CAROLE J | STELL, VIRGINIA |
| TABARACCI, JERRY G | TATE, JACK E | TAYLOR, JEFFRY |
| THOMPSON, OWEN C | TUCKER, CECIL B | UPTON, BEN G |
| VENTI, WESLEY G | VIALE, AUGUST J | VIGNA, PETER F |
| WALKER, GEORGE K | WALKER, JAMES D | WESTON, ROBERT D |
| WILLBURN, DEL S | WINKLER, ALFRED | WOOD, GEORGE C & BARBARA |
| WOODWORTH, PAUL A | WORFOLK, MORELL M. | WRIGHT, BOBBY J |
| WULBERN, MARVIN | | |

**Coltec Claimants for:**

PAUL LAW FIRM
3011 TOWNSGATE RD. SUITE 450
WESTLAKE VILLAGE, CA 91361

**PAUL LAW**

| | | |
|---|---|---|
| BARRY W.  GEIDECK | BONNIE HENDERSON | CARROLL D. CLINE |
| DAMON L. LEEPER | DAVID CHILDS | DEAN MACKELPRANG |
| DENNIS A. JONES | GEORGE BODDY | GEORGE SEGALE |
| JOSEPH COBRYN | LARRY J. CARROLL | NICHOLAS KARTHAS |
| PETER BARRERA | RAYMOND SARTOR | ROBERT DUPREE |
| VINCENT ESTRADA II | ZOLLIE TERRY | |

**Coltec Claimants for:**

PAUL, REICH & MYERS, P.C.
1608 WALNUT STREET
SUITE 500
PHILADELPHIA, PA 19103

### PAUL REICH MYERS

| | | |
|---|---|---|
| ATWELL, THOMAS F | BASS, WILBUR T SR & CLARE | BAXTER, JOHN F JR |
| BEMAN, ORVAL C (DEC) | BENHAM, MARY L ADMX (HOWARD W | BERRIER, BILLIE (DEC) |
| BERTA, RICHARD E (DEC) GRACE | BRAND, HUGO T | BROOKS, THOMAS H |
| BROWER, WILBUR D & HELEN | BROWN, ALBERT M & MARGIE | BRUMFIELD, GLEN |
| BURGESS, JAMES W | CALDERWOOD, GLENN J & CAROL | CAMPBELL, ERNEST F |
| CAPORUSCIO, JOHN J | CARNICELLA, JOSEPH | CIMORELL, RICHARD S & BEVERLY |
| CLARKE, JAMES H | CONBOY, CHARLES X | CONNIN, ALEXANDER R |
| CROWLEY, EDWARD J | CUNNINGHAM, ROBERT E | DELL, DAVID P |
| DEMATTEO, JAMES A | DENNIS, JAMES W (DEC) | DODDRIDGE, AUBREY W |
| DOROTHY M. BROOKS | EARL, STEPHEN M | EDWARDS, JOHNNIE |
| ERNDL, JOHN A (DEC) | ERWIN, JAMES N & NORMA | FALZONE, STEPHEN J |
| FAZEKAS, JAMES E & PAULA | FINKLE, WILLARD R SR & NATALIE | FISHER, ROBERT P (DEC) |
| FOUST, BYRON M & BETTY | GALZARANO, NICHOLAS F | GRABOWSKI, FRANCES R ADMX (JOS |
| GREEN, A RUTH EXTX (ALOYSIUS J | HALL, JAMES A & ANNIE B | HESS, LARRY H |
| HOGAN, WILLIAM A | HUGGINS, SIM F (DEC) | IDZOJTIC, LOUIS & SANDRA L |
| IZOTIC, MICHAEL & CHARLOTTE L | JONES, MICHAEL F | KADLE, RUSSELL A & BONITA |
| KALAGIAN, SAMUEL P (DEC) | KAREN L. ZEAK | KELLY, GERALD |

| | | |
|---|---|---|
| KELLY, JOHN F | KELLY, JOHN F (DEC) | KLEINTOB, FRED C (DEC) |
| KLINIEWSKI, RONALD B | KNIGHT, ROBERT B | KOCH, BERNARD & STELA |
| KOZEMCHAK, WILLIAM | LARISON, HAROLD E (DEC) JANET | LARKINS, RICHARD T |
| LASSITER, EDWARD & MARY | LATIMER, CHARLES W | LEBIDZIEWICZ, ANTHONY J |
| LEGA, GEORGE (DEC) | LOEWEN, GREGORY (DEC) | MACASIEB, SYLVESTER P (DEC) |
| MALESPINA, VICTOR C & JOSEPHIN | MARSILIO, MARTO R SR & DONNA J | MARY E.  CAMPBELL |
| MASUCCI, ANTHONY J (DEC) | MAYES, ROY H (DEC) | MCCAIN, HAROLD D |
| MCKEITH, JAMES A SR | MCKENZIE, MOSES & CARLIE | MCNAMARA, MARTIN E (DEC) |
| MENTO, JOHN P | MINKS, CLYDE E | MOORE, BOBBY GENE & CAROLYN H |
| MOORE, SAMUEL W (DEC) | MORROW, GEORGE W | MURRAY, RONALD S & JUDITH H |
| NEWKIRK, ROBERT T | NYBECK, RICHARD | PASCUZZI, JOSEPH M |
| PECKOWYCH, NICK & FRANCISCA | PIETROVICH, JOSEPH (DEC) | PINCHER, CLIFFORD E |
| PINCHERRI, LOUIS H SR (DEC) | PONZOLI, VIRGIL A SR & CATHERI | PRINCE, ANTHONY |
| RAMICCIO, SAMUEL J & MARY F | RAYMER, STUART D SR | RHODES, HOWARD |
| ROGERS, DONALD | ROSSI, ANTONIO B & JOSEPHINE | RUCKER, BOOKER T |
| SAUERWINE, EDWARD D | SAUNDERS, ROBERT H | SCHELL, WILLIAM L (DEC) |
| SCHORNER, GREGORY L | SEEGER, CARL | SHELHAMER, THOMAS J |
| SIMPSON, TIMOTHY S | SMITH, EDWARD S | SMITH, JOSEPH |
| SMITH, PAUL E | SMITH, STEPHEN JR | SMITH, WILLARD O & ANNA M |
| SNYDER, MERVIN E | SPORE, CHALRES L | STEIGER, JOHN SR |
| SUCHTA, EUGENE A | TABB, LEROY | TARRH, WARREN |
| TARZIA, COSIMO R (DEC) | TILLETT, FRANK K & MARJORIE | TORNERO, RONALD |
| TROUGH, JOSEPH R (DEC) | TURNBAUGH, KENNETH E (DEC) | VALENTINE, EDDIE |

VERILLA, MICHAEL C &
MARY

WESTLEY, JOSEPH R

WETZEL, WILLIAM E

WHITE, THOMAS J

WRIGHT, M C (DEC)

YATES, JEFF E & WANDA G

ZEMARTIS, JOHN R

ZOBA, ANTHONY M &
FLORENCE R

**Coltec Claimants for:**

PAUL WEYKAMP
16 STENERSEN LN
SUITE 2
HUNT VALLEY, MD 21030

**PAUL WEYKAMP**

| | | |
|---|---|---|
| AARON RILEY | ABRAHAM LOYAL | ADA AURSBY |
| ADA HAROLD | ADA MOORE | ADA S. HAROLD |
| ADELL HUNTER | ADOLPH TEMPLE | ADOLPHE BRAYE |
| ADREAN TOLSON | ADREN WILLOUGHBY | ADRIAN CADORIA |
| ADRIN JUDY | AGNES MAY | AGNES PORTER |
| AGNES SMITH | ALAN INBODEN | ALBERT BELL |
| ALBERT BENSON | ALBERT CARTER | ALBERT COUNCIL |
| ALBERT COUNCIL | ALBERT DAVIS | ALBERT GRIFFIN |
| ALBERT GRIFFIN | ALBERT GRIFFIN | ALBERT GROSS |
| ALBERT JOHNSON III | ALBERT JOHNSON III | ALBERT LEE |
| ALBERT MERCER | ALBERT PIPPI | ALBERT SCHATZHUBER |
| ALBERT SMITH | ALBERT SPENCE | ALBERT URANIA |
| ALBERT WATSON | ALBERT WILSON | ALBERT YARBROUGH |
| ALBERTO CRUZ | ALBERTO KALASKAS | ALBIN FULCHER |
| ALCELIUS BARTELL | ALDEN ECHOLS | ALDENA HOLCOMB GARDNER |
| ALDON GRAY | ALDRIDGE CAREY | ALEASE WHITE |
| ALEX RIDDICK | ALEX VALENCIA | ALEXANDER BLACKWELL |

| | | |
|---|---|---|
| ALEXANDER DAVIS | ALEXANDER GAINES | ALEXANDER L. MANESS |
| ALEXANDER NEWKIRK | ALEXANDER PIERCE | ALEXANDER ZABLOTNY |
| ALFONSO LOCKEE | ALFONZO LOWE | ALFRED BRENNER |
| ALFRED ELLIS | ALFRED GORDON | ALFRED KNUDSEN |
| ALFRED RUSSELL | ALFRED SIMMONS | ALFRED SLADE |
| ALFRED STEWARD | ALFRED TAYLOR | ALFRED WHITE |
| ALFREDO PAGADUAN | ALI JABBAR | ALICE COLUCCI |
| ALICE COLUCCI | ALICE COOPER | ALICE HARRISON |
| ALICE NEWSOME | ALICE STAATS | ALICIA V. BANGALAN |
| ALLEN CUSTIS | ALLEN FULFORD | ALLEN GREER |
| ALLEN MITCHELL | ALLEN SHOLAR | ALLEN SIMMONS |
| ALLEN SMITH | ALLIE MCCURDY | ALLIE SMITH |
| ALLYN CUMMINGS | ALONZO COPELAND | ALONZO DANCY |
| ALONZO DIGGS | ALONZO MOURNING | ALONZO ZEIGLER |
| ALPHINE POWELL | ALPHINE WILLIAMS | ALPHONSO KELLY |
| ALPHONSO LANE | ALPHONZA WHITMORE | ALPHONZO O'NEAL |
| ALTHEA RIDDICK | ALTON COLLINS | ALTON EWELL |
| ALTON GARRETT | ALTON JEWELL | ALTON WOOD |
| ALVA KING | ALVIN BAKER | ALVIN EUBANK |
| ALVIN HOWELL | ALVIN PERKINS | ALVIN RODGERS |
| ALVIN THOROGOOD | AMBROSE LAYDEN | AMOS EVANS |
| ANDRE L. COPELAND | ANDRE LEWIS | ANDREAU JOHNSON |
| ANDREW CHRISTIAN | ANDREW CONSOLVO | ANDREW GALLAGHER |

| ANDREW GIDDENS | ANDREW HOLLOWAY | ANDREW HUGATE |
| ANDREW OECHSLER | ANDREW SMITH | ANDREW SUTER |
| ANDREW UHLER | ANGELA BROWN | ANGELA FOREMAN |
| ANGELA JEFFERSON | ANGELA JOHNSON | ANGELA JOHNSON |
| ANGELIA CLACK | ANGELINA D. RICE | ANITA HOLLEY |
| ANITA KOSHKO | ANITA L. SNYDER | ANN BAVETT |
| ANN CHRISMAN | ANN CHRISMAN | ANN LEWIS |
| ANN NIXON | ANN WORRELL-BLOWE | ANNA R. PRITCHETT |
| ANNA SIMMONS | ANNA YARBOROUGH | ANNE E. WOODARD |
| ANNE HAYNES | ANNE LEWIS | ANNETTE BRYANT |
| ANNETTE BUTLER | ANNETTE ELEY | ANNETTE FERRELL |
| ANNETTE LAWRENCE | ANNETTE LININGER | ANNETTE TOBIAS |
| ANNIE JENNINGS | ANNIE LAMB GORE | ANNIE MAGEE |
| ANNIE MAGEE | ANNIE PATTERSON | ANTHONY ASHER |
| ANTHONY BANKS | ANTHONY BRAITHWAITE | ANTHONY COSTA |
| ANTHONY COVATO | ANTHONY CRUMP | ANTHONY FIELDS |
| ANTHONY HANNAH | ANTHONY KEELING | ANTHONY KING |
| ANTHONY LESNIEWSKI | ANTHONY NARCISO | ANTHONY PAGE |
| ANTHONY PERRY | ANTHONY RAMSEUR | ANTHONY RIZZA |
| ANTHONY SHAW | ANTHONY SIMON | ANTHONY SMITH |
| ANTHONY STEPHENSON | ANTHONY WOOLBRIGHT | ANTOINETTE SWIEC |
| ANTOINETTE THORNE | ANTONIO CUERPO | APOLINARIO CUERPO |
| APOLONIO FONTANARES | ARASBLE WILDER | ARCELIA L. BROWN |

| | | |
|---|---|---|
| ARCHIE BAZEMORE | ARCHIE BELLAMY | ARCHIE PARKER |
| ARCHIE WILLIAMS | ARETHA MASK | ARLENE ABELL |
| ARMANDO MANGAYA | ARNOLD PATE | ARNOLD SMITH |
| ART GARDUQUE | ARTEMIO MANALANG | ARTHUR CROSS |
| ARTHUR GILLIAM | ARTHUR HALES | ARTHUR KENNEDY |
| ARTHUR LEWIS | ARTHUR RAY | ARTHUR WILLOUGHBY |
| ARTHUR WOODS | ARTHUR YATES | ASHLEY BROCK |
| ASHTON BOWEN | ATHENA JOHNSON | AUBREY GREEN |
| AUBREY HIATT | AUBREY SPRUILL | AUBREY WHITFIELD |
| AUBREY WILLIAMS | AUDREY LOCKHART | AUDREY ROSS |
| AUGUSTO SUMULONG | AUGUSTUS RIDDICK | AUSTRALIA THOMAS |
| AUTUMN BAKER | AVA ROCKETT | BAILEY WHITE |
| BAKER HOLLOWELL | BARBARA ANDRESEN | BARBARA BENFER |
| BARBARA BENSON | BARBARA BROWN | BARBARA BROWN |
| BARBARA DIFATTA | BARBARA DONALDSON | BARBARA FARRELL |
| BARBARA FEEHELY | BARBARA FETTERMAN | BARBARA GREGORY |
| BARBARA HARRISON | BARBARA HOLLEY | BARBARA HOLLOWAY |
| BARBARA HUDGINS | BARBARA M. SAWYER | BARBARA NEWBY |
| BARBARA PORTER | BARBARA ROBERTS | BARBARA S. BROWN |
| BARBARA SAWYER | BARBARA STEPHENSON | BARBARA T. REED |
| BARBARA VINES | BARBARA VINES | BARBARA WALL |
| BARBARA WEST | BARBARA WEST | BARBARA WOODS |
| BARNEY FAULK | BARRY BROTHERS | BARRY BRUNNER |

| | | |
|---|---|---|
| BARRY DANFORTH | BARRY JONES | BECKY DIXON HAYDEN |
| BELINDA CORNISH | BELINDA LUPTON | BELINDA WILSON |
| BEN HANCOCK | BEN PARKER | BEN WILLETT |
| BENJAMIN ALLISON | BENJAMIN ANDREWS | BENJAMIN CARMON |
| BENJAMIN COPELAND | BENJAMIN FREEMAN | BENJAMIN MAJOR |
| BENJAMIN PARKER | BENJAMIN TENDILLA | BENJAMIN VAUGHN |
| BENJAMIN VAUGHN | BENNETT KEEL | BENNIE ASKEW |
| BENNIE GODDARD | BENNIE SPENCER | BENNIE TOBIAS |
| BENNY TATUM | BERL WHITE | BERLYN HOWARD |
| BERNARD BARNHART | BERNARD CASSERLY | BERNARD FELTON |
| BERNARD GAMBLE | BERNARD HILTON | BERNARD JAMES |
| BERNARD JANISHEFSKI | BERNARD JARVIS | BERNARD WEST |
| BERNARD WINSLOW | BERNICE EASON | BERNICE EASON |
| BERNICE HANS | BERNICE LEE-HOPKINS | BERNICE ROBINSON |
| BERNICE TICHNELL | BERT JOHNSON | BERTHA CAMPBELL |
| BERTHA CLAIBORNE | BERTHA PATRICK | BERTHA SAWYER |
| BERTHARINE FRANCIS | BERTRAM BRASZ | BESSIE AMBURGEY |
| BETH ANN RICH | BETTIE M. GRAY | BETTIE RICKS |
| BETTY BERRY | BETTY BUSSELL | BETTY BUTTS |
| BETTY CALDWELL | BETTY DEAL | BETTY EASON |
| BETTY EVANS | BETTY GINN | BETTY GRIFFIN |
| BETTY HAYES | BETTY HOGGE | BETTY JEAN EASON |
| BETTY OWENS | BETTY SWEENEY | BETTY VANGASBECK |

| BETTY WATSON | BETTY ZITTINGER | BEULAH BELCH |
|---|---|---|
| BEULAH HARRISON | BEULAH MITCHELL | BEULAH RUFFIN |
| BEVERLY BASKERVILLE | BEVERLY BEAZLIE | BEVERLY COLES-BOWEN |
| BEVERLY COX | BEVERLY CYPRESS | BEVERLY FREEMAN |
| BEVERLY JONES | BEVERLY K. COVATO | BILFORD GRIFFIN |
| BILL SORRELLS | BILLIE LYONS | BILLY ALLEN |
| BILLY BELCHER | BILLY BELEW | BILLY CARIN |
| BILLY CROWDER | BILLY MCINTYRE | BILLY NORRIS |
| BILLY SPENCE | BILLY SPENCE | BILLY SPENCE JR. |
| BLANCHE SEWARD | BLONDELIA MORRIS | BLONDELIA STEVENS |
| BOBBIE BISHOP | BOBBIE RASCOE | BOBBIE SUTTON |
| BOBBY BARTON | BOBBY BOLIN | BOBBY BROWN |
| BOBBY CAMPBELL | BOBBY CRANE | BOBBY DANIELS |
| BOBBY ETHERIDGE | BOBBY GATLING | BOBBY JACKSON |
| BOBBY JOHNSON | BOBBY MACKEY | BOBBY PIERCE |
| BOBBY PRAYER | BONLEE SPRUILL | BONNIE CHARRON |
| BONNIE ESSRES | BONNIE JONES | BONNIE MANESS |
| BONNIE MCDONALD | BRADFORD ROSSETTI | BRENDA BABB |
| BRENDA BLACKWELL | BRENDA BOYD | BRENDA BROOKS JONES |
| BRENDA COOPER | BRENDA DIGGS-ETHERIDGE | BRENDA EVANS |
| BRENDA F. WEST | BRENDA G. SANDERLIN | BRENDA HUFF |
| BRENDA HUNTER | BRENDA HUNTER | BRENDA LOHMAN |
| BRENDA LYNCH | BRENDA MANN | BRENDA REED |

| BRENDA REYNOLDS | BRENDA RUST | BRENDA SLADE |
| BRENDA SLEDGE | BRENDA SPILLMAN | BRENDA STOKLEY |
| BRENDA WILLIAMS | BRIAN CHABOT | BRIAN GRUPP |
| BRIAN MILLER | BRIAN RIDDICK | BRIAN SKINNER |
| BRIAN WILSON | BRIGITTE HALL | BRITTON JOYNER |
| BROOKS LOUK | BRUCE BREMBY | BRUCE DREW |
| BRUCE GOLEMBIEWSKI | BRUCE GRAY | BRUCE WASHINGTON |
| BRYAN FULFORD | BUENA CRAYTON | BURKE W. MARGULIES |
| BURLEIGH JENKINS | BURT WILLIAMS | BYRON FOXX |
| C.L. WATKINS | CALEB JACKSON | CALVIN CARPENTER |
| CALVIN COLCLASURE | CALVIN DEBRAUX | CALVIN EPPS |
| CALVIN FREEMAN | CALVIN HASKETT | CALVIN HILL |
| CALVIN HINTON | CALVIN HORSLEY | CALVIN HOWARD |
| CALVIN KOONCE | CALVIN KUS | CALVIN LEE |
| CALVIN MITCHELL | CALVIN MORRING | CALVIN ROYALS |
| CALVIN SATTERWHITE | CALVIN SUTTON | CALVIN SYKES |
| CALVIN VANN | CALVIN WILSON | CAPPIE HALL |
| CARCENUS PAYNE | CAREY AURSBY | CAREY FISHER |
| CARL DAVIS | CARL DAVIS | CARL DIDIO |
| CARL DIDIO | CARL DIDIO | CARL DUNCAN |
| CARL GEISER | CARL JONES | CARL MASSEY |
| CARL MOHORN | CARL NEES | CARL PHILLIPS |
| CARL STAHL | CARL TAYLOR | CARL WEAVER |

| | | |
|---|---|---|
| CARL WEBB | CARLA D. MCKEE | CARLENE HARE |
| CARLTON CLEMONS | CARLTON OUTLAND | CARLTON PAGE |
| CARLTON STOKES | CARLTON STOKES | CARLTON WEST |
| CARLTON WILLIAMS | CARMELINA NATIVIDAD | CARNELL RAINES |
| CAROL ANNE EUBANK | CAROL ASPELMEIER | CAROL CHALFANT |
| CAROL CHALFANT | CAROL D. THOMAS | CAROL DIGGS |
| CAROL HILL | CAROL HUNDLEY | CAROL SAPETA |
| CAROL TATEM | CAROL THIGPEN | CAROL WATSON |
| CAROL WRIGHT | CAROLEE PAULEY | CAROLYN BEALE |
| CAROLYN CAREY | CAROLYN COOK | CAROLYN COPELAND |
| CAROLYN COUNCIL | CAROLYN D. JAMES | CAROLYN E. SMITH |
| CAROLYN EVERETT | CAROLYN FLETCHER | CAROLYN FURMAN |
| CAROLYN GLEESPEN | CAROLYN H. DIZE | CAROLYN HAYES |
| CAROLYN HINTON | CAROLYN HUNTER | CAROLYN IMEL |
| CAROLYN JAMES | CAROLYN LACKEY | CAROLYN LAWSON |
| CAROLYN LEWIS | CAROLYN M. CAREY | CAROLYN MAGILL |
| CAROLYN MCCLENNY | CAROLYN PEEBLES | CAROLYN PRICE |
| CAROLYN RAMEY | CAROLYN RICHARDSON | CAROLYN STOKES |
| CAROLYN STRODE-RUPINSKI | CAROLYN VALENTINE | CAROLYN WILLIAMS |
| CAROLYN WILLIAMS | CARRIE M. SCOTT | CARRIE SWARN |
| CARROL CALDWELL | CARROLL BLUBAUGH | CARROLL C. JONES |
| CARROLL JONES | CARROLL TOWLER | CARROLL WILLIAMSON |
| CARTER TYLER | CARY COHEN | CATHERINE GRAY |

| | | |
|---|---|---|
| CATHERINE GRIFFIN | CATHERINE HOWARD | CATHERINE JONES |
| CATHERINE JORDAN | CATHERINE LEPPERT | CATHERINE OLIVER |
| CATHERINE WILLIAMS | CATHERINE WILLIAMS | CATHY VOYTEK |
| CECIL BAKER | CECIL CARLTON | CECIL DILLON |
| CECIL GIDDENS | CECIL KAY | CECIL KELLY |
| CECIL KELLY | CECILE OWENS | CEDRIC BURRUS |
| CELLIE HOWARD | CEPHAS CLAYTON | CESAR BENITEZ |
| CHAD GOLDEN | CHAIRASSIA M. JENKINS | CHARLENE COOKE |
| CHARLENE DOWDY | CHARLES ADDISON | CHARLES ANDREWS |
| CHARLES BAINES | CHARLES BALLARD | CHARLES BAYNARD |
| CHARLES BLANCH | CHARLES BLAND | CHARLES BOOMER |
| CHARLES BOYD | CHARLES BUNCH | CHARLES COLLINS |
| CHARLES CRAYTON | CHARLES CROSS | CHARLES CROSS |
| CHARLES DRIVER | CHARLES E. VOGAN | CHARLES FOLEY |
| CHARLES FOX | CHARLES GARLAND | CHARLES GAYLE |
| CHARLES GOENS | CHARLES GRANT | CHARLES GREER |
| CHARLES GRIER | CHARLES GROVE | CHARLES HAMLIN |
| CHARLES HARRELL | CHARLES HARRIS | CHARLES HILL |
| CHARLES HODGES | CHARLES HOLDEN | CHARLES HOLLAND |
| CHARLES HUNTER | CHARLES JACKSON | CHARLES JARRETT |
| CHARLES JEFFERSON | CHARLES KRAFT | CHARLES LININGER |
| CHARLES MARSHALL | CHARLES MASSIE | CHARLES MCCAULEY |
| CHARLES NEAL | CHARLES NECAISE | CHARLES PANNELL |

| | | |
|---|---|---|
| CHARLES PARDEE | CHARLES PYATT | CHARLES QUARLES |
| CHARLES REED | CHARLES ROBINS | CHARLES ROBINSON |
| CHARLES ROSS | CHARLES RUSSELL | CHARLES SCOTT |
| CHARLES SCOTT | CHARLES SCOTT | CHARLES SMITH |
| CHARLES SMITH | CHARLES STROMER | CHARLES SWIFT |
| CHARLES TOWNES | CHARLES TYNCH | CHARLES VANDIVER |
| CHARLES WHITE | CHARLES WHITMORE | CHARLES WHITTINGTON |
| CHARLES WILLIAMS | CHARLES WITTKOPP | CHARLES WOODINGTON |
| CHARLES WYNDER | CHARLES ZEHMER | CHARLIE HARRIS |
| CHARLIE HOLLAND | CHARLIE HUNTER | CHARLIE JONES |
| CHARLIE MCGILL | CHARLIE PERRY | CHARLIE SHEELY |
| CHARLIE TAYLOR | CHARLIE WILLIAMS | CHARLOTTE C. WOOD |
| CHARLOTTE CLARK | CHARLOTTE FAISON | CHARLOTTE J. DIXON |
| CHARLOTTE JONAS | CHARLOTTE JONES | CHERRY FORD |
| CHERYL BATTEN | CHERYL L. BROWN | CHERYL MANNING |
| CHERYL MASTERS | CHERYL MORRISON | CHERYL RAMEY |
| CHERYL SAWYER | CHERYL SHERRY | CHERYLE WATSON |
| CHERYLE WATSON | CHERYLL SETELIN | CHERYLL SETELIN |
| CHESTER TIPPINS | CHESTER TIPPINS | CHIEFTAIN CONANT |
| CHIFFON CHARITY | CHRIS MORANT | CHRISTINE BOOKER |
| CHRISTINE CASADY | CHRISTINE EDWARDS | CHRISTINE KRAMER |
| CHRISTINE W. PEELE | CHRISTINE WALL | CHRISTOPHER GAUNT |
| CHRISTOPHER GRANDISON | CIARA FREEMAN | CINDY SHOCK |

| | | |
|---|---|---|
| CLAIRE ATKINSON | CLARENCE ARTIS | CLARENCE AYDLETT |
| CLARENCE BLACKLEY | CLARENCE BOOKER | CLARENCE COVINGTON |
| CLARENCE ELLIOTT | CLARENCE ELLIOTT | CLARENCE GARY |
| CLARENCE GIBSON | CLARENCE JOHNSON | CLARENCE KAHL |
| CLARENCE MCLEAN | CLARENCE MCPHERSON | CLARENCE O'NEAL |
| CLARENCE PERRY | CLARENCE SAWYER | CLARENCE SMITH |
| CLARK WHITE | CLARRIE HAYWOOD | CLAUDE BANKS |
| CLAUDE BASS | CLAUDE PERRY | CLAUDE SPRATLEY |
| CLAUDETTE ORIE | CLAUDIA C. CRAYTON | CLAUDIA STEPHENSON |
| CLAYTON RUNK | CLEMENCIO VERGARA | CLEMENTINE YELL |
| CLEMIA ANDERSON | CLEMITH JACKSON | CLEO LANGLEY |
| CLEOFE MAYOR | CLETUS VANDEVANDER | CLEVE MCMURRAY |
| CLIFF POOLE | CLIFFORD DIGGS | CLIFFORD TYREE |
| CLIFTON CARR | CLIFTON EDMUNDSON | CLIFTON EDWARDS |
| CLIFTON MCCOY | CLIFTON STANLEY | CLINFON JOHNSON |
| CLITEE JONES | CLOVIS SULLIVAN | CLYDE HALL |
| CLYDE MONTEITH | CLYDE PITTS | CLYDE POINDEXTER |
| CLYDE STEELE | CLYDE STEPHENSON | CLYDE WILSON |
| COITE B. STEWART | COLIA DOLES | COLIN KELLY |
| COLLIN COLEMAN | COLLIS HARE | COLUMBUS SAVAGE |
| COMIE PREVETTE | CONCEPCION P. TEOPE | CONNELL ADAMS |
| CONNELL KAHAN | CONNIE BOEDKER | CONNIE CLEMENT |
| CONNIE GUILLAUME | CONNIE JOHNSON | CONRAD ASPELMEIER |

| | | |
|---|---|---|
| CONRADO SALUGAO | CONSTANCE BRACY | CONSTANCE DANIELS |
| CONSTANCE HART | CONSTANCE HILL | CONSTANCE R. WESTMORELAND |
| CONSTANCE REID | CONSTANCE REID | CORA BARNES-HUNTER |
| CORAZON VANTA | CORDELL CARTER | CORDIS BUNCH |
| COURTNEY SMITH | CRAIG L. CANADY JR. | CRAIG MILES |
| CRAIG SALTZBERRY | CRYSTAL DINGLE | CURTIS CORPREW |
| CURTIS CROSS | CURTIS ELLIOTT | CURTIS EVERETT |
| CURTIS JONES | CURTIS KIAH | CURTIS POWELL |
| CURTIS ROBINSON | CURTIS ROOK | CURTIS SLEDGE |
| CURTIS TYLER | CURTIS YOUNG | CYNTHIA A. NEAVES |
| CYNTHIA CASH-SANFORD | CYNTHIA DUCRE | CYNTHIA GRIFFIN |
| CYNTHIA GRIFFIN | CYNTHIA HOLLIDAY-PARKER | CYNTHIA SCOTT |
| CYNTHIA WALKER | DAISY PILKINGTON | DAISY RIDDICK |
| DAKOTA MCNEIL | DALE BROWN | DALE HOLDEN |
| DALE PIERCE | DALE RAY | DALLAS NEVILLE |
| DALTON CARRAWAY | DALTON GARRIS | DANA WELLSLAGER |
| DANIEL AGEE | DANIEL BANDY | DANIEL BUCHANAN |
| DANIEL DAYE | DANIEL DRAINER | DANIEL HALL |
| DANIEL HARRISON | DANIEL HOLLOWAY | DANIEL NICKELL |
| DANIEL PARKER | DANIEL PERRYMAN | DANIEL PHILLIPS |
| DANIEL REEDY | DANIEL SPRATLEY | DANIEL TERRY |
| DANIELLE GIDDING | DANILO PREJOLES | DANILO RIO |
| DANNY ADCOCK | DANNY BYRD | DANNY DRISCOLL |

| | | |
|---|---|---|
| DANNY GEARHART | DANNY PALMER | DANNY PHELPS |
| DANNY TACKETT | DANNY WELCH | DARIUS MITCHELL |
| DARIUS PENNINGTON | DARLENE MICKENS | DARLENE PETERS |
| DARNELL HAWKINS | DARRELL CURTIS DUMPSON | DARRELL SAWYER |
| DARRYL DEAL | DARRYL K. MASON | DARRYL TURNER |
| DARRYL WIGGINS | DARYL KINARD | DAVE GWALTNEY |
| DAVID ASKREN | DAVID BANKS | DAVID BRAGG |
| DAVID BREIGHNER | DAVID BROWN | DAVID BUTLER |
| DAVID CHANEY | DAVID COGDELL | DAVID COPELAND |
| DAVID CRITTENDEN | DAVID DECOOK | DAVID DRAGON |
| DAVID DUVALL | DAVID ENNIS | DAVID GILLINS |
| DAVID GRIFFIN | DAVID GRIFFIN | DAVID GRIFFIN |
| DAVID HARWOOD | DAVID HEADRICK | DAVID HEADRICK, JR. |
| DAVID HICKS | DAVID HOLLIDAY | DAVID HOLLOWAY |
| DAVID HOLLOWAY | DAVID HOLT | DAVID HYLTON |
| DAVID JAMISON | DAVID JOHNSON | DAVID JONES |
| DAVID KRAUTER | DAVID LACKEY | DAVID LASSITER |
| DAVID LEDOYEN | DAVID MCCOY | DAVID MCNEELY |
| DAVID MIRABELLA | DAVID MORSE | DAVID NITKOWSKI |
| DAVID PATRICK | DAVID PENN | DAVID PHELPS |
| DAVID RASCOE | DAVID REESE | DAVID REID |
| DAVID RUSSELL | DAVID SPONAUGLE | DAVID VALENTA |
| DAVID WATSON | DAVID WILLIS | DAVID WILSON |

| | | |
|---|---|---|
| DAWN MACIJESKI | DEAN S. WILLIAMS | DEAN TEABO |
| DEBBIE FIELDS | DEBBIE HAZEN | DEBBIE KEELING |
| DEBORAH BAKER | DEBORAH BARROW | DEBORAH CHEATHAM |
| DEBORAH D. SEDGWICK | DEBORAH GODFREY | DEBORAH LILLY |
| DEBORAH LINK BURGSTEINER | DEBORAH MARSHALL | DEBORAH OSBOURNE |
| DEBORAH SARLO | DEBORAH TIMMS | DEBORAH TROTZ |
| DEBORAH WHITTAKER | DEBORAH WILSON | DEBRA DAVIS |
| DEBRA HAROLD | DEBRA KEY | DEBRA LIPSCOMB |
| DEBRA PROCTOR | DEBRA WILLIAMS | DEETTA L. ALSTON |
| DELBERT MOORE | DELMAR BATEMAN | DELMAR SENE |
| DELMIRO BUENO | DELOIS VANN | DELOIS YOUNG |
| DELORES AMOS | DELORES CHERRY | DELORES KING |
| DELORES LAWSON | DELORES WILSON | DELORIS CANTER |
| DELORIS GRIFFIN | DELORIS MARROW | DELTON MACKLIN |
| DEMPSEY WILLIAMS | DENEEN BOWMAN | DENISE A. MALLONNEE |
| DENISE BRIGGS | DENNIE TAYLOR | DENNIS BAKER |
| DENNIS BRIDGERS | DENNIS BRYANT | DENNIS COPELAND |
| DENNIS DAVIS | DENNIS DAWSON | DENNIS GERLACH |
| DENNIS HYLTON | DENNIS JONES | DENNIS MAJETT |
| DENNIS MIRABELLA | DENNIS RUNION | DENNIS THOMPSON |
| DENNIS TOWNSEND | DENNIS YOUNG | DENVIP DAVIS |
| DEREK STEELE | DERRELL MULKEY | DERRICK BROOKS |
| DEVON HEMBY | DEWEY EDWARDS | DEWEY GATLING |

| | | |
|---|---|---|
| DEWEY THOMPSON | DEWEY W. COLE | DEWITT TABORN |
| DEXTER CUTLER | DEZINAL MCCALL | DIANA BRIDGERS |
| DIANA HEINLEIN | DIANA MCDONALD | DIANA MICHALSKI |
| DIANA SCHUMAN | DIANE EDWARDS | DIANE G. EDWARDS |
| DIANE JORDAN | DIANE MCKEITHAN | DIANE NALE |
| DIANE S. MARKHAM | DIANE SMITH | DIANE SMITH |
| DIANE VAN HASSEL | DIANNA WALDRON | DIANNE BOONE |
| DIANNE POWELL | DICEY GIDDENS | DIETRIET CHEATHAM |
| DIXIE MOWBRAY | DOCTOR NEWBY | DOLLIE MORRIS |
| DOLORES ROMECKI | DOLORES WARD | DOMINGO FERRER |
| DON FALLS | DON WILLIAMS | DONALD BASS |
| DONALD BEITLER | DONALD BERRY | DONALD BROCKWELL |
| DONALD BROCKWELL | DONALD CARTER | DONALD CREDLE |
| DONALD DOUGLAS | DONALD EVANS | DONALD GOTT |
| DONALD GREMPLER | DONALD HAYNES | DONALD HEDGEBETH |
| DONALD HOLLIMAN | DONALD JOHNSON | DONALD LASSITER |
| DONALD LEWIS | DONALD MARTIN | DONALD MCVAY |
| DONALD MILLER | DONALD MODLIN | DONALD MOLNAR |
| DONALD MONGOLD | DONALD MOWBRAY | DONALD OLIVER |
| DONALD OVERSTREET | DONALD PARKER | DONALD ROBINSON |
| DONALD SMITH | DONALD SPIKES | DONALD THURSTON |
| DONALD TROSS | DONALD WILSON | DONNA BARNES |
| DONNA CORBETT | DONNA DUNCAN | DONNA FAHNLEY |

| | | |
|---|---|---|
| DONNA HICKLE | DONNA MAYO | DONNA WHISENANT |
| DONNIE BARNES | DONNIE PAGE | DONNIE TWISS |
| DORIS A. FERGUSON | DORIS BELLAMY | DORIS CREECH |
| DORIS HANKS | DORIS HANKS | DORIS KUES |
| DORIS W. PHILLIPS | DORIS WARD | DORIS WEBER |
| DORIS WILLIAMS | DOROTHY ANTHONY | DOROTHY ASHBURN |
| DOROTHY BLACKLEY | DOROTHY BURWELL | DOROTHY BUSH |
| DOROTHY CALLOWAY | DOROTHY HAYES | DOROTHY HAZEL |
| DOROTHY L. HAZEL | DOROTHY M. BLAIR | DOROTHY PRUITT |
| DOROTHY REEDY | DOROTHY RICE | DOROTHY SINKFIELD |
| DOROTHY WOOLARD | DOUGLAS BACON | DOUGLAS BARROW |
| DOUGLAS CAMPBELL | DOUGLAS DIGGS | DOUGLAS HENLEY |
| DOUGLAS JACKSON | DOUGLAS KLOHN | DOUGLAS MORGNER |
| DOUGLAS OWENS | DOUGLAS SYKES | DOUGLAS W. DIGGS |
| DOUGLAS WAGNER | DUANE CRAPS | DURAN MCDANIEL |
| DURWOOD PERKINS | DUTCHESS WARD | DWIGHT HANKINS |
| DWIGHT JEFFERSON | DWIGHT MARSHALL | DWIGHT S. CHERRY |
| DWIGHT STEINER | E. JERRIANNA PORTER-WILSON | E. LORRAINE LEWIS |
| EARL BROWN | EARL BROWN | EARL CONAWAY |
| EARL HAMPTON | EARL HARRAH | EARL HOLLAND |
| EARL JEFFERSON | EARL LINNEN | EARL PARKER |
| EARL SLADE | EARL SMITH | EARL WHITE |
| EARL WILLIAMS | EARL WILSON | EARLENE SPELLER |

| EARLENE SPELLER | EARLSTON TEAL | EARNEST GREEN |
|---|---|---|
| EARNEST SWINTON | EARNHART SPENCER | EARVIN NICHOLSON |
| EARVIN NICHOLSON | EASTON PECKHAM | ED ROBERTSON |
| EDDIE HARGROVE | EDDIE STEWART | EDDIE SUTTON |
| EDGAR MORGAN | EDGAR TUGMAN | EDGARDO ABUTIN |
| EDISON SPRUILL | EDITH DAVIS | EDITH DODD |
| EDITH DODD | EDITH I. BROWN WATSON | EDITH JONES |
| EDMOND NEWTON | EDNA GRAVES | EDNA REVELL |
| EDWARD BARRINGER | EDWARD BELFIELD | EDWARD BRADLEY |
| EDWARD BROWN | EDWARD BURKE | EDWARD CONRAD |
| EDWARD DALE | EDWARD FLETCHER | EDWARD HEISER |
| EDWARD HOLLEY | EDWARD IRVIN | EDWARD JEFFERSON |
| EDWARD JOHNSON | EDWARD JOHNSON | EDWARD JONES |
| EDWARD JONES | EDWARD LANGVILLE | EDWARD MCRAE |
| EDWARD PAIGE | EDWARD PENDLETON | EDWARD PRETLOW |
| EDWARD R. AND JAMES H. ENGLES | EDWARD RAYNOR | EDWARD REAGAN |
| EDWARD REISINGER | EDWARD SANDS | EDWARD SMILEY |
| EDWARD STEWART | EDWARD STROUD | EDWARD TAYLOR |
| EDWARD VOTAVA | EDWARD WILSON | EDWARD WOS |
| EDWIN BANKS | EDWIN BERTONAZZI | EDWIN ELLIS |
| EDWIN HEATH | EDWIN WHITLOCK | EDWIN WORKMAN |
| ELAINE SCOTT-BURDEN | ELBERT BURBAGE | ELDRIDGE REED |
| ELEANOR ASHBURN | ELEANOR BARROW | ELEANOR D'ANNA |

| | | |
|---|---|---|
| ELEANOR OLIPHANT | ELEANOR SMITH | ELEANOR STEWART |
| ELEANOR SWIDERSKI | ELECTRA FRANKLIN | ELIJAH GRIFFIN |
| ELIJAH HALES | ELIJAH SABB | ELISE DICKENS-SYKES |
| ELISE EDMOND | ELIZA WILLIAMS | ELIZABETH (LENA) WHEELER |
| ELIZABETH A. SMITH | ELIZABETH A. TEEPLES | ELIZABETH BASSLER-FANDEL |
| ELIZABETH CAMPBELL | ELIZABETH FREEMAN | ELIZABETH FREEMAN |
| ELIZABETH GIULIANA | ELIZABETH HARLOW | ELIZABETH MICHALSKI |
| ELIZABETH SHAFFER | ELIZABETH VANDERPLOEG | ELIZABETH WALTON |
| ELLA D. LOWERY | ELLA HOOKS | ELLEN DRASAL |
| ELLEN ROSCOE | ELLEN SULLIVAN | ELLIOTT BRITE |
| ELLIOTT BYRD | ELLIOTT D. TAYLOR | ELLIS ALFORD |
| ELLIS JACKSON | ELLIS SIVELS | ELLIS STOCKS |
| ELLSWORTH CARTWRIGHT | ELMER JONES | ELMER R. JONES |
| ELMER RUDACILLE | ELNITA GRIFFIN | ELNORA SMITH |
| ELNORA STAGG | ELOISE HARRIS | ELSIE EDMOND |
| ELSIE KRAUTER | ELSIE MAE BELVIN | ELSTER CHARLES |
| ELTON WYATT | ELVAS BOYD | ELVIN DANIELS |
| ELVIN DANIELS JR | ELVIN FOREMAN | ELVIRA SWITZER |
| ELWOOD CARAWAN | EMERY WYATT | EMILY CROSS |
| EMMA ADAMS-LIBERA | EMMA CUFFEE | EMMA ECHOLS |
| EMMA J. SMITH | EMMA L. LIBERA | EMMANUEL HAWKS |
| EMMERSON WOOLARD | EMMETT HOWARD | ENNIS ALLMOND |
| ENRIQUE FULGENCIO | EPPA BARKLEY | ERIC HARDISON |

| | | |
|---|---|---|
| ERIC PETTERSON | ERLING BRUUN | ERMA BOONE |
| ERMA FREEMAN | ERMANNO D'AMICO | ERNESE HICKS |
| ERNEST ANDERSON | ERNEST BARBER | ERNEST BROWN |
| ERNEST BUCHANAN | ERNEST GRAY | ERNEST HARRIS |
| ERNEST PUCKETT | ERNEST REID | ERNEST THROCKMORTON |
| ERNEST WEST | ERNEST WHITLEY | ERNEST WILLIAMS |
| ERNESTO NILES | ERNESTO SORIANO | ERVIN ADAMS |
| ERVIN BUDDEN | ERVIN CARTWRIGHT | ERVIN COPELAND |
| ERVIN GILCHRIST | ERVIN HOLLEY | ERWIN WASHINGTON |
| ESTELLE FACENDA | ESTELLE T. WHITFIELD | ESTHER GRAY |
| ESTHER RAWLS | ETHEL SMILEY | ETHELYN HARRIS |
| ETHELYN HARRIS | ETTA S BARTGIS | EUGENE ALLEN |
| EUGENE ANDREWS | EUGENE BIRDEN | EUGENE BUTTS |
| EUGENE CAHILL | EUGENE CANADY | EUGENE GOODMAN |
| EUGENE JUBRAY | EUGENE KIRK | EUGENE NICHOLES |
| EUGENE PETERS | EUGENE RIDINGER | EUGENE SPATES |
| EUGENE WAGONER | EUGENE WILLIAMS | EUGENIA CHERRY |
| EUGENIA LAMB | EULALIA BERNAS | EULESS HALL |
| EUNICE BARNES | EUNICE DENSON | EUNICE FINCH |
| EUNICE FINCH | EVA HUNTER | EVA LUNDY |
| EVA ROUNDTREE | EVA STALLINGS | EVELYN COOK |
| EVELYN HOGGARD | EVELYN MCCLURE | EVELYN MORGAN |
| EVELYN PATE | EVELYN WYATT | EVERETT BROWNING |

| | | |
|---|---|---|
| EVERETT JOHNSON | EVERETT RAMEY | EVERETTE SEAY |
| EVOLA POPE | EVOLA POPE | EVORIA WALTON |
| FANNIE EASON | FAUSTINO CORTES-GARCIA | FAUSTINO SAGUN |
| FAY MAJOR | FAYE ALEXANDER-SYKES | FAYE CASPER |
| FAYE SWIERSKI | FELECIA COOPER | FELIX YAP |
| FELTON CLARK | FERMOND JONES | FERN NOVACK |
| FERNANDO REYES | FLETA WEST | FLETCHER SILVER |
| FLETCHER VALENTINE | FLORA CAPPS | FLORA CAPPS |
| FLORENCE ALLEN | FLORENCE ANN ALLEN | FLORENCE PETTERSON |
| FLORENCE TAYLOR | FLOYD COPELAND | FLOYD CROSS |
| FLOYD FREEMAN | FLOYD HUNT | FLOYD JACOBS, JR. |
| FLOYD SPENCE | FLOYD WASHINGTON | FLOYD WHITEHURST |
| FONNIE POWELL | FORREST PUGH | FOSTER ALEXANDER |
| FRANCES BOEDKER | FRANCES DICKSON | FRANCES HOOPER |
| FRANCES PENNINGTON | FRANCES SCHLEICHER-KANE | FRANCES TITUS |
| FRANCES TITUS | FRANCES TURNER | FRANCES TURNER |
| FRANCES Y. PENNINGTON | FRANCIS DELOATCH | FRANCIS E. TRAVIS |
| FRANCIS JACKSON | FRANCIS STEELE | FRANCIS TURNER |
| FRANCIS WILLIAMS | FRANCISCO CORPUZ | FRANK BONHAM |
| FRANK BUDZYNSKI | FRANK DESHIELDS | FRANK DUVALL |
| FRANK ELLIS | FRANK HARRIS | FRANK JONES |
| FRANK LAVENIA | FRANK MORRIS | FRANK PEELEN |
| FRANK ROSSI | FRANK SERIO | FRANK SILBERHOLZ |

| | | |
|---|---|---|
| FRANK SKEETER | FRANK SUDDERTH | FRANK TAYLOR |
| FRANK WOODS | FRANKIE MALONE | FRANKIE SMITH |
| FRANKIE VANN | FRANKLIN GATES | FRANKLIN STERLING |
| FRED BENNETT | FRED FERGUSON | FRED HILL |
| FRED HOLLMAN | FRED HORTON | FRED MITCHELL |
| FRED MITCHELL | FRED NELMS | FRED O'NEAL |
| FRED PHILLIPS | FRED WILLIAMS | FRED WILLIAMSON |
| FREDDIE HAYWOOD | FREDDIE RICKS | FREDDIE WASHINGTON |
| FREDERICK DONALDSON | FREDERICK FOSTER | FREDERICK HEMMINGS |
| FREDERICK MCCOY | FREDERICK SMITH | FREDERICK WILSON |
| FREEDIS FRYE | FULLER JOHNSON | GABINO CELIZ |
| GAIL LACEY | GAIL MONGOLD | GAIL ROYSTER |
| GAIL W. BROWN | GARFIELD DAVIDSON | GARFIELD JUSTICE |
| GARLAND COLBERT | GARLAND SMITH | GARRY MAJETTE |
| GARY ALTHOFF | GARY AUSTIN | GARY BARCO |
| GARY BARNETTE | GARY BROWN | GARY BURCH |
| GARY CORBETT | GARY D. MEARS | GARY DIEHL |
| GARY ELLIS | GARY ENGLE | GARY HIGDON |
| GARY LUCAS | GARY MEARS | GARY MILLER |
| GARY MUNK | GARY OWENS | GARY PARRISH |
| GARY SHOOK | GARY SHULENBURG | GARY SMITH |
| GARY SORGEA | GARY TANNER | GARY TURNER |
| GARY WILLIAMS | GARY WISE | GARY WOLFORD |

| | | |
|---|---|---|
| GARY WYATT | GAYLE EASON | GENE BARNES |
| GENE BELL | GENE CLAYTON | GENE MIDKIFF |
| GENEROSO SALANG | GENEVA SKINNER | GENEVIEVE BOWEN |
| GENEVIEVE EASON | GENNY H. BRIDGERS | GENTRY HATTEN |
| GEOFFREY PARKER | GEORGE ADAMS | GEORGE ALCARAZ |
| GEORGE ALLENSWORTH | GEORGE ANDERSON | GEORGE BARNES |
| GEORGE BASNIGHT | GEORGE BEALE, JR. | GEORGE BECKINGER |
| GEORGE BESS | GEORGE BOSTON III | GEORGE BRITT |
| GEORGE BUHRMAN | GEORGE CAFFEY | GEORGE CAPPS |
| GEORGE COLLINS | GEORGE DAVIS | GEORGE DRASAL |
| GEORGE DREW | GEORGE EVANS | GEORGE FARRISH |
| GEORGE FOY | GEORGE FRANCIS | GEORGE FRECHETTE |
| GEORGE FULLER | GEORGE GILE | GEORGE GREENFIELD |
| GEORGE GREGORY | GEORGE GRIFFIN | GEORGE GRIFFIN |
| GEORGE GUTH | GEORGE HALL | GEORGE HATHAWAY |
| GEORGE HINTON | GEORGE HUFFMAN | GEORGE JENNINGS |
| GEORGE JONES | GEORGE LAMBERT | GEORGE MAPLES |
| GEORGE MASON | GEORGE POPE | GEORGE POWELL |
| GEORGE PURNELL | GEORGE ROBERTS | GEORGE ROWE |
| GEORGE ROY | GEORGE SCOTT | GEORGE SMITH |
| GEORGE SMITH | GEORGE SORRELL | GEORGE STUTT |
| GEORGE SUMLER | GEORGE TAYLOR | GEORGE TURNER |
| GEORGE WARD | GEORGE WASHINGTON | GEORGE WHITE |

| | | |
|---|---|---|
| GEORGE WILLIAMS | GEORGE WILSON | GEORGIA BARANSKY |
| GEORGIA BEAN | GEORGIA LEHNER | GEORGIA SHELL |
| GEORGIANNA GENERAL | GEORGIANNA GENERAL | GEORGIE DAVENPORT |
| GERALD ANDERSON | GERALD BLACK | GERALD DELPHIA |
| GERALD ESTES | GERALD GRAHAM | GERALD HIRES |
| GERALD PORTER | GERALD PREVETTE | GERALD SANTASIERE |
| GERALD SCALES | GERALD SCOTT | GERALD WHITE |
| GERALD WHITE | GERALDINE ADAMS | GERALDINE BURDEN |
| GERALDINE CORNELL | GERALDINE DRANE | GERALDINE F. KESSLER |
| GERALDINE HARRIS | GERALDINE MOORE | GERALDINE MOORE |
| GERALDINE SHORT | GERALDINE SHORT | GERALDINE WERNER |
| GERALINE HOOE | GERARD HILD | GERARD M. BAILER |
| GERARD SHORB | GERRY DIXON | GERRY LYNCH |
| GERTINA SORRELLS | GILBERTINE GRIFFIN | GILBERTINE GRIFFIN |
| GINO SMITH | GINO TURNER | GLADYS B. JACKSON |
| GLADYS FORD | GLADYS FOX | GLADYS GRIFFIN |
| GLADYS HARRELL | GLADYS STAPP | GLADYS WRIGHT |
| GLENDA SHAVER | GLENDALL BILLUPS | GLENDOLA MORGAN |
| GLENN DAVIS | GLENN GRAY | GLENN JORDAN |
| GLENN LOVELL | GLINDA SYKES | GLORIA BALLARD |
| GLORIA BONEY | GLORIA CREEKMORE | GLORIA FULLERTON |
| GLORIA HARVEY | GLORIA HYMAN | GLORIA JORDAN |
| GLORIA MAJEED | GLORIA MUBIN | GLORIA PATRICK |

| | | |
|---|---|---|
| GLORIA SIMMS | GLORIA WATERS | GLORIA WATERS |
| GLORIA WEST | GOLDIE BAILEY | GOLET MANN |
| GORDON BRICE | GORDON MCMAHON | GORMAN MOREHEAD |
| GRACE BRAY | GRACE TRAHAN | GRACIE FEREBEE |
| GRACIE MCINTYRE | GRADY BROWN | GRADY BUNCH |
| GRADY C. MOORE | GRADY MOORE | GRADY NEWSOME |
| GRAHAM RENFROW | GRAYDON MORRIS | GREGORIO ELLAZAR |
| GREGORY BAKER | GREGORY GOODE | GREGORY HUNTER |
| GREGORY JORDAN | GREGORY MUSTIN | GREGORY VAUGHAN |
| GREGORY VICK | GREGORY WILLIAMS | GREGORY WILLIAMS |
| GRETCHEN STOCKER | GROVER DAVIS | GUY KILBURN |
| GWENDOLYN GLENN | GWENDOLYN J. PARHAM | GWENDOLYN JONES |
| GWENDOLYN JUBILEE | GWENDOLYN MASON | GWENDOLYN PERSON |
| GWENDOLYN PHILLIPS | GWENDOLYN REID | H. GLENN MUSICK |
| HAKIMA S. TODD | HALLETT KNIGHT | HAMIDULLAH SHABAZZ |
| HAMMAD SALAAM | HAMPTON SNIDOW | HANS SWIERSKI |
| HARDY GALLOP | HARDY MERCER | HARLON WILLIS |
| HARMIE LAMKIN | HARMIE LAMKIN | HAROLD BARNES |
| HAROLD BEDDINGFIELD | HAROLD BIGLAND | HAROLD BROOKS |
| HAROLD CAMPBELL | HAROLD COOK | HAROLD COSTON |
| HAROLD DELPHIA | HAROLD FOXX | HAROLD HARRIS |
| HAROLD HUDNELL | HAROLD HUFF | HAROLD JAMES |
| HAROLD MITCHELL | HAROLD MORRIS | HAROLD SEABRON |

PAUL WEYKAMP

| | | |
|---|---|---|
| HAROLD TAYLOR | HARRIETT BROWN | HARRY AMORY |
| HARRY BLAND | HARRY BROWN | HARRY CONNERS |
| HARRY COX | HARRY FEAMSTER | HARRY HOGAN |
| HARRY LADIKA | HARRY NALE | HARRY PRUITT |
| HARRY SHAMLEE | HARRY SIVILS | HARRY VAUGHN |
| HARRY WHITLEY | HARRY WILLIAMS | HARUM FAULK |
| HARVEY JACKSON | HARVEY PETERS | HARVEY PHILLIPS |
| HARVEY RANDALL | HASSAN PERSON | HATTIE GANT |
| HATTIE HALE | HATTONIA HOLLIDAY | HAYWOOD NEWBY |
| HAYWOOD THOMAS | HAZEL BLUNT | HAZEL FUTRELL |
| HAZEL HARRIS | HAZEL LAYDEN | HEDDY SYKES |
| HELEN ALSTON | HELEN BOONE | HELEN BOONE |
| HELEN DICKENS | HELEN DISTELHORST | HELEN JEWETT |
| HELEN KIRBY | HELEN LESNIEWSKI | HELEN LESNIEWSKI |
| HELEN PATTERSON | HELEN ROUNDTREE | HELEN SKINNER |
| HELEN TYLER | HELEN WILLIAMS | HENRIETTA L. ROGERS |
| HENRIETTA THORNE | HENRIETTA V. THORNE | HENRY BARBER |
| HENRY BLICK | HENRY COUNCIL | HENRY DARDEN |
| HENRY DIGGS | HENRY ELLIOTT | HENRY FLYNN |
| HENRY FRANZYSHEN | HENRY HARDISTER | HENRY HUSKERSON |
| HENRY JOHNSON | HENRY JONES | HENRY JORDAN |
| HENRY MAANS | HENRY MCDANIEL | HENRY MILLER |
| HENRY POPE | HENRY ROBERTSON | HENRY SMITH |

PAUL WEYKAMP

| | | |
|---|---|---|
| HENRY SMITH | HENRY SMITH | HENRY VERLANDER |
| HENRY WARD | HERBERT BOONE | HERBERT BYRUM |
| HERBERT CLARK | HERBERT DAVENPORT | HERBERT DUKE |
| HERBERT EDWARDS | HERBERT HANSFORD | HERBERT JONES |
| HERBERT MORGAN | HERBERT POWELL | HERBERT PRATER |
| HERBERT S. HARTWELL | HERBERT SESSOMS | HERBERT SMITH |
| HERBERT SMITH | HERBERT WILLIAMS | HERBERT WRIGHT |
| HERBERT WUSKA | HERMAN BALDWIN | HERMAN HARPER |
| HERMAN HARSEY | HERMAN JENKINS | HERMAN PIERCE |
| HERMAN POWERS | HERMAN SHELL | HERMAN SYKES |
| HERMAN SYKES | HIAWATHA BROWN | HILDEGARD SEEDS |
| HILLIE HARRIS | HILTON LEONARD | HOBERT CHURCH |
| HOLLY FLYTHE | HOPIE ASHBY | HORACE CRUMPLER |
| HORACE DAVIS | HORACE FIELDS | HORACE HALL |
| HORACE MARTIN | HORACE POWELL | HORACE SIVILLS |
| HOSEA LEE | HOSEA SCOTT | HOSEA WILKERSON |
| HOWARD BROADDUS | HOWARD BROWN | HOWARD BUNCH |
| HOWARD COTTON | HOWARD COX | HOWARD HUNT |
| HOWARD JOHNSON | HOWARD KRAUSE | HOWARD ROOP |
| HOWARD SPELLER | HOWARD WILSON | HOWARD WYATT |
| HOYLE GREEN | HUBERT LAMBERT | HUBERT MARTIN |
| HUE RICHARDSON | HURLEY ARTIS | I. ANTHONY SANSONE |
| IDA GAINES | INA RAY | IONA MASON |

| | | |
|---|---|---|
| IRENE CLARK | IRENE GRIFFIN | IRENE HARRIS |
| IRENE LELAND | IRENE RICHARDSON | IRENE SIMMONS |
| IRIS MCGINNIS | IRMA MALONE | IRMA REFFNER |
| IRVIN ASKEW | IRVIN HARRIS | IRVIN JACKSON |
| ISAAC ALSTON | ISAAC BOOKER | ISAAC JERNIGAN |
| ISAAC ROBERTSON | ISAAC SPARROW | ISAAC TAYLOR |
| ISAAC WILLS | ISIAH KNIGHT | ISSAC EVANS |
| IVORY MEDLEY | IVORY NED | J.W. WHITEHURST |
| JACK FERGUSON | JACK HOLMES | JACK MUSTIN |
| JACK POPE | JACK RIGGS | JACK SNIDER |
| JACK WEBB | JACK ZEITERS | JACKIE REID |
| JACKIE SPENCER | JACKSON BENNETT | JACOB HUBBARD |
| JACOB MITCHELL | JACOB WILSON | JACQUELINE BROOKS |
| JACQUELINE C. STEVENS | JACQUELINE COLEMAN | JACQUELINE D. SCOTT |
| JACQUELINE GRAY | JACQUELINE HARRIS | JACQUELINE M. ARTIS |
| JACQUELINE MOREHEAD | JACQUELINE PARKER | JACQUELINE ROBERTS SCOTT |
| JACQUELINE SCOTT | JACQUELINE STEVENS | JACQUELINE WARREN |
| JACQUELYN BROWN | JACQULINE GRIER | JAMES A. GEDE, ESQ. |
| JAMES ADAMS | JAMES ALEXANDER | JAMES ALLIGOOD |
| JAMES ALSTON | JAMES ARTIS | JAMES ARTIS |
| JAMES BAKER | JAMES BARRETT | JAMES BEALE |
| JAMES BERNARD | JAMES BOLLING | JAMES BOND |
| JAMES BRABSON | JAMES BRADDOCK | JAMES BROTHERS |

| | | |
|---|---|---|
| JAMES BROWN | JAMES BROWN | JAMES BROWN |
| JAMES BRYANT | JAMES BRYSON | JAMES BURNETTE |
| JAMES BURWELL | JAMES BUSS | JAMES BUTTS |
| JAMES BYNUM | JAMES CALL | JAMES CARTER |
| JAMES CHAPMAN | JAMES CHILDS | JAMES CLARK |
| JAMES COLLINS | JAMES CORDELL | JAMES CREAMER |
| JAMES DANIELS | JAMES DAVIS | JAMES DAVIS |
| JAMES DEAGLE | JAMES DENNARD | JAMES DENTON |
| JAMES DOHERTY | JAMES DONALDSON | JAMES DONLIN |
| JAMES DRANE | JAMES DUBOSE | JAMES DUTCH |
| JAMES EARL RIDLEY | JAMES EASON | JAMES ELLIS |
| JAMES F. DONLIN | JAMES FAULKS | JAMES FESSLER |
| JAMES FLETCHER | JAMES FOSTER | JAMES FURMAN |
| JAMES GALLOWAY | JAMES GARRIS | JAMES GILBERT |
| JAMES GOODRICH | JAMES GRAHAM | JAMES GRAY |
| JAMES GRAY | JAMES GREENE | JAMES GRIFFIN |
| JAMES HAMLIN JR. | JAMES HAMMOND | JAMES HARDY |
| JAMES HARMON | JAMES HARMON | JAMES HARRIS |
| JAMES HASKINS | JAMES HAWKS | JAMES HEBRON |
| JAMES HINKLE | JAMES HOLLOMAN | JAMES HOLLOWAY |
| JAMES HOLLOWAY | JAMES HOPKINS | JAMES HUFF |
| JAMES JACOBS | JAMES JOHNSON | JAMES JONES |
| JAMES JONES | JAMES KEETON | JAMES LARK |

| | | |
|---|---|---|
| JAMES LEMMER | JAMES LEVY | JAMES LEWIS |
| JAMES LEWIS | JAMES LITTLE | JAMES M. BRISCOE |
| JAMES MACHNIAK | JAMES MADDOX | JAMES MASON |
| JAMES MASTERS | JAMES MCLAMB | JAMES MICKINS |
| JAMES MINOR | JAMES MOORE | JAMES NEVILLE |
| JAMES NORMAN | JAMES NYLANDER | JAMES PARKER |
| JAMES PEDEN | JAMES PEERY | JAMES PENN |
| JAMES PERRY | JAMES PHILLIPS | JAMES PIKE |
| JAMES PORTER | JAMES POTTS | JAMES PREVATTE |
| JAMES PREVETTE | JAMES PRICE | JAMES PURVIS |
| JAMES R. DEROSA | JAMES RAPER | JAMES RAPOSA |
| JAMES REESE | JAMES REID | JAMES RICE |
| JAMES ROGERS | JAMES ROUNTREE | JAMES ROWE |
| JAMES SALA | JAMES SALISBURY | JAMES SCOTT |
| JAMES SEARS | JAMES SHANK | JAMES SHIFLETT |
| JAMES SIMMONS | JAMES SIVELS | JAMES SKENES |
| JAMES SLAUGHTER | JAMES STEVENS | JAMES STIDHAM |
| JAMES STIDHAM | JAMES SWEATT | JAMES TATEM |
| JAMES TEMPLE | JAMES TERRY | JAMES THOMAS |
| JAMES THOMPSON | JAMES TOLBERT | JAMES TURNER |
| JAMES TWINE | JAMES WATERFIELD | JAMES WATSON |
| JAMES WEAVER | JAMES WEAVER | JAMES WHITE |
| JAMES WHITE | JAMES WHITE | JAMES WHITE |

| | | |
|---|---|---|
| JAMES WILLIAMS | JAMES WILLIAMS | JAMES WILLIAMS |
| JAMES WILLIAMS | JAMES WILLIAMS | JAMES WILLIAMS |
| JAMES WILLIAMS | JAMES WILSON | JAMES WIRTH |
| JAMES YOUNG | JAMIE TISDOM | JAMIE TISDOM |
| JANE BYRD | JANE SEIFERT | JANEATTA MELTON |
| JANET AURSBY | JANET GUNTHER | JANET HUNLEY |
| JANET N. BALCER | JANET O. WATKINS | JANET STROMER |
| JANET WATSON | JANICE CERCEO | JANICE FORREST |
| JANICE M. BARROM | JANIS ADAMS | JARVIS JORDAN |
| JASON KING | JASPER BARRETT | JASPER HARPER |
| JASPER MCCRIGHT | JASPER MOORE | JAY LOWRY |
| JEAN CROWDER | JEAN EASON | JEAN ELLIS |
| JEAN GRAY | JEAN MURAWSKI LANEAVE | JEAN OROZCO |
| JEAN POWELL | JEAN RASCOE | JEAN TUGGLE |
| JEANNIE AKERS | JEANNIE AKERS | JEFFERSON BARROW |
| JEFFERSON BURKE | JEFFERY CLEMMONS | JEFFREY D. BRITT |
| JEFFREY GRAY | JEFFREY HYMAN | JEFFREY KLIMA |
| JEFFREY REID | JENNIFER LASTNER | JENNIFER PERRIN |
| JENNIFER RADFORD | JEPHTHAH WIGGINS | JEREMIAH SMITH |
| JERI DIGGS | JEROLD BOWSER | JEROME BRITE |
| JEROME BROWN | JEROME DIDIO | JEROME FLOYD |
| JEROME ROBBINS | JEROME SCOTT | JERRY BYRUM |
| JERRY COOK | JERRY CORLEY | JERRY DAVIS |

| | | |
|---|---|---|
| JERRY DOUGHTEN | JERRY DOWDY | JERRY EDGE |
| JERRY FITCHETT | JERRY GILBERT | JERRY GUNTER |
| JERRY JONES | JERRY LAMB | JERRY LEWIS |
| JERRY MAJETTE | JERRY MALPASS | JERRY MATNEY |
| JERRY MCCANTS | JERRY RIDDLE | JERRY SPELLMAN |
| JERRY WILLIAMS | JESSE ANDERSON | JESSE BLACK |
| JESSE BOONE | JESSE COUNCIL | JESSE DIGGS |
| JESSE EURE | JESSE HICKS | JESSE HOWELL |
| JESSE LONG | JESSE RUDD | JESSICA CALLAHAN |
| JESSICA MCCLANAHAN | JESUS LADRILLONO | JETSON WRIGHT |
| JIM FITZSIMMONS | JIMMIE BARROW | JIMMIE CLARK |
| JIMMIE HOWARD | JIMMIE LYONS | JIMMIE MCDONALD |
| JIMMIE RAWLINGS | JIMMIE REID | JIMMIE WILLIAMS |
| JIMMIE WILLIAMS | JIMMY BEVERLY | JIMMY GLENN |
| JIMMY SMITH, JR. | JIMMY WILLIS | JO ANN WEST |
| JOAN ADKINS | JOAN BETHEA | JOAN COCKE |
| JOAN COLES | JOAN E. BETHEA | JOAN INGRAM |
| JOAN POINTS | JOAN ROBERTS | JOAN STAFFORD |
| JOANN COMPTON | JOANN O'CONNELL | JOANN O'CONNELL |
| JOANNA BATES | JOANNA ZACARI | JOANNE BOND |
| JOANNE JENNINGS | JOANNE WHITE | JOANNE WOODINGTON |
| JODIE WILLIAMS | JOE BLACKWELL | JOE BOONE |
| JOE CARTER | JOE CHADWELL | JOE LANDY |

| | | |
|---|---|---|
| JOEL HOLTSLANDER | JOEL WEISIGER | JOELLA S. ROBERTS |
| JOEY ARATA | JOHN ADAMS | JOHN ADAMSON |
| JOHN ADOMIS | JOHN ALLEN | JOHN ALTMEYER |
| JOHN ANTHONY TAPLIN | JOHN ASHBURN | JOHN ATKINS |
| JOHN BAIDY | JOHN BARBER | JOHN BAYNES |
| JOHN BELL | JOHN BERGER | JOHN BILLING |
| JOHN BLUEFORD | JOHN BOLDEN | JOHN BRITT |
| JOHN BROTHERS | JOHN BUTLER | JOHN CARRIGAN |
| JOHN CARTER | JOHN CHERRY | JOHN CLARK |
| JOHN COATES | JOHN COCHRAN | JOHN COLEMAN |
| JOHN COMER | JOHN COMPTON | JOHN CONNER |
| JOHN COX | JOHN CULLITON | JOHN DAVIS |
| JOHN DECARMO | JOHN DELOST | JOHN DOBBINS |
| JOHN DOBSON | JOHN DOXEY | JOHN DUNSTON |
| JOHN EVANS | JOHN FAULCON | JOHN FERRER |
| JOHN FOIST | JOHN FORREST | JOHN FUTRELL |
| JOHN GAY | JOHN GIBSON | JOHN GILDAY |
| JOHN GRABINSKI | JOHN GRIMES | JOHN HARRIS |
| JOHN HARTMAN | JOHN HAYES | JOHN HICKS |
| JOHN HILL | JOHN HUGHES | JOHN HUNSUCKER |
| JOHN JAMES | JOHN JONES | JOHN JORY |
| JOHN JOSEPH | JOHN KEMPTON | JOHN KIRBY |
| JOHN KRAUSHOFER | JOHN LAROCHE | JOHN LASSITER |

| | | |
|---|---|---|
| JOHN LIFSEY | JOHN MANNS | JOHN MCDANIEL |
| JOHN MCLEAN | JOHN MCPHATTER | JOHN MEADOR |
| JOHN MEYERS | JOHN MILLS | JOHN MORRISON |
| JOHN MOYERS | JOHN NIXON | JOHN NOLAN |
| JOHN NOLL | JOHN PAXSON | JOHN PERDUE |
| JOHN PRICE | JOHN PUELTZ | JOHN RATLIFF |
| JOHN REDFEARN | JOHN RICHARDS | JOHN ROBINSON |
| JOHN ROUNDTREE | JOHN ROURKE | JOHN SAUNDERS JR. |
| JOHN SAUNDERS SR. | JOHN SCARPULLA | JOHN SCHANE |
| JOHN SCHMITT | JOHN SHORTT | JOHN SMILEY |
| JOHN SMITH | JOHN SMITH | JOHN SPARKS |
| JOHN SPEARS | JOHN SPENCE | JOHN STEELE |
| JOHN STUTZMAN | JOHN TAYLOR | JOHN TUCKER |
| JOHN TURNER | JOHN WARREN, JR. | JOHN WATKINS |
| JOHN WEAVER | JOHN WHITAKER | JOHN WILLIAMS |
| JOHN WILLIAMS | JOHN WIRT | JOHN WOOLMAN |
| JOHN WYATT | JOHNATHAN MORRELL | JOHNNIE BURCHETT |
| JOHNNIE PORTER | JOHNNIE RAINEY | JOHNNIE SYKES |
| JOHNNIE WILSON | JOHNNY BELLARD | JOHNNY KING |
| JOHNNY MARTIN | JOHNNY MORRIS | JOHNNY WHITE |
| JONATHAN JOHNS | JONIE HARRIS | JORDAN BRINKLEY |
| JORDAN WILLIAMS | JOREEN DOLORES COLEMAN | JOSE BECKLEY |
| JOSE EPISCOPE | JOSE FORD | JOSEPH ANTONUCCI |

| | | |
|---|---|---|
| JOSEPH AVANT | JOSEPH BELL | JOSEPH BLOOMER |
| JOSEPH BOLTON | JOSEPH BOSTON | JOSEPH BOWINS |
| JOSEPH COOKE | JOSEPH DARDEN | JOSEPH DEL SIGNORE |
| JOSEPH DIDIO | JOSEPH DUNBAR | JOSEPH DYMOND |
| JOSEPH GREEN | JOSEPH GREGOREK | JOSEPH HARRIS |
| JOSEPH HARRIS | JOSEPH HOOD | JOSEPH JOHNSON |
| JOSEPH KAMBERGER | JOSEPH KRONBERGER | JOSEPH LOWERY |
| JOSEPH MCHUGH | JOSEPH MESSARIS | JOSEPH MORGAN |
| JOSEPH ODOM | JOSEPH OLIPHANT | JOSEPH ORTEGA |
| JOSEPH PARKER | JOSEPH PERRY | JOSEPH PIELA |
| JOSEPH PITT | JOSEPH POLINSKI | JOSEPH POTTS |
| JOSEPH RAWLS | JOSEPH RAYNOR | JOSEPH REESE |
| JOSEPH REYNOLDS | JOSEPH SCHAFFER | JOSEPH SCHRACK |
| JOSEPH STEM | JOSEPH TAYLOR | JOSEPH TONARELLA |
| JOSEPH WILLIAMS | JOSEPH WRIGHT | JOSEPH WRIGHT |
| JOSIE WIDOW | JOY Y. SMITH | JOYCE BEAMON |
| JOYCE BELL | JOYCE BROWN | JOYCE D. BROWN |
| JOYCE DAVENPORT | JOYCE FISHEL | JOYCE HAMPTON |
| JOYCE HARDY | JOYCE HAWKINS | JOYCE HICKS |
| JOYCE HOLMES | JOYCE HOLMES | JOYCE NELSON |
| JOYCE PATTERSON | JOYCE SQUIRE | JOYCE TYSINGER |
| JOYCE TYSINGER | JOYCE WILSON | JUANITA BAYNES |
| JUANITA GILBERT | JUANITA GILBERT | JUANITA HARRIS |

| | | |
|---|---|---|
| JUANITA JOHNSON | JUANITA KEARNEY | JUANITA LEWIS |
| JUANITA YOUNG | JUANITO DELROSARIO | JUBBY GRIFFIN |
| JUDITH CANNON | JUDITH SIMONS | JUDITH TISDALE |
| JUDSON MOORE | JUDY BRIDGES | JUDY BRITT |
| JUDY CANNON | JUDY MUSICK | JUDY WRIGHT |
| JUDY WYLIE | JULIA FARMER | JULIA ROBINETTE |
| JULIA WILLIAMS | JULIAN BESS | JULIAN BRAY |
| JULIANNA PAUGH | JULIE CALLIS | JULIUS EDWARDS |
| JULIUS WALKER | JUNE ADAMS-STUBLEN | JUNE GORE |
| JUNIOR GODWIN | JUNIOUS EPPS | JUNIUS DELK |
| KAHLIL LUCAS | KAREN A. GRASSO | KAREN ALLEN |
| KAREN BLANKENSHIP | KAREN BLANKENSHIP | KAREN CUMBERLAND |
| KAREN DIMARINO | KAREN DONNELLY | KAREN MUSICK |
| KARL MATZDORF | KARL RIDDICK | KARLUS JONES |
| KATHERINE D. JEFFERY-POTTER | KATHLEEN GATES | KATHLEEN GATES |
| KATHLEEN JOHNSON | KATHLEEN TAYLOR | KATHLEEN W. FISHER |
| KATHRYN WESTRICH | KATHY DARBY | KATHY JOHNSON |
| KATHY LEARY | KATHY LEARY | KATIE HUNT |
| KAVONZO BEAMON | KAY FOWLER | KAY ROBINSON-BENOIT |
| KAY UHLER | KEITH DECKER | KEITH DECKER |
| KEITH GARRIS | KEITH JACKSON | KEITH JORDAN |
| KEITH KELLER` | KEITH WEBB | KEITH WEBB |
| KEITHER B. HIGHSMITH | KELLEY SAUNDERS | KELLY EHLERS |

PAUL WEYKAMP

| | | |
|---|---|---|
| KELLY IDZI | KELVIN ASKEW | KENNETH AARON |
| KENNETH BAILEY | KENNETH BARBEE | KENNETH BASS |
| KENNETH BRIMER | KENNETH CARPENTER | KENNETH CARTER |
| KENNETH CHURCH | KENNETH DOZIER | KENNETH GIBSON |
| KENNETH GLOVER | KENNETH GOODMAN | KENNETH GOODWIN |
| KENNETH GRAHAM | KENNETH GRAHAM WALTERS | KENNETH HALL |
| KENNETH HANSEN | KENNETH HINTON | KENNETH KONICKI |
| KENNETH LUDWIG | KENNETH MACK | KENNETH MILLS |
| KENNETH MOLES | KENNETH MOLES | KENNETH MURPHY |
| KENNETH NORMAN | KENNETH ORVIN | KENNETH OSBORNE |
| KENNETH OVERALL | KENNETH PETERS | KENNETH PETERS |
| KENNETH PRESTON | KENNETH ROTONDO | KENNETH SELFE |
| KENNETH SMALLWOOD | KENNETH SMITH | KENNETH TABB |
| KENNETH THOMPSON | KENNETH TOOMBS | KENNETH WAHLMAN |
| KENNETH WALTERS | KENNETH WATSON | KENNETH WATSON |
| KENNETH WRAY | KENT FRANCE | KERMITA EVANS |
| KERRY LANGSTON | KEVIN BANKS | KEVIN RICHARDSON |
| KEVIN WELLS | KILVIN ANTHONY | KIMBERLY A. WEST |
| KIMBERLY CHAMBERS | KIMBERLY NICHOLSON | KIMBERLY R. CASTRO |
| KIMBERLY TODD | KIRKLAND JOHNSON | KWASI IMHOTEP |
| KYLE SCOTT | LACY AMOS | LAFAYETTE HARVEY |
| LANDER CHAVERS | LARITA HARRIS | LARRY ARMSTRONG |
| LARRY BARNES | LARRY BELL | LARRY BROWN |

| | | |
|---|---|---|
| LARRY CAMPBELL | LARRY CARTER | LARRY CHAPPELL |
| LARRY CUTRIGHT | LARRY D. DUNNING | LARRY DANIEL DUNNING |
| LARRY DARDEN | LARRY ELAM | LARRY EURE |
| LARRY FEREBEE | LARRY GOODE | LARRY GORDON |
| LARRY GREEN | LARRY GREEN | LARRY GRIFFIN |
| LARRY GRIFFITH | LARRY HAYNES | LARRY HORTON |
| LARRY HUGHES | LARRY JORDAN | LARRY KISER |
| LARRY LANGDON | LARRY LEWIS | LARRY LOVING |
| LARRY MADISON | LARRY MASON | LARRY OWENS |
| LARRY POOLE | LARRY ROBERTSON | LARRY SHARPE |
| LARRY SNOW | LARRY TAYLOR | LARRY THOMAS |
| LARRY WATERS | LARRY WHEELER | LARRY WINFREE |
| LARRY WYLIE | LARRY YOST | LASHANDA BORUM |
| LATRELLE HILL | LAURA BOND | LAURA GIBSON |
| LAURA HIGGINS -GABRIELE | LAURA WHITE GOULD | LAURA WILLIAMS |
| LAUREN BROWN | LAURENCE DANCY | LAURNA TAYLOR |
| LAVAILLE JEBSON | LAVANE JOHNSON | LAVANE JOHNSON |
| LAVELLE STONER | LAVONA PARKS | LAWRENCE BROWN |
| LAWRENCE BUTTS | LAWRENCE CHAPMAN | LAWRENCE COMBS |
| LAWRENCE COOPER | LAWRENCE DYPSKY | LAWRENCE FIELDS |
| LAWRENCE GALLOWAY | LAWRENCE GIBSON | LAWRENCE GIBSON JR. |
| LAWRENCE HAMLIN | LAWRENCE KAPLAN | LAWRENCE KEITHLEY |
| LAWRENCE OVERBY | LAWRENCE ROSKO | LAWRENCE SANDY |

| | | |
|---|---|---|
| LAWRENCE SAWYER | LAWRENCE SEEDS | LAWRENCE STANCIL |
| LAWRENCE TERRY | LEAH CREECY | LEAH CREECY |
| LEANDER COVINGTON | LEANDER DELOATCH | LECEY HALL |
| LEDRA BOONE | LEDREW GREEN | LEE ANARINO |
| LEE BILLUPS | LEE HARRIS | LEE OLIVER |
| LELIA ARTIS | LELIA DAVIS MELTON | LEMUEL WALKER |
| LEN HARRELL | LENIAL BRITE | LENIAL BRITE |
| LEO BARBOUR | LEO FACENDA | LEO HOGGE |
| LEO HOGGE | LEON ALEXANDER | LEON BELL |
| LEON CALLIS | LEON CARLISLE | LEON DRAKE |
| LEON EDGE | LEON FEREBEE | LEON GOLEY |
| LEON JOHNSON | LEON RENFROW | LEON SMALLS |
| LEON VREELAND | LEONA ADAMS | LEONARD BOIES |
| LEONARD COWGER | LEONARD HARRIS | LEONARD HARRIS |
| LEONARD HARRIS | LEONARD LASSITER | LEONARD TAYLOR |
| LEONARD TURNER | LEONARD WYCHE | LEONDAS GATLING |
| LEOPOLDO BAUSAS | LEOPOLDO BAUSAS | LEROY GARRISON |
| LEROY GREEN | LEROY HARRIS | LEROY JONES |
| LEROY MASK | LEROY MAYFIELD | LEROY ROBINSON |
| LEROY SPIELMAN | LEROY TURNER | LERRY HARPER |
| LESLIE ARNOLD | LESLIE DUKE | LESLIE JENKINS |
| LESLIE LEGG | LESSIE HINTON | LESTER CARVER |
| LESTER SMITH | LETA SLEDGE | LEVERY BUTTS |

| | | |
|---|---|---|
| LEVIN ROBERTS | LEWIS COLLINS | LEWIS HUTCHESON |
| LEWIS LAWRENCE | LEWIS RICHARDSON | LEWIS ROBERTS |
| LILA STOUT | LILANA TEABO | LILLIAN GRIFFIN |
| LILLIE HILL | LILLIE JERNIGAN | LILLIE RASCOE |
| LILLIE WILSON | LINDA AYERS | LINDA BRADSHAW |
| LINDA BRADSHAW | LINDA BROWN | LINDA C. SPRINGER |
| LINDA CHRISTIE | LINDA COLLINS | LINDA CONLEY |
| LINDA GEARHART | LINDA J. FOX | LINDA KELLEY |
| LINDA LEWIS | LINDA LONG | LINDA MCDOWELL |
| LINDA MOORE | LINDA RARY | LINDA ROBERTSON |
| LINDA SAUNDERS | LINDA STITZEL | LINDA WALKER |
| LINDA WATSON | LINDA WAYNE | LINNARD MCCOY |
| LINWOOD BASS | LINWOOD JONES | LINWOOD JONES |
| LINWOOD WIGGINS | LIONEL POINDEXTER | LIONELL WHITE |
| LISA ASAD | LISA D. SHEEHAN | LISA DELPHIA |
| LISA FREEMAN | LISA LITTLE | LISA SALA COLLINS |
| LITTLE JOE POWELL | LIWANAG CARINGAL | LLOYD B. WEAVER |
| LLOYD BELL | LLOYD ELLIOTT | LLOYD HARRIS |
| LLOYD HOWELL | LLOYD JENKINS | LLOYD NEWTON |
| LLOYD OWENS | LOCKE KING | LOIS OWENS |
| LOIS ZUSKIN | LOLA TAYLOR | LONNIE CHERRY |
| LONNIE HOLLAND | LONZELL SYKES | LORENE DUTCH |
| LORENZO ALLEN | LORENZO COPELAND | LORENZO SAVAGE |

| | | |
|---|---|---|
| LORETTA C. JOHNSON | LORETTA JOHNSON | LORI GUNN |
| LORRAINE GRAP | LORRAINE HOLLOMAN | LORRAINE NURIDDIN |
| LORRAINE WHITNEY | LOUDELIA MENDOZA | LOUIS BOWEN |
| LOUIS CARTER | LOUIS DIDIO | LOUIS LESKOVAR |
| LOUIS MEYER | LOUIS POULSON | LOUIS STEPHENSON |
| LOUIS STEWART | LOUIS STEWART | LOUIS WEINKAM |
| LOUIS YARBOROUGH | LOUISE L. COPLEY | LOUISE REGAN |
| LOUISE ROBERTS | LOYD RAWLS | LUCILLE CARMON |
| LUCILLE HARMAN | LUCILLE HARTNETT | LUCILLE KNIGHTNOR |
| LUCILLE TURNER | LUCILLE TURNER | LUCILLE WILLIAMS |
| LUCILO INCOGNITO | LUCIOUS DUNMEYER | LUCIUS ALSTON |
| LUCRETIA SINGLETON | LUCY CAMPBELL | LUCY JENNINGS |
| LUCY M. MCKEE | LUDELIA BELL | LUE DELIA BELL |
| LUEDELIA BELL | LUIS DELA CRUZ | LUKE AVANT |
| LULA MERRITT | LULU BOWSER | LUTHER CASPER |
| LUTHER DOUGLAS | LUTHER TAYLOR | LYDIA D. LONG |
| LYLE CASH | LYLE LEMKE | LYNDA DOSSETT |
| LYNETTE BROWN | LYNN C. SMITH | LYNN FAUST |
| LYNN HICKLE | M. ELINOR JONES | MABEL B. WEST |
| MABEL MANNS | MABEL MCHORNEY | MABLE SANDERS |
| MABLE WEST | MACK WRIGHT | MACY GARCIA |
| MADELINE SAWYER | MADIE EDISON | MAE CROSS |
| MAE WHITMORE | MAGDALEINE BROWN | MAGGIE COUNTS |

| | | |
|---|---|---|
| MAGGIE MCGREW | MAGGIE SUTTON | MAGGIE WILLIAMS |
| MAI LING MOORE | MAIE D. HARRIS | MAJOR SIMS |
| MALCOLM BRACY | MALCOLM DILLARD | MALINDA STARKLEY |
| MANFORD NOSAY | MARCELLUS BREWER | MARCELO ANONGOS |
| MARCIA BAKER | MARCIA BROWN | MARCO GRIGORIO |
| MARCUS COX | MARCUS MARTIN | MARCUS WILSON |
| MARGARET BEST | MARGARET BEST | MARGARET BOUBAROPOULOS |
| MARGARET BRANCH | MARGARET COLEMAN | MARGARET ENGLE |
| MARGARET HARRIS | MARGARET HARRIS | MARGARET HILL |
| MARGARET IRWIN | MARGARET MARTIN | MARGARET MARTIN |
| MARGARET MELTON | MARGARET NEGAPATON | MARGARET NETTLES |
| MARGARET REESE | MARGARET SPENCE | MARGARET STATEN |
| MARGARET STOKLEY | MARGARET VINSON | MARGARIETA PADILLA |
| MARGERY DAVIS | MARGIE COPELAND | MARGIE VAUGHAN |
| MARGIE WILSON | MARGO JOYNER | MARGUERITE PORELL |
| MARGUERITE PORELL | MARIA MCLAMB | MARIAN SMITH |
| MARIANNE WHITFIELD | MARIANO SORIANO | MARIE DIGGS |
| MARIE HARE | MARIE JOHNS | MARIE JOYNER |
| MARIE REESE | MARIE SHEPHERD | MARILYN DERKA |
| MARILYN SMITH | MARILYN TATUM | MARILYN TRIPPS |
| MARILYN WARREN | MARINETT BAILEY | MARION ANDERSON |
| MARION BURROUGHS | MARION GARNETT | MARION HARVEY |
| MARION MARTIN | MARION PAUGH | MARION RAIFORD |

| | | |
|---|---|---|
| MARION WRIGHT | MARISTELLA PARDOE | MARJORIE SALE |
| MARK A. SLAYTON | MARK BROWN | MARK COYLE |
| MARK FAMIGLIETTI | MARK FRANCIS | MARK HAGOPIAN |
| MARK HOLLAND | MARK HOLT | MARK NICKOLES |
| MARK STAFFORD | MARK TAYLOR | MARK WRIGHT |
| MARSHA HENDERSON | MARSHA WILLIAMS | MARSHALL FRIERSON |
| MARTHA WEBB | MARTIN BENNS | MARTIN BUTTS |
| MARTIN FYOCK | MARTIN KELLEHER | MARTIN RINGSTAFF |
| MARTIN WILLIAMS | MARVIN GRIFFIN | MARVIN HOLLOWAY |
| MARVIN MCCLEASE | MARVIN ROBERTS | MARVIN RODGERS |
| MARVIN SECHREST | MARVIN SHARPE | MARVIN SKINNER |
| MARVIN WHITAKER | MARVIN WILSON | MARY ANN ALEXANDER |
| MARY ANN HAYDEN | MARY BELLAMY | MARY BLANKENSHIP |
| MARY BOLEN GOLEY | MARY BOND | MARY BOONE |
| MARY BOOTHE | MARY BOWDEN | MARY BROOKS |
| MARY BURKETT | MARY C. RIVENBURG | MARY CHAPLIN |
| MARY CHAPLIN | MARY CLARK | MARY CLARK |
| MARY COLE | MARY COX | MARY DAVIS |
| MARY E. BOTT | MARY E. CEPHAS | MARY E. DANIEL |
| MARY E. GIBBS | MARY E. THOMAS | MARY ELLEN BISHOP |
| MARY EUBANK | MARY FAULK | MARY FOWLER |
| MARY FRANCES MALEY | MARY GIBBS | MARY GINN |
| MARY GINN | MARY GOLEY | MARY HOWARD |

| | | |
|---|---|---|
| MARY JANE HORNUNG | MARY JOHNSON | MARY JOHNSON |
| MARY JONES | MARY KEETON | MARY KEMPTON |
| MARY KIGER | MARY LAMKIN | MARY LEE |
| MARY LEVY-MYERS | MARY LOU LAMKIN | MARY MALEY |
| MARY MCCLINTON | MARY MITCHELL | MARY MONTEITH |
| MARY MURPHY | MARY MURPHY | MARY P. RAMEY |
| MARY RIGNEY | MARY SAUNDERS | MARY SULLIVAN |
| MARY THOMAS | MARY VAUGHAN | MARY WILLIAMS |
| MARY WOODLEY | MARY WRIGHT | MARYANN HARMON |
| MARYLAND BRANCH | MARYSUE HANSELL | MATTHEW BROWN |
| MATTHEW GARNER | MATTHEW JONES | MATTIE BAYNARD |
| MATTIE BRISCO | MATTIE MILLS | MAURICE BARBER |
| MAURICE BLACK | MAURICE BROWN | MAURICE DODSON |
| MAURICE FEREBEE | MAURICE HAROLD | MAURICE PEARCE |
| MAURICE WATTS | MAXINE WADSWORTH | MAYNARD DAULTON |
| MAYNARD PRICE | MAZIE WILLIAMS | MCKINLEY JEFFERSON |
| MCKINLEY REVELLE | MCKINLEY RICKS | MCKINLEY SPRUEILL |
| MCRAY GRIFFIN | MCROY HARDY | MEDENIA COOPER |
| MELANIE GUTIERREZ | MELISSA HAWKINS | MELODI VAUGHN |
| MELSON WINSLOW | MELTON BYNUM | MELVA WALL |
| MELVIA PROCTOR | MELVIN ALEXANDER | MELVIN BELLAMY |
| MELVIN BLOUNT | MELVIN BONEY | MELVIN BOONE |
| MELVIN BRAXTON | MELVIN BROWN | MELVIN BURROUGHS |

| | | |
|---|---|---|
| MELVIN EDWARDS | MELVIN JOHNSON | MELVIN MATTHEWS |
| MELVIN MITCHELL | MELVIN MONTGOMERY | MELVIN PORTER |
| MELVIN RAINES | MELVIN RICHARDSON | MELVIN SCRUGGS |
| MELVIN SMITH | MELVIN SMITH | MELVIN STANBACK |
| MELVIN THOMAS | MELVIN TOMLINSON | MELVIN WAGNER |
| MELVIN WHITLEY | MELVIN WILLIAMS | MELVIN WILSON |
| MELVIN YESHNIK | MELVINA WILKINS | MENNIS BOONE |
| MERCER LONG | MEREDITH TAYLOR | MERRIEL SALLEY |
| MERVIN THOMPSON | MICHAEL ALT | MICHAEL ASHLIN |
| MICHAEL BEECHER | MICHAEL BEIDLEMAN | MICHAEL BELCH |
| MICHAEL BROOKS | MICHAEL BULLOCK | MICHAEL BURNES |
| MICHAEL BURROWS | MICHAEL BURTON | MICHAEL DAVIS |
| MICHAEL DIAZ | MICHAEL DONAHUE | MICHAEL DRYDEN |
| MICHAEL FLINT | MICHAEL GATEWOOD | MICHAEL HARRIS |
| MICHAEL HARRIS | MICHAEL HERRING | MICHAEL HOLLEY |
| MICHAEL JACKSON | MICHAEL JENKINS | MICHAEL JOYNER |
| MICHAEL JURNIGAN | MICHAEL KING | MICHAEL KING |
| MICHAEL MARTIN | MICHAEL MCKEE | MICHAEL MORRIS |
| MICHAEL NOBLES | MICHAEL O. MARQUETTE | MICHAEL PARKER |
| MICHAEL PUTNAM | MICHAEL REAGAN | MICHAEL REITANO |
| MICHAEL RIDDICK | MICHAEL RYAN | MICHAEL SAUNDERS |
| MICHAEL SAVAGE | MICHAEL SCHULTZ | MICHAEL SULLIVAN |
| MICHAEL SWECKER | MICHAEL TAYLOR | MICHAEL VARGO |

| | | |
|---|---|---|
| MICHAEL WILLIAMS | MICHAEL WOJNOWSKI | MICHAEL WOODRUM |
| MICHAEL WOODSON | MICHAEL YANCEY | MICHAEL ZINK |
| MICHAEL ZONNAK | MICHELE CIMINO | MICHELE SCOTT |
| MICHELLE D. THOMAS | MICHELLE DENNARD | MICHELLE E. BULLOCK |
| MILDRED BOOTHE | MILDRED DAVIS | MILDRED INMAN |
| MILDRED JAMES | MILDRED JAMES | MILDRED LEEPER |
| MILDRED LOWE | MILDRED M. JAMES | MILDRED WILLIAMS |
| MILDRED ZEITERS | MILFORD CREECY | MILTON EDWARDS |
| MILTON HILL | MILTON HUNT | MILTON JONES |
| MILTON KIRKLAND | MILTON LANGSTON | MILTON LEE |
| MILTON LEONARD | MILTON MARTIN JR. | MILTON SPELLER |
| MILTON WADDLER | MINNIE SMITH | MIRIAH SMITH |
| MIRIAM BOYD | MITCHELL SPRUILL | MOLLY ALFRED |
| MONTE JONES | MORRIS BARBER | MORRIS EVANS |
| MORRIS GRAVES | MORRIS MITCHELL | MORRIS RUSS |
| MOSES HOLLEY | MURAD NURIDDIN | MURMON HUDSON |
| MURRAY EVANS | MURRAY EVANS | MURRIELL LAYTON |
| MYRA REEL | MYRTLE ALLEN | NANCY COOPER |
| NANCY DAVIS | NANCY DAVIS | NANCY GREENE |
| NANCY GREENFIELD | NANCY MASSIE | NANCY MCCABE |
| NANCY P. STRICKLAND | NANCY SIMKINS | NANCY SORGEA |
| NAOMI HASTINGS | NAOMI STEPHENSON | NATALIE GILL |
| NATALIE RENEE BRUNSON | NATHAN DAVIS | NATHAN MOSTELLER |

| | | |
|---|---|---|
| NATHANIEL BLANCHARD | NATHANIEL FERGUSON | NATHANIEL JACKSON |
| NATHANIEL LINO | NATHANIEL MURPHY | NATHANIEL STEELE |
| NATHANIEL WALKER | NATHANIEL WATSON | NATHANIEL WILLIAMS |
| NATRINA BROOKS | NEAL JONES | NEAL KRIETE |
| NEAL WHITE | NEIL POWELL | NELLIE R. MYERS |
| NELLIE SUTER | NELLIE WRIGHT | NELLIE WRIGHT |
| NELSON BARBER | NELSON GRIFFIN | NELSON SMITH |
| NESTOR YAP | NETTIE JONES | NEVAUGHN SMITH |
| NICETA RAQUIPISO | NICHOLAS DIMARINO | NICHOLAS HOLMES |
| NICOLE HARE | NICOLE M. BEST | NICOLE MARSHALL |
| NIEEMAH DREW | NINA SPENCER | NITA L. ROBERSON |
| NOAH DEAL | NOAH POOLE | NOAH RHOADES |
| NOITHA PULLEY | NOLA WATSON | NORMA GREENE |
| NORMA HERB | NORMA JENKINS | NORMAN ASHBURN |
| NORMAN BAYNARD | NORMAN JENKINS | NORMAN MACK |
| NORMAN MOORE | NORMAN PARDOE | NORMAN PROFFITT |
| NORMAN ROANE | NORMAN SHIFLETT | NORMAN WADE |
| NORMAN WARD | NORRIS HOGGARD | NOVELLA CUFFEE |
| NOVELLA MINGO | ODELL JENNINGS | ODESSA LEE |
| ODESSA T. LEE | OFELIA ELBO | OKEY WILSON |
| OLANDERS BENJAMIN | OLENDUS GAINES | OLIVER ATKINS |
| OLIVER WILLIS | OLIVET DOWDY | OLIVIA KEARNEY |
| OLIVIA SIMMONS | OLLIE VAUGHN | OLLIE WALLACE |

| | | |
|---|---|---|
| ONEIDA BRIDGES | ORA HAWKS | ORIED GRAVES |
| ORIS BOWERS | ORIS WYATT | ORVILLE RICHARDSON |
| OSCAR BARBER | OSCAR EVANS | OSCAR JONES |
| OTHA MATTHEWS | OTIS BALDWIN | OTIS BLAKNEY |
| OTIS BUTTS | OTIS COMMANDER | OTIS GRAZIER |
| PAMELA BAUGHMAN | PAMELA CRANDOL | PAMELA D. JACKSON |
| PAMELA GOODRICH | PAMELA KELLY | PAMELA LECLEAR |
| PAMELA NEWBY | PAMELA ROBEY | PAMELA SALMON |
| PAMELA SMITH | PANSY BELCHER | PANSY MIMS |
| PARISH WYNN | PATRICIA ARCILESI | PATRICIA B. KELLIHAN |
| PATRICIA BRETT | PATRICIA BRINKLEY | PATRICIA BUTLER |
| PATRICIA CLARK | PATRICIA COLLINS | PATRICIA COPELAND |
| PATRICIA CREEF | PATRICIA DAVIS | PATRICIA GASKILL |
| PATRICIA GOODMAN | PATRICIA H. SUMMERLIN | PATRICIA HARRIS |
| PATRICIA HOCKIN | PATRICIA HYMAN | PATRICIA JOHNSON |
| PATRICIA JOHNSON | PATRICIA KELLIHAN | PATRICIA KURETH |
| PATRICIA MAGNER | PATRICIA MCGLOTHLIN | PATRICIA MITCHELL |
| PATRICIA MITCHELL | PATRICIA NORMAN | PATRICIA PERKINS |
| PATRICIA SHIELDS | PATRICIA STICKELS | PATRICIA TABB |
| PATRICIA TAYLOR | PATRICIA THROCKMORTON | PATRICIA WILLIAMS |
| PATRICIA ZEMAN | PATRICIO NATIVIDAD | PATRICK ANTOL |
| PATRICK BAYNOR | PATRICK BRYANT | PATRICK CAULER |
| PATRICK HANKINS | PATRICK MCCASLIN | PATSY SAWYER |

| | | |
|---|---|---|
| PAUL BAZEMORE | PAUL BELLAMY | PAUL BERNARD |
| PAUL BLOWE | PAUL BUTLER | PAUL FRANKIE |
| PAUL FROCK | PAUL GREEN | PAUL HERRICK |
| PAUL HUNT | PAUL KENNEDY | PAUL KENNEDY |
| PAUL KIRBY | PAUL KRAUSE | PAUL KURSCH |
| PAUL MCDILDA | PAUL MCGUIRE | PAUL NEWBY |
| PAUL PRUITT | PAUL RAMEY | PAUL ROGERS |
| PAUL SCHULTE | PAUL SINGLETON | PAUL SMITH |
| PAUL STITZEL | PAUL TOMKO | PAUL TOMKO |
| PAUL WAGNER | PAUL WILSON | PAULA BONIFACIO |
| PAULA BONIFACIO | PAULA BURRUS-FOOTMON | PAULA M. BURRUS-FOOTMON |
| PAULA M. STEVENS | PAULETTA HODGES-LEWIS | PAULETTE NASH |
| PAULETTE NEWSOME | PEARL GROOM | PEARLE FERGUSON |
| PEARLINE SCOTT | PEGGY CARPENTER | PEGGY EVANS |
| PEGGY EVANS | PEGGY FOX | PEGGY GOODMAN |
| PEGGY LUTER | PEGGY LUTER | PEGGY PIERCE |
| PEGGY REID | PEGGY SYLVER | PEGGY THIEDE |
| PEGGY WAGONER | PERCY BOND | PERCY HOBBS |
| PERCY MOTON | PERCY WILSON | PETER BROTHERS |
| PETER CORPREW | PETER DOWSON | PETER MROWCZYNSKI |
| PETRO SKYRCZUK | PHILIP DELP | PHILIP LEWIS |
| PHILIP RICHARDSON | PHILIP SWAIN | PHILLIP BAKER |
| PHILLIP HIGGS | PHILLIP HOWARD | PHILLIP JENKINS |

| | | |
|---|---|---|
| PHILLIP JONES | PHILLIP LEWIS | PHILLIP NORMAN |
| PHILLIP RANSONE | PHILLIP WHITE | PHOLIA LIEBING |
| PHYLLIS ANN DUNSTON | PHYLLIS BAKER | PHYLLIS CRITTENDEN |
| PHYLLIS HARMON | PHYLLIS J. HARRIS | PHYLLIS LONG |
| PHYLLIS RIGGIN | PILAR DULAY | PLEASANT WALKER |
| PORFIRIO RAQUIPISO | PORTIA WILSON | PRESTON GRAY |
| PRESTON LANE | PRINTIST PARKER | PRISCILLA JUSTICE |
| PRISCILLA KELLY | PRUDENCE H. WYNNE | PURNELL CHERRY |
| QUINCY GAINES | RACHAEL BRUNNER | RACHEL DULSKI |
| RACHEL NGALLI-MARSALA | RALEIGH BENTHALL | RALEIGH HOLLOMAN |
| RALPH ASHBURN | RALPH BLACKMAN | RALPH BROOKS |
| RALPH CASE | RALPH CHAPPELL | RALPH COOKE |
| RALPH COOKE | RALPH CROYLE | RALPH HARRISON |
| RALPH RIDDICK | RALPH ROSCOE | RALPH WEBB |
| RAMON LIMPIN | RANDALL K. BARKER | RANDOLPH CHAPMAN |
| RANDOLPH HILL | RANDOLPH MCCLARY | RANDOLPH WILLIAMS |
| RANDY BOYD | RANNIE BUTLER | RAWLEIGH LINKOUS |
| RAY FREEMAN | RAY MOSES | RAYFORD COWARD |
| RAYFORD MILLER | RAYFORD WILBURN | RAYMOND ANDREWS |
| RAYMOND ANSELL | RAYMOND BATTON | RAYMOND BELL |
| RAYMOND BOWERS | RAYMOND CONLEY | RAYMOND COPELAND |
| RAYMOND DANIELS | RAYMOND DRAKE | RAYMOND F. NOTARO |
| RAYMOND GARRETT | RAYMOND GOODMAN | RAYMOND HINES |

| RAYMOND JONES | RAYMOND JONES | RAYMOND NICHOLS |
|---|---|---|
| RAYMOND PEELE | RAYMOND PEELE | RAYMOND RICCI |
| RAYMOND SILER | RAYMOND STOUT | RAYMOND SWINDELL |
| RAYMOND WATSON | RAYMOND WHITE | RAYMOND WILLIAMS |
| REBECCA HUGHES GARRETT | REBECCA R. LOWRY | REBECCA SPELL |
| REBECCA WHEATLEY | REGINA HECKSTALL | REGINALD BILLUPS |
| REGINALD BLACK | REGINALD CUFFEE | REGINALD HARRELL |
| REGINALD HARRISON | REGINALD HOLMES | REGINALD MACK |
| REGINALD METTS | REGINALD NASH | REGINALD PERKINS |
| REGINALD RIDDICK | REGINALD STRICKLAND | REGINALD WILLIAMS |
| REGINALD WILSON | REMEDIOS GEGA | REMIGIO ESPINOSA |
| RENA EVANS | RENATO LIMPIN | RENEE POWELL |
| RENEE S. CONAWAY | RENZIE STOKLEY | RETA JO BONDS CARPENTER |
| REUBEN CLARKE | REUBEN JENKINS | REUBEN PARKER |
| REUBEN PERKINS | REYNALDO AMBITO | REYNALDO PASCO |
| RHONDA BUCKANIN | RHONDA L. MARCH | RHONDA TOOMER |
| RHONDA WILLIAMS | RICARDO BROWN | RICHARD A. HOLMES, JR. |
| RICHARD A. HOLMES, JR. | RICHARD ADAMS | RICHARD ANDERSON |
| RICHARD ATKINS | RICHARD BATTEE | RICHARD BOND |
| RICHARD BOONE | RICHARD BORDEAUX | RICHARD BURCHELL |
| RICHARD BURKETT | RICHARD BUTCHER | RICHARD CASON |
| RICHARD COLEMAN | RICHARD CRANE | RICHARD DICKERSON |
| RICHARD DIETZ | RICHARD DIXON | RICHARD DIXON |

| | | |
|---|---|---|
| RICHARD DOHERTY | RICHARD DUKE | RICHARD ELEY |
| RICHARD FABRY | RICHARD HARDY | RICHARD HARRELL |
| RICHARD HERBERT | RICHARD HILL | RICHARD HOLMES |
| RICHARD HUMPHRIES | RICHARD JANKOWSKI | RICHARD JOHNSON |
| RICHARD JONES | RICHARD JUDY | RICHARD KELLER |
| RICHARD LOCKWOOD III | RICHARD MIMNA | RICHARD MOORE |
| RICHARD NAUJOKS | RICHARD NELSON JR. | RICHARD NELSON SR. |
| RICHARD PATRICK | RICHARD RATLIFF | RICHARD RIDDICK |
| RICHARD RUTH | RICHARD SCOTT | RICHARD SETTERHOLM |
| RICHARD SMITH | RICHARD SMITH | RICHARD SPANGLER |
| RICHARD STEVENSON | RICHARD SZYMANSKI | RICHARD TARPLEY |
| RICHARD TOWE | RICHARD TURNER | RICHARD VAIN |
| RICHARD VICK | RICHARD WHITE | RICHARD WHITE |
| RICHARD WILLIAMS | RICHARD WILLIAMS | RICHARD WILLIAMS |
| RICHMOND POPE | RICKEY LATTA | RICKEY SCOTT |
| RICKIE STEVENS | RICKY ALLEN | RICKY EPPS |
| RICKY ESTES | RICKY HIGGINS | RICKY SCOTT |
| RICKY WHISONANT | RITA GARY | RITA HOLMES |
| RITA NICHOLS-WHITE | RITA SMALLS | ROBERT ALFRED |
| ROBERT ALSTON | ROBERT ANTHONY | ROBERT ARMISTEAD, JR. |
| ROBERT ARMSTRONG | ROBERT BAGNELL | ROBERT BALLINGER |
| ROBERT BAREFOOT | ROBERT BEARMAN | ROBERT BIRCH |
| ROBERT BLACK | ROBERT BLACKWELL | ROBERT BOOTHE |

| | | |
|---|---|---|
| ROBERT BORCHARDT | ROBERT BOWE | ROBERT BOYD |
| ROBERT BRADY | ROBERT BROWN | ROBERT BULLOCK |
| ROBERT BURREST | ROBERT BUTLER | ROBERT CARRIER |
| ROBERT CASEBOLT | ROBERT CHARRON | ROBERT CLARK |
| ROBERT CLARY | ROBERT COLBERT | ROBERT COLLINS |
| ROBERT COLYER | ROBERT COOK | ROBERT CORLEY |
| ROBERT CORPREW | ROBERT CRANDOL | ROBERT CROCKETT |
| ROBERT CUFFEE | ROBERT DANIELS | ROBERT DELOST |
| ROBERT DIGMAN | ROBERT DOTSON | ROBERT DREW |
| ROBERT DUDLEY | ROBERT DUNN | ROBERT EDWARDS |
| ROBERT EDWARDS | ROBERT EMERSON | ROBERT EPPS |
| ROBERT FLOOD | ROBERT FREEMAN | ROBERT GARES |
| ROBERT GREEN | ROBERT GUESS | ROBERT HALL |
| ROBERT HAYES | ROBERT HOLLAND | ROBERT HOLMES |
| ROBERT HORTON | ROBERT INSLEY | ROBERT JAMES |
| ROBERT JARRETT | ROBERT JOHNSON | ROBERT JORDING |
| ROBERT KING | ROBERT KING | ROBERT KOCH |
| ROBERT KOUTCH | ROBERT KROLL | ROBERT KRUL |
| ROBERT LANGHORNE | ROBERT LAWRENCE | ROBERT LAWSON |
| ROBERT LEE | ROBERT LUCKENBAUGH | ROBERT MARRERO |
| ROBERT MCCOY | ROBERT MCDONNELL | ROBERT MEADOWS |
| ROBERT MITCHELL | ROBERT MORGAN | ROBERT MULLINS |
| ROBERT MYERS | ROBERT MYLES | ROBERT P. BOWDEN |

| | | |
|---|---|---|
| ROBERT P. SMITH SR. | ROBERT PARKER | ROBERT PIZZA |
| ROBERT RAMSEY | ROBERT REIGHTLER | ROBERT RIGGS |
| ROBERT ROUSH | ROBERT SAUNDERS | ROBERT SCOTT |
| ROBERT SHAVER | ROBERT SHELTON | ROBERT SHUDER |
| ROBERT SMELTZER | ROBERT SMITH | ROBERT SMITH |
| ROBERT SOUTHARD | ROBERT ST. OURS | ROBERT STATEMAN |
| ROBERT STEPHENSON | ROBERT STEWART | ROBERT STILSON |
| ROBERT STOCKER | ROBERT STOKES | ROBERT STUBBLEFIELD |
| ROBERT SWIFT | ROBERT TATEM | ROBERT TAYLOR |
| ROBERT TUCKER | ROBERT VALLE | ROBERT WEAVER |
| ROBERT WELLS | ROBERT WENTWORTH | ROBERT WHELESS |
| ROBERT WHITEMAN, JR. | ROBERT WHITFIELD | ROBERT WHITMORE |
| ROBERT WILCHER | ROBERT WILLIAMS | ROBERT WILSON |
| ROBERT WILSON | ROBERT WIRTH | ROBERT WITHERSPOON |
| ROBERT WOODALL | ROBERT WRIGHT | ROBERT YOUNG |
| ROBERT ZEPP II | ROBERTA RINGSTAFF | ROBERTA WILLIAMS |
| ROBIN A. DAVIS | ROBIN JOHNSON-RICHARDSON | ROBIN KIMMETH |
| ROBIN KIMMETH | ROBIN LUCAS | ROBIN MARSHALL |
| ROBIN R. WILSON | ROCKLYN JACOBS | RODERICK DUNCAN |
| RODNEY HUGH PUCKETT | RODNEY SIMPSON | RODNEY SMITH |
| RODOLFO CONCEPCION | ROGELIO CARRANZA | ROGELIO SARINO |
| ROGELIO VELBIS | ROGER CRETER | ROGER CRITTENDEN |
| ROGER GIBSON | ROGER GLOVER | ROGER HOBBS |

| | | |
|---|---|---|
| ROGER KING | ROGER MATHENA | ROGER RANDOLPH |
| ROGER SAUNDERS | ROGER TENNYSON | ROGERS CHERRY |
| ROGERS CROSS | ROLAND BOUNDS | ROLAND BROOKS |
| ROLAND RAWLES | ROLAND WILLIAMS | ROLANDA BAKARI |
| ROLANDO HIDALGO | ROMEO FRAZIER | ROMIE DANIELS |
| ROMIE GREENE | RONALD ALLEN | RONALD ANTONUCCI |
| RONALD BREEDING | RONALD BRUCE | RONALD CLOBRIDGE |
| RONALD CROSS | RONALD CRUMBLISS | RONALD DIGGS |
| RONALD EDWARD CROSS | RONALD ELLIOTT | RONALD ELLSWORTH |
| RONALD GARLAND | RONALD GRIFFIN | RONALD HARRISON |
| RONALD HINTON | RONALD HUNT | RONALD HUNTER |
| RONALD HUTCHERSON | RONALD J. HUDGINS | RONALD JORDAN |
| RONALD KIGHT | RONALD MATHEWS | RONALD MCCLURE |
| RONALD MITCHELL | RONALD NAUJOKS | RONALD NESBITT |
| RONALD PAIGE | RONALD PRATER | RONALD PRICE |
| RONALD RICKS | RONALD SAUNDERS | RONALD SOLOMON |
| RONALD STAFFORD | RONALD STOVER | RONALD WHITE |
| RONALD WILLIAMS | RONALD WILLIAMS | RONALD WORKMAN |
| RONALD WORTHAM | RONALD ZONNAK | RONNEY WASHINGTON |
| RONNIE BROOKS | RONNIE COPELAND | RONNIE FOREMAN |
| RONNIE FREEMAN | RONNIE JONES | RONNIE NETTLES |
| RONNIE NETTLES | RONNIE SPELLMAN | RONNIE SUTTON |
| RONNIE WALLS | RONNIE WINSLOW | ROOSEVELT DINGLE |

| | | |
|---|---|---|
| ROOSEVELT POWELL | ROOSEVELT STEGALL | RORIE WILSON |
| ROSA FENNER | ROSA L. WIGGINS | ROSA WILSON |
| ROSALEE EVANS | ROSALIE LEWIS | ROSALYN BELL |
| ROSCOE WATSON | ROSE DUNN | ROSE DUNN |
| ROSE HOLMES | ROSE HOLMES | ROSE JARVIS |
| ROSE MAKOWSKI | ROSE MASON | ROSE MASON |
| ROSE PULLEY | ROSE PULLEY | ROSE WILLIAMS |
| ROSE WILSON | ROSEMARY J. BOONE | ROSEMARY MALECKI |
| ROSIA MORGAN | ROXANNE MALBROUGH | ROXIE PHILLIPS |
| ROY A. BENNINGTON | ROY BENNINGTON | ROY BROTHERS |
| ROY BRUNTMYER | ROY FIELDS | ROY GRAY |
| ROY LEEPER | ROY NIELSEN | RUBEN CONYERS |
| RUBEN DENINA | RUBEN WALL | RUBIE DALE BUTLER-MOORE |
| RUBIE MOORE | RUBY B. NEBLITT | RUBY HAWKINS |
| RUBY HIGH | RUBY MILLER | RUBY MILLER |
| RUBY S. SMITH | RUBY SCOTT | RUBY SMITH |
| RUDOLPH FELTON | RUDOLPH LEWIS | RUDOLPH M RIDDICK |
| RUDOLPH REID | RUDOLPH ROBINSON | RUFUS CAMERON |
| RUFUS HARRIS | RUFUS WALTERS | RUSSELL BERRY |
| RUSSELL CROCKETT | RUSSELL DAIL | RUSSELL GOLDEN |
| RUSSELL HARLOW | RUSSELL HOLMES | RUSSELL JONES |
| RUSSELL KNIGHTS | RUSSELL LASSITER | RUSSELL ROZZELL |
| RUTH BROOKS | RUTH DAVIS | RUTH DAVIS |

| | | |
|---|---|---|
| RUTH JOHNSON | RUTH KAY | RUTH MOLLER |
| RUTH WALKER | RUTH WHITE | RUTH WILLIAMS |
| RUTH WILLIAMS | RUTHIE WALLACE | RUTHIE WALLACE |
| RYLAND BARBOUR | RYLAND HARTMAN | SABRINA LASSITER |
| SADIE HARSLEY | SALEDA R. TYNES | SAMMY BURDETTE |
| SAMUEL ALLEN | SAMUEL ASHBY | SAMUEL BUTLER |
| SAMUEL DELARGE | SAMUEL DEMOS | SAMUEL DIXON |
| SAMUEL DUNNOCK | SAMUEL EADY | SAMUEL GILBERT |
| SAMUEL HARPER | SAMUEL HASKINS | SAMUEL HICKS |
| SAMUEL HILL | SAMUEL KERNS | SAMUEL MOORE |
| SAMUEL NESTER | SAMUEL OBISPO | SAMUEL POWELL |
| SAMUEL SYKES | SAMUEL VOGEL | SAMUEL WEBSTER |
| SAMUEL WHITE | SANDRA BAKER | SANDRA BRINKLEY |
| SANDRA DONAHUE | SANDRA JOHNSON | SANDRA JONES |
| SANDRA JUDY | SANDRA LAMB | SANDRA M. NANCE |
| SANDRA PATTERSON | SANDRA PRIDGEN WEST | SANFORD BLOUNT |
| SANFORD TONEY | SARA ROYSTER | SARA SAWYER |
| SARAH JORDAN | SARAH JORDAN | SARAH STAGG |
| SARAH TURNER | SARAH WADDLER | SARAH WILLIAMS |
| SCOTT TALBOTT | SCOTT TALBOTT | SCOTTY SMITH |
| SEBASTIAN COLLINS | SELIMAN WHITFIELD | SETH JONES |
| SETH NELSON | SHANA J. ADAMS | SHARON ACREE |
| SHARON ASHBURN | SHARON BOWSER | SHARON CERMAK |

| | | |
|---|---|---|
| SHARON CHAPMAN | SHARON DIDIO | SHARON HAWKINS |
| SHARON HERRING | SHARON HOLLOMAN | SHARON JONES |
| SHARON LANDAU | SHARON MIDGETTE | SHARON SLAUGHTER |
| SHARON TOOMER | SHARON W. ROBINSON | SHARON WILLIAMS |
| SHARRON JONES | SHAWN HUNDLEY | SHEARON ANDERSON |
| SHEILA BRAYE | SHEILA GATEWOOD | SHEILA GATEWOOD |
| SHEILA L. GOODWIN | SHEILA L. MCILWAIN | SHEILA NED |
| SHEILA PURNELL | SHEILA ROBERTSON | SHEILA SHIELDS |
| SHELBY DICKERSON | SHELLEY NORWOOD | SHELTON BILLUPS |
| SHELTON PORTER | SHELTON WEEKS | SHELTON WEEKS |
| SHERION KIAH | SHERLE JACKSON | SHERMAN CREEKMORE |
| SHERMAN GOODMAN | SHERMAN JAMES | SHERMAN MILLS |
| SHERMAN WALTON | SHERRY BISHOP | SHERRY BOYLE |
| SHERRY L. RUSS | SHERRY MOORE | SHERRY RUSS |
| SHERRY WARD | SHIRLEY A. BELLAMY | SHIRLEY BASNIGHT |
| SHIRLEY BELLAMY | SHIRLEY BELLAMY | SHIRLEY BROTHERS |
| SHIRLEY CAMPBELL | SHIRLEY FORREST | SHIRLEY GIBSON |
| SHIRLEY GLOVER | SHIRLEY J. WINFIELD | SHIRLEY JACKSON |
| SHIRLEY JEFFERSON | SHIRLEY KYZER | SHIRLEY M. HEDRICK |
| SHIRLEY OUTERBRIDGE | SHIRLEY PALMER | SHIRLEY PARKER |
| SHIRLEY PERRY | SHIRLEY POOLE | SHIRLEY POWELL |
| SHIRLEY RENFROW | SHIRLEY ROBINSON | SHIRLEY SIMMONS |
| SHIRLEY SIMMONS | SHIRLEY SMILEY | SHIRLEY STEPHENSON |

| | | |
|---|---|---|
| SHIRLEY STOKES | SHIRLEY WEST-SMITH | SHIRLEY WINFIELD |
| SID ANDERSON | SIDNEY JAMES | SILAS EDWARDS |
| SIM HAILEY | SIMON SESSOMS | SOLOMON ADVINCULA |
| SOLOMON CHEATHAM | SOLOMON PALMER | SONJA SMITH |
| SONYA WILLIAMS GALLOWAY | SONYAL PRATER | SOON CHANG |
| SOPHIA BROWN | STACIE KRAVCHAK | STACY E. STACKNIK |
| STANLEY BRISENDINE | STANLEY CAVINESS | STANLEY JONES |
| STANLEY LOONEY | STANLEY SHEPHERD | STANLEY TILLERY |
| STANLEY TYSON | STANTLEY JONES | STELLA COCCIOLI |
| STELTON SWITZER | STEPHANIE A. FESSLER | STEPHANIE CHRISTIAN |
| STEPHANIE CLAGGION | STEPHANIE K. JACKSON | STEPHANIE WASHINGTON |
| STEPHEN BICKLEY | STEPHEN CAMPBELL | STEPHEN GIBSON |
| STEPHEN MAPP | STEPHEN MITCHEM | STEPHEN ROBBINS |
| STEPHEN SIMONS | STEPHEN STRALEY | STEPHEN WADE |
| STEVANNIA BESS | STEVE BULLOCK | STEVE CARPENTER |
| STEVE FULP | STEVE KEE | STEVE WHITT |
| STEVEN FULLERTON | STEVEN HART | STEVEN MACK |
| STEVEN PHILLIPS | STEVEN PITT | STEVEN TURNER |
| SUBHADRA WILLIAMS | SUE F. VARNER | SUE MASSENGILL |
| SUSAN BROWN | SUSAN CYR | SUSAN DEVENNY |
| SUSAN ENNIS | SUSAN JONES | SUSIE BOYKIN |
| SUSIE L. BROCKWELL | SUSIE WOODLEY | SUSIE WOODLEY |
| SUTALIA FREEMAN TOWNSEND | SUZANNE R. LONG | SYBILLA KRAMER |

| | | |
|---|---|---|
| SYLVESTER HERRING | SYLVESTER JACOBS | SYLVESTER MICKENS |
| SYLVIA MORINGS | SYLVIA ROSEBROCK | SYLVIA TURNER |
| SYLVIA TURNER | SYLVONIA BROWN | T. MARK GRANT |
| TABITHA ROSE SALINAS | TAIRN TONONI | TALMADGE GAILEY |
| TAMMY URESTE | TANISHA JONES | TANYA BULLOCK |
| TAYLOR STOKES | TED MCKENNEY | TEMEAKA HARRIS |
| TEODORO VERGONIO | TERESA CLARK | TERESA J. MACE |
| TERESA WAINWRIGHT | TERESA WHITE | TERESA WHITEHURST |
| TERRANCE NEWBY | TERRIE BUTTS | TERRY BYRUM |
| TERRY CARTWRIGHT | TERRY KELLY | TERRY MARATELLOS |
| TERRY PASS | TERRY PEELE | TESHURA KEE |
| TEX WADE | THELMA CLARKE | THELMA HARDY |
| THELMA SPENCE | THELMA STYRON | THEODORA BETKEY |
| THEODORE ANDERSON | THEODORE DERKA | THEODORE HODAK |
| THEODOSA WYATT | THEOPOLIS MCMOORE | THEOSILAER BISHOP |
| THERESA HALL | THERESA HALL | THERESA HOLLEY |
| THERESA POSKO | THERMAN ELLIOTT | THEROME LEE SPIVEY |
| THERON KOON | THOMAS BATES | THOMAS BATTS |
| THOMAS BAZEMORE | THOMAS BEACHAM | THOMAS BROWN |
| THOMAS CARTWRIGHT | THOMAS DAILEY | THOMAS E. STALLINGS |
| THOMAS EDWARDS | THOMAS ELEY | THOMAS FORBES |
| THOMAS HALL | THOMAS HARMON | THOMAS HILL |
| THOMAS HILL | THOMAS HODGE | THOMAS HOGGE |

| | | |
|---|---|---|
| THOMAS HOLMES | THOMAS HORTON | THOMAS JEBSON |
| THOMAS MAHONE | THOMAS MATTHEWS | THOMAS MURRAY |
| THOMAS O'BRIEN | THOMAS O'DEA | THOMAS O'HAGAN |
| THOMAS PATTERSON | THOMAS PIERCE | THOMAS PORTER |
| THOMAS POWERS | THOMAS PRICE | THOMAS QUILLIAN |
| THOMAS RARY | THOMAS RICKS | THOMAS ROBERTSON |
| THOMAS SALMON | THOMAS STALKER | THOMAS STARNES |
| THOMAS STILLWELL | THOMAS STURGIS | THOMAS SULLIVAN |
| THOMAS TAKACH | THOMAS VAN FOSSEN | THOMAS WALKER |
| THOMAS WHITE | THOMAS YOUNG | THOMINICE HARGETT |
| THURLOW CULPEPPER | THURMAN DALE | THYRON HOPKINS |
| TILMON BROWN | TIM SAMPSON | TIMMY SCOTT |
| TIMOTHY BROWN | TIMOTHY CLARK | TIMOTHY ELLIS |
| TIMOTHY FINNERTY | TIMOTHY MOODY | TINA GIBBS |
| TOM JAMES | TOM NOPLOCK | TOM TARVER |
| TOMMIE TILLMAN | TOMMY KING | TOMMY WAYNE |
| TONY GINN | TONY HARRIS | TONY SOLOMON |
| TONYA DURHAM | TORONTO MCCALL | TRACEY GARRETT |
| TRACEY WILLIAMS | TRECA BLEVINS | TRESSEA JEFFERSON |
| TREVA COX | TREVOR HAYES | TROY BARRETT |
| TROY FALZON | TROY HAMILTON | TYESE D. SULLIVAN |
| TYRONE CARPENTER | TYRONE COPELAND | TYRONE FONTANILLA |
| TYRONE TOLER | ULRIC ELEY | ULYSEE COLEMAN |

| | | |
|---|---|---|
| ULYSSES BRANCH | ULYSSES GATLING | URSULUS DAY |
| VALARIE A. DOZIER | VALARIE DOZIER | VALERIE BILLUPS |
| VAN BUREN WILLIAMS | VAN WILLIAMS | VANESSA FLETCHER |
| VANESSA HILL | VARNEY DAVIS | VAUGHN HOWARD |
| VAUGHN JONES | VAUGHN SMITH | VAY JEFFREY |
| VELMA BOONE | VELVET FARRELL-PRESTON | VERE KOSKI |
| VERLENE MONTAGUE | VERLINE SAVAGE | VERNA FLOWERS |
| VERNICE HARRISON | VERNON BRYANT | VERNON COPELAND |
| VERNON GAYLE | VERNON HINTON | VERNON JACKSON |
| VERNON MILLS | VERNON MOORE | VERNON RICE |
| VERNON RICE | VERNON SILVER | VERNON SMITH |
| VERNON VAUGHAN | VERNON WATSON | VERONICA C. DAVIS |
| VERONICA HARRISON | VERONICA MARKS | VERONICA N. PERKINS |
| VERONICA THOMPSON | VERRONICAL AUSTIN | VESTER PORTER |
| VICKI BALLOWE | VICKI GASS | VICKI LEWIS |
| VICKY CATON | VICTOR CORBIN | VICTOR EDWARDS |
| VICTOR JENKINS | VICTOR MALEY | VICTOR MILBOURNE |
| VICTORIA LYNN DANKER | VINCENT BIERNOT | VINCENT CARPENTER |
| VINCENT GARRETT | VINCENT JONES | VINCENT MARSH |
| VINCENT MENTA | VINNIE SIMPSON | VINSTON WILLIAMS |
| VIOLA LIGON | VIOLA POWELL | VIOLA SWINTON |
| VIOLA TAYLOR | VIRGINIA B. GAY | VIRGINIA CHAPPELL |
| VIRGINIA EVANS | VIRGINIA JEWETT | VIRGINIA JEWETT |

| | | |
|---|---|---|
| VIRGINIA KABONGO | VIRGINIA LLOYD | VIRGINIA MUNDEN |
| VIRGINIA NORMAN | VIRGINIA ROLLINS | VIRGINIA ROLLINS |
| VIRGINIA TURNER | VIRGINIA TWINE | VIRGINIA WINE |
| VIRNEST WILSON | VIVIAN DAYE | VIVIAN GRIFFIN |
| VIVIAN GRIFFIN | VONCIL BENNS | VONDA ROWSEY |
| VONDA ROWSEY | VONZOLA JENKINS | VYNELL HOLLOWAY |
| W. FRANK CLEMONS | WADE BASNIGHT | WALLACE BROCK |
| WALLACE GARNER | WALLACE GREEN | WALLACE WILLIAMS |
| WALLY MELTON | WALTER ASHBY | WALTER BAKER |
| WALTER BARTON | WALTER BOONE | WALTER DUGAN |
| WALTER FIELDS | WALTER FLOYD | WALTER GORHAM |
| WALTER HARNLY | WALTER HAYES | WALTER HOLIMON |
| WALTER HUNT | WALTER JOYNER | WALTER LOCKETT |
| WALTER MOORE | WALTER RAPER | WALTER SHIELDS |
| WALTER SINGLETON | WALTER STALLINGS | WALTER VOVAK |
| WALTER WASHINGTON | WALTER WHITE | WALTER WILLIAMS |
| WALTON BLAKE | WANDA BRAGG | WANDA HARVEY |
| WANDA HARVEY | WANDA MYERS | WANDA WELLS |
| WANZA SPELLMAN | WARNER SAUNDERS | WARREN BARTON |
| WARREN FUTRELL | WARREN JONES | WARREN QUINN |
| WARREN SCHUMAN | WARREN WHITE | WATTSINE WILLIAMS |
| WAYNE DUNN | WAYNE MESSMAN | WAYNE PARR |
| WAYNE PETERSON | WAYNE PHILLIPS | WAYNE ROBINSON |

| | | |
|---|---|---|
| WAYNE SCOTT | WAYNE TAYLOR | WAYNE TAYLOR |
| WAYNE WHITEHURST | WELDON THOMPSON | WELLINGTON BOND |
| WENDELL BROWN | WENDELL BUTTS | WENDELL FLEMING |
| WENDELL PHILLIPS | WENDY HAILEY | WESLEY CLEMENTS |
| WESLEY FERRELL | WESLEY JONES | WHIT PARKS |
| WILBERT COTTON | WILBERT DAHLSTROM | WILBERT DOZIER |
| WILBERT E. TYNES | WILBERT GORE | WILBERT TYNES |
| WILBERT TYNES | WILBUR HEATH | WILL FLETCHER |
| WILL WILLIAMS | WILLARD SEYMORE | WILLARD STEPHENSON |
| WILLIAM ALBRIGHT | WILLIAM ALDERMAN | WILLIAM ARO |
| WILLIAM ASH | WILLIAM BAILEY | WILLIAM BAILEY |
| WILLIAM BALDERSON | WILLIAM BARRETT | WILLIAM BASNIGHT |
| WILLIAM BEALL | WILLIAM BENNETT | WILLIAM BERRY |
| WILLIAM BLAKE | WILLIAM BRIGGS | WILLIAM BROWN |
| WILLIAM BROWN | WILLIAM BUTTS | WILLIAM BYRUM |
| WILLIAM C. NETTLES | WILLIAM C. NETTLES | WILLIAM CARSON |
| WILLIAM CARTER | WILLIAM CHALFANT | WILLIAM CHARLES |
| WILLIAM CLEMENTS | WILLIAM CONNELLY | WILLIAM COOKE |
| WILLIAM COOKE | WILLIAM COPELAND | WILLIAM COPELAND |
| WILLIAM CRADLE | WILLIAM CRAIG | WILLIAM CROSS |
| WILLIAM DALE | WILLIAM DARDEN | WILLIAM DELOATCHE |
| WILLIAM DELOST, JR | WILLIAM DIXON | WILLIAM DRENNAN |
| WILLIAM E. SHIFFLETT | WILLIAM EKLEBERRY | WILLIAM ELLIOTT |

| | | |
|---|---|---|
| WILLIAM ELLIS | WILLIAM EPPS | WILLIAM EVANS |
| WILLIAM FOSTER | WILLIAM FRYE | WILLIAM GAFFNEY |
| WILLIAM GAY | WILLIAM GOINGS | WILLIAM GOOCH |
| WILLIAM GRIFFIN | WILLIAM GUNTER | WILLIAM HADDOCK |
| WILLIAM HASKINS | WILLIAM HAYES | WILLIAM HERR |
| WILLIAM HOFFMAN | WILLIAM HUDGINS | WILLIAM HUNT |
| WILLIAM IRWIN | WILLIAM JAEGER | WILLIAM JAMES |
| WILLIAM JOHNSON | WILLIAM JONAS | WILLIAM JONES |
| WILLIAM JONES | WILLIAM JONES | WILLIAM JOYNER |
| WILLIAM JOYNER | WILLIAM KEARNEY | WILLIAM KERNS |
| WILLIAM KNIGHT | WILLIAM KUHLMANN | WILLIAM LABUDA |
| WILLIAM LAWSON | WILLIAM LEE | WILLIAM LIGON |
| WILLIAM LIGON | WILLIAM LUPTON | WILLIAM MADREY |
| WILLIAM MARRINER | WILLIAM MAY | WILLIAM MCKENZIE |
| WILLIAM MELE | WILLIAM MELE | WILLIAM MILES |
| WILLIAM MITCHELL | WILLIAM MOCZYGEMBA | WILLIAM MOORE |
| WILLIAM MOORE | WILLIAM MORRELL | WILLIAM MORRIS |
| WILLIAM MUNDY | WILLIAM NICHOLS | WILLIAM PARKER |
| WILLIAM PASLEY | WILLIAM PAULS | WILLIAM PAULS |
| WILLIAM PAULS | WILLIAM PHELPS | WILLIAM PRIVOTT |
| WILLIAM REDMON | WILLIAM REINECKE | WILLIAM RICHARDSON |
| WILLIAM SALE | WILLIAM SEIFERT | WILLIAM SHAW |
| WILLIAM SHINE | WILLIAM SIMONS | WILLIAM SIVELS |

| | | |
|---|---|---|
| WILLIAM SIVELS | WILLIAM SKINNER | WILLIAM SMITH |
| WILLIAM SMITH | WILLIAM SMITHER | WILLIAM STEPHEN |
| WILLIAM TABOR | WILLIAM TAYLOR | WILLIAM TERRELL |
| WILLIAM TERRY | WILLIAM TUCKER | WILLIAM TWINE |
| WILLIAM TYNES | WILLIAM WALL | WILLIAM WALTERS |
| WILLIAM WALTERS | WILLIAM WARF | WILLIAM WASHINGTON |
| WILLIAM WATERFIELD | WILLIAM WATERS | WILLIAM WATSON |
| WILLIAM WATSON, JR. | WILLIAM WEST | WILLIAM WHITACRE |
| WILLIAM WHITAKER | WILLIAM WILSON | WILLIAM WYCHE |
| WILLIE BERRY | WILLIE BLANKENSHIP | WILLIE BOOTHE |
| WILLIE BRANCH | WILLIE BROOKS | WILLIE BROWN |
| WILLIE CARTER | WILLIE CUFFEE | WILLIE DUCRE |
| WILLIE FAULK | WILLIE GAINER | WILLIE GARY |
| WILLIE GIVENS | WILLIE GODBOLD | WILLIE GRAVES |
| WILLIE GRIFFIN | WILLIE HARDY | WILLIE HINTON |
| WILLIE KERSHAW | WILLIE M. TEAL | WILLIE MAE POWELL |
| WILLIE MCMILLIAN | WILLIE NEWELL | WILLIE PERRY |
| WILLIE PITTMAN-SCOTT | WILLIE RICKS | WILLIE SMITH |
| WILLIE TOWNES | WILLIE VANHOOK | WILLIE WIGGINS |
| WILLIE WILLIAMS | WILLIS BROOKS | WILLIS CLARK |
| WILLIS JONES | WILLIS WALKER | WILLLIE YOUNG |
| WILMA J. LERCH | WILMER MCEACHIN | WILROY HILL |
| WILSON CAMPBELL | WILSON GODFREY | WILSON HARTER |

| | | |
|---|---|---|
| WILSON REID | WINFORD ROBERTS | WINFRED WOODWARD |
| WINIFRED BAKER | WINSTON SIMMONS | WINSTON SIMONS |
| WOODROW DOCKINS | WOODROW STANLEY | WYOMA OLIVER |
| YOLANDA PHILLIPS | YVONNE JONES | YVONNE RIDDICK |
| YVONNE SCOTT | YVONNE WALKER | YVONNE WILLIAMS |
| ZACHARIAH ASH | ZADA C. REARDON | ZADA REARDON |
| ZAVAN GARRIS | ZELL WALKER | ZENOBIA ALLEN |

**Coltec Claimants for:**

PEPPLE JOHNSON CANTU SCHMIDT

1000 SECOND AVENUE SUITE 2950

SEATTLE, WA, 98104

**PEPPLE JOHNSON CANTU SCHMIDT**

RAUCH, NORMAN

**Coltec Claimants for:**

PERRY SENSOR
FIRST FEDERAL PLAZA
SUITE 560
WILMINGTON, DE 19899

**PERRY SENSOR**

| | | |
|---|---|---|
| ANDERSON, GEORGE (DEC) | BYRD, TERRY D | CHEYNE, KENNETH M JR |
| FLAKE, HARVEY | HAGERTY, EARL E | KELLEY, PAUL (DEC) |
| MOORE, WILLIAM W (DEC) | SEARL, IRVIN LLOYD | SONGER, CLARK |
| STRAIN, THOMAS V JR | SUMNER, ELIJAH L | ULIBARRI, THOMAS J (DEC) |
| WEIR, DONALD (DEC) | WESTMORELAND, JOSEPH L (DEC) | YAUSSI, RONALD MARTIN |

**Coltec Claimants for:**

PETERSEN PARKINSON ARNOLD

390 N CAPITAL AVE

IDAHO FALLS, ID 83403

**PETERSEN PARKINSON ARNOLD**

| | | |
|---|---|---|
| BRANCH, ROBERT JR (DEC) | CASTORENA, TED (DEC) | FRASURE, WILLIAM D (DEC) |
| NORTON, WILLIS EUGENE SR | SORTOR, HOWARD (DEC) | STOOR, JOHN D (DEC) |

**Coltec Claimants for:**

PEYTON PARENTI & WHITTINGTON

2801 FIRST AVE.

PO BOX 216

NITRO, WV 25143

**PEYTON PARENTI**

CLINE, LACY

**Coltec Claimants for:**

PITTMAN GERMAN ROBERTS & WELSH
410 S. PRESIDENT ST.
P.O. BOX 22985
JACKSON, MS 39225-2985

PITTMAN GERMANY ROBERTS WELSH
410 S PRESIDENT ST
JACKSON, MS 39201

**PITTMAN GERMAN ROBERTS WELSH**

INGALLS, THELMA CRUMP        JONES, WESLEY T        SHELLS, CHARLES

**Coltec Claimants for:**

PORTER & MALOUF
825 RIDGEWOOD RD
RIDGELAND, MS 39157

PORTER MALOUF
PO BOX 12768
JACKSON, MS 39236

**PORTER MALOUF**

| | | |
|---|---|---|
| A LEE | A. COX, JR. | A. D. WOLFE |
| A. SPIRES, JR. | A.C. JACKSON | AARON BOWEN |
| AARON EDWARDS | AARON FRYE, JR. | AARON LEE |
| ABBY REED | ABE BAKER | ABE FOWLER |
| ABEL USEY | ABLES, MARTHA | ABSTON, WILLIE |
| ADAM GONZALEZ | ADAMS, L C | ADDIE BOYD |
| ADELL EVANS | ADELL PAYTON | ADLEAN COLE |
| ADOLPH JORDAN | ADOLPH JORDAN, II | ADRIAN FOX |
| AGEE, JERRY | AHREND, WILLIAM | AINSWORTH, CHARLES |
| ALBERT CHESSER | ALBERT GLADNEY | ALBERT GREEN |
| ALBERT KLEINMAN | ALBERT ONCALE | ALBERT ORDOYNE |
| ALBERT POSEY | ALBERT SMITH | ALBERT STALLINGS |
| ALBERT WATSON | ALBERT WILLIAMS | ALDENA HATTEN |
| ALDERSON, RICKY RAY | ALEASE HART | ALETHA MIMS |
| ALEX BOYKIN | ALEX COSBY | ALEX ECHOLS |
| ALEX HAWKINS | ALEX RIVERS | ALEXANDER FARMER JR. |
| ALEXANDER LEFLORE | ALEXANDER YANCY | ALEXANDER, BILLY N |

| | | |
|---|---|---|
| ALEXANDER, HOWARD D | ALEXANDER, JOHNNIE | ALEXANDER, JOHNNIE |
| ALEXANDER, WILLIE | ALFONSO LYLES | ALFONSO OREY |
| ALFRED ARRINGTON | ALFRED BACKLIN | ALFRED BOYD |
| ALFRED HUGGINS | ALFRED HUGHES, JR. | ALFRED JONES |
| ALFRED LEVY | ALFRED MAGEE, JR. | ALFRED SMITH |
| ALFRED WHITE | ALFRED WHITTLEY | ALFRED ZELASKO |
| ALFREDIA JONES | ALICE ALLEN | ALICE BROWN |
| ALICE HATHORN | ALICE PRITCHARD | ALICE WATSON |
| ALLEN CARSON | ALLEN DABBS | ALLEN FOSTER |
| ALLEN HICKS | ALLEN STRANGE | ALLEN WATTS |
| ALLEN, ALICE | ALLEN, CHARLES | ALLEN, RAYMOND DOUGLAS |
| ALLRED, CLYDE | ALMA BANKS | ALMA BROWN |
| ALMA COHEA | ALMA STATEN | ALONZO MARSH |
| ALONZO RAINEY | ALONZO WEBBER, JR. | ALPHONSE SAMPSON |
| ALPHONSO KING, SR. | ALSTON, BETTY | ALTON BROWN |
| ALTON CONEY | ALTON HOOD | ALTON JONES |
| ALTON KENNEDY | ALTON MCNEER | ALTON RUPLE |
| ALVEZA HERNANDEZ | ALVIN LEVINGSTON | ALVIN REGISTER |
| ALVIN ROGERS | ALVIN SPOON | AMMA HENDRIX |
| AMOS ELLIS | AMOS OWENS | AMOS WALKER |
| ANDERSON, CHRISTOPHER | ANDERSON, DAVID | ANDERSON, GRACIE L |
| ANDERSON, JOE | ANDERSON, JOE | ANDERSON, JOHN |
| ANDERSON, WILLIAM | ANDRAE WYATT | ANDREW BURTON |

| | | |
|---|---|---|
| ANDREW COLLINS | ANDREW HINES, JR. | ANDREW HOWARD |
| ANDREW JACKSON | ANDREW JENKINS | ANDREW KEYS |
| ANDREW MARTIN | ANDREW MCMILLIN | ANDREW THOMAS |
| ANDREW THRASH | ANDREW TRIPLET | ANDREWS, JAMES |
| ANGELINE, JOSEPH | ANN (IRENE) TILLMAN | ANN KITCHENS |
| ANNA JENKINS | ANNETTE POWELL | ANNIE BELL |
| ANNIE BOOKER | ANNIE CAIN | ANNIE CAMERON |
| ANNIE COX | ANNIE DOUGLAS | ANNIE EVANS |
| ANNIE GATES | ANNIE HARRIS | ANNIE MYERS |
| ANNIE OUSBY (FORMERLY CLARK) | ANNIE PARKER | ANNIE PARKERSON |
| ANNIE ROBY | ANNIE ROGERS | ANNIE TATE |
| ANNIE WILLIAMS | ANNIE WILLIAMS | ANNIE WINCHESTER |
| ANTHANETTE GRANTHAM | ANTHONY CLARK | ANTHONY COLENBERG |
| ANTHONY DARBY | ANTHONY HARRIS | ANTHONY LATHAM |
| ANTHONY MARVELLI | ANTHONY ROIG | ANTOINE MENARD |
| ANTON WAGNER | AOBRE WESTBROOK | ARCHER, DWIGHT MONTGOMERY |
| ARCHIE BAGGETT | ARCHIE HAMMETT | ARCHIE RANDALL |
| ARCHIE SCARBOROUGH | ARDEAN WALKER | AREDELL THOMPSON |
| ARGUSTUS HARPER | ARLANDERS ROSS, SR. | ARLEN USEY |
| ARLIS PORTER | ARMON, WILLIE | ARMSTEAD, MATTIE |
| ARMSTRONG, ROBERT | ARMSTRONG, WESLEY | ARNOLD TOUPS |
| ARNOLD, JACK | ARRINGTON, CATHERINE | ARRINGTON, DAISY |
| ARRINGTON, DOROTHY | ARRINGTON, ELMA | ARRINGTON, L C |

| | | |
|---|---|---|
| ARRINGTON, MARY | ARRINGTON, MILTON | ARRINGTON, WENDELL (DEC) |
| ARTHER NETTERVILLE | ARTHUR BLACK | ARTHUR BUTLER |
| ARTHUR CAUSEY, SR. | ARTHUR ELLZEY | ARTHUR HAIRSTON |
| ARTHUR HAYMON | ARTHUR HOLLAND | ARTHUR HUDSON |
| ARTHUR IRVING, JR. | ARTHUR JACKSON | ARTHUR OVERSTREET |
| ARTHUR PITTS | ARTHUR ROBINSON | ARTHUR SHAW |
| ARTHUR SIMS | ARTHUR WEST | ARTLEY JACK |
| ARTLEY JACK | ARYNITA WOODS | ASAL, GEORGE |
| ASHLEY, THOMAS | ATWILL, JOHN R | AUBERY COCHRAN |
| AUBREY HILDERBRAND | AUBREY HOWELL | AUDREY SCAFIDEL |
| AUGUSTINE SIMS | AUGUSTUS SMITH | AULTMAN, EDNA |
| AUNDRE JONES | AUSTIN JOINER | AUSTIN, DONALD |
| AUTHER SWITCHER | AUTRY, RUTH | AVAN KEYES |
| AYRES, DANNY | AZALENE HARE | B.B. HAYES |
| BABBIN, CLAYTON J (DEC) | BABIN, IRVIN | BACKLIN, ALFRED |
| BADON, ELLIS | BAGGETT, CHARLIE | BAGGETT, JOYCE |
| BAGGETT, ROBERT THOMAS | BAKER, FRANK | BALEY BRASHER |
| BANKS, CHARLES E | BARBARA LAWS | BARBARA PEARSON |
| BARBARA STRICKLAND | BARBARA WHITE | BARBARA WILEY |
| BARKER, JAMES | BARKER, PEARLIE | BARNES, BERTHA |
| BARNES, ELIBRA | BARNES, ELSIE | BARNES, FLORA |
| BARNES, GABRIEL JR | BARNES, HELEN | BARNES, JOE |
| BARNES, LARRY | BARNES, MARCUS JR | BARNES, MARY |

| | | |
|---|---|---|
| BARNES, MARY LOUISE | BARNES, MCKINLEY | BARNES, SHERMAN |
| BARNES, WILFORD | BARNETT(BONNIE) GILCHRIST | BARNETT, HARRY |
| BARNETT, HERMAN | BARNETT, HERMAN | BARNETT, WILLIE |
| BARNEY CONN | BARNEY ENGLAND | BARRETT, JESSIE |
| BARRON, VIRDELL | BARRY NASH | BASH WALKER, JR |
| BASS, EARLEAN | BASS, JOSEPHINE | BASS, JULIUS SR |
| BASTEAN, DENNIS | BATES, DENNIS | BAUGH, JAMES SYLVESTER (DEC) |
| BAUM, JAMES | BAUM, RONALD | BAYLESS, WAYNE |
| BAYLOR, JOHNNY | BAZER, RAYMOND | BEADLES, TERRY W |
| BEARD, DORIS | BEARD, LARRY | BEASLEY, JAMES |
| BEATRICE PARKER | BEAUGEZ, ROBERT | BECK, JAMES V |
| BEECH, OSCAR | BEETZ, HENRY (DEC) | BEINHAVEN, HAROLD |
| BEINHAWER, WILLIAM | BELDING, JOHN | BELL, FRANK E |
| BELL, HOWARD | BELL, WILLIE | BELL, WILMENA |
| BELTON BROWN, JR. | BELTON TURNER | BEN EDWARDS |
| BEN FRENCH | BEN WILLIAMSON | BENARD HUBBARD |
| BENJAMIN BELDING | BENJAMIN MARSHALL | BENJAMIN RUSH |
| BENJAMIN, CLARENCE | BENNETT SIMAR | BENNIE BLANSETT |
| BENNIE JONES | BENNIE OAKES | BENNIE THOMAS |
| BENNY EDENS | BENNY HOPPER | BENTON ALLISTON |
| BENTON SLADE | BERKLEN BOUDREAUX | BERMOND, JOSEPH |
| BERNARD BLAKELY | BERNARD EGAN | BERNARD KELLY |
| BERNARD SHANG | BERNELL NECAISE | BERNICE HICKS |

| | | |
|---|---|---|
| BERNICE MOFFETT | BERNICE REDMOND | BERNICE SANDERS |
| BERNICE STRAUGHN | BERRY SATCHER | BERRY, BRADLEY |
| BERT CHAIN | BERTHA BROOKS | BERTHA DRUMMONDS |
| BERTHA GAVIN | BESSIE BROCK | BESSIE FUNCHES |
| BESSIE SIMMONS | BESTER, WILLIE | BETTIE JONES |
| BETTIE WILLIAMS | BETTY ALSTON | BETTY BRANCH |
| BETTY BURRELL | BETTY CARROLL | BETTY CHISOLM |
| BETTY CROCKER | BETTY CURRY | BETTY DAGONS |
| BETTY DANIELS | BETTY FOX | BETTY HITCHCOCK (FORMERLY SMITH) |
| BETTY JO JONES | BETTY JONES | BETTY MAY |
| BETTY MERCER | BETTY SAMSON | BETTY SLATER |
| BETTY SMITH | BETTY STEVENS | BETTY TERRY |
| BETTY VALENTINE | BETTY WILDER | BETTYE WRIGHT |
| BEULAH JOHNSON | BEULAH WILSON | BEVERLY BROWN |
| BEVERLY GIBBS | BEVERLY STEWART | BIGGS, BOB |
| BILBO CLARK | BILL SMITH | BILL STUMP |
| BILLIE GRAY | BILLY BEARD | BILLY BLACKSTOCK |
| BILLY BRASFIELD | BILLY BULLOCK, JR. | BILLY BYNUM |
| BILLY CLAYTON | BILLY CUEVAS | BILLY DOTSON |
| BILLY EDGERTON | BILLY FULLER | BILLY GAUTREAU |
| BILLY HANSFORD | BILLY HATHCOCK | BILLY HOLLIDAY |
| BILLY HUGHES, SR. | BILLY ISHEE | BILLY KELLY |
| BILLY LEE | BILLY MCCOMBS | BILLY MEZICK |

| | | |
|---|---|---|
| BILLY MILLER | BILLY MORGAN | BILLY NEWTON |
| BILLY NIX | BILLY NUNNELLEY | BILLY OSWALT |
| BILLY PEARSON | BILLY PERKINS | BILLY ROGERS |
| BILLY SHELLEY | BILLY SKAGGS | BILLY STEWART |
| BILLY STRICKLAND | BILLY TERRY | BILLY THOMPSON |
| BILLY THOMPSON | BILLY VARNER | BILLY WOLFE |
| BILLY WRIGHT | BILLY YOUNG | BIRD, MICHAEL L |
| BIRD,GARY R | BISHOP, HOMER | BISHOP, RONALD |
| BISPING, WILLIAM | BLACK, JERRY | BLACKLEDGE, IVA MAE ISHEE |
| BLACKSTOCK, BILLY (DEC) | BLACKWELL, LEVAN | BLACKWELL, LEVAN |
| BLACKWELL, SAMUEL | BLAINE, ARVIS | BLAIZE, GLENN H |
| BLANCHARD, WALLACE | BLANCHE BURRELL | BLANCHIE MITCHELL |
| BLANCHIE ROBERTS | BLANTON, CAROLYN | BLANTON, OLIVER L |
| BLASINGAME, WILLIAM | BLAYLOCK, JOE | BLAYLOCK, WILLIAM |
| BLOODWORTH, MORRIS | BLUE, LILLIE MAE | BLUE, MARY |
| BLUEFUS DAVIS | BOB LINDSEY, JR. | BOBBIE BOOTH |
| BOBBIE COOLEY | BOBBIE MCBRIDE | BOBBIE MYERS |
| BOBBY AGEE | BOBBY BOONE | BOBBY CHAMBERS |
| BOBBY DIDDONE | BOBBY FLEMING | BOBBY GELSTON |
| BOBBY GRAY | BOBBY HADDOCK | BOBBY HAYES |
| BOBBY HENSON | BOBBY HOLIFIELD | BOBBY HOLLOWAY |
| BOBBY HUMPHRIES | BOBBY IVY | BOBBY KILLEBREW |
| BOBBY MANNING | BOBBY MATLOCK | BOBBY MCDANIEL |

PORTER MALOUF

| | | |
|---|---|---|
| BOBBY PENNINGTON | BOBBY PHIPPS | BOBBY PUCKETT |
| BOBBY QUICK, JR. | BOBBY SANDERS | BOBBY SMITH |
| BOBBY TERRELL | BOBBY WARREN | BOBBY WHITE |
| BOBBY WRIGHT | BOBBY YEARBY | BOBBYE JENKINS |
| BOND, RONNIE | BONEY, IRWIN | BONNIE HARPER |
| BONNIE NEWSOME | BONNIE WOOLEY | BONNRE, CLARENCE |
| BOOKER WASHINGTON | BOOKER WASHINGTON | BOONE, CHARLES SR |
| BOOTH, EVERLEAN | BOOTH, FRANKIE L | BOOTH, GEVEION |
| BOSTER, DARVIN M | BOUCHELION, CONRAD | BOUCHILLON-SELF, DONNA |
| BOUDREAUX, BERKLEN | BOUDREAUX, HAROLD P | BOUNDS, OMAR WADE |
| BOURG, ROY JR | BOWDEN WILLIAMS | BOWEN, WILLIAM L SR |
| BOWEN, WILLIAM L SR | BOWEN, WILLIAM L SR | BOWERS, ROBERT C |
| BOYCE DOVER | BOYCE DYE | BOYD, CHARLES EDWARD |
| BOYD, RICHARD | BRACKETT, CHARLES | BRADLEY BERRY |
| BRADLEY FOLSE | BRADLEY, LEWIS | BRADSHAW, LAWRENCE |
| BRANTLEY, LEONARD | BRASFIELD STACY | BRAUN, NORMAN |
| BRENDA MCLAURIN | BRENT, WILLIAM F | BREWER, DAVID |
| BREWER, MELVIN | BREWSTER, JERRY | BRIDGES, CLEMENTINE C |
| BRINKLEY, SIDNEY | BRISKER, JAMES | BROCK, GARY |
| BROOKS, BERTHA | BROOKS, DAVID L | BROOKS, HERBERT |
| BROOKS, PHILLIP WAYNE | BROOME, DARRELL | BROOMFIELD, HARRISON |
| BROWN, ALTON | BROWN, CARLTON J | BROWN, CHARLES W |
| BROWN, CLIFTON | BROWN, EVERLEAN | BROWN, GEORGE |

| | | |
|---|---|---|
| BROWN, JEROME | BROWN, JOHN | BROWN, JOHN (DEC) |
| BROWN, RETHA | BROWN, ROSETTA | BROWN, WILLIAM T |
| BROWN, WILLIE DEE | BRUCE DIXON | BRUCE GRAVES |
| BRUCE SMITH | BRUCE, HAVEN | BRUMBY, GEORGE (DEC) |
| BRUMFIELD, JAMES WILLIAM | BRYANT GREEN | BRYANT, CALVIN |
| BRYANT, NORMAN | BRYANT, ROOSEVELT | BUCHANAN, REX SR |
| BUCK, WILLIE SR | BUD TUCKER | BUDDIE LAVELLE |
| BUIE, DELLIE | BUIE, GROVER | BUIE, GROVER |
| BUIE, LELA | BUIE, LEROY | BUIE, WILLIAM SR |
| BULLEN, LUCIEN SR | BULLOCK, EVERETT R | BUNCH, JIMMIE |
| BURKHALTER, EDWARD | BURNETT, GEORGE | BURRELL, BLANCHE |
| BURRELL, JOE | BURRELL, MARY | BURRELL, THOMAS JR |
| BURRELL, VIRGINIA | BURRELL, WARREN | BURROWS, JOHN |
| BURTON, CHARLES | BUSBY, JAMES | BUTLER, CLIFFORD |
| BUTLER, JAMES JR | BYARS, HOWARD | BYARS, HOWARD WAYNE SR |
| BYARS, LOUIE | BYRD, CELIA | BYRD, JEANETTE |
| BYRD, MARY REED | C. J. BOUDREAUX | CACCIOPPO, CHRISTOPHER JR |
| CADE, DEBORAH | CADE, HELEN | CAESAR CHRISTIAN |
| CAGE, MELVIN C | CAILLAVET, DONALD SR | CALEB JONES |
| CALEB MOORE | CALHOUN, ARLIE F | CALLIE DAY |
| CALLOWAY COLE | CALVIN BRADLEY | CALVIN BRYANT |
| CALVIN MCCULLOUGH | CALVIN OTTES | CALVIN SCOTT |
| CALVIN WILLIAMS | CAMEL DARTY, JR. | CAMERON, ANNIE |

| | | |
|---|---|---|
| CAMERON, TERRY | CAMMIE VANBUREN | CAMPBELL, GEORGE |
| CAMPBELL, TOMMY | CANDIS PARKER | CARAWAY, W |
| CARL BATTLE | CARL BRITNELL | CARL CHAMPLIN |
| CARL FISHER | CARL HUDSON | CARL JOHNSTON |
| CARL LEE WINTERS | CARL STRICKLAND | CARL WILLIAMS |
| CARLISS CHERAMIE | CARLO RANDAZZO | CARLTON HALL |
| CARLTON MCGEHEE | CARLTON STRICKLIN | CARNATHAN, DORIS H |
| CARNEY MORRIS, JR. | CAROL MELTON | CAROL RILEY |
| CAROL WOOD | CAROLINE CRAFT | CAROLYN BLANTON |
| CAROLYN CAMPBEL | CAROLYN JEFFERSON | CAROLYN LAIRD |
| CAROLYN UPCHURCH | CARPENTER, JESSIE SR | CARR, GLENNITH |
| CARR, LOUIS | CARR, SANDRA | CARRIE HANNAH |
| CARRIE JOHNSON | CARRIE MCGEE | CARRIE REDD |
| CARRIE WINTERS | CARROLL HEBERT | CARROLL JONES |
| CARROLL, BETTY | CARROLL, MYRTIS | CARROLL, PAUL |
| CARROWAY, SIDNEY | CARTEN, CLARA JEAN | CARTEN, CLARA JEAN |
| CARTER, CLYDE | CARTER, MARY | CARTER, ROSCOE (DEC) |
| CARTER, ROSIE | CARY, MARCUS R | CASE, BILLIE J |
| CASE, FRANCIS | CASE, JAMES JR | CATHERINE ANDREWS |
| CATHERINE ARRINGTON | CATHERINE CHAMBERS | CATHERINE CHANTZ |
| CATHERINE CONWAY | CATHERINE HYDRICK | CATHERINE JOHNSON |
| CATHERINE LOCKETT | CATHERINE PORTER | CATHERINE WEBSTER |
| CAUDILL, WILLIAM T | CAVER, HATTIE | CECIL EVANS |

| | | |
|---|---|---|
| CECIL GRAY, JR. | CECIL KIRK | CECIL NIX |
| CECIL PRIEST | CEDOTAL, KERRY | CELIA BYRD |
| CELIA FRAZIER | CELLIE JOHNSON | CHAD NALLS |
| CHAIN, IRA | CHAMBERS, BOBBY | CHAMBERS, RALPH WAYNE |
| CHAMBLISS, W D | CHANDLER, JAMES | CHANDLER, R L |
| CHANTZ, CATHERINE | CHAPMAN, FAYRON | CHAPMAN, S M |
| CHAPMAN, WILLIE M | CHARLENE PRUITT | CHARLENE STANDIFER |
| CHARLES A. NATIONS | CHARLES ADCOCK | CHARLES AINSWORTH |
| CHARLES ALLEN | CHARLES BAKER | CHARLES BANKS |
| CHARLES BEVIL | CHARLES BOONE, SR. | CHARLES BOYD |
| CHARLES BREWER | CHARLES BROWN | CHARLES BURROUGHS |
| CHARLES BURTON | CHARLES CLARK | CHARLES COBB |
| CHARLES COLEMAN | CHARLES CONN | CHARLES CUSIMANO |
| CHARLES DORSEY | CHARLES DUNN | CHARLES DURR |
| CHARLES ELLIS | CHARLES GOODE | CHARLES GREEN |
| CHARLES GREEN | CHARLES HALL | CHARLES HARRELL |
| CHARLES HARRIS | CHARLES HOLMES | CHARLES HUFFSTUTLER |
| CHARLES IRONS | CHARLES ISBELL | CHARLES JOHNSON |
| CHARLES KAHO | CHARLES KELLEY | CHARLES KIDD |
| CHARLES KING, JR. | CHARLES KNIGHT | CHARLES KNIGHT |
| CHARLES LADNER | CHARLES LAIS | CHARLES LANE |
| CHARLES LANIER | CHARLES LEGGETT | CHARLES MABRY |
| CHARLES MAGEE | CHARLES MANGRUM | CHARLES MANNING |

| | | |
|---|---|---|
| CHARLES MARDIS, SR. | CHARLES MATTHEWS | CHARLES MCCULLUM |
| CHARLES MCKINNEY | CHARLES MCKISSICK | CHARLES MCMICHAEL |
| CHARLES MINOR | CHARLES MITCHELL | CHARLES NETTLES |
| CHARLES NETTLES | CHARLES ODOM | CHARLES O'NEAL |
| CHARLES O'QUINN | CHARLES ORMAN | CHARLES PARKERSON |
| CHARLES PERKINS | CHARLES PETERS | CHARLES QUIMBY |
| CHARLES REED | CHARLES REED | CHARLES ROSAMOND |
| CHARLES ROSENTHAL | CHARLES RYALS | CHARLES SCHULTZ, JR. |
| CHARLES SEIBERT | CHARLES SHANNON | CHARLES SLEDGE |
| CHARLES SMITH | CHARLES SMITH | CHARLES SMITH |
| CHARLES TILLMAN | CHARLES TODD | CHARLES TWINER |
| CHARLES WARD | CHARLES WATSON | CHARLES WATSON, JR. |
| CHARLES WELLS | CHARLES WELLS | CHARLES WESSON |
| CHARLES WHITE | CHARLES WHITE | CHARLES WILSON |
| CHARLES WOLFE | CHARLES YATES | CHARLES ZEIGLER |
| CHARLEY CAIN | CHARLEY GOODMAN | CHARLIE BAGGETT |
| CHARLIE BROCKETT | CHARLIE CLARK | CHARLIE DAVIS |
| CHARLIE ELLIS | CHARLIE EZEKIEL | CHARLIE GAINES |
| CHARLIE GRIFFIN | CHARLIE HAMPTON, JR. | CHARLIE HARRIS |
| CHARLIE HATHORNE | CHARLIE HINTON | CHARLIE LAMBERT |
| CHARLIE LEWIS | CHARLIE MARTIN, JR. | CHARLIE MYLES |
| CHARLIE REED | CHARLIE RHYMES | CHARLIE SCAFIDEL |
| CHARLIE SIMS | CHARLIE STEGALL | CHARLIE SWOOPE |

| | | |
|---|---|---|
| CHARLIE WARE | CHARLIE WHITE | CHARLIE WILLIAMS |
| CHARLIE WINSLOW | CHARLIE WOODLAND | CHARLIE WRIGHT |
| CHARLOTTE DEMPSEY | CHASON, ROBERT | CHAUVIN, EARL |
| CHERRY, B J | CHESSER, ALBERT | CHESTER COUCH |
| CHESTER MORGAN, SR. | CHESTER THOMAS | CHESTLY BASSON |
| CHILDERS, P D | CHISHOLM, EDWARD | CHISOLM, BETTY |
| CHISOLM, GEORGE | CHRIS HALL | CHRIS JONES |
| CHRISTIAN, CAESAR | CHRISTINE BRIMAGE | CHRISTINE GRAHAM |
| CHRISTINE GRANDERSON | CHRISTINE HEARN | CHRISTINE JONES |
| CHRISTINE JONES | CHRISTINE MCCRORY | CHRISTMAS, LARRY |
| CHRISTOPHER ANDERSON | CHRISTOPHER CACCIOPPO, JR. | CHURCH, ROBERT (DEC) |
| CHWASCINSKI, STEVE (DEC) | CICHOCKI, JIM | CILLIA ROSS |
| CLAIBORNE, ELIJAH | CLANTON, WILLIE | CLARA CARTEN |
| CLARA HEARON | CLARA WILLIAMS | CLARDELL SEALS |
| CLARDY, WILLIAM | CLARENCE BENJAMIN | CLARENCE BONNER |
| CLARENCE BRADLEY | CLARENCE GREEN | CLARENCE JONES |
| CLARENCE JONES | CLARENCE MCNEESE | CLARENCE MINOR |
| CLARENCE MORROW | CLARENCE SELF | CLARENCE SPEARS |
| CLARENCE WIGGINTON | CLARENCE WILLIAMS | CLARENCE WOODRUFF |
| CLARENCE YOUNG, SR. | CLARK MACKEY | CLARK, ANNIE |
| CLARK, ANTHONY | CLARK, FANNIE | CLARK, FRANKIE JUNE |
| CLARK, H K | CLARK, JOHN HENRY | CLARK, ROBERT |
| CLARK, WILLIAM E | CLARK, WILLIE | CLARKSON, CHARLES B |

| | | |
|---|---|---|
| CLAUDE BROWN | CLAUDE MATTHEWS | CLAUDE WRIGHT,SR. |
| CLAUDIA POLLARD | CLAYTON MATHEWS | CLAYTON PERRY |
| CLAYTON, JERRY | CLEAVON WOODS | CLEM, EMOGENE |
| CLEMENTINE BRIDGES | CLEMENTINE MILLER | CLEMMIE FRYE |
| CLEO JOHNSON | CLEODIS LOFTIN | CLEOTHA MARTIN |
| CLEVE DAUGHDRILL | CLEVELAND GRACE, JR. | CLEVELAND HEBERT |
| CLEVELAND JOHNSON | CLIFFORD BUTLER | CLIFFORD COLLEY |
| CLIFFORD KINKENNON | CLIFFORD O'NEAL | CLIFFORD TIDWELL |
| CLIFTON BROWN | CLIFTON MCDONALD | CLIFTON SHAW |
| CLIFTON TOLBERT | CLIMARD WELLS | CLINTON BAKER |
| CLINTON DRUMMER, SR. | CLINTON MCMURTRY | CLINTON MILLENDER |
| CLINTON SWAN, JR. | CLINTON WEBSTER | CLOY, RUTH |
| CLYDE ALLRED | CLYDE BRUMFIELD, JR. | CLYDE CARTER |
| CLYDE CRAIG | CLYDE GIROIR | CLYDE KNOX |
| CLYDE LANG | CLYDE ORGERON | CLYDE PHIPPS |
| CLYDE RICHARDSON | CLYDE STINSON | COFFMAN, JAMES |
| COHEA, KATIE | COLBERT, GILFORD D | COLEMAN, CHARLES |
| COLEMAN, INEZ | COLEMAN, LARRY | COLEMAN, LEE |
| COLEMAN, LILLIE | COLENBERG, ANTHONY | COLIN GREENHILL |
| COLLIER, EDGAR | COLLIER, RICHARD | COLLINS, ANDREW |
| COLUMBUS JACKSON, SR. | COLUMBUS ROYSTER | COMSTOCK, JOSEPH |
| CONN, EARNESTINE | CONN, EARNESTINE | CONNER, ROBERT |
| CONRAD BOUCHELION | COOK, JAMES E | COOK, MELVIN |

| | | |
|---|---|---|
| COOK, WINNIE | COOKSEY, PEGGY | COOLEY, BOBBIE |
| COOLEY, L C | COOLEY, LESSIE | COOLEY, LILLIAN |
| COOLEY, WILLIS | COOLIDGE WALLACE | COON, DALLAS |
| COON, JERRY | COOPER, JOHNNY E | COOPER, MELVIN |
| CORA JONES | CORA MCDONALD | CORA NUNN |
| CORDER, LESTER | CORMIER, O'NEAL NELSON | CORNELIUS TINZY |
| CORNELIUS, ARTHUR L | CORNELL HALL | CORNELLIA JEFFERSON |
| CORRIE SAMPSON | COTHRAN, JOSEPH | COURTNEY, ARCHIE |
| COVINGTON, VIRGIL | COX, ANNIE | COX, JAMES LEROY SR |
| COX, LOIS | COX, LONZY | CRABTREE, WILLIAM D |
| CRADDOCK, CLAY E | CRAIG, CLYDE | CRANE, JAMES L |
| CRANE, ROBERT | CRAPPS, LULA | CREEL, EARL |
| CRESSIE COOK | CROCKER, BETTY | CROFT, DAVID |
| CROMEANS, MARSHALL (DEC) | CROSBY, SARAH | CROWE, GARY |
| CROWELL, JACK EUGENE (DEC) | CRUMP, WILLIE V | CUEVAS, BILLY |
| CULBERSON, WILLIS | CULPEPPER, MOSES | CULPEPPER, THELMA |
| CUNNINGHAM, W C | CUPIT, GEORGE | CUPSTID, ROBERT J JR |
| CURLEY JAMISON | CURLIN, JOHN E | CURRIE, ESSIE |
| CURRY, BETTY | CURTIS ALLDAY | CURTIS BENDER |
| CURTIS BROWN | CURTIS BURKES, JR | CURTIS CLARK |
| CURTIS CROCHET, JR. | CURTIS GILBERT | CURTIS GRACE |
| CURTIS HOLLIMON | CURTIS KEEN | CURTIS LOGAN |
| CURTIS MAHARREY | CURTIS NICHOLSON | CURTIS PICKETT |

| | | |
|---|---|---|
| CURTIS WEATHERS | CURTIS WINTERS | CVESTER BRAND |
| CYNTHIA GRESSETT | CYSROE KEMP | DAGONS, BETTY |
| DAHLHOFF, WILLIAM | DAISY ARRINGTON | DAISY LARRY |
| DALE, MELVINA | DALLAS COON | DALLAS TOUPS |
| DALTON COOPER | DALTON EDMONSON | DAN HAGGAN |
| DAN JONES | DANA STEPHENS | DANELLA JAMISON |
| DANIEL ABLES | DANIEL BEASLEY | DANIEL BOND |
| DANIEL KNIGHT | DANIEL MARBLE | DANIEL MCCOY |
| DANIEL ROACH, JR. | DANIEL THOMPSON | DANIEL, RUEL MONROE |
| DANIELS, BETTY | DANNELL WALDEN | DANNY DANIELS |
| DANNY JACKSON | DANNY MCBRIDE | DANNY MCMILLAN |
| DANNY SMITH | DANNY WILLHITE | DANTZLER, JOHNNY C |
| DANTZLER, ROOSEVELT | DARBY, ANTHONY | DARBY, VERA |
| DARCY CUEVAS | DARRELL BROOME | DARRELL HOWELL |
| DARWIN HILL | DARYL WALLACE | DASIY LEONARD |
| DAUGHDRILL, CLEVE | DAVE GRAY, JR. | DAVE LEWIS |
| DAVE YOUNG | DAVID ANDERSON | DAVID BAILEY |
| DAVID BARNETT | DAVID BERRY | DAVID BREWER |
| DAVID CHAPMAN | DAVID COLLINS | DAVID CROFT |
| DAVID CUTCHINS | DAVID DAVIS | DAVID DILMORE |
| DAVID FARMER, III | DAVID FRANKLIN | DAVID GREEN, JR. |
| DAVID HAMILTON | DAVID HARDMAN | DAVID HOLLOWAY |
| DAVID HOWARD | DAVID JOHNSON | DAVID JONES |

| | | |
|---|---|---|
| DAVID JONES, SR. | DAVID KIRKLEY | DAVID LYONS, JR. |
| DAVID MASSEY | DAVID OLIVER | DAVID POOLE |
| DAVID POTTS | DAVID PRUITT | DAVID RATCLIFF |
| DAVID RUSHING | DAVID RUSSELL | DAVID SANDERS |
| DAVID SMITH | DAVID THOMPSON | DAVID VAN ZANDT |
| DAVID VANDEVENDER | DAVID WEEKS | DAVID YOUNG |
| DAVIS, IONIA | DAVIS, JAMES | DAVIS, JULIUS |
| DAVIS, KATHLEEN | DAVIS, LANCE LAVON | DAVIS, MARION |
| DAVIS, OWEN | DAVIS, ROBERT | DAVIS, TERRY L |
| DAVIS, W C JR | DAVIS, WILLIAM | DAVISON, LILLIE |
| DAWKINS, WILLIAM | DAY, JUSTIN | DEAN, MARTHA |
| DEAN, POLLY | DEANES, LEVERT | DEAS, HENRY |
| DEATON, BILLY H | DEATON, WILLIAM | DEBORAH CADE |
| DEERMAN, ROBERT | DELL MARTIN | DELLAR WASHAM |
| DELLE JOHNSON | DELLIE BUIE | DELMER GUIMBELLOT |
| DELOACH, HAZEL | DELOACH, MARION JR | DELORES JONES |
| DELORIS HUGHES | DELOYCIE HARRIS | DENISE GROVER |
| DENNIS BASTEAN | DENNIS BATES | DENNIS BENNETT |
| DENNIS BURGESS | DENNIS CARTER, SR. | DENNIS MCCRARY |
| DENNIS MCPHATE | DENNIS PERK | DENNIS SENSENEY |
| DENNIS TIMMONS | DENNIS WARD | DENNIS WEATHERFORD |
| DENNIS WHITTINGTON | DENNIS, HENRY | DENNIS, ROY |
| DENZELL JACK | DEREK DIXON | DERRELL REYNOLDS |

| DERRICK WILLIAMS, SR. | DERRY DURR | DESSIE JOHNSON |
|---|---|---|
| DESSIE MILLOY | DEXTER LEWIS | DICKENS, EARLEAN |
| DICKERSON, DOROTHY | DICKERSON, RICHARD | DICKINSON, HERMAN |
| DICKINSON, WILLIE | DIDDON, BOBBY | DIEGO TORRES |
| DIGGS, WALDO | DILLARD ROBINSON, JR. | DILLEHAY, DONALD |
| DILLON, EUGENE (DEC) | DILMORE, DAVID | DINICE HAYES |
| DISNEY, SAM | DITSWORTH, WAYNE | DIXON, BRUCE (DEC) |
| DIXON, JD | DIXON, LONNIE | DIXON, MARIE |
| DOBSON, DONALD | DOCK JONES | DOLLIE KIRKPATRICK |
| DOLLIE MCMATH | DOMINGUE, STANFORD | DON LADNER |
| DON ODOM | DON WILLIAMS | DONALD AUSTIN |
| DONALD BROWN | DONALD CAILLAVET, SR. | DONALD COLEMAN |
| DONALD DILLEHAY | DONALD DOBSON | DONALD FLOWERS |
| DONALD FRITH | DONALD GLASS | DONALD HOLLAND |
| DONALD JAMISON | DONALD JOHNSON | DONALD KELL |
| DONALD LEBOEUF | DONALD MABRY | DONALD SHARP, SR. |
| DONALD STRINGER | DONALD TACKETT | DONALD WARDLEY |
| DONELL MCCORD | DONNA BOUCHILLON-SELF | DONNA CULVER |
| DONNA THOMAS | DONNIE ARCHIE | DONNIE MCDONALD |
| DONNIE TATE | DONNIE WILLIAMS | DONOHO, CHARLES D |
| DOOLITTLE, HUGH | DORA POWERS | DORE, IVAN |
| DORIS BEARD | DORIS CARNATHAN | DORIS HALL |
| DORIS HOLYFIELD | DORIS NEALY | DORIS PRITCHARD |

| | | |
|---|---|---|
| DORIS WINSTON | DOROTHY ANDERSON | DOROTHY BAILEY |
| DOROTHY BANKSTON | DOROTHY BARNES | DOROTHY BRIGGS |
| DOROTHY DICKERSON | DOROTHY DIXON | DOROTHY GIBBS |
| DOROTHY GORDON | DOROTHY GRICE | DOROTHY HARRIS |
| DOROTHY JACKSON | DOROTHY JOHNSON | DOROTHY JOHNSON |
| DOROTHY JONES | DOROTHY KEEN | DOROTHY O'BRIANT |
| DOROTHY POLK | DOROTHY RASBERRY | DOROTHY ROGERS |
| DOROTHY RUCKER | DOROTHY SANDERS | DOROTHY TANNER |
| DOROTHY WILKERSON | DOROTHY WILLIAMS | DOROTHY WINDFIELD |
| DORRIE MCINNIS | DORSEY, CHARLES (DEC) | DOSHIA KYLES |
| DOSS, ERNESTINE | DOSS, LOUISE | DOSS, RANDOLPH |
| DOTSON, BILLY | DOUG MCILWAIN | DOUG NOLAND |
| DOUGLAS BREWER | DOUGLAS BROWN | DOUGLAS CARR |
| DOUGLAS CONNER | DOUGLAS GOSS | DOUGLAS JOHNSON |
| DOUGLAS KNIGHTON | DOUGLAS LOGAN | DOUGLAS MANSLEY |
| DOUGLAS SMITH | DOUGLAS YATES | DOVER, BOYCE |
| DOZIER, LEOLA | DRUE MOORE | DRUMMER, CLINTON SR |
| DRUMMOND, HENRY | DRUMMOND, SHIRLEY | DRUMMONDS, BERTHA MAE |
| DUCHESNE, WILLIAM H | DUCK DOUGLAS | DUCKSWORTH, MARY |
| DUCKSWORTH, NORMAN | DUCKSWORTH, SAMMIE | DUCKSWORTH, WILLIE |
| DUCKSWORTH, WILLIE | DUCKWORTH, LARRY | DUDLEY HARRISON |
| DULANEY, JESSE W | DULIER, EDDIE | DUNAWAY, SHELTON |
| DUNCAN, LEON | DUNLAP, JOHN | DURHAM, FAYE |

| | | |
|---|---|---|
| DURWARD STATEN | DWIGHT COX | DWIGHT SPENCER |
| DYER, JOHN | E.J. LOCKHART | EARL BERRY |
| EARL CREEL | EARL DOWNS | EARL FAIRCHILD |
| EARL GRIFFIN | EARL HIGGINBOTHAM | EARL MADDUX, JR. |
| EARL MCQUARTERS | EARL MOSS | EARL ROBERTS |
| EARL WALKER | EARL WEBB MAXEY | EARL WILLIAMS |
| EARL WOODARD | EARLEAN BASS | EARLEAN DICKENS |
| EARLEAN KITCHENS | EARLIN CARRIERE | EARLINE COOLEY |
| EARLINE GILLESPIE | EARLINE KETCHENS | EARLINE LEVY |
| EARLY HOPSON | EARLY MCCULLUM | EARNEST BALLARD |
| EARNEST CLARK | EARNEST EIRBY | EARNEST HOUSE |
| EARNEST JONES | EARNEST POWE | EARNEST POWELL |
| EARNESTINE CONN | EARNESTINE ELLIS | EARNESTINE SMITH |
| EARNESTINE SMITH | EASON BURNETT | EASTERLING, FLORENCE |
| EASTERLING, MAX | EASTERLING, W | ECHOLS, ALEX |
| ECKFORD SMITH | ED DOSS, SR. | ED TRAXLER |
| EDDIE ARENDALE, SR. | EDDIE BROWN, JR. | EDDIE BURRELL |
| EDDIE CARR | EDDIE DULIER | EDDIE GILMORE |
| EDDIE GRAY | EDDIE HARRIS | EDDIE HATHORN |
| EDDIE HOLTON | EDDIE HOOKER, SR. | EDDIE LADNER |
| EDDIE MCCOMIC | EDDIE MINOR | EDDIE MONTGOMERY |
| EDDIE OTT | EDDIE PEEPLES, SR. | EDDIE PORTER |
| EDDIE SHIERS | EDDIE SINGLETON | EDDIE SMITH |

| | | |
|---|---|---|
| EDDIE VARNES | EDDIE WALKER | EDDIE WEATHERSBY |
| EDENS, BENNY | EDGAR BROWN | EDGAR COLLIER |
| EDGAR HINSON | EDGAR PRICE, JR. | EDITH HAMILTON |
| EDMOND WASHINGTON | EDNA AULTMAN | EDNA MILLER |
| EDNA MOSS | EDWARD ARMSTRONG | EDWARD BOURQUE |
| EDWARD BROUSSARD | EDWARD BURKHALTER | EDWARD CHISHOLM |
| EDWARD CLARKE | EDWARD COPPONEX | EDWARD ERB |
| EDWARD GAULDEN, JR. | EDWARD HAM | EDWARD JACKSON |
| EDWARD JAMES | EDWARD KELLEY | EDWARD KILLEN |
| EDWARD LEDBETTER | EDWARD MAY | EDWARD MILLER |
| EDWARD MINOR | EDWARD MOORE | EDWARD PONTIFF |
| EDWARD PRICE | EDWARD RAY, SR. | EDWARD ROBICHAUX |
| EDWARD ROGERS | EDWARD SMITH | EDWARD STEIN |
| EDWARD THOMPSON | EDWARD TYLER | EDWARD WASHINGTON |
| EDWARD WEBB | EDWARDS, AARON | EDWARDS, JOHN |
| EDWARDS, WALTON | EDWIN CHILES | EDWIN DYESS |
| EDWIN GIFFORD | EDWIN LUMBLEY | EDWINA MOODY |
| EFFIE HEMBREE | EGAN, BERNARD | ELAINE COLLINS |
| ELAM, ROBERT | ELBERT BEST | ELBERT FORD, JR. |
| ELBERT MATHIS | ELBERT REDDITT, JR. | ELBERT SILAS |
| ELBY TYSON | ELDRIDGE EVANS | ELDRIDGE TRAHAN |
| ELDRIDGE, JOHN | ELI TAYLOR | ELIAS WINFIELD |
| ELIBRA BARNES | ELIE SNYDER | ELIHUE EVANS** |

| | | |
|---|---|---|
| ELIJAH CLAIBORNE | ELIJAH GOODEN, JR. | ELIJAH TERRELL |
| ELIZA BROWN | ELIZABETH FOSTER | ELIZABETH HALTON |
| ELIZABETH HARRELL | ELIZABETH MARTIN | ELIZABETH WARE |
| ELIZABETH WILLIS | ELLA ROBERTSON | ELLA ROBINSON |
| ELLA SELVIE | ELLA WILLIAMS | ELLAREEN ROBERTS |
| ELLEDGE, MARION CLYNE | ELLEN ESTES | ELLEN ODOM |
| ELLEN PEOPLES | ELLERBY, WILLIAM | ELLIOTT BORDELON |
| ELLIOTT, MARY | ELLIS BADON | ELLIS BOUDREAUX |
| ELLIS HUGHES | ELLIS YOUNG | ELLIS, CHARLIE |
| ELLIS, FINES | ELLIS, JAMES | ELLIS, JULIA |
| ELLIS, LOUIS | ELLIS, MERTTRUE | ELMER COVINGTON |
| ELMER FROMAN | ELMER KELLER | ELMER KELLEY |
| ELMORE DANIELS | ELNORA STRONG | ELOISE THORNTON |
| ELONZO EALEY | ELSIE BARNES | ELSIE DUCKSWORTH |
| ELSON DICKERSON | ELTON LANDRY | ELVIS MODISETT |
| ELVIS PHILLIPS | ELWORTH PRENTISS | ELWORTH ROSS |
| ELWYN SEARCY | ELY, PERRY RAY | EMANUEL ANTOINE, SR. |
| EMANUEL FRAZIER | EMANUEL MORGAN | EMANUEL WASHINGTON |
| EMFINGER, PROBY (DEC) | EMILE ADAMS | EMMA BROOKS |
| EMMA ESTUS | EMMA GLADNEY | EMMA JONES |
| EMMA PILGRAM | EMMETT GRIFFITH | EMMETT LEE |
| EMMONS, MARVIN | ENGLAND, BARNEY | ENOCH PALMER |
| ENRIQUE LANG | EPPS, PHILMORE | ERA MCCRORY |

| ERBIE ALLDAY | ERMA LANGLEY | ERNEST BRADY |
| ERNEST BROTHERS | ERNEST CREWS, JR. | ERNEST FLAKE |
| ERNEST GALLOWAY | ERNEST GARVIN | ERNEST GLASPER |
| ERNEST GOINES | ERNEST GRAY | ERNEST JEFCOAT |
| ERNEST LADD | ERNEST LADNER | ERNEST RICHARDSON |
| ERNEST SCARBROUGH | ERNEST TURNAGE | ERNEST YOUNG |
| ERNESTINE DOSS | ERNESTINE LEACH | ERNESTINE SMITH |
| ERNESTINE WESCO | ERVIN COLEMAN | ERVIN CORTEZ |
| ESCHETE, HENRY | ESLEY REDMOND | ESSIE CURRIE |
| ESSIE GRAY | ESSIE PEARSON | ESSIE THOMPSON |
| ESSIE WILLIAMS | ESTELLA PATE | ESTER CAFFEY |
| ESTER SNOW | ESTERS, WILLIAM | ESTUS, EMMA |
| ETHEL BRADFORD | ETHEL BRANSON | ETHEL CESSNA |
| ETHEL MCDONALD | ETTA ARRINGTON | ETTA HUDSON |
| EUBANKS, STANLEY | EUDORA VON KANEL | EUGENE BRADLEY |
| EUGENE HYDRICK | EUGENE MOORE | EUGENE ROBINSON |
| EUGENE SAWYER | EUGENE SMITH | EUGENE TRAHAN |
| EULA BELL | EULA HATHORN | EULA PERRY |
| EUNICE KIRKWOOD | EUNICE PAYTON | EVA NEWELL |
| EVANS, ADELL | EVANS, CECIL | EVANS, DAVID L |
| EVANS, ELDRIDGE | EVANS, HARRISON | EVANS, JIMMY |
| EVANS, JOYCE | EVANS, MAGGIE | EVANS, MILDRED |
| EVANS, PERCY | EVANS, RAYMOND SR | EVANS, SADIE |

| | | |
|---|---|---|
| EVANS, SAMUEL | EVANS, T B | EVELYN GRIFFIN |
| EVELYN GRIFFIN | EVELYN JORDAN | EVELYN PORTER |
| EVELYN PRICE | EVERETT BULLOCK | EVERETT SPRAYBERRY |
| EVERETT, VERNIE | EVERITT, HOWARD | EVERLEAN BOOTH |
| EVERLEAN BROWN | EXPOSE, GENE | EZELL MUSGROVE |
| EZELL, WILLIAM | EZRA RHODES, JR. | FAIN, LLOYD V |
| FAIRCHILD, EARL KENNETH | FAIRCHILD, EARL KENNETH | FANNIE CLARK |
| FANNIE EVANS | FANNIE THOMPSON | FANNIE WILSON |
| FARMER, SAMUEL F (DEC) | FARR, JAMES | FARRIS, STEVE |
| FATE JONES | FATE TINDLE | FAVRE, GERALD |
| FAYE DURHAM | FAYE HOLMES | FAYE RAMAGE |
| FAYE REEL | FAYE SULLIVAN | FAYE WOLGAMOTT |
| FAYRON CHAPMAN | FEDRICK, CHESTER | FELIX LOCKETT |
| FELIX MOORE | FELIX PICKETT | FELTON, WYATT |
| FENRICK, DON E | FERNANDO COOK | FERREBEE, RUBY |
| FERRELL, LORRAINE | FERROND, MATTIE NORWOOD | FILES, GARY |
| FINES ELLIS | FISHER, JOHN | FLEMING, SYLVESTER |
| FLEMING, WILLIE JR | FLETCHER, GEORGE | FLORA BARNES |
| FLORA FANT | FLOREAN STOKES | FLORELL CLOY |
| FLORENCE BOURG | FLORENCE EASTERLING | FLORENCE HARRIS |
| FLORINE HARTFIELD | FLOYD HERRON | FLOYD HYATT |
| FLOYD JONES | FLOYD LANDER | FLOYD RAVENCRAFT |
| FLOYD TABOR | FLOYD WILSON | FLOYD, MARIAH |

| | | |
|---|---|---|
| FLYNT, JEWEL | FODIA BERRY | FONZIE BOONE |
| FORD, IKE | FORRESTINE WILLIAMS | FORTENBERRY, WILMA |
| FORTMEYER, DEAN VERNON (DEC) | FOSTER, JC | FOUNTAIN, MALCOLM |
| FOUNTAIN, ST CLAIR | FRANCES ADAMS | FRANCES BRYSON |
| FRANCES KEITH | FRANCES O'BRYANT | FRANCES PILCHER |
| FRANCES SLAYTON | FRANCES WILSON | FRANCIS CASE |
| FRANCIS FRYE | FRANCIS HOBBS | FRANK BAKER |
| FRANK BELL | FRANK DORRIS | FRANK EVERETT |
| FRANK FANGUY, SR. | FRANK GARVEY | FRANK HESS |
| FRANK HILL | FRANK JOHNSON | FRANK MARTIN |
| FRANK MASSEY | FRANK MCGREW | FRANK SANDERS, JR. |
| FRANK SHORT | FRANK SINGLETON, JR. | FRANK STRAUGHAN |
| FRANK SULLIVAN | FRANK TAYLOR | FRANK VOSS |
| FRANK WALLACE | FRANKIE CLARK | FRANKIE TWILLIE |
| FRANKLIN CAIN | FRANKLIN HENDRY | FRANKLIN JOHNSON |
| FRANKLIN VAUGHAN | FRANKLIN, INEZ | FRAZIER, EMANUEL |
| FRED CATHEY | FRED DAVIS | FRED GRESSETT |
| FRED KEITH | FRED LEGETTE | FRED MCALLISTER |
| FRED MITCHELL | FRED ROGERS | FRED SMITH |
| FRED WILLIAMS | FREDDIE DUFRENE, JR. | FREDDIE GILBERT |
| FREDDIE GORDON | FREDDIE HEARON | FREDDIE HEDRICK |
| FREDDIE JOHNSON | FREDDIE MCBRIDE, JR. | FREDDIE TATE |
| FREDDIE TODD | FREDERICK ROGERS | FREDRICK AMOS |

| | | |
|---|---|---|
| FREDRICK PEDEN | FREEMAN MILLER | FRYE, JAMES D |
| FRYE, LARRY | FUENTES, JESUS | G.W. JONES |
| GAINER, JOHN | GAINES, CHARLIE JR | GALBREATH, JIMMY |
| GARDNER, ANNIE | GARLAND COLBERT | GARNER, JOHNNIE |
| GARRETT MITCHELL | GARRETT THOMAS | GARRETT, PARNELL |
| GARRIGA, LEHMAN | GARVIN, ERNEST | GARY BARTON |
| GARY BROCK | GARY FILES | GARY JAYROE |
| GARY KING | GARY PATTERSON | GARY RAMSEY |
| GARY RAY | GARY ROBERTS | GARY SHEPARD |
| GATLIN, JESSIE | GATLIN, JOSEPH JR | GAUDET, JOSEPH |
| GAULDEN, EDWARD JR | GAVIN, BERTHA | GAYLIA WILSON |
| GAYNELL STOKES (FORMERLY TORREY) | GELSTON, BOBBY | GENE EXPOSE |
| GENE GILES | GENE GRAY | GENE MCCRORY |
| GENE PENNINGTON | GENE ROBINSON | GENE SMITH |
| GENE WRIGHT | GENERAL LEE | GENEVA RUSS |
| GENEVA THEDFORD | GEORGE ADAMS | GEORGE ASAL |
| GEORGE BOYD | GEORGE BROWN | GEORGE BRUMBY |
| GEORGE BUFFINGTON | GEORGE BURNETT | GEORGE CAMPBEL |
| GEORGE CHANDLER | GEORGE CHISHOLM | GEORGE COLLINS |
| GEORGE CROSBY | GEORGE CUPIT | GEORGE CUTRER |
| GEORGE DAVIDSON | GEORGE DOBY | GEORGE GARDNER |
| GEORGE GRAYER | GEORGE GUISE | GEORGE GUY |
| GEORGE HENDERSON | GEORGE HICKS | GEORGE HIGHTOWER |

| | | |
|---|---|---|
| GEORGE HORTON | GEORGE IVY, JR. | GEORGE JACKSON |
| GEORGE JOHNSON | GEORGE JONES | GEORGE KELLY |
| GEORGE KEMPH | GEORGE KITCHENS | GEORGE LANIER |
| GEORGE LEE, JR. | GEORGE MADISON | GEORGE MCCLAIN, JR. |
| GEORGE MEISENHOLDER | GEORGE MOORE | GEORGE MOORE |
| GEORGE MUIRHEAD | GEORGE POE | GEORGE PONTIFF |
| GEORGE PRICE, JR. | GEORGE REDUS, JR. | GEORGE REYNOLDS |
| GEORGE ROGERS | GEORGE SHELBY | GEORGE SMITH |
| GEORGE STEINWINDER | GEORGE STEWART | GEORGE THOMPSON, JR. |
| GEORGE WALKER | GEORGE WALTERS | GEORGE WHITE |
| GEORGE WHITE | GEORGE WILLIAMS | GEORGE WILSON, JR. |
| GEORGE WOMACK | GEORGE WOODY | GEORGE WYANT, SR. |
| GEORGE YOUNG | GEORGE, ALTON | GEORGIA STOKES |
| GERALD BLACK | GERALD BRIGGS, SR. | GERALD DAVIS |
| GERALD FAVRE | GERALD GOGGIN | GERALD HEWITT |
| GERALD JONES | GERALD MCKENZIE | GERALD SMITH |
| GERALDINE HUTCHINSON | GERALDINE JACKSON | GERALDINE LAYTON |
| GERALDINE MCCOY | GERTRUDE BARNES | GERTRUDE BRYANT |
| GERTRUDE FELTON | GETER, WILLIAM | GEVEION BOOTH |
| GIAMETTA, JOSEPH | GIANNINI, LOUIS C | GIBBS, BEVERLY |
| GIBBS, DOROTHY | GILBERT BUTLER, JR. | GILBERT JONES |
| GILBERT TRAHAN, JR. | GILBERT, LUTHER SR (DEC) | GILCHRIST, BARNETT (BONNIE) |
| GILES, GENE | GILL, RAINES M | GILLIAM, JEANETTE |

| | | |
|---|---|---|
| GILLILAND, DOUGLAS L | GILLIS RICHARD | GIROUARD, DELORES |
| GIVENS, JAMES | GLADIN RABBY | GLADNEY, ALBERT |
| GLADYS BLAYLOCK | GLADYS HALL | GLADYS HICKS |
| GLADYS JOHNSON | GLASCO FLOYD | GLASKOX, GRACE |
| GLASPER, ERNEST | GLEN CANTERBERRY | GLENN BLAIZE |
| GLENN MATTHEWS | GLENN NELSON | GLENN, SNOWDEN |
| GLENNITH CARR | GLORIA BARNETT | GLORIA WILSON |
| GLOVER WATKINS | GODDARD, BENNY | GOFF, MICHAEL |
| GOLDEN, JERRY L | GOOCH, EDDIE L | GOODEN, ELIJAH JR |
| GOODMAN, CHARLIE | GOODMAN, CHARLIE | GORDON, FREDDIE |
| GORDON, LEROY | GOSSUM, FRANKLIN DAVID | GOUDEAU, GEORGE |
| GRACE BOYKIN | GRACE FORTNER | GRACE GLASKOX |
| GRACE LUCKETT | GRACE MADDUX | GRACE MCDONALD |
| GRACE PATRIDGE | GRACE SHANG | GRACE WALBERT |
| GRACIE EVERETT | GRADY THOMPSON | GRAHAM, JOHNNY |
| GRAHAM, SIDNEY | GRANTHAM, ANTHANETTE | GRANTHAM, MABLE R |
| GRANVILL COOK | GRAVES, KISSA | GRAVES, ORAGE |
| GRAVES, RUBY | GRAY, BOBBY | GRAY, ESSIE |
| GRAY, JAMES GARY | GRAY, WILLIAM | GRAYSON, ZULA MAE |
| GREEN, BRYANT E | GREEN, JOE | GREEN, KARL |
| GREENE, JESSIE H | GREENE, MARY | GREER, CARROLL S |
| GREER, JAMES I | GREER, JOE E | GREER, LESLIE |
| GREGORY CLAUDE | GREGORY CROSBY | GREGORY WHEELER |

| | | |
|---|---|---|
| GREGORY, JAMES | GRENDAL RATCLIFFE | GRENNELL, JONATHAN JR |
| GRESSETT, CYNTHIA | GRICE, DOROTHY | GRIFFIN, LEE |
| GRINER, LESLIE | GROSS, RICHARD S | GROVER BUIE |
| GRUBBS, CLIFTON M | GUESS, JOHN | GUILLERMO PEREZ |
| GUNN, ROBERT | GUNTHER, WILLIAM | GUS LLOYD |
| GUY POUNDS | GUY, THOMAS | GWENDOLYN HOLMES |
| GWENDOLYN STEWART | H HUTTO | H PYLES |
| HAL HALTON, JR. | HAL MOORE | HAL WINTERS |
| HALL, CORNELL | HALL, J W | HALLIE TEMPLE, JR. |
| HALTHON, OLIVER | HAMILTON, JAMES | HAMMETT, ARCHIE |
| HAMMOND, WINSTON | HAMPTON, CHARLIE JR | HAMPTON, RAYMOND |
| HANCE WESTMORELAND, SR. | HANDY MURPHY | HANNAH CHAMBERS |
| HANNAH MILLER | HANNAH SCOTT | HARDY HESTER |
| HARDY JAMES | HARDY ROSENTHALL | HARDY TAYLOR, JR. |
| HARGRAVES, JIMMY | HARLIE LINLEY | HARLON PHILLIPS |
| HARLON WELSH | HARMON GREEN | HAROLD BEINHAUER |
| HAROLD BOLER | HAROLD BOUDREAUX | HAROLD COLEMAN |
| HAROLD HOOD | HAROLD LINDGREN | HAROLD LIZANA |
| HAROLD LOBELL, SR. | HAROLD LOTT | HAROLD PORCHE |
| HAROLD SCOGIN | HAROLD TILLMAN | HAROLD WELLS |
| HAROLD WHITE | HAROLD WROTEN | HARPER, JAMES OTIS |
| HARRELL, CHARLES | HARRELL, ELIZABETH | HARRELL, JERRY |
| HARRELL, MARY | HARRELL, PAUL | HARRIED, STANLEY |

| | | |
|---|---|---|
| HARRIS BROWN | HARRIS, ANTHONY | HARRIS, JAMES |
| HARRIS, JAMES | HARRIS, JOE | HARRIS, JOHNNIE |
| HARRIS, ROGER | HARRISON AUSTIN | HARRISON BROOMFIELD |
| HARRISON EVANS | HARRISON, NORMA | HARRISON, WILLIE |
| HARRY BARNETT | HARRY BURRELL | HARRY DUPLECHIN |
| HARRY LAMBERT | HARRY LAMPLEY | HARRY MILLER |
| HARRY RUTLEDGE | HARRY SEALS | HARTFIELD, FLORINE |
| HARVEY FAYE | HARVEY HUNTER | HARVEY SANDIDGE, JR. |
| HARVEY, LEONARD WAYNE | HASKEL DICKERSON | HATHCOCK, BILLY |
| HATHCOCK, HENRY | HATHCOCK, WALTER | HATHORN, EDDIE |
| HATHORNE, CHARLIE | HATTEN, ALDENA | HATTEN, OTIS |
| HATTIE BARNES | HATTIE CAVER | HATTIE COUNSEL |
| HATTIE LAWRENCE | HATTIE ROBERSON | HATTIE WOODS |
| HAVEN BRUCE | HAVERTY, LESTER | HAWKINS, ROBERT |
| HAYES, B B | HAYES, WILLIAM | HAYNES, I C |
| HAYNES, RALPH JR | HAYWARD FRIERSON | HAYWOOD HARDY |
| HAYWOOD WARE | HAZEL DELOACH | HAZEL MCLAIN |
| HAZEL MISTER | HAZEL MUNCHER | HAZEL NELSON |
| HAZEL PIERCE | HAZEL REESE | HAZEL TAYLOR |
| HAZLIP, FRANK | HAZZIE CROSS, SR. | HEARN, CHRISTINE |
| HEARN, VIRGINIA | HEERN, WILLIAM ALLEN (DEC) | HEITKAMP, GERALD (DEC) |
| HELEN BARNES | HELEN CADE | HELEN COLEMAN |
| HELEN FLETCHER | HELEN FRANKLIN | HELEN HAYES |

| | | |
|---|---|---|
| HELEN JONES | HELEN RODGERS | HELEN TAYLOR |
| HELEN TAYLOR | HELEN VARNADORE | HELENSTINE MABRY |
| HELLENE BULLEY | HELM, BRADLEY W | HELMS, JOHNNY |
| HEMBREE, EFFIE | HENDERSON BROWN | HENDERSON, OLIVETTE W |
| HENDRIX, AMMA | HENDRY, FRANKLIN | HENNIE TAYLOR |
| HENRIETTA MANGUM | HENRY BLAND, JR. | HENRY BRADSHAW |
| HENRY BROWN, JR. | HENRY DEAS | HENRY DENNIS |
| HENRY DIXON, JR. | HENRY DRUMMOND | HENRY EDMONSON |
| HENRY ESCHETE | HENRY GADISON | HENRY GRAVES |
| HENRY GREEN | HENRY HARRIS | HENRY HATHCOCK |
| HENRY HILL | HENRY JOHNSTON | HENRY KEYHEA |
| HENRY KULHANEK | HENRY LASSITER, JR. | HENRY MARTIN |
| HENRY MCKINION | HENRY MORGAN, SR. | HENRY POWELL |
| HENRY PURDIE | HENRY RICHARDS | HENRY RICHARDSON, SR. |
| HENRY ROSS | HENRY RUFFIN | HENRY SHUMAKER |
| HENRY SISTRUNK | HENRY STEVENS | HENRY TABOR |
| HENRY TATE | HENRY THOMAS, JR. | HENRY TRIM |
| HENRY WASHINGTON | HENRY WATSON | HENRY WATTS |
| HENRY WEYGAND | HENRY WILKINSON | HENRY WILLIAMS |
| HENRY WILLIAMS | HENRY WOMACK | HENRY, LEMUEL |
| HENRY, LOUISE | HENSARLING, STEWART | HERBERT BROOKS |
| HERBERT CHAISSON | HERBERT DUBOSE, JR. | HERBERT GILLEYLEN |
| HERBERT HARPER | HERBERT HEYWARD | HERBERT HOLDINESS |

| | | |
|---|---|---|
| HERBERT JACKSON | HERBERT LOWERY | HERBERT PAGE |
| HERBERT WATER | HERBERT WILLIAMS | HERBERT WINDHAM |
| HERBERT YOUNG | HERMAN BARNETT | HERMAN BARNETT |
| HERMAN BURRELL | HERMAN DAVIS | HERMAN DICKINSON |
| HERMAN SULLIVAN | HERMAN WILSON | HERN, HAROLD GENE |
| HERREN, JIMMIE | HERSCHEL KNIGHT | HERSE RANSOM, SR. |
| HERSHEL MOUDY | HERSLEL SMITH | HESS, FRANK |
| HEUBACH, RONALD | HICKS, ALLEN | HICKS, BERNICE |
| HICKS, GEORGE | HICKS, GLADYS | HICKS, HILDA |
| HICKS, JIMMY | HIGGINBOTHAM, SAM | HIGHT, IRENE |
| HIGHTOWER, GEORGE (DEC) | HIGHTOWER, WILLIAM | HILDA HICKS |
| HILDEGARD POMMEREIT | HILDRETH, HORACE | HILL, DARWIN |
| HILL, FRANK | HILL, HENRY JR | HILL, THOMAS |
| HILLARD SMITH | HILLE, IRWIN | HILTON NETTERVILLE |
| HILTON VINCENS | HINTON, LAURA | HINTON, ROGER |
| HIRAM HANSON | HOBERT GILLIAM | HOBERT SHOEMAKE |
| HODGES, RAY (DEC) | HODGES, SUDIE | HOLIFIELD, BOBBY |
| HOLLEY, CHARLES L | HOLLEY, LINDA | HOLLIMAN, CURTIS |
| HOLLIMAN, JOHN JOEL | HOLLINGSWORTH, WINNIE | HOLLINS, WALTER |
| HOLMES, CHARLES | HOLMES, FAYE | HOLMES, FAYE |
| HOLYFIELD, DORIS | HOMER BISHOP | HOMER CASE |
| HOMER MARPLE | HOMER RODRIGUEZ | HOMER TAYLOR |
| HOOKER, EDDIE SR | HOOVER, LAWRENCE | HOOVER, LEOLA |

| | | |
|---|---|---|
| HORACE MABRY | HORICE LUMPKINS | HORNE, JOEL |
| HORNE, ROSE | HORTON, MELVA | HOSEY, WALTER (DEC) |
| HOSIE ANDERSON | HOUSE, WILLIE | HOUSTON BUTLER |
| HOUSTON MCKENZIE | HOWARD ALEXANDER | HOWARD AUSTIN |
| HOWARD BYARS, SR. | HOWARD EVERETT | HOWARD FLATELAND |
| HOWARD GOODWIN, JR. | HOWARD HOLLINGSWORTH | HOWARD LITTLE |
| HOWARD PITTMAN | HOWARD PRICE, JR. | HOWARD RICH |
| HOWARD SMITH, JR. | HOWARD, ANDREW | HOWARD, DAVID |
| HOWARD, GLEN | HOWARD, ROSCOE | HOWELL, DARRELL |
| HOWELL, JOHN DAVID | HOWELL, JOHN ED | HOWELL, NELSON JR (DEC) NELSON |
| HOWERTON, LOWELL R | HOYT WALDROP | HOYT, DELMAS C |
| HOYT, RONALD | HUBERT HILTON | HUBERT KNIGHT |
| HUBERT WILLIAMS | HUDGIES, RONALD | HUDSON, ARTHUR |
| HUDSON, CARL | HUFFSTUTLER, CHARLES | HUGGINS, ALFRED |
| HUGGINS, JIMMY | HUGGINS, JIMMY | HUGGINS, JIMMY |
| HUGH DOOLITTLE | HUGH LODEN | HUGHES, ELLIS |
| HUGHES, JOHNATHAN E | HULLITT, NAMON | HUNT, PEGGY |
| HURBERT EVERETTE | HURLEY ARCHIE | HURLEY JOHNSON |
| HURLT, THOMAS | HUSLEY, KENNETH | HUTCHINSON, WILLIE |
| HUTTO, H | HUTTO, JEFFERY | HYATT, FLOYD |
| I. C. WALKER | I.C. HAYNES | ICCIE HATHORNE |
| IDA PITTMAN | IDA PITTS | IDA SIMMONS |
| IDA STEPHENS | IDA THAMES | IDA WELLS |

| | | |
|---|---|---|
| IDA WEST | IDA WILLIAMS | IDELLA NIXON |
| IKE LUSK | INELL MCCULLUM | INELL WILKS |
| INEZ COLEMAN | INEZ DAILEY | INEZ FRANKLIN |
| INEZ HOLLEY | INEZ JOBE | INGRAM, JOHN |
| INGRAM, VIRGINIA | IONIA DAVIS | IRA CHAIN |
| IRBY BLAKELY, JR. | IRENE HERRON | IRENE HIGHT |
| IRENE MCCREARY | IRIS JEAN ROSS | IRWIN BONEY |
| IRWIN HILLE | ISAAC BRADFORD | ISAAC HENDERSON |
| ISAAC NETTERVILLE | ISAAC TENNER | ISABELL HUGHES |
| ISAIAH MASON III | ISHEE, BILLY | ISOM HOLLOWAY |
| ISON, ALBERT C | IVA LUKE | IVA MAE BLACKLEDGE |
| IVAN GAUTREAUX | IVY WEST | IZIAH DANTZLER, SR. |
| J CROWLEY | J DIXON | J LEMON |
| J PITTS | J. BLAIR | J. C. OAKES |
| J. JAMES | J. LUCKETT | J. N. PERRY |
| J. PRIMER | J. STURGIS | J. T. CRAPE |
| J. W. GLASS, JR. | J. W. HALL | J.B. CARTER, JR. |
| J.C. FOSTER | J.D. GANDY | J.M. HOOKER |
| J.T. WOODS | J.W. LOWERY | JACK BREAUX |
| JACK DANIEL | JACK GIDDENS | JACK HARRIS |
| JACK SNOWDEN | JACKIE BURKES | JACKIE LANKFORD |
| JACKIE PERSONS | JACKSON, ANDREW | JACKSON, GEORGE |
| JACKSON, HOWARD | JACKSON, JOHN EDWARD (DEC) | JACKSON, RONALD K |

| | | |
|---|---|---|
| JACKSON, WILBERT | JACOB KNIGHT | JAKE NEWELL |
| JAMAL BILAL | JAMES ALLEN | JAMES ALLRED |
| JAMES AMERSON | JAMES ANDERSON | JAMES ANDREWS |
| JAMES ARRINGTON, JR. | JAMES BALL | JAMES BANKS |
| JAMES BARKER | JAMES BARRETT | JAMES BASWELL |
| JAMES BATTLE | JAMES BERRY, JR. | JAMES BIBBS |
| JAMES BLACKMON | JAMES BOND | JAMES BOOTH |
| JAMES BRANNAGAN | JAMES BRAXTON | JAMES BROADWATER |
| JAMES BROCK | JAMES BRUNET | JAMES BUSBY |
| JAMES BUTLER, JR. | JAMES CARTER | JAMES CASE, JR. |
| JAMES CASHAW | JAMES CHANDLER | JAMES CHANDLER, JR. |
| JAMES CHRISTIAN SR. | JAMES CLAY, JR. | JAMES COFFMAN |
| JAMES COX, SR. | JAMES CRAWFORD | JAMES DAVIS |
| JAMES DAY | JAMES DEMENT | JAMES DENSON |
| JAMES DIXON | JAMES DIXON | JAMES DUNN |
| JAMES ELLIS | JAMES ERWIN | JAMES ESTES |
| JAMES EVANS | JAMES FARR | JAMES FISHER |
| JAMES FOSTER | JAMES FRIERSON, JR. | JAMES FUNK |
| JAMES GARDNER | JAMES GERHART | JAMES GIBSON, SR. |
| JAMES GILMORE | JAMES GIVENS | JAMES GRAY, JR. |
| JAMES GREEN | JAMES GUY | JAMES HAMBLIN |
| JAMES HAMILTON | JAMES HARPER | JAMES HARRIS |
| JAMES HARRIS | JAMES HARRISON | JAMES HAYNES |

| | | |
|---|---|---|
| JAMES HICKS | JAMES HOLLINGSHED | JAMES HUGHES |
| JAMES JAY | JAMES JENKINS | JAMES JENT, SR. |
| JAMES JOHNSON | JAMES JOHNSON | JAMES JOHNSTON |
| JAMES JONES | JAMES JONES | JAMES JONES |
| JAMES JONES | JAMES KELLER, JR. | JAMES KIDD |
| JAMES KIRK | JAMES LAIRD | JAMES LANGHAM |
| JAMES LATHAM | JAMES LAVELLE | JAMES LEWIS |
| JAMES LINDSEY | JAMES LITTLETON | JAMES LONG, JR. |
| JAMES LYNN | JAMES MABRY | JAMES MARSHALL |
| JAMES MAY | JAMES MAYE | JAMES MAYO |
| JAMES MCCOY | JAMES MCCRAW | JAMES MCDUFFEY |
| JAMES MCELROY | JAMES MCGEE | JAMES MCGONAGILL |
| JAMES MCKNIGHT | JAMES MCLAURIN | JAMES MCMULLEN |
| JAMES MERRILL | JAMES MICHAEL | JAMES MINCHEW |
| JAMES MOORE | JAMES MULLINS | JAMES NABORS |
| JAMES NATHANIEL | JAMES NIXON | JAMES NORRIS |
| JAMES ODOM | JAMES ODOM, SR. | JAMES PATE |
| JAMES PATTERSON | JAMES PATTERSON | JAMES PAYTON, SR. |
| JAMES PEEBLES | JAMES PIERCE | JAMES POIRIER |
| JAMES POLK | JAMES POLLARD | JAMES PRIMM |
| JAMES PRUETT | JAMES RAGAN | JAMES RAMAGE |
| JAMES REESE | JAMES RICHARDSON | JAMES RICHARDSON |
| JAMES ROUNSAVILLE | JAMES RUCKER | JAMES RUNNELS |

| | | |
|---|---|---|
| JAMES RUSSELL, JR. | JAMES SANDERS | JAMES SHARP, JR. |
| JAMES SHOEMAKER | JAMES SIMON | JAMES SIMS |
| JAMES SIMS | JAMES SISK | JAMES SLEDGE |
| JAMES SMITH | JAMES SMITH | JAMES SMITH |
| JAMES SMITH | JAMES SMITH | JAMES SMITH, SR. |
| JAMES STEELE | JAMES STEWART | JAMES STOKES |
| JAMES STOKES | JAMES STRONG | JAMES SULLIVAN |
| JAMES SUTTON | JAMES SUTTON | JAMES TATUM |
| JAMES TAYLOR | JAMES TENNER, JR. | JAMES THAMES |
| JAMES THOMPSON | JAMES TIDWELL | JAMES TINGLE |
| JAMES TONEY | JAMES TRIMBLE | JAMES TURNER |
| JAMES VERDELL | JAMES VICKERS | JAMES WAKELAND |
| JAMES WALKER | JAMES WALKER | JAMES WALKER |
| JAMES WALLS | JAMES WARD | JAMES WARD |
| JAMES WARREN | JAMES WATSON | JAMES WEEKS, SR. |
| JAMES WELLS | JAMES WHITE, SR | JAMES WILDEE, SR. |
| JAMES WILLIAMS | JAMES WILLIAMS | JAMES WILLIAMS, JR. |
| JAMES WILSON | JAMES WILSON | JAMES WILSON |
| JAMES WINGO, SR. | JAMES WINSTEAD | JAMES WOODS |
| JAMES WOOLEY | JAMES WRIGHT | JAMES, HARDY |
| JAMES, JEAN | JAMES, LEVI | JAMES, ROBERT |
| JAMES, ROSETTA | JAMES, RUBY | JAMES, WILLIE |
| JAMISON, DONALD | JANACE GOREE | JANICE LOWE |

| | | |
|---|---|---|
| JANIE LOGAN | JANIS MOSLEY | JANNIE DONLEY |
| JASPER SHELTON | JAY HUDDLESTON | JAY, JAMES |
| JEAN FRYE | JEAN HORNE | JEAN JAMES |
| JEANETTE BYRD | JEANETTE GILLIAM | JEANETTE PILGRIM |
| JEFF LEE, SR. | JEFFERSON JOBE | JEFFERSON, CAROLYN |
| JEFFERY HAMILTON | JEFFERY HUTTO | JEFFERY WATSON |
| JEMERSON, TROY | JENKINS, BOBBYE | JENKINS, LUCILLE S |
| JENKINS, WILLIE | JENNINGS, KENNETH | JERALD MCCURDY |
| JEROME BLACKMON | JEROME BROWN | JEROME DAVIS |
| JEROME TAYLOR | JERRELL SHARPLIN | JERROLD LEWIS |
| JERRY ATKINS | JERRY BEARD | JERRY BLACK |
| JERRY BLEDSOE | JERRY BRANTLEY, SR. | JERRY BREWSTER |
| JERRY BROWN | JERRY BRUCE | JERRY BURROUGH |
| JERRY CLAYTON | JERRY COLLINS | JERRY CROWE |
| JERRY DANIELS | JERRY EUBANKS | JERRY EVERETT |
| JERRY FOMBY | JERRY HALL | JERRY HARRELL |
| JERRY HOLIFIELD | JERRY JOHNSON | JERRY JOHNSON |
| JERRY JONES | JERRY KENNEDY | JERRY MCCOOL |
| JERRY MCKINES | JERRY MILLS | JERRY MOUNT |
| JERRY PAGE | JERRY RUSSUM | JERRY SIMMONS |
| JERRY SKINNER | JERRY SNOW | JERRY SPRINGER |
| JERRY STEELE | JERRY STUDDARD | JERRY WEAVER |
| JERRY WHITT | JESSE GIBSON | JESSE STEWART |

| | | |
|---|---|---|
| JESSE THOMAS | JESSIE BARRETT | JESSIE BENNETT |
| JESSIE BRITTON | JESSIE CARPENTER, JR. | JESSIE DAVENPORT |
| JESSIE DAVIS | JESSIE FRANKLIN | JESSIE GARDNER |
| JESSIE GATLIN | JESSIE GREENE | JESSIE HARTZOG |
| JESSIE HOLLY | JESSIE LEGGETT | JESSIE MOORE |
| JESSIE PAGE | JESSIE PARKER | JESSIE REID |
| JESSIE ROBERTS | JESSIE ROPER | JESSIE SHAMBURGER |
| JESSIE SMITH | JESSIE TALIOFERRO | JESSIE THURMOND (MS.) |
| JESSIE WATTERS | JESSIE WILLIAMS, SR. | JESSIE WILLIAMSON |
| JESSIE WYATT | JETT, CLARENCE EDWARD | JEWEL FLYNT |
| JEWEL KELLOGG | JEWEL ROSS | JEWEL SANDERS |
| JIM CHATMAN, SR. | JIM HAMILTON | JIM HOUSTON |
| JIM SCRUGGS, SR. | JIMES, DENNIS G | JIMMIE BOWLES |
| JIMMIE BUNCH | JIMMIE FREEMAN | JIMMIE GALBREATH |
| JIMMIE HALBERT | JIMMIE HERREN | JIMMIE HERRING |
| JIMMIE JONES | JIMMIE JORDAN | JIMMIE KEYS |
| JIMMIE KING | JIMMIE MCCLAIN | JIMMIE PRICE, SR. |
| JIMMIE PRUITT | JIMMIE SHAVERS | JIMMIE STEWART |
| JIMMIE TALIAFERRO | JIMMIE THOMAS | JIMMIE THOMAS |
| JIMMIE WILLIAMS | JIMMY BRANNON | JIMMY CARROLL |
| JIMMY CORK | JIMMY CUNNINGHAM | JIMMY DEATON |
| JIMMY DILWORTH | JIMMY EVANS | JIMMY FRISBY |
| JIMMY GREER | JIMMY GRIMMETT | JIMMY GRISHAM |

| | | |
|---|---|---|
| JIMMY HARGRAVES | JIMMY HICKS | JIMMY HICKS |
| JIMMY HUGGINS | JIMMY HUGGINS | JIMMY HUGGINS |
| JIMMY KEITH | JIMMY LATHAM | JIMMY LATNER |
| JIMMY LIGGENS | JIMMY MACHEN | JIMMY MUIRHEAD |
| JIMMY NEWELL | JIMMY PARKER | JIMMY PENNISON |
| JIMMY ROBBINS | JIMMY RUNNELS | JIMMY SOUTHERN |
| JIMMY TATE, SR. | JIMMY TURAN | JIMMY WOOD |
| JIMMY YOUNG | JIMMY YOUNG | JOAN BENIT |
| JOANN LASTER | JOANN PARKER | JODIE WREN |
| JOE ADAMS, JR. | JOE ANDERSON | JOE BARNES |
| JOE BELL | JOE BESSON | JOE BLAYLOCK |
| JOE BRELAND | JOE BUCKLEY | JOE BURRELL |
| JOE CROLEY | JOE DOSS | JOE DOZIER |
| JOE FULLER | JOE GRAY | JOE GREEN |
| JOE HARDY | JOE HARRIS | JOE MCLEMORE |
| JOE MINGO | JOE MOORE | JOE MURRAY |
| JOE NAILOR | JOE OWENS, SR. | JOE PARKER |
| JOE PRINGLE | JOE RAWSON | JOE REED |
| JOE ROBERTSON | JOE SHEPARD | JOE WARD |
| JOE WINDERS | JOEL HORNE | JOEL WRIGHT |
| JOES, NELL | JOHN ALLEN | JOHN ANDERSON |
| JOHN ANDRESEN | JOHN ASHLEY | JOHN BEAL |
| JOHN BELDING | JOHN BRADFORD, JR. | JOHN BROWN |

| | | |
|---|---|---|
| JOHN BROWN | JOHN BURROWS | JOHN BUSH |
| JOHN BYRD | JOHN CAMPBELL | JOHN CATO |
| JOHN CHAMBERS | JOHN CHRISTIAN | JOHN CLARK |
| JOHN COLLINS | JOHN CONERLY | JOHN CONN |
| JOHN COOK | JOHN COOK | JOHN COOLEY |
| JOHN DANIELS | JOHN DODD | JOHN DOVER |
| JOHN DUNLAP | JOHN DYER | JOHN EDWARDS |
| JOHN ELDRIDGE | JOHN FARRISH, JR. | JOHN FISHER |
| JOHN FISHER | JOHN FOSTER, JR. | JOHN FRIERSON |
| JOHN GAINER | JOHN GAVIN | JOHN GRAY |
| JOHN GROVER | JOHN GUESS | JOHN HALKIAS |
| JOHN HARRIS | JOHN HAYS | JOHN HENRY |
| JOHN HEWITT | JOHN HOLLAND | JOHN HOLLAND |
| JOHN HOLLEY | JOHN HOLLIDAY | JOHN HOLLIMAN |
| JOHN INGRAM | JOHN INMAN | JOHN JACKSON |
| JOHN JENKINS | JOHN JOHNSON | JOHN KING, SR. |
| JOHN KNOTTS | JOHN KOLB | JOHN LAFORCE |
| JOHN LANDRY | JOHN LAUGHERTY | JOHN LEGETTE |
| JOHN LOCKHART | JOHN LOFTIN | JOHN MAGEE |
| JOHN MARTIN | JOHN MCCANN | JOHN MCCLURE, SR. |
| JOHN MCDONALD | JOHN MCGEE | JOHN MCGUGIN |
| JOHN MCNAMEE | JOHN MCQUARTER | JOHN MILLER |
| JOHN MOODY | JOHN NEAL | JOHN NELSON |

| JOHN NEWTON | JOHN NORRIS | JOHN PARKER |
|---|---|---|
| JOHN PARKER | JOHN PERKINS | JOHN PERKINS |
| JOHN PERRY | JOHN REDD | JOHN REDDITT |
| JOHN RHYANS | JOHN RICHARDS | JOHN RINEHEART |
| JOHN ROBERTS | JOHN ROBINSON | JOHN ROGERS |
| JOHN ROSS | JOHN SANTO | JOHN SCRUGGS |
| JOHN SCRUGGS | JOHN SELMON | JOHN SMITH |
| JOHN SMITH | JOHN SPILLMAN | JOHN STANFORD |
| JOHN THOMPSON | JOHN THOMPSON, SR. | JOHN THORNTON |
| JOHN TOTEN | JOHN TURMAN | JOHN UPCHURCH |
| JOHN VAUGHAN | JOHN WALLS | JOHN WALTERS |
| JOHN WATKINS | JOHN WORKMAN | JOHN YOWELL |
| JOHNATHAN HUGHES | JOHNATHAN WHITE | JOHNIE GIPSON |
| JOHNNIE ALEXANDER | JOHNNIE BELL  (MRS) | JOHNNIE BROWN |
| JOHNNIE GARNER | JOHNNIE GREENWOOD | JOHNNIE HARRIS |
| JOHNNIE HAWKINS | JOHNNIE HEARD | JOHNNIE JONES |
| JOHNNIE KING | JOHNNIE KNIGHT | JOHNNIE LATHAM |
| JOHNNIE LINDSEY | JOHNNIE MALONE | JOHNNIE MARBLEY |
| JOHNNIE MCDONALD SR. | JOHNNIE PATTON | JOHNNIE SADLER |
| JOHNNIE SHURLEY | JOHNNIE SMITH | JOHNNIE STRAUDER |
| JOHNNIE THEDFORD | JOHNNIE WASHINGTON | JOHNNY ALLRED |
| JOHNNY BAILEY, JR. | JOHNNY BURR | JOHNNY DANTZLER |
| JOHNNY DAVIS | JOHNNY FREEMAN | JOHNNY GRAHAM |

| | | |
|---|---|---|
| JOHNNY HELMS | JOHNNY JENKINS | JOHNNY JOHNS |
| JOHNNY LEFLORE | JOHNNY LOFTON, SR. | JOHNNY LOWE, SR. |
| JOHNNY MAPLES | JOHNNY MELVIN | JOHNNY MOFFETT |
| JOHNNY NICHOLSON | JOHNNY PEYTON | JOHNNY RONCALI |
| JOHNNY RUSSELL | JOHNNY SANDERS | JOHNNY SAUL |
| JOHNNY TANNER | JOHNNY TERRY | JOHNNY TRUSSELL |
| JOHNNY TURNER | JOHNNY VAUGHN | JOHNNY WHITLEY |
| JOHNNY WILLIAMS | JOHNNY WYATT | JOHN'S, WILLIE |
| JOHNSON, BEULAH M | JOHNSON, CARRIE L | JOHNSON, CLEO |
| JOHNSON, DONALD | JOHNSON, DOROTHY | JOHNSON, DOROTHY MAE |
| JOHNSON, GLADYS | JOHNSON, JAMES R | JOHNSON, JAMES TIMOTHY |
| JOHNSON, JOSEPH A | JOHNSON, MARGARET | JOHNSON, NETTIE |
| JOHNSON, RUSSELL | JOHNSON, STANTON (DEC) | JOHNSON, VIRGIL |
| JOHNSON, WALTER SR | JOHNSTON, CARL | JOHNSTON, JAMES |
| JOHNSTON, WILLIAM RICKY | JOLENE PAGE | JON FAIRCHILD |
| JONAH MARTIN | JONATHAN GRENNELL, JR. | JONATHAN KIGER |
| JONATHAN PACE | JONES, ALFRED | JONES, ALFREDA |
| JONES, BENNIE | JONES, BETTY | JONES, CHRIS |
| JONES, CORA | JONES, DOCK | JONES, FLOYD |
| JONES, G W | JONES, GEORGE SR | JONES, GILBERT |
| JONES, JACK (DEC) | JONES, JAMES | JONES, JAMES |
| JONES, JOHNNIE LEE | JONES, KATHRYN M | JONES, LEE |
| JONES, LUTHER | JONES, MELVIN | JONES, NANCY |

| | | |
|---|---|---|
| JONES, ORLAN | JONES, PAUL | JONES, ROBERT |
| JONES, SAM | JONES, SARAH | JONES, THOMAS |
| JORDAN, ADOLPH II | JORDAN, EVELYN | JORDAN, JUNE (D) |
| JORDAN, TOMMIE | JORDON, ADOLPH | JOSEPH ANGELINE |
| JOSEPH ANTONIO, JR. | JOSEPH BERMOND | JOSEPH BONDS |
| JOSEPH BUTLER, SR. | JOSEPH COMSTOCK | JOSEPH COTHRAN |
| JOSEPH DARTEZ | JOSEPH DUNBAR, JR. | JOSEPH GATLIN, JR. |
| JOSEPH GAUDET | JOSEPH GIAMETTA | JOSEPH GRAHAM |
| JOSEPH HARRIS, JR. | JOSEPH HENRY | JOSEPH HERRING |
| JOSEPH IRWIN, JR. | JOSEPH JAMES, JR. | JOSEPH JOHNSON |
| JOSEPH LEGER | JOSEPH MAY | JOSEPH NEVELS |
| JOSEPH PALMER | JOSEPH POOLE | JOSEPH RINEY |
| JOSEPH ROBISON | JOSEPH SHEFFIELD | JOSEPH SPEYRER |
| JOSEPH TOMBRELLO | JOSEPH TOWNSEND | JOSEPH VANDERFORD |
| JOSEPH WILLIAMS | JOSEPHINE BASS | JOSEPHINE DAVIS |
| JOSEPHINE DIXON | JOSEPHINE HARRIED | JOSEPHINE MACK |
| JOYCE BAGGETT | JOYCE BAILEY | JOYCE EVANS |
| JOYCE WATTS | JUANITA BURTON | JUANITA FIELDS |
| JUANITA KEYES | JUANITA KNIGHT | JUANITA ODEM |
| JUANITA PRESTON | JUANITA SUMRALL | JUANITA WILLIAMS |
| JUDGE MCLAURIN | JUDY OWENS | JULIA ELLIS |
| JULIA GOLDSBERRY | JULIA LOKEY | JULIA WALKER |
| JULIAN HATCHER | JULIAN POWERS | JULIE HARRIS-HARMON |

| | | |
|---|---|---|
| JULIET MICHEL | JULIO WILLETTE | JULIUS ARMSTRONG |
| JULIUS BASS, SR. | JULIUS DAVIS | JULIUS ROSS |
| JUNE JORDAN | JUSTICE THAMES | KAHO, SHIRLEY MAE |
| KARL GREEN | KATHERINE LOCKETT | KATHLEEN DAVIS |
| KATHRYN JONES | KATIE CARTER | KEITH, FRANCES |
| KEITH, JAKE K | KEITH, JIMMY | KEITH, WILLIAM |
| KELLER, JAMES | KELLEY, CHARLES | KELLOGG, JEWEL D |
| KELLY, BILLY | KELLY, CLYDE | KELLY, GEORGE |
| KELLY, JAMES RONALD | KELLY, LINDA | KELLY, PHILLIP |
| KELLY, SAM | KELLY, STANLEY | KELLY, STEVEN |
| KELVIN SMITH | KEMPH, GEORGE | KENNEDY, WILLIAM |
| KENNETH ALLEN | KENNETH BRELAND | KENNETH CARTER |
| KENNETH COLE | KENNETH DOLAN | KENNETH FULGHAM |
| KENNETH HUSLEY | KENNETH LASTER | KENNETH LEGGETT |
| KENNETH LOTT | KENNETH MCCLAIN | KENNETH MYRICK |
| KENNETH PATTERSON | KENNETH ROBERTSON | KENNETH ROLLISON |
| KENNETH TAYLOR | KENNETH TEETER | KENNETH THOMAS |
| KENNETH TRAYSER | KENNETH WEST | KENNEY PORTER |
| KENT, VERNON | KERRY CEDOTAL | KEYHEA, HENRY |
| KEYS, ANDREW | KEYS, LULA MAE | KIDD, JAMES E |
| KILLAM, ROBERT (DEC) | KILLEBREW, BOBBY | KING THIGPEN |
| KING, GARY | KING, HARRY | KING, JIMMIE |
| KIRBY COLVIN | KIRBY, SCOTTY | KISIAH MORAN |

| | | |
|---|---|---|
| KISSIA GRAVES | KITCHEN, ANN | KNIGHT, CHARLES |
| KNIGHT, DANIEL | KNIGHT, HERSCHEL | KNIGHT, HUBERT |
| KNIGHT, JACOB | KNIGHT, JUANITA | KNIGHT, LEVANDER SR |
| KNIGHT, WINSTON | KNIGHTON, DOUGLAS | KUYKENDALL, TOMMY |
| L. ANDREW GARDNER | L. C. GAVIN | L. S. SMITH, JR. |
| L.C. COOLEY | LACIE BULLOCK | LADNER, DON |
| LADNER, ERNEST | LADNER, RAY | LADNER, REVERNAL |
| LAFORCE, JOHN | LAGRUE, MELVILLE | LAIRD, JAMES |
| LAMAR BROWN | LAMAR ODOMES | LAMAR WARD |
| LAMB, D J | LAMBERT, RICHARD | LAMBERT, TERRELL LEE |
| LANCE DAVIS | LANDER, FLOYD | LANEY O'BRIANT |
| LANG, WILLIAM | LANGHAM, BUFORD | LANGHAM, JAMES |
| LANGLEY, LUNETTE | LANNY BROOKS | LARRISON, ROBERT |
| LARRY ALLEN | LARRY BARNES | LARRY BARNES |
| LARRY BEARD | LARRY BRENTS | LARRY CHRISTMAS |
| LARRY COLEMAN | LARRY COOK | LARRY DUCK, SR. |
| LARRY DUCKWORTH | LARRY EAST | LARRY EVANS |
| LARRY FRYE | LARRY GARRETT | LARRY HAUER |
| LARRY HOLMES | LARRY JACKSON | LARRY JACKSON |
| LARRY JACKSON | LARRY JENKINS | LARRY JOHNSON |
| LARRY JONES | LARRY LEGGETT | LARRY NICHOLAS |
| LARRY NICHOLS | LARRY PALMERTREE | LARRY PITTMAN |
| LARRY RHEAR | LARRY RONCALI | LARRY SMITH |

| | | |
|---|---|---|
| LARRY SPARKMAN | LARRY STEPHENS | LARRY WALTERS |
| LARRY WHITE, SR. | LATHAM, JAMES | LAUGHEAD, LYLE |
| LAUGHERTY, JOHN | LAUGHERTY, MARGIE | LAURA BROWN |
| LAURA HINTON | LAURA LOFTIN | LAVAN PAGE |
| LAVELL HAYES | LAVERIA CLARK | LAVERNE GRIFFIN |
| LAVON WAKEFIELD | LAWRENCE BRADSHAW | LAWRENCE FANGUY |
| LAWRENCE HARRIS | LAWRENCE HOOVER | LAWRENCE JONES, SR. |
| LAWRENCE NELLONS, SR. | LAWRENCE NOTO | LAWRENCE ROBINSON, JR. |
| LAWRENCE WILLIAMS | LAWRENCE, HATTIE | LEAMAN POSLEY |
| LEASIE OWENS | LEBLANC, WILLIAM | LEDBETTER, E J |
| LEE CARSON | LEE CHENEY, SR. | LEE COLEMAN |
| LEE FRYERY, JR. | LEE GOODEN | LEE GRIFFIN |
| LEE HOUSE | LEE JONES | LEE MACK |
| LEE MCGILL | LEE MCWILLIAMS | LEE MILSAP |
| LEE POWE | LEE ROSS | LEE SMITH |
| LEE SMITH | LEE THOMAS | LEE TRUSS |
| LEE, BENNIE | LEE, EMMETT | LEE, JEFF SR (DEC) |
| LEE, RICHARD EUGENE | LEE, WALTER ENGLISH JR | LEGGETT, CHARLES M |
| LEGGETT, JESSIE L | LEGGETT, LARRY | LEHMAN GARRIGA |
| LELA BOYD | LELA BUIE | LEMORN RILEY |
| LEMUEL HENRY | LEN WILLIAMS | LENARD HANIBLE |
| LENO HOLMES | LEO GANDY | LEO TOWNSEND |
| LEOLA CHAMBLISS | LEOLA DOZIER | LEOLA HOOVER |

| | | |
|---|---|---|
| LEOLA MAGEE | LEON BILLINGSLEY | LEON COLLINS, SR. |
| LEON DUNCAN, SR. | LEON ELMORE | LEON FULGHAM |
| LEON HARALSON, SR. | LEON HARTFIELD | LEON HUGHES |
| LEON JOHNSON | LEON OATIS | LEON PRIESTLY |
| LEON SHAPLEY | LEONAL SCHREINER, JR. | LEONARD BRANTLEY |
| LEONARD GRAVES | LEONARD NASH, JR. | LEONARD TATE |
| LEONARD VANCE | LEONCE LEGER, JR. | LEOTIS STANFORD |
| LEOTTIS WILLIAMS | LERONIOUS GAVIN, JR. | LEROY BUIE |
| LEROY BUTLER | LEROY GODBOLT | LEROY GORDON, JR. |
| LEROY MCCULLUM | LEROY MCMORRIS | LEROY WEEMS |
| LEROY WILLIAMS | LEROY WILLIAMS | LEROY WINTERS |
| LESLIE GREER | LESLIE MORRIS | LESLIE VARNADO |
| LESSEL, BOBBY L | LESSIE COOLEY | LESTER CORDER |
| LESTER HAVERTY | LESTER STONECIPHER | LETHA MOREHEAD |
| LETTIE WINTERS | LEVAN BLACKWELL | LEVANDER KNIGHT, SR. |
| LEVELL BOWEN | LEVELL HILL | LEVERA WILLIAMS |
| LEVI JAMES | LEWIS BRADLEY | LEWIS ELTON |
| LEWIS MCDONALD | LEWIS MCLEMORE | LEWIS OWENS |
| LEWIS THOMPSON | LEWIS, HALLIE | LILLIAN COOLEY |
| LILLIAN TAYLOR | LILLIE ABRAMS | LILLIE BLUE |
| LILLIE COLEMAN | LILLIE DAVISON | LILLIE HARRISON |
| LILLIE HILL | LILLIE MAE WILLIAMS | LILLIE MCLAURIN |
| LILLIE MIGGINS | LIMON TINDLE | LIMUEL MALONE |

| | | |
|---|---|---|
| LINDA HOLLEY | LINDA JENKINS | LINDA KELLY |
| LINDA MCGEE | LINDA MILLER | LINDA MUIRHEAD |
| LINDA NEWSOME | LINDA TANNER | LINDGREN, HAROLD |
| LINDSEY, JAMES | LINDSEY, MARY | LINDSEY, ROBERT |
| LINDSLEY, PAUL | LINWOOD TOLBERT | LIONEL ANDERSON |
| LIONEL GIROIR | LIONEL WHITE | LISH CHANDLER |
| LITTLE PETTIES | LIZZIE DAVIS | LIZZIE TYES |
| LLOYD CAUSEY | LLOYD YATES | LLOYD, ROBERT LEE |
| LOCHIATTO, ROBERT | LOCK, LOUISE | LOCKETT, CATHERINE |
| LOCKETT, CATHERINE | LOCKHART, JOHN | LOCKHART, TOMMIE ZEAN |
| LOFTIN, CLEODIS | LOFTIN, LAURA | LOFTIN, ROBERT |
| LOGAN, CURTIS RAY | LOGAN, RACHEL | LOIS COX |
| LOKEY, JULIA | LOLA BERRY | LOMAX, MELVIN (DEC) |
| LONDON SMITH | LONDON WILLIAMS | LONG, JOHN |
| LONNIE DAVIDSON | LONNIE DIXON | LONNIE EANOCHS |
| LONNIE PARKER | LONNIE PITTMAN | LONNIE SHOWS |
| LONNIE WILLIAMS | LONZY COX | LORENE WARREN |
| LORENZA BROWN | LORENZO JONES | LORINE BUXTON |
| LORRAINE FERRELL | LORRAINE MCGOWAN | LORRAINE MORRISON |
| LOTT, HAROLD | LOTT, HARTSELL (DEC) | LOTTIE MARTIN |
| LOU SANDERS | LOUDRIDE TRAHAN | LOUIE WHITAKER, JR. |
| LOUIS BRIDGES | LOUIS CARR | LOUIS CLEMENT |
| LOUIS ELLIS | LOUIS JOHNSON | LOUIS KING |

| | | |
|---|---|---|
| LOUIS MARTIN | LOUIS MOORE | LOUIS MULVIHILL |
| LOUIS NICHOLS | LOUIS OCKMOND | LOUIS PEARSON |
| LOUIS RIVES | LOUIS SCHRUFF | LOUIS SIMS |
| LOUIS STEVENSON | LOUIS THOMAS | LOUIS WALES |
| LOUISE DOSS | LOUISE HENRY | LOUISE LOCK |
| LOUISE MACK | LOUISE SHAW | LOUISE STRICKLAND |
| LOUISE WEBBER | LOVE, MARY DORIS | LOVEE SWILLEY |
| LOVIE DOSS | LOWELL NUNNELLEY | LOWERY, HERBERT |
| LOWERY, MARY | LOYD, WILLIAM | LUCEVIA FAIRLEY |
| LUCIEN BULLEN, SR. | LUCILLE BENNETT | LUCILLE HALL |
| LUCILLE JENKINS | LUCILLE MILSTEAD | LUCILLE THWEATT |
| LUCIUS STEWART | LUCY QUINN | LUCY WASHINGTON |
| LUDELLA HAYES | LUELA POTTS | LULA CRAPPS |
| LULA GRANT | LULA GRANTHAM | LULA KEYS-JONES |
| LULA MCLAURIN | LULA MOFFETT | LUNA WEEKS |
| LUNETTE LANGLEY | LUREATHA MOORE | LUSH, SAMUEL JR |
| LUSTER EVANS | LUTHER GILBERT, SR. | LUTHER HARRISON |
| LUTHER JONES | LUTHER WROTEN | LUXICH, NORVIN |
| LYDIA CURRENCE | LYLES, ALFONSO | LYNN CONLEY |
| LYONS, REGINALD | M.C. SMITH | MABLE BARNES |
| MABLE GRANTHAM | MABLE HANCOCK | MABLE HAYN GRIFFIN |
| MABLE MONROE | MABRY, HELENSTINE | MABRY, JAMES |
| MACK LEONARD | MACK PITTS | MACK SPEARS |

| | | |
|---|---|---|
| MACON NALLS | MADDUX, EARL JR | MADDUX, GRACE |
| MADGE FORET | MADISON STEVENSON | MAE WILLIAMS |
| MAGDELENE HUBBARD | MAGEE, LEOLA | MAGEE, NORMAN |
| MAGGIE DANCY | MAGGIE DURR | MAGGIE EVANS |
| MAGGIE JONES | MAGGIE KIMBROUGH | MAGNEL MARTIN |
| MALCOLM FOUNTAIN | MALCOLM ORGERON | MALCOLM POOLE |
| MALCOLM VINES | MALLARD MINCHEW | MALONE, MILDRED |
| MALVIN WAGNON | MAMIE BANKS | MANDY MAGEE |
| MANGINO, RALPH | MANGRUM, CHARLES | MANNING, BOBBY |
| MANNING, CHARLES | MANUEL SMITH | MAPLE SMITH |
| MARCELLUS HAMPTON | MARCELOUS THOMPSON | MARCUM, WILLIAM HOWARD |
| MARCUS BARNES, JR. | MARGARET JOHNSON | MARGARET WEATHERSBY |
| MARGARET WILLIAMS | MARGARETTE FARRIS | MARGIE HALL |
| MARGIE LAUGHERTY | MARGIE WRIGHT | MARGORIE NORWOOD |
| MARIA SCOTT | MARIAH FLOYD | MARIANNE HOLLINGHEAD |
| MARIE DIXON | MARIE DONERSON | MARIE JACKSON |
| MARIE WATERS | MARILYN JOHNSON | MARILYN MASTERS |
| MARION DELOACH, JR. | MARION WORD | MARK HILL |
| MARK SHUTTLESWORTH | MARKHAM, TALMUS M | MARLOW, NORMAN |
| MARSH, ALONZO | MARSHALL CONNER | MARSHALL LANE |
| MARSHALL THOMASSON | MARTHA ABLES | MARTHA BRIDGES |
| MARTHA CAUTHEN | MARTHA DEAN | MARTHA GIBSON |
| MARTHA GREEN | MARTHA HINTON | MARTHA HOLDINESS |

| | | |
|---|---|---|
| MARTHA LEECH | MARTHA SUMMERLIN | MARTHA TAYLOR |
| MARTHA WILLIAMS | MARTHA WILLIAMS | MARTHA WILSON |
| MARTIN ADAMS | MARTIN GREIF | MARTIN, ANDREW |
| MARTIN, CLEATHA | MARTIN, HUNTER CLAYBORN | MARTIN, JONAH |
| MARTIN, JULIUS (DEC) | MARTIN, SYLVESTER | MARTIN, WILLIE (DEC) |
| MARTIS COMANS | MARVIN ANDERSON | MARVIN ARRINGTON, SR. |
| MARVIN BISHOP, JR. | MARVIN BROWN | MARVIN DICKEY |
| MARVIN EMMONS | MARVIN FORREST | MARVIN LORD |
| MARVIN PARTRIDGE | MARVIN RATCLIFF | MARVIN SPENCER |
| MARVIN SULLIVAN | MARVIN WESTFAUL | MARY ANDERSON |
| MARY ARDS | MARY ARRINGTON | MARY BARDWELL |
| MARY BARNES | MARY BARNES | MARY BLUE |
| MARY BRUCE | MARY BURRELL | MARY BUSH |
| MARY BYRD | MARY CARTER | MARY CHAMBLISS |
| MARY CROSS | MARY DAVIS | MARY DOMINIQUE |
| MARY DUCKSWORTH | MARY ELLIOTT | MARY FOSTER |
| MARY GILBERT | MARY GREENE | MARY HAMMOND |
| MARY HARRELL | MARY HARRIS | MARY HAYDEN |
| MARY HOLMES | MARY HORN | MARY JACKSON |
| MARY JOHNSON | MARY JOHNSON | MARY JOHNSON |
| MARY JOINER | MARY JONES | MARY KEYES |
| MARY LATHAM | MARY LINDSEY | MARY LITTLE |
| MARY LOCKE | MARY LONG | MARY LOU STOKES |

| MARY LOVE | MARY LOWERY | MARY LUTON |
| MARY MCBRIDE | MARY MCCALLUM | MARY NELL BRANCH |
| MARY NEWSOME | MARY PATTERSON | MARY RAYNER |
| MARY REED | MARY REED | MARY SATCHER |
| MARY SHARP | MARY SHAW | MARY STRICKLIN |
| MARY SULLIVAN | MARY TAYLOR | MARY TINNER |
| MARY WHITE | MARY WILLIAMS | MARY WILLIAMS |
| MASON PETERSON | MASON, BILLY | MASON, WILLIE B |
| MASSEY, FRANK | MASTER, MARILYN | MATHEW DUNN |
| MATHEWS, OTTIS | MATHIS, H L | MATTEAL COLEMAN |
| MATTHEW NUSSBAUM | MATTHEWS, CHARLES | MATTHEWS, CLAUDE |
| MATTIE ANDREWS | MATTIE ARMSTEAD | MATTIE FAIRLEY |
| MATTIE FERROND | MATTIE HOLLIDAY | MATTIE WOODS |
| MAURICE LEWIS | MAURICE THOMAS, JR. | MAVIS BROWN |
| MAX EASTERLING | MAX MCCLELLAN | MAX STATEN |
| MAXEY, EARL WEBB | MAXINE KAHO | MAXWELL BACKLIN |
| MAXWELL STURDIVANT | MAY, BETTY | MAY, JAMES D |
| MAY, JOSEPH | MAYE, JAMES | MAYNARD, PAUL BILLY |
| MAYO, JAMES E | MCALEXANDER, ROBERT | MCALLISTER, FRED |
| MCARTHUR DUKES | MCBRIDE, FREDDIE JR | MCBRIDE, MELVIN MABRY (DEC) |
| MCCAIN, MARSHALL E | MCCALLUM, MARY | MCCARTHY NORWOOD |
| MCCOMB, WILLIE | MCCOMBS, BILLY | MCCONNELL, RICHARD (DEC) |
| MCCORD, DONELL | MCCOY, OREE | MCCOY, ROOSEVELT |

| | | |
|---|---|---|
| MCCREARY, IRENE | MCCRORY, CHRISTINE | MCCRORY, ERA |
| MCCRORY, GENE | MCCULLAR, PAUL H | MCCULLER, WILLIE |
| MCCULLOUGH, CHARLES | MCCULLUM, CHARLES | MCCULLUM, EARLY |
| MCCULLUM, INELL | MCCULLUM, LEROY | MCCULLUM, ROSE |
| MCDANIEL, JOHN P | MCDANIEL, MILTON L | MCDAONALD, WILLIE |
| MCDONALD, DONNIE | MCDONALD, ETHEL | MCDONALD, GRACE |
| MCDONALD, JOHN EDWARD | MCDONALD, JOHNNIE SR | MCDONALD, LEWIS |
| MCDONALD, WILMER E | MCDOUGLE, ROBERT | MCDUFFEY, JAMES |
| MCFATTER, LOUIS B JR | MCFIELD, ROBERT L | MCGEE, CARRIE |
| MCGEE, SANDRA | MCGILBERRY, JOHN | MCGILL, LEE |
| MCGOWAN, LORRAINE | MCGUGIN, JOHN | MCILWAIN BISHOP |
| MCINNIS, DORRIE | MCKENDREE, JOHN U | MCKINLEY BARNES |
| MCKISSICK, JERRY CRATIS | MCLAIN, HAZEL | MCLAIN, LUTHER W |
| MCLAURIN, JAMES | MCLAURIN, LILLIE | MCLAURIN, LULA |
| MCLEMORE, JOE | MCMILLAN, DANNY | MCMORRIS, WILLIE JR |
| MCMULLEN, JAMES | MCNAIR, WILLIE | MCNEALY, CHARLES |
| MCNEER, ALTON | MCNEER, RITA | MCPHATE, DENNIS |
| MCWILLIAMS, LEE | MCWILLIAMS, WILLIAMS | MEEK, WALTER |
| MEGGS, MINNIE | MELBERN MALONE | MELSA, OTTO EDWARD |
| MELTON GARRETT | MELTON, CAROL | MELTON, LARRY |
| MELVA HORTON | MELVILLE LAGROUE | MELVIN BANKS |
| MELVIN BREWER | MELVIN CAGE | MELVIN COOK |
| MELVIN COOPER | MELVIN GILLUM | MELVIN JACOBS |

| | | |
|---|---|---|
| MELVIN JONES | MELVIN KINGSTON | MELVIN LEE |
| MELVIN LETT | MELVIN LOMAX | MELVIN MCBRIDE |
| MELVIN NAYLOR | MELVIN ROBINSON | MELVINA DALE |
| MENARD, ANTOINE | MERCER, BETTY | MERILLE ROBICHAUX |
| MERLINE NIXON | MERRILL HAYNES | MERRILL, JAMES |
| MERRIMAN, KENNETH DREW | MERTTRUE ELLIS | MESSEMORE, WILLIAM |
| MICHAEL BIRD | MICHAEL CHAPPELEAR | MICHAEL COLLIER |
| MICHAEL CURRENCE | MICHAEL DUNN | MICHAEL GOFF |
| MICHAEL JACKSON | MICHAEL JONES | MICHAEL MEALER |
| MICHAEL PAGE | MICHAEL REID | MICHAEL REPPOND, SR. |
| MICHAEL SELLERS | MICHAEL TETER | MICHAEL WALTHALL |
| MICHAEL, A G | MICKEY THOMPSON | MIGUEL PORRAS |
| MIKE PERRY | MILDRED CLENDENON | MILDRED CRISWELL |
| MILDRED EVANS | MILDRED GEORGE | MILDRED MALONE |
| MILDRED MARTIN | MILDRED MILLER | MILDRED RODRIGUEZ |
| MILLENDER, CLINTON | MILLER, BILLY | MILLER, CLEMENTINE |
| MILLER, EDNA RUTH | MILLER, EDNA RUTH | MILLER, FREEMAN |
| MILLER, ROBERT | MILLER, WILLIAM | MILLS, JERRY ALAN |
| MILTON ARRINGTON | MILTON BROWN, SR. | MILTON SOUTHERN |
| MIMS, ALETHA | MINCHEW, JAMES (DEC) | MINCHEW, MALLARD |
| MINNIE CHATMAN | MINNIE CRAPE | MINNIE MEGGS |
| MINNIE NASH | MINNIE PAYNE | MINNIE PRICE |
| MINNIE SNOW | MINNIE TAYLOR | MINOR, EDDIE |

| | | |
|---|---|---|
| MINYON GARDNER | MITCHELL ELLIS | MITCHELL FAIRLEY, JR. |
| MITCHELL HANNIBLE | MITCHELL, CHARLES | MITCHELL, TOMMY |
| MOAK, TERRY ARNOLD | MOBREY PARKER | MOFFETT, BERNICE |
| MOFFETT, LULA | MONROE DAVIS, JR. | MOODY, EDWINA |
| MOORE, EDWARD | MOORE, GEORGE | MOORE, JOHN H |
| MOORE, RUTH | MOORE, WILLIAM | MOREHEAD, LETHA MAE |
| MOREHEAD, LETHA MAE | MORGAN, EMANUEL | MORGAN, HENRY SR |
| MORGAN, HOMER | MORGAN, STEVEN | MORGAN, WILLIAM JR (DEC) |
| MORRIS BALL | MORRIS BLOODWORTH | MORRIS NORMAN |
| MORRIS STANLEY | MORRIS TAYLOR | MORRIS VINES |
| MORRIS WALTERS, JR. | MORRIS, CARNEY JR | MORRIS, PAUL |
| MORSE, PRESTON | MOSE PARKER | MOSE SELMON |
| MOSES CULPEPPER | MOSES GONZALEZ, SR | MOSLEY, JANICE (DEC) |
| MOSLEY, TYRONE | MOSS, EDNA | MOZELL SMITH |
| MULFORD PITTMAN | MULLENS, WILLARD A | MUNCY, BRIAN S |
| MUNCY, ROBERT B | MUNDEN, RONALD W | MUNDEN, SANDI |
| MURRAY, JOE | MUSGROVE, EZELL | MUSGROVE, THELMA |
| MUSID DUBASHI | MYERS, BOBBIE | MYLES, CHARLIE |
| MYRA COTTON | MYRA FARMER | MYRICK, KENNETH |
| MYRTIS BROWN | MYRTIS CARROLL | MYRTIS HEARN |
| MYRTIS TERRELL | MYRTLE WINTERS | NABORS, JAMES |
| NAMON HULLITT | NAMON THOMAS | NANCY BOND |
| NANCY JONES | NANCY LOTTS | NANNIE HALL |

| | | |
|---|---|---|
| NAOMI JENNINGS | NAPIER, ROBERT K | NASH, MICHAEL WAYNE |
| NATHAN CUEVAS, SR. | NATHANIEL BROWN | NATHANIEL EVANS |
| NATHANIEL FRYE | NATHANIEL HURST | NATHANIEL MARTIN |
| NATHANIEL MCRATH, SR. | NATHANIEL PERRY | NATHANIEL SMITH |
| NATHANIEL STUDWAY | NATHANIEL, J W | NATHANIEL, WINFORD |
| NAYLOR, MELVIN J | NEAL HANNON | NECAISE, BERNELL |
| NECAISE, THOMAS | NEELEY, THOMAS | NEIL TITONE |
| NEIL UZZLE | NELL JONES | NELL POORE |
| NELLIE HAMILTON | NELLONS, LAWRENCE SR | NELSON DAVIS |
| NELSON MONTGOMERY | NELSON NEWELL | NELSON, HAZEL C |
| NELSON, TOM | NEPOLIA MYLES | NETERVILLE, HILTON |
| NETTERVILLE, ISAAC | NETTIE GLADNEY | NETTIE JOHNSON |
| NETTIE RANSOME | NETTIE WILLIAMS | NETTLES, CHARLES |
| NETTLES, CHARLES | NETTLES, ROBIN | NEWCOMB, JOHN |
| NEWELL, EVA | NEWELL, JAKE | NEWELL, JIMMY LESTER |
| NEWELL, NELSON | NEWELL, THOMAS | NEWITT ROUSE |
| NEWSOME, BONNIE REE | NEWTON GOINGS | NEWTON MASON |
| NICHOLAS, LARRY | NIXON, IDELLA | NOAH ROGERS |
| NOBBY DAY | NOBLES, MATTHEW | NOEL JACKSON |
| NOLAN LIRETTE | NOLES, JAMES H | NORA BROWN |
| NORA PHILLIPS | NORA SEVERNS | NORMA HARRISON |
| NORMA HARRISON | NORMAN BRAUN | NORMAN BRYANT |
| NORMAN CUNNINGHAM | NORMAN DUCKSWORTH | NORMAN KIRK |

| | | |
|---|---|---|
| NORMAN MAGEE | NORMAN MOORE | NORMAN SMITH |
| NORMAN SMITH | NORMAN STANBRO | NORMAN STANDIFER, SR. |
| NORMAN, MORRIS | NORRIS PATTON | NORRIS, OILVER |
| NORVAL BEACHAM, JR. | NORVELL MORAN | NORVELL, MORAN |
| NORVIN LUXICH | NOTO, LAWRENCE | NOTTON JONES, SR. |
| NOWLIN, WILLIAM | NUEL KENNEDY | NUNLEY, RAYMOND P |
| O. C. CROSBY | O. EUGENE ACREMAN | O. TENNER |
| O.C. DANTZLER | OBIE CASTEEL | O'BRIANT, LANEY |
| OBY HOWARD, SR | ODEAL GAINES | ODELL SHADWICK |
| ODELL YOUNG, JR. | ODELL YOUNG, SR. | ODOM, ELLEN |
| ODOM, JAMES | ODOM, JAMES | OHYLER CARSON |
| OLA BAILEY | OLA BROWN | OLA STEWART |
| OLEN LOYD | OLIVER GORDON | OLIVER HALTHON |
| OLIVER NORRIS | OLIVER STAMPS | OLIVER WALKER |
| OLIVETTE HENDERSON | OLLIE BLAIR | OLLIE CONAWAY |
| OLLIE HOSKINS | OLLIE JACKSON | OLLIE KEYS |
| OLLIE KNIGHT | OLLIE MCELROY | OLLIE MOORE |
| OLLIE PERKINS | OLLIE TURNER | O'NEAL CORMIER |
| O'NEAL, CHARLES | OPAL MOFFETT | OPAL TAYLOR |
| OPAL VINES | ORA DELOACH | ORA EDWARDS |
| ORA PICKETT | ORAGE GRAVES | OREE MCCOY |
| ORLAN JONES | ORVELLE JONES | ORVIN HEARN |
| OSBORNE, MARVIN F | OSCAR ARINDER | OSCAR BEECH |

| | | |
|---|---|---|
| OSCAR BURNS | OSCAR MOORE | OSCAR POWELL |
| OSCAR RUFFIN, III | OSCAR STRONG | OSMAN GRICE |
| OSSIE WILLIAMS | OTHA BARKSDALE | OTHELL BROWN |
| OTHO COCHRAN | OTIS COLLINS | OTIS CRAVEN |
| OTIS HATTEN | OTIS JACKSON | OTIS ORR |
| OTIS PICKETT | OTIS WILSON | OTTIS BRANDON |
| OTTIS MATHEWS | OUSLEY, EDDIE | OUSLEY, SAMUEL |
| OVERSTREET, RUBY | OVERTON, ROBERT S | OWENS, AMOS |
| OWENS, ROOSEVELT | OZZIE OLLIE | PAGE, JERRY |
| PAGE, JOLENE G | PAGE, LAVAN | PAINTER, WILLIAM C |
| PALL PUCKETT | PARKER THEDFORD | PARKER, CANDIS |
| PARKER, JERRY | PARKER, JOHN ROLAND | PARKER, ROBERT LEE |
| PARNELL GARRETT | PARTON, E D | PATES, SARAH |
| PATRICIA PAYTON | PATRICIA SHACKELFORD | PATRICIA TOLBERT |
| PATRICIA WELLS | PATSY MOORE | PATSY TAYLOR |
| PAUL BERBERETTE | PAUL DIXON | PAUL FULTON |
| PAUL GILES | PAUL HARRELL | PAUL JONES |
| PAUL LINDLEY | PAUL LINDSLEY | PAUL MARCEAUX |
| PAUL MORRIS | PAUL PEETS | PAUL ROBINSON |
| PAUL ROBINSON | PAUL SMITH | PAUL THOMPSON |
| PAULEEN CASTON | PAULETTE TRUNNELL (FORMERLY MCCANN) | PAYNE, CHARLES |
| PAYNE, MINNIE | PAYTON, ADELL | PAYTON, EUNICE |
| PAYTON, PATRICIA | PEARCE, WILLIAM | PEARL GORDON |

| | | |
|---|---|---|
| PEARL HARTZOG | PEARL ROUSSEAU | PEARLIE BARKER |
| PEARLINE SMITH | PEARSON, ESSIE | PEGGY COLEMAN |
| PEGGY COOKSEY | PEGGY HUNT | PENN HUTCHINS |
| PENNINGTON, BOBBY | PENNINGTON, GENE | PERCY CHAMBERS, JR. |
| PERCY FRANCIS | PERCY HIGH | PERCY HONEYSUCKER |
| PERCY JENKINS | PERCY JORDAN | PERCY MAY |
| PERCY TERRELL, SR. | PERCY WILSON | PERKINS, EDWARD L |
| PERRELL, ROY T | PERRY GROVE | PERRY LEE |
| PERRY ROBERTS | PERRY, JOHN DOUGLAS | PETER JUDGE |
| PETER PHILLIPS, JR. | PETTY, TERRY | PHIL CLARK |
| PHILLIP BYRD | PHILLIP CRUTCHFIELD | PHILLIP GRISBY |
| PHILLIP HORTON | PHILLIP KELLY | PHILLIP PIERCE |
| PHILLIPS, PETER JR | PIERCE, JAMES R | PIERCY, DOUGLAS |
| PILCHER, FRANCES | PILGRIM, JEANETTE | PITTMAN, LONNIE |
| PITTMAN, MULFORD | POINDEXTER, REGGIE | POLK, JAMES |
| POLK, ZELLA | POLLARD, CLAUDIA | POLLIE CAMPBELL |
| POLLY DEAN | POLLY SMITH-SELLERS | PORTER PRUITT |
| PORTER, EDWARD V | POSEY, SAMMIE | POUNDERS, KENNETH W |
| POWE, EARNEST | POWE, LEE | POWERS, ALOYSIUS J |
| POWERS, JULIAN PORTER | PRENTISS DOBBS | PRESHER, WILSON H |
| PRESTON KELLEY | PRESTON MORSE | PRESTON SONNIER |
| PRESTON, JUANITA | PRICE BURCH | PRICE, EDWARD |
| PRITCHARD, ALICE H (DEC) | PROBY EMFINGER | PROSISE, ALLEN K |

| PRUITT, CHARLENE | PRUITT, ROBERT | PUCKETT, RUFUS |
| PUGH, SAMANTHA | Q BUTLER | QUINCE TATE |
| R KELLUM | R. C. UMPHERS | R. L. DUCKSWORTH |
| R.C. GREEN | R.L. HOGUE | RACHEL HOPKINS |
| RACHEL LOGAN | RACHEL MYERS | RAGUSA, FRANK (DEC) |
| RAIFORD PELL | RALINGTON HOCUTT | RALLS, WILLIAM SR |
| RALPH BROWN | RALPH DAVIS | RALPH DONSON |
| RALPH HAYNES, JR. | RALPH HUGULEY | RALPH JOHNSON |
| RALPH STUBBS | RALPH WILLIAMSON | RAMAGE, FAYE |
| RAMAGE, JAMES | RAMAGE, ROBERT | RAMSEY, GARY |
| RANDALL MARTAR | RANDALL TRAWEEK | RANDOLPH DOSS |
| RANDOLPH DRENNAN | RANDOLPH RUTLEDGE | RANDY FORTENBERRY |
| RANDY HALL | RANDY HARDISON | RANN MCCRAW |
| RAPP, GUS (DEC) | RASPBERRY, DOROTHY | RATCLIFFE, DAVID |
| RATCLIFFE, ROY JAMES (DEC) | RAVINELL WEBB | RAY ARDS |
| RAY DUBOIS | RAY HODGES | RAY JONES |
| RAY KUYKENDALL | RAY LADNER | RAY LEWIS |
| RAY PARSON | RAY SELLERS | RAY SMITH |
| RAY TUCKER | RAY WADE | RAY, HENRY T |
| RAYFORD TANNER | RAYMON WILLIAMS | RAYMOND BECKWITH |
| RAYMOND BOEKE | RAYMOND BURT | RAYMOND ELLIS |
| RAYMOND EVANS, SR. | RAYMOND HAMPTON | RAYMOND LANGFORD |
| RAYMOND POPE SR. | RAYMOND REDMOND | RAYMOND RUDLOFF |

| | | |
|---|---|---|
| RAYMOND STURDIVANT | RAYMOND WILLIAMS | REANEY, H W |
| REBA WALKER | REBECCA SHOTWELL | REBECCA WASHINGTON |
| REDMOND, RAYMOND | REED, LOUIE D | REESE, HAZEL LEE |
| REESE, HAZEL LEE | REESE, JAMES MORTON | REESE, JAMES MORTON |
| REEVES, ALBERT L | REEVES, SHIRLEY J | REGINALD BUCHANAN |
| REGINALD LYONS | REGISTER, ALVIN | REILS, JAMES W |
| RELLA SMITH | RENDULES, ROBERT | RENSEL MONGER |
| RETHA BROWN | REVERNAL LADNER | REX BUCHANAN, SR. |
| REX FROST | REX WARNING | RICE, WILLIE |
| RICE, WILLIE | RICHARD BANKS | RICHARD BENNETT |
| RICHARD BOYD | RICHARD BOYD | RICHARD CALDWELL |
| RICHARD COLLIER | RICHARD DALTON | RICHARD DICKERSON |
| RICHARD FICK | RICHARD FLETCHER | RICHARD GILBERT |
| RICHARD GORDON | RICHARD JONES | RICHARD JONES |
| RICHARD JORDAN | RICHARD LAMBERT | RICHARD LAMBERT |
| RICHARD MARBLE | RICHARD NORVELL | RICHARD POOLE |
| RICHARD ROBERTS | RICHARD SCOTT, SR. | RICHARD SMITH |
| RICHARD STAIRHIME | RICHARD STEVENS, SR. | RICHARD WAGUESPACK |
| RICHARD WAITS | RICHARD WATSON | RICHARD YOUNG |
| RICHARDS, MELVIN | RICHARDSON, CLYDE | RICHARDSON, ERNEST |
| RICHARDSON, JAMES | RICHARDSON, JAMES DAVIS | RICHARDSON, LEON M |
| RICHARDSON, MILTON | RICHARDSON, WILLIE | RICKEY WHITE |
| RICKY HATTER | RICKY JONES | RICKY ROBY |

| RITA MCNEER | RITTER, WALLACE | RIVERS, ALEX |
|---|---|---|
| ROBBIE TOWNSEND | ROBBINS, CHARLES E | ROBERT ALDERSON |
| ROBERT ANDREWS | ROBERT ARMSTRONG | ROBERT ASHLEY |
| ROBERT BAGGETT | ROBERT BEAUGEZ | ROBERT BEESON |
| ROBERT BURCHFIELD | ROBERT CAMERON | ROBERT CHASON |
| ROBERT CLARK | ROBERT CLARK | ROBERT CONNER |
| ROBERT COPELAND | ROBERT COX | ROBERT CRANE |
| ROBERT CRAWFORD | ROBERT CROUCH | ROBERT CUPSTID, JR. |
| ROBERT DAMPEER, JR. | ROBERT DAVIDSON | ROBERT DAVIS |
| ROBERT DEERMAN | ROBERT DEROSSETTE | ROBERT DONERSON |
| ROBERT DOUGLAS | ROBERT ELAM | ROBERT FIELDS, SR. |
| ROBERT FROST | ROBERT FULTON | ROBERT GANN |
| ROBERT GORE | ROBERT GRISSOM | ROBERT GUNN |
| ROBERT HANKINS | ROBERT HAWKINS | ROBERT HILL |
| ROBERT HILL | ROBERT HINES | ROBERT HOWARD |
| ROBERT HYNUM | ROBERT IRVING | ROBERT JAMES |
| ROBERT JAMES | ROBERT JONES | ROBERT JONES |
| ROBERT JONES | ROBERT JORDAN | ROBERT KELLY |
| ROBERT KILLAM | ROBERT LARRISON | ROBERT LARUE |
| ROBERT LINDSEY | ROBERT LOCHIATTO | ROBERT LOFTIN |
| ROBERT LOWE | ROBERT MATHES, SR. | ROBERT MAXEY |
| ROBERT MAXEY, JR. | ROBERT MCABOY | ROBERT MCCOMB |
| ROBERT MCDONALD | ROBERT MCDOUGLE | ROBERT MUIRHEAD |

| | | |
|---|---|---|
| ROBERT NOBLE | ROBERT OVERSTREET | ROBERT PARKER |
| ROBERT PETTUS | ROBERT PHILLEY | ROBERT PHILLIPS |
| ROBERT PLAXICO | ROBERT PRICE, JR. | ROBERT PRUITT |
| ROBERT PUGH | ROBERT RAMAGE | ROBERT RAY |
| ROBERT REDDITT, JR. | ROBERT ROCKHILL | ROBERT ROGERS |
| ROBERT ROSS | ROBERT SANDERS | ROBERT SANDERSON |
| ROBERT SANXTON, SR. | ROBERT SCRUGGS | ROBERT SHY |
| ROBERT SIMMONS | ROBERT SIMMONS | ROBERT SMITH |
| ROBERT SMITH | ROBERT SMITH | ROBERT SORRELL |
| ROBERT SUMMERFORD | ROBERT SWEENEY | ROBERT TANNER |
| ROBERT THOMPSON | ROBERT THOMPSON | ROBERT TINDALL |
| ROBERT TINDLE | ROBERT TORJUSEN | ROBERT TRUITT |
| ROBERT VAUGHAN | ROBERT WADE, SR. | ROBERT WAGES |
| ROBERT WALKER | ROBERT WALLACE | ROBERT WASHINGTON |
| ROBERT WEAVER | ROBERT WEBSTER | ROBERT WHITE |
| ROBERT WILLIAMS | ROBERT WILLIAMS | ROBERT WILLIAMS |
| ROBERT WILSON, JR. | ROBERT WINTERS | ROBERT WOMACK |
| ROBERTS, BLANCHIE | ROBERTS, JOHN | ROBERTS, THELMA |
| ROBERTSON, JOE | ROBERTSON, KENNETH W (DEC) | ROBESON, ROBERT RAY |
| ROBICHAUX, EDWARD | ROBIN NETTLES | ROBINSON, ELLA |
| ROBINSON, PAUL | ROCHESTER SHIERS | ROCKHILL, ROBERT LEE (DEC) |
| RODGER HUTCHINS | RODGERS, JAMES H | RODIE CUNNINGHAM |
| RODRIGUEZ, HOMER | ROGER BLADES | ROGER HARRIS |

| | | |
|---|---|---|
| ROGER HINTON | ROGER KRAFT | ROGER MARTIN |
| ROGER MCBRIDE | ROGER MILLER | ROGER SCOTT |
| ROGER WILLIAMS | ROGERS, ANNIE R | ROGERS, BILLY RAY |
| ROGERS, FRED | ROGERS, FRED L | ROGERS, FREDERICK |
| ROGERS, GEORGE | ROGERS, NOAH | ROGERS, R WAYNE |
| ROLAND GONZALES | ROLAND MUSGROVE | ROME, THOMAS |
| ROME, THOMAS | ROMEL WILLIAMS | RONA AVERILL (VINES) |
| RONALD BAUM | RONALD BISHOP | RONALD HEUBACH |
| RONALD HOYT | RONALD HUDGIES | RONALD HUDSON |
| RONALD MUNDEN | RONALD SUMMERS | RONALD WINDHAM |
| RONNIE BOND | RONNIE MCNEMAR, SR. | RONNIE SMITH |
| RONNIE TAYLOR | RONNIE THOMPSON | ROOSEVELT CATCHINGS |
| ROOSEVELT DANTZLER | ROOSEVELT DAVIS | ROOSEVELT MCCOY |
| ROOSEVELT MCDONALD | ROOSEVELT NICKLES | ROOSEVELT OWENS |
| ROOSEVELT ROBERTS | ROOSEVELT ROBY | ROOSEVELT SMITH |
| ROOSEVELT WILLIAMS | ROSA BRUCE | ROSCOE HOWARD |
| ROSE HENRY | ROSE HORNE | ROSE MCCULLUM |
| ROSETTA BROWN | ROSETTA HAYES | ROSETTA JAMES |
| ROSIE ROSS | ROSS, JAMES R | ROSS, JEWEL |
| ROSS, JULIUS | ROSS, ROBERT | ROSS, ROSIE |
| ROSWELL IRVING | ROULANAITIS, JOHN E | ROUSE, NEWITT |
| ROUSSEAU, PEARL | ROUSSEAU, SIDNEY SR | ROUSSEAU, TRUMAN EARL |
| ROWLETT, WADE | ROXIE PUCKETT | ROY BELL WILLIAMS |

| | | |
|---|---|---|
| ROY BENOIT | ROY BLACKSTOCK | ROY BOURG, JR. |
| ROY BOURG, SR. | ROY DENNIS | ROY DOSS |
| ROY HOLMES | ROY MCRANEY | ROY MERRICK |
| ROY RATCLIFFE | ROY RAY | ROY SHACKELFORD |
| ROY SMITH | ROY TERRIO | ROY WILLIAMS |
| ROY WINTERS | RUBIA HARTZOG | RUBIN WHEAT |
| RUBLE CHAISSON | RUBY ANDERSON | RUBY AS-SABOR |
| RUBY BUCKLEY | RUBY FERREBEE | RUBY GRAVES |
| RUBY HARDEN-MIGGINS | RUBY JAMES | RUBY LINDSEY |
| RUBY OLLIE | RUBY OVERSTREET | RUBYSTENE DANTZLER |
| RUE SMITH | RUEL JOINER, JR. | RUFFIN, OSCAR III (DEC) |
| RUFUS CARSON | RUFUS ELLIS | RUFUS HARRIS |
| RUFUS JONES | RUFUS RAYNER | RUFUS WALTERS |
| RUNNELS, JIMMY | RUSHING, SAMMIE | RUSHING, TRAVIS TILTON |
| RUSSELL COTHRAN | RUSSELL JOHNSON | RUSSELL, PHILIP JOSEPH |
| RUSSELL, THADDIS | RUSSUM, JERRY | RUTH ALLEN |
| RUTH CLOY | RUTH MOORE | RUTH ROBY |
| RUTH WILLIAMS | RUTHIE JACKSON | RYALS, CHARLES |
| S.D. HARRIS | SABENS, JAMES | SADIE DAVIS |
| SADIE EVANS | SADIE HARRIS | SADIE JONES |
| SALLIE BARDWELL | SALLY GARRISON | SALLY MUIRHEAD |
| SAM CICHIRALLO | SAM DISNEY | SAM GRAY |
| SAM HIGGINBOTHAM | SAM JONES | SAM KELLY |

| SAM MCDANIEL | SAM MCDANIEL | SAM PERRY |
|---|---|---|
| SAM SANDIFER | SAM SORRELS | SAMMIE DUCKSWORTH |
| SAMMIE POSEY | SAMMIE RUSHING | SAMMIE TUCKER |
| SAMMIE WEAVER | SAMMY BOZEMAN | SAMPSON DONALD |
| SAMPSON, ALPHONSE | SAMUEL BLACKMON | SAMUEL BLACKWELL |
| SAMUEL DOWDLE | SAMUEL ELLIS | SAMUEL EVANS |
| SAMUEL HORTON | SAMUEL KIDD | SAMUEL LITTLE |
| SAMUEL LUSH, JR. | SAMUEL PATTERSON | SAMUEL SCOTT |
| SAMUEL SMITH | SAMUEL VANDERGRIFT | SAMUEL WILLIAMS |
| SANDERS SHANNON | SANDERS, DAVID | SANDERS, JEWEL |
| SANDERS, JOHNNY | SANDERS, LYLE | SANDERS, ROBERT |
| SANDERS, WILLIAM | SANDERSON, ROBERT | SANDI MUNDEN |
| SANDIDGE, HARVEY JR | SANDIFER, WILLIE ROY SR | SANDRA CARR |
| SANDRA MATHIS | SANDRA MCGEE | SANDRA THEDFORD |
| SANTAIN PUGH | SANTO, JOHN | SANXTON, ROBERT L SR |
| SARAH ALLEN | SARAH CROSBY | SARAH JONES |
| SARAH PATES | SAUL JONES | SAXTON, EARL G |
| SCAFIDEL, AUDRY | SCHELLY AUTMON | SCHRUFF, LOUIS |
| SCHUETTE, CARL | SCHULTZ, CHARLES JR | SCOTT ALEXANDER |
| SCOTT, ROBERT L | SCRIMPSHIRE, TIMMY | SCRUGGS, JOHN |
| SEABORN MCMICHAEL | SEIBERT, CHARLES | SELLERS, RAY |
| SELLOS MARSHALL, JR. | SELMA DEAN | SENSENEY, DENNIS |
| SETH GILMORE, JR. | SETH SMITH | SEVERNS, NORA |

| | | |
|---|---|---|
| SEWARD, LARRY R | SHAMBURGER, JESSIE | SHANG, BERNARD |
| SHANG, GRACE | SHARON ALEXANDER | SHARP, LEONARD L |
| SHARPLIN, JERRELL | SHAW, CLIFTON | SHAW, LOUISE |
| SHEARD, JAMES | SHEFFIELD, JOSEPH | SHELBY HARBOR |
| SHELBY, GEORGE | SHELLEY RODGERS | SHELLEY, BILLY |
| SHELLY COATS | SHELTON DUNAWAY | SHELTON GUIDRY |
| SHELTON PITTS | SHELTON, AUBREY | SHELTON, WILLIAM M |
| SHERMAN BARNES | SHERMAN DAVIS | SHERMAN FARR, SR. |
| SHERMAN MCFADDEN | SHERROD KELLUM | SHERWOOD LYONS, JR. |
| SHERWOOD LYONS, SR. | SHIERS, ROCHESTER | SHIRLEY ANDERSON |
| SHIRLEY BATTESTE | SHIRLEY DRUMMOND | SHIRLEY GARDNER |
| SHIRLEY GREEN | SHIRLEY GUIDRY | SHIRLEY JONES |
| SHIRLEY KAHO | SHIRLEY REEVES | SHIRLEY WILLIAMS |
| SHIRLEY WILLIAMS | SHIRLEY WILLIAMS | SHIRLEY, JAMES N |
| SHIRLEY, WILLIAM G | SHOEMAKER, HOBERT | SHOEMAKER, HUBERT |
| SHOEMAKER, JAMES | SHORTER, LINCOLN JR | SHOTWELL, REBECCA |
| SHOWS, LONNIE | SHUMAKER, HENRY | SIBLEY, BISHOP (DEC) |
| SIDNEY BENNETT | SIDNEY BRANTLEY | SIDNEY BRINKLEY |
| SIDNEY CARROWAY | SIDNEY EVANS | SIDNEY GRAHAM |
| SIDNEY ROUSSEAU, SR. | SIDNEY TATUM | SIDNEY WILLIS |
| SILAS BRYANT | SILAS STATEN | SILLS, ROBERT W |
| SIMMONS, JERRY DEAN | SIMMONS, LOUIS E | SIMMONS, ROBERT |
| SIMPSON, JAMES C | SIMPSON, THOMAS | SIMS, JAMES |

| | | |
|---|---|---|
| SISTRUNK, HENRY | SLADE, BENTON T | SLAYTON, FRANCES |
| SLOAN, WILLIAM | SMEDLEY, JOHN E | SMITH DELK |
| SMITH, ALBERT | SMITH, ALFRED | SMITH, BETTY |
| SMITH, BILL | SMITH, CHARLES | SMITH, CHARLES |
| SMITH, CHARLES F | SMITH, CHARLES F | SMITH, DANNY |
| SMITH, EARNESTINE | SMITH, EARNESTINE | SMITH, EZELL (DEC) |
| SMITH, GEORGE | SMITH, JAMES | SMITH, JOHNNIE |
| SMITH, KELVIN | SMITH, NORMAN | SMITH, NORMAN G |
| SMITH, RICHARD | SMITH, ROBERT | SMITH, RONNIE |
| SMITH, ROY | SMITH, RUE | SMITH, VERMELL |
| SMITH, WALTER | SNYDER, ELIE | SPEES, JOHN I |
| SPELL, WILLIAM | SPENCER REED | SPENCER, MARVIN |
| SPOONER, THERON | SPRADLEY, THURMAN | SPRAYBERRY, EVERETT (DEC) |
| SPRINGER, JOSEPH R (DEC) | ST. CLAIR FOUNTAIN | STACY, BRASFIELD |
| STAIRHIME, RICHARD | STAN LINSON | STANBRO, NORMAN LEE |
| STANFORD DOMINGUE | STANLEY EUBANKS | STANLEY HARRIED |
| STANLEY INGRAM | STANLEY SELLERS | STANLEY STEPHENS |
| STANLEY, DON | STANSELL, EDGAR MAURICE | STEED, WILSON DEAN (DEC) |
| STEPHEN BOUNDS, SR. | STEPHENS, IDA F | STEPHENS, LARRY |
| STERLING BRISTER | STEVE BENNETT | STEVE FARRIS |
| STEVE MCCLELLAND | STEVE WARREN | STEVEN BOYKIN |
| STEVEN KELLY | STEVEN MORGAN | STEVENS, RICHARD SR |
| STEVENSON, MADISON DOYLE | STEWART HENSARLING | STEWART, ARTHUR E |

| | | |
|---|---|---|
| STEWART, GEORGE | STEWART, JESSE | STEWART, THOMAS E |
| STIGLER, ALBERT L | STOKES, JAMES | STOVALL, WAYNE |
| STRANGE, ALLEN | STRAUGHAN, FRANK | STRICKLAND, BARBARA |
| STRICKLAND, BILLY | STRICKLAND, CARL | STRINGER, DONALD (DEC) |
| STUBBS, RALPH | STUDWAY, NATHANIEL | STUMP, BILL |
| STURDIVANT, MAXWELL | STURGIS, WILLIE | SUDIE HODGES |
| SUE ELLEN MCBRIDE | SULLIVAN, BENNY VAN | SULLIVAN, FAYE C |
| SULLIVAN, MARY | SUMMERALL, TRAVIS | SUMMERLIN, MARTHA |
| SUMMERS, RONALD E | SUMRALL, JUANITA | SUSIE HUNTER |
| SVEND JENSEN | SWAGER, JAMES E | SYLVESTER FLEMING |
| SYLVESTER LOWE | SYLVESTER MARTIN | SYLVESTER RUSHING |
| SYLVIA PAYNE | SYTRAUGHN, BERNICE | T.J. CAMPBELL |
| T.J. PRESSWOOD | TABOR, FLOYD | TABOR, HENRY |
| TACKETT, DONALD | TALBERT, KENNETH | TANNER, LINDA |
| TATE, HENRY | TATE, JIMMY SR | TATUM, JAMES |
| TAYLOR LOTT, SR. | TAYLOR, E A | TAYLOR, FRANK |
| TAYLOR, HAZEL | TAYLOR, HOMER | TAYLOR, MARTHA |
| TAYLOR, NOLAN E | TAYLOR, OPAL | TAYLOR, PATSY |
| TAYLOR, RONNIE JOE | TAYLOR, WILLIAM L | TED CROTWELL, SR. |
| TEDDY HUGHES | TEETER, KENNETH | TENNER, ISAAC |
| TENNER, O (DEC) | TERRACE REVIES | TERRELL LAMBERT |
| TERRELL, BOBBY | TERRELL, MYRTIS | TERRELL, PERCY LEE SR |
| TERRY BONNER | TERRY CAMERON | TERRY CARTER, SR. |

| TERRY GIROIR | TERRY MCCAIN | TERRY MOAK |
| TERRY THOMAS | TERRY WATTERS | TERRY, WILLIAM |
| TETER, MICHAEL | THADDEUS SPEED | THADDIS RUSSELL |
| THAMES, IDA | THAMES, JAMES (DEC) | THELMA CULPEPPER |
| THELMA GREEN | THELMA JOHNSON | THELMA MUSGROVE |
| THELMA NEWSOME | THELMA ROBERTS | THELMA WILSON |
| THEO FOX | THEODIS HEWITT | THEODORE HOLMAN |
| THEODORE LATHAM | THEODORE SMITH | THEODORE WILLIAMS |
| THERON SPOONER | THIGPEN, LARRY | THOMAS ASHLEY, JR. |
| THOMAS AUSBON | THOMAS BERRY, SR. | THOMAS BURRELL |
| THOMAS BURRELL, JR. | THOMAS CALLAHAN | THOMAS CHISOLM |
| THOMAS CUMMINS | THOMAS DAVENPORT | THOMAS DAVIDSON |
| THOMAS DENDY | THOMAS EAKES | THOMAS EARLEY |
| THOMAS ERVIN | THOMAS FORTE | THOMAS GARRETT |
| THOMAS GOFF | THOMAS GRIFFIN | THOMAS GUY |
| THOMAS HART | THOMAS HILL | THOMAS HILTON |
| THOMAS HOGAN | THOMAS HURTT | THOMAS JOHNSON |
| THOMAS JONES | THOMAS JORDAN | THOMAS LADNER, SR. |
| THOMAS LITTLE | THOMAS MCCRARY | THOMAS MORGAN |
| THOMAS NECAISE | THOMAS NEWELL | THOMAS OSBORN, SR. |
| THOMAS PATTERSON, JR. | THOMAS PATTERSON, SR. | THOMAS POSTON |
| THOMAS REED, SR. | THOMAS ROME | THOMAS ROSE |
| THOMAS ROSS | THOMAS SHOOK | THOMAS SHOWS |

| | | |
|---|---|---|
| THOMAS SIMPSON | THOMAS SMITH | THOMAS STEWART |
| THOMAS TINDLE | THOMAS TOOTLE | THOMAS TORBERT, JR. |
| THOMAS TURNER | THOMAS WILSON | THOMAS WINDHAM |
| THOMAS WOOD | THOMAS, BILLY L | THOMAS, DONNA |
| THOMAS, LEE | THOMAS, LOUIS | THOMAS, LOY L |
| THOMAS, MAURICE | THOMAS, TERRY | THOMPSON, ARDELL |
| THOMPSON, DAVID | THOMPSON, EDWARD | THOMPSON, ESSIE |
| THOMPSON, JOHN | THOMPSON, JOHN SR | THOMPSON, WILLIAM |
| THORNAL WRIGHT | THORNELL, REDMOND | THORNTON, WILLIAM RALPH SR |
| THORPE, LESLIE J | THORTON, ELOUISE | THORTON, JOHN |
| THURMAN SPRADLEY | TIDWELL, JAMES | TILLMAN, ANN (IRENE) |
| TILLMAN, HAROLD | TIMMY STEVEN, SR. | TIMOTHY COOPER |
| TINDLE, FATE | TINDLE, ROBERT | TINDLE, THOMAS |
| TINGLE, JAMES | TINZY, CORNELIUS | TITONE, NEIL |
| TOBE SMITH | TOBY HATHCOCK | TOLBERT, PATRICIA |
| TOM LEWIS | TOM MCGEE, JR. | TOM THORNTON |
| TOMAS NEELEY | TOMMIE JORDAN | TOMMIE LOCKHART |
| TOMMIE MAJURE | TOMMIE MCDONALD | TOMMIE PARKER |
| TOMMIE WINCSLET | TOMMY BALL | TOMMY CAMPBELL |
| TOMMY DAVIS | TOMMY DENNIS | TOMMY JEFFERS |
| TOMMY JOHNSON | TOMMY JONES | TOMMY JONES |
| TOMMY KUYKENDALL | TOMMY ROBINSON | TOMMY ROBINSON |
| TOMMY SCRIMPSHIRE | TOMMY SNOW | TONEY KILPATRICK |

| | | |
|---|---|---|
| TONNIE MACK | TOOLE, MANN JR | TOOTLE, THOMAS |
| TOROK, DUANE F | TORRES, DIEGO | TOTEN, JOHN |
| TOUPS, ARNOLD | TOWNSEND, ROBBIE DALE | TRAHAN, ELDRIDGE |
| TRAHAN, LOUDRIDE | TRAVIS HARTLEY | TRAVIS RUSHING |
| TRAVIS SMITH | TRAVIS SUMMERALL | TRAVIS WALKER |
| TRAVIS WARREN | TROY BUTLER | TROY HOWELL |
| TROY HUTCHINSON | TROY MARLOWE | TROY TEMPLE |
| TROY WASHINGTON, JR. | TRUE, BERTHEL D | TRUITT, ROBERT (DEC) |
| TRUMAN ROUSSEAU | TRUSSELL, JOHNNY | TURAN, JIMMY |
| TURNAGE, ERNEST | TURNER, D S | TURNER, DOYLE T |
| TWYLA HUNTER | TYLER, FRANKLIN D | TYLER, MELVIN |
| TYRONE JONES | TYRONE MOSLEY | ULMA TOLES |
| ULYSSES BOOKER | UMBLE HAWKINS | UMPHERS, R C |
| UPCHURCH, CAROLYN | URBON RAINES | URIEL CATES |
| UZZLE, NEIL | V. J. FOLSE, JR. | VAN POLK |
| VANDERFORD, JOSEPH | VANDERFORD, SAMUEL (DEC) | VARDAMAN HOWARD |
| VARNADO, LESLIE | VARNADORE, HELEN G | VARNER, BILLY C |
| VAUGHAN, ROBERT | VELMA AYERS | VERA DARBY |
| VERALENE LANE | VERCIE JOHNSON | VERDA WALKER |
| VERDIE PHILLIPS | VERINE MINOR | VERMELL SMITH |
| VERNA RICKMAN | VERNELL THOMAS | VERNIE EVERETT |
| VERNON FURNISS | VERNON GANT | VERNON KENT |
| VERNON MARTIN, JR. | VERNON RUSSELL | VERNON WINGFIELD, JR. |

| | | |
|---|---|---|
| VERSIE POWELL | VERTA REESE | VICIE ANN HEAD |
| VICKREY, ROSS A | VICTOR BLACK | VICTORIA JOHNSON |
| VIETOR, HAROLD | VILLARD TURBEVILLE | VINCENT PALERMO |
| VINES, MALCOLM | VINES, MORRIS | VINES, OPAL |
| VIOLA OWENS | VIRDELL BARRON | VIRGIL COLEY |
| VIRGIL CULIPHER, JR. | VIRGIL JOHNSON | VIRGINIA BURRELL |
| VIRGINIA BYRD | VIRGINIA HEARN | VIRGINIA INGRAM |
| VIRGINIA ODOMES | VIVIAN WILLIAMS | VONDER HILL |
| W BATTLE | W BULLEY | W CARAWAY |
| W EASTERLING | W. C. YOUNG | W. CHAMBLISS |
| W. HUBBARD | W. J. TURNER | W. L. MCDONALD |
| W.C. DAVIS, JR. | W.C. RAYNER | W.D. ODOM |
| WADE, ROBERT L SR | WAGES, CECIL | WAIT, RICHARD BYRON |
| WAKELAND, JAMES | WALBERT, GRACE | WALDEN, BERNARD E |
| WALDO DIGGS | WALES, LOUIS P | WALKER, ARDEAN |
| WALKER, EARL | WALKER, JAMES A | WALKER, JULIA ANN |
| WALKER, OLIVER (DEC) | WALKER, REBA | WALKER, W R |
| WALL, WALTER H | WALLACE BLANCHARD | WALLACE SKINNER |
| WALLACE WILSON | WALLACE, COOLIDGE | WALLACE, DARYL |
| WALLACE, FRANK | WALLACE, ROBERT | WALLS, JOHN |
| WALTER ARMSTRONG | WALTER BREITHAUPT | WALTER BUTLER |
| WALTER CARSON | WALTER CLAUDE | WALTER DYE |
| WALTER EDMUNDSON | WALTER GRIFFIN | WALTER HATHCOCK |

| | | |
|---|---|---|
| WALTER HOLLINS | WALTER HOSEY | WALTER JOHNSON, SR. |
| WALTER JORDAN | WALTER KELLY | WALTER LANGFORD |
| WALTER LEE, JR. | WALTER MCLIN | WALTER MEEK |
| WALTER MILLER | WALTER MONTGOMERY | WALTER PALMER |
| WALTER PIERCE | WALTER SHOTWELL | WALTER SIMMONS |
| WALTER SKELTON | WALTER SMITH | WALTER STEVENS |
| WALTER STOKES | WALTER STRONG | WALTER WALKER |
| WALTER WALL | WALTER WARFIELD, SR. | WALTER WATSON |
| WALTERS, JOHN | WALTON EDWARDS | WANDA PUCKETT |
| WARD, CHARLES | WARE, CHARLIE | WARREN BURRELL |
| WARREN PICKLE | WARREN, TRAVIS | WASHAM, LARRY |
| WASHINGTON, BOOKER | WASHINGTON, HELEN JEAN | WASHINGTON, HENRY JAMES |
| WASHINGTON, JOHNNIE | WASHINGTON, RICHARD L | WASHINGTON, ROBERT |
| WATERS, GENE | WATKINS, WILLIE | WATSON, CHARLES |
| WATSON, JEFFERY O | WATSON, RICHARD L | WATTERS, JESSIE |
| WATTERS, TERRY | WATTS, JOYCE | WAYNE BAYLESS |
| WAYNE BOLIN | WAYNE CHAPPELL | WAYNE DITSWORTH |
| WAYNE EDWARDS | WAYNE HYDE | WAYNE PEYTON |
| WAYNE WALKER | WEATHERSBY, MARGARET PEARL | WEATHERSBY, MARGARET PEARL |
| WEAVER, SAMMIE L | WEBB, EDWARD | WEBB, RAVINELL |
| WEBBER BREWER | WEBSTER, CHRISTINE | WEEKS, LUNA |
| WEEKS, RAYMOND | WEINBROER, WILLIAM P | WELCH, RODNEY L |
| WELLS, HAROLD | WELLS, WINNIE | WELSH, HARLON |

| | | |
|---|---|---|
| WENDELL ALFORD | WENDELL CLARK | WENDELL HUTSON |
| WENDELL SHERMER | WESCOE, ERNESTINE | WESLEY ARMSTRONG |
| WESLEY BRIDGES | WESTBROOK, AOBRE | WESTFAUL, MARVIN |
| WESTMORELAND, BILLY | WESTMORELAND, HANCE SR | WETTER WILLIAMS |
| WEYGAND, HENRY | WHEELER, GREGORY | WHEELER, TYREE |
| WHITE, BARBARA ANN | WHITE, BASIL J | WHITE, CHARLES |
| WHITE, GEORGE MICHAEL | WHITE, GROVER E (DEC) | WHITE, HAROLD |
| WHITE, JONATHAN | WHITE, LARRY SR | WHITE, RICKEY |
| WHITLEY, JOHNNY | WHITTENBURG, JACOB | WHYTINE MCDONALD |
| WILBER HOSKINS | WILBERT HUDSON | WILBERT JACKSON |
| WILBERT WILSON | WILBURN FOWLER | WILDER, BETTY |
| WILDON RAYNER | WILEY BARNES | WILEY WALKER |
| WILFORD BARNES | WILHELMENI BROWN | WILL HARRIS |
| WILL TENNER | WILLARD BLAIR | WILLARD WATKINS |
| WILLARD WILES | WILLIAM ALLEN | WILLIAM ANDERSON |
| WILLIAM BANKSTON | WILLIAM BEINHAUER | WILLIAM BISPING |
| WILLIAM BLAYLOCK | WILLIAM BOWEN, SR. | WILLIAM BRACKEEN |
| WILLIAM BROWN | WILLIAM BROWN | WILLIAM BUIE, SR. |
| WILLIAM CADE | WILLIAM CAMPBELL | WILLIAM CLARDY |
| WILLIAM CLARK | WILLIAM CLAXTON | WILLIAM COLLINS |
| WILLIAM COWLEY | WILLIAM CRAFT | WILLIAM DAHLHOFF |
| WILLIAM DANTZLER | WILLIAM DAVIS | WILLIAM DAVIS, JR. |
| WILLIAM DAWKINS | WILLIAM DEARMAN | WILLIAM DUCHESNE |

| WILLIAM DUNNEBACKE | WILLIAM EARNEST | WILLIAM ELLERBY |
| WILLIAM EMRICK | WILLIAM ESTERS | WILLIAM EVANS, JR. |
| WILLIAM EVERETT, SR. | WILLIAM EWING | WILLIAM EZELL |
| WILLIAM FARMER | WILLIAM FOSTER | WILLIAM FREE |
| WILLIAM GETER | WILLIAM GRAY | WILLIAM HALL, JR. |
| WILLIAM HAMBLIN | WILLIAM HAYES | WILLIAM HESTER |
| WILLIAM HIGHTOWER | WILLIAM HILTON | WILLIAM JENKINS |
| WILLIAM JOHNSON, JR. | WILLIAM JONES | WILLIAM KEITH |
| WILLIAM KINARD | WILLIAM LANG | WILLIAM LAY |
| WILLIAM LEWIS | WILLIAM LONGO | WILLIAM LOYD |
| WILLIAM LYLES, JR. | WILLIAM MARTIN | WILLIAM MCCAMMON |
| WILLIAM MCCLELLAN | WILLIAM MCDONALD | WILLIAM MCDONOUGH |
| WILLIAM MCFALL | WILLIAM MCKENZIE | WILLIAM MCMULLEN, JR. |
| WILLIAM MCWILLIAMS | WILLIAM MENARD | WILLIAM MILLER |
| WILLIAM MILLER, JR. | WILLIAM MOORE | WILLIAM MORGAN |
| WILLIAM MYERS | WILLIAM NOWLIN | WILLIAM POWERS |
| WILLIAM REESE | WILLIAM ROBERTS | WILLIAM ROBINSON |
| WILLIAM ROBINSON, JR. | WILLIAM ROSS, IV | WILLIAM SANDERS |
| WILLIAM SANFORD | WILLIAM SHARPE | WILLIAM SHELBY |
| WILLIAM SHELTON | WILLIAM SILLMON | WILLIAM SKINNER |
| WILLIAM SLOAN | WILLIAM SPELL | WILLIAM STIFF |
| WILLIAM STRINGER | WILLIAM STUART | WILLIAM TERRY |
| WILLIAM THOMPSON | WILLIAM TRIBBLE | WILLIAM TURNER |

| | | |
|---|---|---|
| WILLIAM UPCHURCH | WILLIAM WADDELL | WILLIAM WILLIAMS |
| WILLIAM YAW | WILLIAM, MARGARET | WILLIAMS, ALBERT |
| WILLIAMS, ANDREW | WILLIAMS, CLARA | WILLIAMS, DON |
| WILLIAMS, HUBERT | WILLIAMS, IDA | WILLIAMS, JAMES JR |
| WILLIAMS, JESSIE SR | WILLIAMS, MARY LEAN | WILLIAMS, RAYMOND |
| WILLIAMS, ROBERT GLEN | WILLIAMS, ROMEL | WILLIAMS, THEODORE |
| WILLIAMSON, JESSIE | WILLIE ABSTON | WILLIE ALEXANDER |
| WILLIE ARMON | WILLIE BANKS | WILLIE BARTON |
| WILLIE BELL | WILLIE BESTER | WILLIE BOOTH |
| WILLIE BRADLEY | WILLIE BROWN | WILLIE BROWN |
| WILLIE BROWN, JR. | WILLIE BUCK, SR. | WILLIE BUCKLEY |
| WILLIE CARTER, JR. | WILLIE CHAPMAN | WILLIE CLANTON |
| WILLIE CLARK | WILLIE CLINGAN | WILLIE COBERT |
| WILLIE COOPER | WILLIE CRUMP | WILLIE DAMPEER |
| WILLIE DAVIS | WILLIE DAVIS | WILLIE DICKINSON |
| WILLIE DIXON | WILLIE DUCKSWORTH MOFFETT | WILLIE ELDRIDGE |
| WILLIE FLEMING, JR. | WILLIE GARDNER | WILLIE GRAY |
| WILLIE GRAY | WILLIE GRAY | WILLIE GREEN |
| WILLIE GRIFFIN, SR. | WILLIE HANDY | WILLIE HARDAWAY |
| WILLIE HARRISON | WILLIE HARRISON | WILLIE HEDGEPETH |
| WILLIE HOOKS | WILLIE HOUSE | WILLIE HUFFMAN |
| WILLIE HUGHES | WILLIE HUTCHINSON | WILLIE JACKSON |
| WILLIE JAMERSON | WILLIE JAMES | WILLIE JENKINS |

| | | |
|---|---|---|
| WILLIE JOHNS | WILLIE JOHNSON | WILLIE JOHNSON |
| WILLIE JONES | WILLIE KIDD | WILLIE KIND |
| WILLIE KOST | WILLIE LACY, SR. | WILLIE LAFFIETTE |
| WILLIE LAIRD | WILLIE LAIRD | WILLIE MARTIN |
| WILLIE MARTIN, JR. | WILLIE MCCOMB | WILLIE MCCULLAR |
| WILLIE MCDONALD | WILLIE MCDONALD | WILLIE MCDONALD |
| WILLIE MCKEE, SR. | WILLIE MCMORRIS, JR. | WILLIE MCNAIR |
| WILLIE MCNEIL | WILLIE MOLDEN | WILLIE MOORE |
| WILLIE MOORE | WILLIE ODOM | WILLIE PATE |
| WILLIE PAYNE | WILLIE PETERS, SR. | WILLIE PORTER, JR. |
| WILLIE QUINN | WILLIE RANKIN | WILLIE REED |
| WILLIE RICE | WILLIE RICE | WILLIE RICHARDSON |
| WILLIE RICHARDSON | WILLIE RICHARDSON | WILLIE ROBINSON |
| WILLIE RUNNELS | WILLIE SANDIFER, SR. | WILLIE SATCHER |
| WILLIE SHELTON | WILLIE SMITH | WILLIE STURGIS |
| WILLIE THOMAS | WILLIE THOMPSON | WILLIE THOMPSON |
| WILLIE TURNER | WILLIE WATKINS | WILLIE WEBB |
| WILLIE WHITE | WILLIE WILLIAMS | WILLIE WILLIAMS |
| WILLIE WOMACK | WILLIE WOODFORK, JR. | WILLIE WYCKOFF |
| WILLIE YOUNG | WILLIS COOLEY, SR. | WILLIS CULBERSON |
| WILLIS, S W | WILLOW ANTHONY | WILMA FORTENBERRY |
| WILMA HAMILTON | WILMENA BELL | WILMER MCDONALD |
| WILMER MCKENZIE | WILMER ROBINSON | WILSON BROUSSARD |

| | | |
|---|---|---|
| WILSON PIGGS | WILSON PRESHER | WILSON, GAYLIA |
| WILSON, R W | WILSON, THOMAS E | WILSON, WALLACE |
| WINCHESTER, ANNIE MAE | WINDHAM, HERBERT | WINFORD NATHANIEL |
| WINGFIELD VERNON JR | WINNIE COOK | WINNIE HOLLINGSWORTH |
| WINNIE WELLS | WINSTON JONES | WINSTON KNIGHT |
| WOLFE, A D | WOLFE, BILLY (DEC) | WOMACK, C L |
| WOMACK, ROBERT LEE | WOMACK, WILLIE | WOODFORK, WILLIE JR |
| WOODROW HOUSTON | WOODSIDES, BILLIE R (DEC) | WOODWARD, THOMAS C |
| WORTHY WAITE | WRIGHT, THORNAL | WROTEN, ROY DOUGLAS |
| WYANT, GEORGE SR | WYATT FELTON | WYATT, ALBERT JAMES SR |
| WYATT, ANDRAE | XAVIER GILMORE | YORK, FLOYD H |
| YOUNG, GEORGE | YOUNG, HERBERT | YOUNG, RICHARD |
| YOUNG, ROY (DEC) | YOUNG, W C | YOUNG, WILLIE (DEC) |
| YOWELL, JOHN | YVONNE JONES | YVONNE PONTIFF |
| ZEIGLER, CHARLES | ZELASKO, ALFRED | ZELLA POSEY |
| ZENOBIA WIGGINS | ZETTLER, ANDREW J | ZULA GRAYSON |

**Coltec Claimants for:**

POURCIAU LAW FIRM, LLC

2200 VETERANS MEMORIAL BLVD SUIT

KENNER, LA 70062

**POURCIAU LAW**

JIMMY L. BRADFORD                MIKE J. DUCZER

**Coltec Claimants for:**

PROVOST UMPHREY
1900 BRAODWAY @ THIRD
BOX 4905
BEAUMONT, TX 77701

PROVOST UMPHREY
490 PARK ST
BOX 4905
BEAUMONT, TX 77704

PROVOST UMPHREY
PO BOX 4905
BEAUMONT, TX 77704

**PROVOST UMPHREY**

| | | |
|---|---|---|
| A. BIVENS | A. BIVENS | A. BROWN |
| A. DAVIS | A. PETTWAY | AARON BROWN |
| AARON JOHNSON | ABBIE ARBOGAST | ABBIE GALE BRYANT |
| ABBIE SMITH | ABBOTT, TYRONE | ABE BOUIE |
| ABEL CAVADA | ABEL GARCIA | ABEL MONTALVO |
| ABERCROMBIE, DONALD | ABERNATHY, BERNICE S | ABIGAIL DEATON |
| ABRAHAM BARRETT | ABRAHAM BERNARD | ABRAHAM HORTON |
| ABRAHAM JONES | ABRAHAM RICHO | ABRAHAM SMITH |
| ABRAMS, BYRON JR | ABSHER, MARTHA | ACORD, ELLIS J |
| ADA FELPS | ADA GOINS | ADA HAMILTON |
| ADA LEE THIERRY | ADA POLIDORE | ADA WELLS |
| ADAM VINCENT | ADAMS, AVALENE & BILL | ADAMS, BOBBY & SHIRLEY |
| ADAMS, DOROTHY M | ADAMS, EDNA MARIE & JAMES | ADAMS, ENOCH PERCY & BERTHA |
| ADAMS, JAMES C III | ADAMS, JAMES E | ADAMS, JAMES L |
| ADAMS, WILLIAM | ADAMS, WILLIAM O & AVALENE | ADAN ALEMAN |
| ADAN MENDEZ | ADCOCK, LEYVONE W | ADCOCK, NORMAN L & SIGNA |

| | | |
|---|---|---|
| ADCOCK, ROYCE & SHIRLEY | ADDIE JONES | ADDIE RODRIGUE |
| ADDIS, VIRGIL (DEC) | ADDISON TILTON | ADELE TALLEY |
| ADELE WILLIAMS | ADELINE WILLIAMS | ADELLA CIMINO |
| ADELLA SOLIZ | ADELLE WILLIAMS | ADKINS, TERRY D & LINDA |
| ADKINS, WILLIAM EARL & PHYLLIS | ADNEY REESE | ADOLFO CHAPA |
| ADRIANE HOARD | ADWAY, LEON & MYRTLE | AGAPITO GALVAN |
| AGEE, HOYT & MILDRED | AGEE, RALPH L | AGERTON, CHARLES & DOBIE |
| AGNES HARRINGTON | AGNES LEGE | AGNES WILTZ |
| AGNEW, GERARD | AGUSTIN TORRES | AIDA CHARLES |
| AINSWORTH, ELMORE & SARAH | AKERS, KENNETH | AL KENDALL |
| ALAN BROUSSARD | ALAN SMITH | ALAN WEBB |
| ALANA KNOX | ALBERT ALWELL | ALBERT BROWN |
| ALBERT BROWN | ALBERT COLLINS | ALBERT DAVIS |
| ALBERT DIXON | ALBERT GLASSCOCK | ALBERT LOCKETT |
| ALBERT LOFTON | ALBERT MILLER | ALBERT MORENO |
| ALBERT ROBINSON | ALBERT TAUBERT | ALBERT TAYLOR |
| ALBERT WILLIAMS | ALBERTA CORRELL | ALBERTA DRODDY |
| ALBERTA MCEACHERN | ALBERTO TREVINO | ALBRIGHT, COOPER & GRACIE |
| ALBRITTON, JIMMY RAY & MINNIE | ALCY PREVOST | ALDRICH, AUBY O & EDNA |
| ALEJANDRO MARTINEZ | ALEJANDRO SANTIAGO | ALEMAN, MARCIAL |
| ALETA TAYLOR | ALETHA ROBERTS | ALEX DENNIS |
| ALEX FOREMAN | ALEX LEBLANC | ALEX SMITH |
| ALEX YOUNG | ALEX YOUNG | ALEXANDER TYLER |

| | | |
|---|---|---|
| ALEXANDER, CHESTER WAYNE & MAR | ALEXANDER, DON | ALEXANDER, GRAFTON & MARGARET |
| ALEXANDER, HASKEL & FLOYE | ALEXANDER, WILBURN L | ALFONSO CABALLERO |
| ALFONSO PEREZ | ALFONZA RAGLAND | ALFORD, DANIEL F & ESTHER |
| ALFORD, JAMES & JETTIE | ALFORD, LEE ROYCE & BONNIE | ALFRED ASCOL |
| ALFRED BERRY | ALFRED BLANKEN | ALFRED CURTIS |
| ALFRED GARLINGTON | ALFRED JOHNSON | ALFRED JOHNSON |
| ALFRED LYONS | ALFRED OSBORNE | ALFRED REYNA |
| ALFRED ROBERTS | ALFRED RODRIGUEZ | ALFRED SMELLEY |
| ALFRED ZERINGUE | ALFREDO GARCIA | ALFREDO GONZALEZ |
| ALFREDO GUAJARDO | ALFREDO HINOJOSA | ALFREDO SANCHEZ |
| ALFREDO SANDOVAL | ALGENE VAN WRIGHT | ALICE BLANKENSHIP |
| ALICE BROUSSARD | ALICE BURROWS | ALICE DEROUEN |
| ALICE GORRELL | ALICE GRAHAM | ALICE GRIFFIN |
| ALICE JULES | ALICE MOTT | ALICE NORWOOD |
| ALICE O'QUINN | ALICE QUILLEN | ALICE RUSSELL |
| ALICE SMITH | ALICE THERIOT | ALICE TRAHAN |
| ALICIA CONTRERAS | ALICIA EDDS | ALICIA MARIE LAWRENCE |
| ALICIA PRICHARD | ALICIA RENTERIA | ALICIA WASHINGTON |
| ALICIA YOUNG | ALINE HAAS | ALISSIA PICKENS |
| ALLAN VILLERY | ALLDAY, GENE & JUANITA | ALLEN CARL WELCH |
| ALLEN FRIDLEY | ALLEN FUSELIER | ALLEN HEAD |
| ALLEN JENUINE | ALLEN LITTLE | ALLEN LOWERY |
| ALLEN RUSSELL | ALLEN SMITH | ALLEN SUIRE |

ALLEN, DEWEY R SR

ALLEN, JAMES C & ALMA

ALLEN, ROBERT & ANNIE

ALLGOOD, DONALD &
AGNES

ALMA HANDY

ALMA MILLER

ALMOND, ROMAUS J &
SARAH

ALSOBROOKS, H E & MARY

ALTHA SAVOIE

ALTON DEYOUNG

ALTON ENGLAND

ALTON JONES

ALVA LAFAVOR

ALVIN COLEMAN

ALVIN GREENVILLE

ALVIN JONES

ALVIN SKINNER

ALVINA JACOBS

ALYNE WHITLEY

AMADOR ZAPATA

AMANDA JO HARRINGTON

AMANDO GARZA

AMEEN, GEORGE I &
MARJORIE

ALLEN, ELIJAH JR

ALLEN, JAMES HARLEY

ALLEN, TOMMY OLLEN
(DEC)

ALLISON, HERBERT & LIZ

ALMA LEWIS

ALMA NELSON

ALONZO GARZA

ALTA MCDONALD

ALTON CHAMBERS

ALTON DEYOUNG

ALTON HOLDERFIELD

ALTON JONES

ALVERSON, CHARLES L &
BARBARA

ALVIN DOYLE

ALVIN GUIDRY

ALVIN LELEUX

ALVIN WIERZOWIECKI

ALVIS BULLOCK

AMADOR GARCIA

AMANDA COLLIER

AMANDA JORDAN

AMANDO HERRERA

AMELIA PENA

ALLEN, GWIN N

ALLEN, JAMES LUTHER &
RUTHIE

ALLEN, WILLIAM T

ALLISON, ROBERT C & MARY
LYNN

ALMA LOUVIERE

ALMA PARKER

ALONZO KELLEY

ALTEN THIBODEAUX

ALTON CLARK

ALTON EDMONDS

ALTON HORN

ALTON LASITER

ALVIA LAND

ALVIN GREENVILLE

ALVIN HIGGINS

ALVIN SCROGGS

ALVIN WILLIAMSON

ALVIS TOLBERT

AMADOR TERAN

AMANDA COWEN

AMANDA LOFLIN

AMATO, LOUIS & IRENE

AMICK, HARRY

| | | |
|---|---|---|
| AMOS GIBBS | AMOS WHITE | AMOS, ERNEST L |
| AMOS, JAMES & JERRY | AMOS, JAMES E JR & ROSALIE H | AMY MEINKE |
| ANARBOL AMEZCUA | ANASTASIA OLIVER | ANDERS, JAMES P & ODESSIE |
| ANDERS, LARONNIE & MARY | ANDERS, WILEY & LAURA | ANDERSON COLEMAN |
| ANDERSON JONES | ANDERSON, DONNIE W | ANDERSON, J W & LUCY |
| ANDERSON, JACK | ANDERSON, JOHN E SR | ANDERSON, KENNETH |
| ANDERSON, MORLEE & ADA | ANDERSON, ROBERT JR | ANDERSON, ROBERT N |
| ANDERSON, SAMUEL A & SONIJH | ANDING, T & EFFIE | ANDREA CHILDERS |
| ANDREA PIEPENHAGEN | ANDREPONT, HENRY | ANDRES LARA |
| ANDRES MENDOZA | ANDREW BOCHI | ANDREW CANNON |
| ANDREW CORMIER | ANDREW FONT | ANDREW FONT |
| ANDREW HOWARD | ANDREW JOHNSON | ANDREW JOHNSON |
| ANDREW LANDRY | ANDREW MCCRORY | ANDREW RAMIREZ |
| ANDREW STILL | ANDREW STOUT | ANDREW THOMAS |
| ANDREW TRAHAN | ANDREWS, ROBBIE DEE & ANNIE | ANDREWS, STEWART JR & CAROLYN |
| ANDRUS, LAWRENCE | ANDY HARVEY | ANDY MACKEY |
| ANETHA WILLIAMS | ANGEL DELGADO | ANGEL HERNANDEZ |
| ANGELA EADS | ANGELA HALSTEAD | ANGELA LAFRENNIE |
| ANGELA LEGENDRE | ANGELA MIRO | ANGELA RITCHEY |
| ANGELA SMITH | ANGELIA LEWIS | ANGELIA MOUGHTON |
| ANGELINA DARTEZ | ANGELINE HERPIN | ANGELINE WILLIAMS |
| ANGELO O'CAIN | ANGIE PIERSON | ANGUS NICHOLS |
| ANIS LEE | ANITA DURHAM | ANITA HOOKER |

| | | |
|---|---|---|
| ANITA LANE | ANITA LEWIS | ANITA SELMAN |
| ANN ANDERSON | ANN ARNAUD | ANN HOLDER STEVENS |
| ANN LOU GAUTHIER | ANN POWE | ANN QUINN |
| ANN RICKETT | ANN SLACK | ANN SLACK |
| ANN SLACK | ANN STANLEY | ANN STURGEON |
| ANN VASTARDIS | ANN WILBANKS | ANN ZERNIAL |
| ANNA BELLE SIMPSON | ANNA CHAPMAN | ANNA COLE |
| ANNA DAVIS | ANNA ELLENDER | ANNA LAWSON-LONDON |
| ANNA MAE PATTERSON | ANNA MCGALLION | ANNA PLUYMEN |
| ANNA RAMKE | ANNA SMITH | ANNABELL CRITIAN |
| ANNE GILES | ANNE MOORE | ANNE PATRICK |
| ANNELIESE GONZALES | ANNETTA KELLEY | ANNETTE GOMEZ |
| ANNETTE HALLMON | ANNIE BARNES | ANNIE BOREL |
| ANNIE COLLINS | ANNIE COOPER | ANNIE DELAHOUSSAYE |
| ANNIE DUBOSE | ANNIE EDWARDS | ANNIE GREER |
| ANNIE HILL | ANNIE LEMAIRE | ANNIE MAE JOHNSON |
| ANNIE MAE WASHINGTON | ANNIE MCCLENDON | ANNIE MCCOVERY |
| ANNIE MILLER | ANNIE REESE | ANNIE ROGERS |
| ANNIE RUSSELL | ANNIE SAPP | ANNIE WILLIAMS |
| ANNIE WILLIAMS | ANTHONY BROWN | ANTHONY CMIELEWSKI |
| ANTHONY FRANKLIN | ANTHONY GARRETT | ANTHONY GUILLORY |
| ANTHONY HILL | ANTHONY KENNEDY | ANTHONY MAIDEN |
| ANTHONY NAULS | ANTHONY QUESENBERRY | ANTHONY ROBINSON |

| | | |
|---|---|---|
| ANTHONY ROCCAFORTE | ANTHONY SHARP | ANTHONY VENTRELLO |
| ANTHONY, A J & JEWELL | ANTHONY, LYDIA & DOUGLAS | ANTHONY, WILLIE JR & LULA |
| ANTLEY, LIONEL & JEAN | ANTOINE ROBINSON | ANTOINETTE BROWN |
| ANTOINETTE HENRY | ANTONIO CARDENAS | ANTONIO ENCISO |
| ANTONIO GARCIA | ANTONIO MENDOZA | ANTONIO QUINTANILLA |
| ANTONIO RAMIREZ | APOLONIO GALVAN | APPLETON, JERRY CHARLES & PEGG |
| APRIL GRIFFIN | APRIL HAYES | ARA, LOUIS H |
| ARABELLA DAIGNEAULT | ARCADIO RODRIGUEZ | ARCHIBALD, SAMUEL & PATRICIA |
| ARCHIE WALLACE | ARCHIE WHATLEY | ARCHIE YORK |
| ARD, GRANT D | ARDELLA JACKSON | ARENA, JOE |
| ARETHA GATSON | ARLENE BONIN-CHANCE | ARLENE HINKIE |
| ARLENE LA CROIX | ARLENE ROFF | ARLEY CARLTON |
| ARLINE LEWIS LASTOVICA | ARLISS CASTLE | ARLYN HOLLAWAY |
| ARMAL BROWN | ARMANDO ARREDONDO | ARMANDO HERRERA |
| ARMANDO LONGORIA | ARMANDO NAVARRO | ARMANDO VILLARREAL |
| ARMBRESTER, HUGH & IRIS | ARMIDA WEAVER | ARMSTARE LANE |
| ARMSTRONG, BEN L | ARMSTRONG, CHARLES O & EARLINE | ARMSTRONG, HOLLIS L & SHERRY |
| ARNAUD, DAVID W | ARNETT MILLER | ARNOLD PRESCOTT |
| ARNOLD REEVES | ARNOLD WILLIAMS | ARNULFO BENAVIDES |
| ARNULFO SANTOS | ARON REED | ARTHOR SMITH |
| ARTHUR ALLEN | ARTHUR BLEVINS | ARTHUR CADENA |
| ARTHUR DAVIS | ARTHUR DOOLEY | ARTHUR ENGLISH |
| ARTHUR FERGUSON | ARTHUR GILLILAND | ARTHUR GOULD |

PROVOST UMPHREY

| | | |
|---|---|---|
| ARTHUR JACKSON | ARTHUR KELLY | ARTHUR LEON |
| ARTHUR LOWERY | ARTHUR MALLETT | ARTHUR MILBY |
| ARTHUR NEWMAN | ARTHUR RIDDLE | ARTHUR SULLIVAN |
| ARTHUR, ORBIE J & KATHERN | ARTHURINE BOURQUE | ARTHURINE GAMBLE |
| ARTURO MARTINEZ | ARTURO SIBAJA | ARVIE WHITTREDGE |
| ARVIE, JOHN L | ASA FOUX | ASALEAN MITCHELL |
| ASH, MONROE | ASHCRAFT, DAVID & KATHLEEN | ASHCRAFT, TREBA LAINE & BROOKS |
| ASHLEY VAUGHN | ASHWORTH, DONALD | ATENCIO, BERNARDINO ROSARIO & |
| ATHENA FINKENBINER | ATKINS, CECIL | ATKINSON, CARL R & DORA |
| ATKINSON, E MARVIN & RENEE | ATKINSON, JOHN T & CAROLYN | ATMORE, B C |
| ATWELL, VADIS B & NORMA | AUBREY BUCKALEW | AUBREY CARRUTH |
| AUBREY HOLLOWAY | AUBREY HYNUM | AUBREY SUDDUTH |
| AUBREY WEST | AUBREY WEST | AUBREY WRIGHT |
| AUBRY SANDERSON | AUDREA GILBERT | AUDREY BERNARD |
| AUDREY BOREL | AUDREY EVANS | AUDREY FOWLER |
| AUDREY GRIMES | AUDREY JONES | AUDREY REVES |
| AUDREY STAUDT | AUGRELIO CARRILLO | AUGUSTA BROWN |
| AUGUSTINE, NITA | AUGUSTUS SMITH | AULDS, GEORGE L & REITA B |
| AULDS, JOE B & CHRISTINA | AURORA GONZALEZ | AUSTIN, HERMAN L & CYNTHIA |
| AUTRY FONTENOT | AUTRY RUFFIN | AUTTONBERRY, BERTIE L & ESLEY |
| AVERETT, JOE BRADLEY | AXTON, GERALD E & FRANCES | AZELL, CAIN & DONALD |
| B. JOHNSON | BABIN, ROBERT A | BACILIO MACIAS |
| BAGMON, WILLIE J & RUBY | BAGWELL, JAMES & MARILYN F | BAILEY, BOBBY R |

| | | |
|---|---|---|
| BAILEY, FRANK H | BAILEY, JAMES M | BAILEY, JERRY & GEORGIA |
| BAILEY, JIMMIE & MARGIE E | BAILEY, LEO | BAILEY, O C |
| BAINS, GEORGE B & JOYCE | BAKER, BOBBY & ERNESTINE | BAKER, EDWARD L & GAIL |
| BAKER, ETHEL | BAKER, FLORA | BAKER, JERRY |
| BAKER, LARRY R & DIANE | BAKER, LAWRENCE STEVEN & LUCIL | BALDEMAR SILGUERO |
| BALDO, CLAUDE M JR & VIRGINIA | BANCE FRANKLIN | BANISTER, DONALD & GEORGIA |
| BANKER PHARES | BANKS, PAUL C & ANNIE | BANKSTON, OWEN D |
| BANNER, CARLTON HUGO & WILLETT | BANNISTER, JOHN A & MATTIE | BARBARA ANN MCMULLEN |
| BARBARA ANN MOSIER | BARBARA BARHORST | BARBARA BARNES |
| BARBARA BARTON | BARBARA BATES | BARBARA BENNETT |
| BARBARA BREAUX | BARBARA BRITTAIN | BARBARA BROWN |
| BARBARA BRUCE | BARBARA BRYANT | BARBARA CARDWELL |
| BARBARA CLUTE | BARBARA CRAIN | BARBARA CUNNINGHAM |
| BARBARA DAVIS | BARBARA DEYOUNG | BARBARA EVANS |
| BARBARA EVANS-SIMON | BARBARA FONTENOT | BARBARA FOSTER |
| BARBARA GAMBLIN | BARBARA GOEN | BARBARA GOODEN |
| BARBARA GRADNEY | BARBARA GREER | BARBARA HARDY |
| BARBARA HEBERT | BARBARA HOFFPAUIR | BARBARA HOLEY |
| BARBARA HOLMES | BARBARA HOWARD | BARBARA IRION |
| BARBARA JOHNSON | BARBARA JONES | BARBARA JONES |
| BARBARA KELLEY | BARBARA KIZZIAH | BARBARA KUGLER |
| BARBARA LAGRAPPE | BARBARA LEONARD | BARBARA LEWIS |
| BARBARA LOUT | BARBARA LOWE | BARBARA MARTIN |

| | | |
|---|---|---|
| BARBARA MAYFIELD | BARBARA MCINNIS | BARBARA MEEKINS |
| BARBARA MENDOZA | BARBARA MOORE | BARBARA MORRELL |
| BARBARA ORR | BARBARA PAINE | BARBARA PARKER |
| BARBARA PATE | BARBARA PINTER | BARBARA POWELL |
| BARBARA RAY | BARBARA RICHARD | BARBARA SCUDDER |
| BARBARA SINGLETON | BARBARA SINGLETON | BARBARA SMITH |
| BARBARA SMITH | BARBARA SMITH | BARBARA SMITH |
| BARBARA STATON | BARBARA THOMAS | BARBARA WELLS |
| BARBARA WILLINGHAM | BARBARA WILMORE | BARBARA WOOD |
| BARBER, BENNIE & MONICA | BARBER, LORA | BARDLEY, LILLIE B |
| BARFIELD, JIMMY & BERTHA | BARNES, ABRAHAM | BARNES, ALBERTINE & LONNIE |
| BARNES, CHARLES F | BARNES, EDWARD L SR | BARNES, HARVEY & MAGGIE |
| BARNES, TILMON JR & EFFIE | BARNES, WALTER LEE | BARNETT, BILLY & JANE |
| BARNETT, HARRY H JR (DEC) | BARNETT, HATTIE | BARNETT, MARY L & M B |
| BARNETT, ROBERT L & LOUISE | BARNETT, ROBERT OWEN & MARILYN | BARNETT, ROBERT V & ALTA |
| BARNETT, ROBY G & MARY | BARNEY COURTS | BARNHART, BEN W & RITA |
| BARNHILL, ROBERT W & MATTIE B | BARNWELL, AUBREY O | BARR, MARTIN SR & BRENDA |
| BARRETT, ABRAHAM | BARRETT, BILLY M & SUE | BARRIENTOS, JUAN |
| BARRY BOSTON | BARRY FRASIER | BARRY LARKIN |
| BARRY LARKIN | BARRY MACKEBON | BARRY TURLINGTON |
| BARTLETT, JOHN R | BASKETT, JAMES H & CATHERINE | BASS, JIMMY & MARTHA |
| BASS, THOMAS E | BATES, BOBBY & DIANE | BATES, GEORGE & MINNIE |
| BATES, JAMES R | BATES, JOSEPH | BATES, TOM J |

| | | |
|---|---|---|
| BATES, WILLIE F & BERNICE | BATISTE, WALTER R | BATTLE, CHARLES L |
| BATTLE, JOHN CHARLES & VALLEY | BATTLE, SAUL & ANNIE | BATTLES, HORACE |
| BATTLES, ROBERT EDWARD | BATTLEY, ERNEST SR | BAXTER TOMLINSON |
| BAXTER, CHARLES JONES SR & DOR | BAXTER, RONALD AARON & BRENDA | BAYARD WILSON |
| BAYLES, TRUETT | BAZZEL, WILLIAM W & JACKIE | BEARD, JOHN |
| BEARDEN, FULLER | BEARDEN, J J & ROBERTA | BEARDEN, JACK |
| BEARDEN, VERNON C JR (DEC) | BEASLEY, BENNIE RAY & ANNIE | BEASLEY, WILLIE H |
| BEATRICE DOWNING | BEATRICE HACKEMACK | BEATRICE JOSEPH |
| BEATRICE LEE | BEATRICE NERO | BEAVER, CLYDE R |
| BECK, ARTHUR LEE | BECK, CHARLES VINCENT | BECK, ROBERT E |
| BECKER, EDWARD & ADELINE | BECKETT, L P | BECKMAN, D L & MILDRED |
| BECKY DAGLE | BECNEL, LOYD SR & MABEL | BECTON, FRANK B |
| BEECHER MILLER | BEENE, STANLEY B & JUDY | BELCHER, CHARLES & PATRICIA |
| BELCHER, WILLIAM JAMES | BELINDA ANN GUIDRY | BELINDA ARREDONDO |
| BELINDA CORBIN | BELINDA DAVIS | BELINDA LANDRY |
| BELINDA MADES | BELINDA PELTIER | BELINDA RANDALS |
| BELL, HOWARD TRACY & GERALDINE | BELL, JOHN & MARY | BELLEW, LEONARD & JACKIE |
| BELLOTT, GUY DAVID | BELLUM MONCRIEF | BELTON, JAMES & MARY |
| BELTON, RONALD R | BELTRAN, OCTAVIANO P SR | BEN ALLEN |
| BEN HARRIS | BEN REINA | BEN WILCOX |
| BEN WILKERSON | BENEFIELD, JERRY LEE | BENITA CANTU |
| BENITA ODOM | BENITO RODRIGUEZ | BENJAMIN GILBREATH |
| BENJAMIN GILES | BENJAMIN LAMB | BENJAMIN WOODS |

| | | |
|---|---|---|
| BENKERT, EDWIN | BENNETT PRICE | BENNETT, CLEO T |
| BENNETT, GEORGE R & MARIE T | BENNETT, HOWARD JR | BENNETT, JEROME D & VERNA INEZ |
| BENNETT, JOEL | BENNIE COLLINS | BENNIE CREAMER |
| BENNIE HUDSON | BENNIE JONES | BENNIE JONES |
| BENNIE ROBINSON | BENNIE THOMAS | BENNIE WATTS |
| BENNY BROWN | BENNY TODD | BENNY WASHINGTON |
| BENSON, JOHN & MARTHA | BENTON KUEBODEAUX | BENTZ, JAMES |
| BERGERON, GLIESE | BERKLEY MOREAU | BERLINSIA GALLENTINE |
| BERNADETTE MONTGOMERY | BERNANDINE TYLER | BERNARD BOWEN |
| BERNARD SANDERS | BERNARR ALEXANDER | BERNICE BRUNELL |
| BERNICE CAMPAGNA | BERNICE GAUTREAUX | BERNICE JONES |
| BERNIECE OEHRLEIN | BEROTTE, JOSEPH M SR | BEROTTE, JOYCE MAE (DEC) |
| BERRY, DALLAS G SR & LOUISE H | BERRYMAN, EARL B & BARBARA | BERTA MAE KUEBODEAUX |
| BERTHA DAVIS | BERTHA DE LA CRUZ | BERTHA JEFFERSON |
| BERTHA JONES | BERTHA MAE WEAVER | BERTHA MARSHALL |
| BERTHA RICE | BERTHA STEWART | BERTHA TALCOTT |
| BERTHA WILLIAMS | BERTIE COLEMAN | BERTIE OLSON |
| BERTRAM, FRANCIS WM & ANGELINE | BESANT, EARL | BESSIE BLANCHARD |
| BESSIE LINSCOMB | BESSIE MORRIS | BESSIE PREVOST |
| BETH WHEELER | BETHA FAYE RINEHART | BETHANY TREVINO |
| BETHANY, ALVIN R | BETHEA, ALBERT | BETHEA, CHARLES |
| BETHEA, CLEO | BETHEA, EDWARD SR | BETHEA, JAMES JR |
| BETHEA, JAMES WAYNE | BETHEA, JIMMY | BETHEA, P W |

| | | |
|---|---|---|
| BETTIE BOGUESS | BETTIE GRILLO | BETTIE SUE MOUTON |
| BETTY BEAN | BETTY BERNARD | BETTY BERNARD |
| BETTY BICKHAM | BETTY BLAIR | BETTY BURNETT |
| BETTY COMEAUX | BETTY CONLEY | BETTY CONLEY |
| BETTY CROOKS | BETTY CRUZ | BETTY DAVIS |
| BETTY DEON | BETTY DIABO | BETTY DREW |
| BETTY DUPLANT | BETTY FOSTER | BETTY GALLIER |
| BETTY GLAZE | BETTY GODDARD | BETTY GUILLORY |
| BETTY HARRIS | BETTY HARVILLE | BETTY HATCHEL |
| BETTY JAMES | BETTY JANE SMITH | BETTY JEAN HENRY |
| BETTY JEAN MASSEY | BETTY JEAN PACE | BETTY JEAN PACE |
| BETTY JEAN RANDELL | BETTY JEAN RICE | BETTY JO LANGFORD |
| BETTY JO MOORE | BETTY JO SCHEFFER | BETTY JOHNSON |
| BETTY LATINO | BETTY LAVERGNE | BETTY LEE DECUIR |
| BETTY LOU MAY | BETTY MARIE ACHORD | BETTY MATHIS |
| BETTY MCPHERSON | BETTY MOORE | BETTY O'BRYANT |
| BETTY OWENS | BETTY PALMER | BETTY PERKINS |
| BETTY PERKINS | BETTY POLLARD | BETTY RICHARDSON |
| BETTY RICHEY | BETTY ROGERS | BETTY SHERRICK |
| BETTY SHIMP | BETTY SLIGER | BETTY SMITH-LONG |
| BETTY SPIKES | BETTY STANLEY | BETTY STANSBURY |
| BETTY STUART | BETTY SUE ALCORN | BETTY SULLIVAN |
| BETTY SULLIVAN | BETTY TUPPER | BETTY VENABLE |

| | | |
|---|---|---|
| BETTY WATTS | BETTY WEBB | BETTY WHITE |
| BETTY WHITEHEAD | BETTY WILLIAMSON | BETTY WILLIAMSON |
| BETTY WILLIS | BETTY WISE | BETTY WISE |
| BETTY WOODRUFF | BETTY YATES | BETTY YAWN |
| BETTYE ELLIOTT | BETTYE GROVES | BETTYE JO STOERNER |
| BETTYE KIMBRO | BETTYE REDDICK | BEULAH GRANT |
| BEULAH MESSICK | BEULAH WILSON | BEVERLY ANN GOBERT |
| BEVERLY BLAND | BEVERLY BURCH | BEVERLY COLLIER |
| BEVERLY CREWS | BEVERLY DOWNS | BEVERLY GEORGE |
| BEVERLY GUNTER | BEVERLY HALL | BEVERLY HARPER |
| BEVERLY HARPER | BEVERLY HAVARD | BEVERLY HIGGINS |
| BEVERLY HILL | BEVERLY HUFF | BEVERLY HULSEY |
| BEVERLY JANE BROWN | BEVERLY JOYCE PAYTON | BEVERLY LOCKMAN |
| BEVERLY MACHEMEHL | BEVERLY MCCREADY | BEVERLY NANCE |
| BEVERLY NUNEZ | BEVERLY PARKER | BEVERLY SCHEID |
| BEVERLY SCHMIDT | BEVERLY SISK | BEVERLY SMITH |
| BEVERLY SPELL | BEVERLY SURGEST | BEVERLY WILLIAMS |
| BEVERLY ZWETSCHKE | BEVINS, JAMES O | BEWEETA BARNES |
| BIBB, PAUL | BIEDERMAN, EDWARD & CONCETTA | BIFFLE, OLIN & BILLIE |
| BIGGERS, J W & JUANITA | BILL BUSH | BILL CHANDLER |
| BILL HALLMARK | BILL LITTLE | BILL WILLEY |
| BILLE JEAN CHRISTIE | BILLIE ADAMS | BILLIE ANN WATKINS |
| BILLIE BARREN | BILLIE BOLES | BILLIE DYESS |

| | | |
|---|---|---|
| BILLIE GAY | BILLIE GRINER | BILLIE JEAN GORDON-BALLOU |
| BILLIE JEAN SOLOMON | BILLIE JEAN TRAWEEK WEBB | BILLIE JONES |
| BILLIE KYLES | BILLIE MCCOLLUM | BILLIE MCDOWELL |
| BILLIE ROACH | BILLIE ROSE PATTERSON | BILLIE SCOTT |
| BILLIE STROUD | BILLIE SUE RUSSELL | BILLIE WALLET |
| BILLIE WEBB | BILLINGS, JAMES E & FRANCIS | BILLINGS, RONALD JULIUS & MARG |
| BILLUPS, OSCAR & MARY | BILLUPS, TAYLOR B | BILLY ATKINSON |
| BILLY BOSWELL | BILLY CARROLL | BILLY COLEMAN |
| BILLY EVANS | BILLY FRANKS | BILLY FREE |
| BILLY FRY | BILLY GRIFFIN | BILLY HALEY |
| BILLY HARTSFIELD | BILLY HAYES | BILLY HENAGAN |
| BILLY HOPKINS | BILLY HUGHES | BILLY HUGHES |
| BILLY JOE SEITER | BILLY JOHNSON | BILLY JONES |
| BILLY JUSTICE | BILLY KELLY | BILLY LEWIS |
| BILLY LYNCH | BILLY MIKLIC | BILLY MILLER |
| BILLY NOBLE | BILLY NUTT | BILLY POMPEY |
| BILLY SAVAGE | BILLY SCOTT | BILLY SKELTON |
| BILLY SMITH | BILLY SPIKES | BILLY SPIKES |
| BILLY STAGGS | BILLY THORNTON | BILLY TINDEL |
| BILLY TURNER | BILLY WALLACE | BILLY WALSH |
| BILLY WATTS | BILLY WILLIAMS | BILLY WILSON |
| BILLY WITCHER | BING FORMAGUS | BINKS, JACK C |
| BISCAMP, CHARLES | BISHOP, CLAUDE & JEAN | BISHOP, ROBERT G |

| | | |
|---|---|---|
| BIVENS, EARLY JAMES & ELOISE | BIVENS, ELOISE & EARLY | BIVENS, ROSE LADON |
| BLACK, EDDIE & SHARON | BLACK, FRED A & MARILYN | BLACK, THOMAS C & BARBARA |
| BLACK, VERNA | BLACKBURN, ZAVIER & FLOSSIE | BLACKLIDGE, JOHN FRANKLIN |
| BLACKMAN, HUSIE & GLADYS | BLACKMON, DON HERSHEL & HELEN | BLACKSTON, JIM C & SANDRA |
| BLAINE JUDICE | BLAIR, MILTON | BLAISE PROVOST |
| BLAKE LEBLANC | BLAKE, HARVEY & CAROLYN | BLAKE, NATHANIEL & ALETHA |
| BLAKENEY, HOMER & KATIE | BLAKES, JOHNNY | BLANCH JORDAN |
| BLANCHARD, JOSEPH O | BLANCHE MEYER | BLANCHE WILLIAMS |
| BLANKENSHIP, FENTON | BLANKENSHIP, GEORGE L | BLANKENSHIP, JAMES DAVIS |
| BLANKENSHIP, JESSE | BLANKENSHIP, PAUL D & LINDA | BLANKS, E J JR |
| BLANSETT, CLAUDE C & MADI | BLANSON, ALLEN & RACHEL | BLEVINS, JACOB A & MAMIE |
| BLUFORD, WILLIAM D | BOBBIE ALEXANDER | BOBBIE CAMERON |
| BOBBIE DAYS | BOBBIE DEROUEN | BOBBIE ELLIS |
| BOBBIE GAIL TERRY | BOBBIE HARGRAVES | BOBBIE HARPER |
| BOBBIE HAYES | BOBBIE LOUKAS | BOBBIE MILTON |
| BOBBIE MYERS | BOBBIE STIMAC | BOBBY ADAMS |
| BOBBY ADAMS | BOBBY AGNEW | BOBBY BROUSSARD |
| BOBBY CHAVIS | BOBBY FIELDS | BOBBY GAINES |
| BOBBY HALBERT | BOBBY HAMMERS | BOBBY HENRY |
| BOBBY HUCKABAY | BOBBY JOHNSON | BOBBY KELLY |
| BOBBY KYKER | BOBBY MATTOX | BOBBY MAY |
| BOBBY O'BRYANT | BOBBY ODOM | BOBBY ORTA |
| BOBBY PARKER | BOBBY RAINES | BOBBY RUSSELL |

| BOBBY STEVENS | BOBBY WALLACE | BOBBY YORK |
| --- | --- | --- |
| BOBIE MULLINS | BODIE CARPENTER | BODIE, CLADOUS RALPH & CAROLYN |
| BODWIN, JOSEPH SR | BODY, CHESTER L & PATRICIA | BOGUESS, JOHN A JR & BETTIE |
| BOLINGER, RUBEN F & MARY | BOLTON, DAVID | BOLTON, JIMMY C & MELDA |
| BOLYARD, NORMAN (DEC) | BOND, EDMOND & AUGA | BOND, JACK & JACQUELINE |
| BONNETT, WILLIE & BETTY | BONNETTE, HAROLD D & RUTH ANN | BONNETTE, WILLIAM & SHIRLEY |
| BONNIE BRABHAM | BONNIE BRYANT | BONNIE CREWS |
| BONNIE DUNCAN | BONNIE DUNCAN | BONNIE ERICKSON |
| BONNIE HATTEN | BONNIE LEE | BONNIE MATTE |
| BONNIE MCDANIEL | BONNIE MENARD KELLY | BONNIE OHNHEISER |
| BONNIE REESE | BONNIE SABBAGH | BONNIE SLATON |
| BONNIE SWANSON | BONNIE SWANSON | BONNIE TAYLOR |
| BOOKER, EDD M | BOOKER, ROBERT T SR | BOONE, PAUL B |
| BOOTH, DAVID L & MARY | BOOTH, JAMES T & KAYO | BOOTHE, GARY & WANDA |
| BORDELON, BURTON | BOREL, ALTON J SR. | BOREL, LILLIAN |
| BORVANSKY, JOHN J JR & MARY | BOSARGE, CHARLES & REGINA | BOSSLEY, GARLAND |
| BOSTON, DENNIS WAYNE | BOSTON, LARRY | BOSWELL, BILLY B |
| BOSWORTH, SARAH | BOUQUES, JOHN ROSS & KATHERINE | BOURGEOIS, PAUL |
| BOURLIEA, TERRY L | BOURQUE, JOHN ALLEN SR & FAYE | BOURQUE, MURPHY J |
| BOUTWELL, WINSTON M | BOWEN, BELMA | BOWEN, FREDERICK LEE & DEBORAH |
| BOWEN, GEORGE B JR | BOWEN, JAMES R & BRENDA | BOWLING, GERALD D & REBECCA |
| BOWLING, WILLARD & DORIS | BOWMAN, JOHN & WESSIE | BOWMAN, STEVEN |
| BOYCE MORRIS | BOYD CONLEY | BOYD, ELROY E |

| | | |
|---|---|---|
| BOYD, EMMA | BOYER, CURTIS L & JENESE | BOYER, NORMAN & CLAUDIE |
| BOYETT, MELVIN M SR (DEC) | BOYETTE, JIMMY L & SUE | BOYETTE, QUINCY & RUTH |
| BOYETTE, RUTH & QUINCY | BOYKIN, JOHN F & SARAH L | BOYTE, RICHARD T & POLLY |
| BOZEMAN, JAMES H & JACKIE | BOZEMAN, WILLIE | BRACY BOREL |
| BRADDOCK, EARL & BETTY | BRADFORD, EDDIE J & LISA | BRADFORD, EZELL & WILLARD |
| BRADFORD, GARY L & BARBARA | BRADFORD, JAMES A | BRADFORD, JAMES CECLE |
| BRADFORD, JAMES W | BRADFORD, JIMMY RAY & SARAH | BRADFORD, JOHNNY D & KATHERINE |
| BRADFORD, KATY S & WADE | BRADFORD, PERVIS & DORIS | BRADFORD, WADE W JR |
| BRADLEY, EVELYN & FRED | BRADLEY, FRED | BRADLEY, GEORGE & FREDDIE |
| BRADLEY, HENRY ALLEN & OPHILA | BRADLEY, JOHN W | BRADY, ELMER LOUIS & CATHERINE |
| BRADY, LARRY B | BRAGG, JAMES SR & JEAN | BRANAM, CHARLES V |
| BRAND, ALTON O & THELMA | BRANDI POWELL | BRANDON BURRELL |
| BRANDON DUROUSSEAU | BRANDON RIVERS | BRANDY GUIDROZ |
| BRANTLEY, CLINTON C & MONA B | BRANTLEY, J E & LINDA | BRANTLEY, LINDA ALLEN & JOHN |
| BRASHEAR, BURL & ALMA | BRASIER, MACK & BOBBY | BRASWELL, THOMAS DWAINE JR |
| BRAY, WILLIAM D | BREAUX, CURTIS R | BREAZEALE, CARROLL W |
| BREEDEN, LARRY N | BREELAND, JOHNNY | BRENDA BATTLE |
| BRENDA BELL | BRENDA BOUDREAUX | BRENDA BOUDREAUX |
| BRENDA BURNSIDE | BRENDA CRISSMAN | BRENDA DERESE TRITICO |
| BRENDA FARRIS | BRENDA GLASCO | BRENDA GORE-USHER |
| BRENDA GOTCHER | BRENDA GRUBBS | BRENDA GUIDROZ |
| BRENDA HOLLAND | BRENDA HOLSTEAD | BRENDA HOOD |
| BRENDA HURD | BRENDA JONES | BRENDA KAYE GRIMBLE |

| | | |
|---|---|---|
| BRENDA LANKFORD | BRENDA MCEACHERN | BRENDA MELANCON |
| BRENDA MEYER | BRENDA MILLER | BRENDA NEZAT |
| BRENDA ODOM | BRENDA OWEN | BRENDA PARKER |
| BRENDA PEOPLES | BRENDA REED | BRENDA REESE |
| BRENDA SMITH | BRENDA SMITH | BRENDA SUE JONES |
| BRENDA VINES | BRENDA VINKLAREK | BRENDA WILKERSON |
| BRENDA WILSON | BRENDA WISNIEWSKI | BRENDA WOOLARD |
| BRENNON, JAMES | BRENT, HOWARD | BRETT SMITH |
| BREWER, EARNEST JR & DOROTHY | BREWER, EDITH | BREWER, GERALD & FAYE |
| BREWER, LAWRENCE | BREWER, MALCOM JR | BREWER, SUSIE M & WILLIAM |
| BRIAN ELLISON | BRIAN FOLKS | BRIAN ROSTETTER |
| BRIAN RYDER | BRIAN WASHBURN | BRIAN, KENNETH W & ALYCE C |
| BRIDGES, DONALD W & RAMONA | BRIDGET GREEN | BRIDGET PHILLIPS |
| BRIDGET PRICE | BRIDGET PRICE | BRIDGETTE THOMAS |
| BRIGGERSON, JOHN | BRIGGS, LEVERT | BRINKLEY, CLARICE |
| BRITT REAUX | BRITTON PEVETO | BRIXEY, ROGER D & MYRTLE |
| BRIXLEY, LENDEL & BETTY | BROADHEAD, HARMON & SUSAN JANE | BROADHEAD, WILLIAM RAY & MAYBE |
| BROADNAX, CARL & LAWANNA | BROADNAX, WILLIE WADE & ANNIE | BROADWAY, JOHN E |
| BROCK, LOUIS & RUBY | BROCK, RAY & KATHLEEN | BROCKWELL, ROY & ELIZABETH |
| BRONSON, DAVID & DEBRA | BROOKS, BEN C & BRENDA | BROOKS, DAVID J JR |
| BROOKS, M L | BROOKS, ROBERT L & GERTRUDE | BROUSSARD, ERIC J JR |
| BROUSSARD, MARION R | BROUSSARD, MAURICE J & PATRIC | BROUSSARD, NOLTON A |
| BROWDER, WILLIE EDWARD | BROWN, ALBERT | BROWN, ALBERT & DOROTHY |

| | | |
|---|---|---|
| BROWN, ANDREW L | BROWN, BOBBY F & DIANE | BROWN, BRUCE LEE & MARTHA |
| BROWN, CLEOTHA & VERA LEE | BROWN, DANIEL L & MILDRED | BROWN, DAVID LAMAR & JUDY |
| BROWN, ERSKINE & OLIVIA | BROWN, FRANCIS RAY | BROWN, HENRY & LUCILLE |
| BROWN, JAMES DANIEL & ELLEN RU | BROWN, JAMES I & ROBERT | BROWN, JAMES L |
| BROWN, JERRY L | BROWN, JIMMY VAN & ELIZABETH | BROWN, JOE LEE & ELIZABETH |
| BROWN, JOHN | BROWN, JON AARON (DEC) | BROWN, L E & RUBBY |
| BROWN, LARRY H | BROWN, LEON | BROWN, LOUIS |
| BROWN, LUTHER JAMES | BROWN, MALVIN | BROWN, MANUEL JR & LEONA |
| BROWN, MORRIS HENRY | BROWN, OWEN A & JOANN S | BROWN, PERCY |
| BROWN, RANDY W | BROWN, SHELTON | BROWN, WILLIAM LAVELLE & JUDY |
| BROWN, WILLIAM T & RUBY | BROWN, WILLIE RAY & ESSIE | BROWNLEE, ALBERT R |
| BRUCE BIUNDO | BRUCE BROUSSARD | BRUCE DEAL |
| BRUCE DURHAM | BRUCE GOATES | BRUCE HENDERSON |
| BRUCE LATIOLAIS | BRUCE PAINE | BRUCE REED |
| BRUCE ROYAL | BRUCE TUBMAN | BRUCE VITTETOE |
| BRUHL, OTTIS RAY | BRUMMETT, EULA | BRUNER, GAYLE L & HELEN |
| BRUNNER, ERWIN & SOFIE | BRUNO MEJIA | BRUNO, COSIMO N |
| BRYAN HARTHCOCK | BRYAN LAUGHERY | BRYAN WATTS |
| BRYAN, A V | BRYAN, FRANCIS MARIA & CLIFFOR | BRYAN, RODGER E & DONNIA |
| BRYANT TOLIVAR | BRYANT, ARTHUR | BRYANT, CECIL & MARY |
| BRYANT, DONALD & JEAN | BRYANT, DOUGLAS E & BETTY | BRYANT, HOMER T & EDUTH |
| BRYANT, LEO | BRYANT, LOUIS & MARY | BRYANT, O J & IRENE |
| BRYANT, THOMAS E & BARBY | BUCHAN, WAYNE T | BUCHANAN, JIMMIE L & HELEN |

| | | |
|---|---|---|
| BUCKLEY, DOUGLAS & BRENDA | BUCKLEY, HARRY R | BUCKLEY, JAMES & DENISE |
| BUCKLEY, JEFF & SARA | BUCKNER, DEWITT | BUCKNER, LAYSANDER & EMMA |
| BUDDY MILTON | BUDDY URBAN | BUFFIE ISTRE |
| BUFFIE ISTRE | BUFFORD, NAPOLEON & GLADYS | BUFKIN, ROBERT & GWENDOLYN |
| BULLER, MARY GLADYS & BERVIS | BULLER, RANDY & BETTY | BULLER, VERBIS O & GLADYS |
| BULLOCK, JAMES HAROLD | BULLOCK, MORRIS & CAROLYN | BUMSTEAD, JAMES W |
| BUNDICK, CHARLES L JR | BURBACH, WILLIAM | BURCH, CARROLL |
| BURCH, THOMAS L & PEGGY | BURCHFIELD, JACK A & DOLORES | BURFORD RECTOR |
| BURGESS WEBB | BURGESS, JAMES LEE | BURGESS, THOMAS & DOROTHY |
| BURK, DAVID L | BURKETT, HERBERT C & CAROLYN | BURKS, HENRY RAY & EVELYN |
| BURKS, MACK MCKINNON & MARIE | BURKS, WALTER JR & LUEVENIA | BURL FISHER |
| BURLEN BOUNDS | BURNETT KAUFMAN | BURNETT, REX E |
| BURNETT, WILLIE C & REBA | BURNS, BETTY J | BURNS, CHARLES |
| BURNS, JAMES E & JUANITA | BURNS, JUANITA H & ROBERT G | BURNS, LEROY & LESSIE |
| BURNS, LOUIS M & PEGGY | BURNS, RAY & JO ANN | BURNS, RONALD D & PATRICIA |
| BURNS, ROY LEON & ALETA | BURNUM, J T & VERA | BURRELL, BRISCOE & EMMILE |
| BURRELL, ROBERT & MARY | BURSON, ROY | BURT SANDERS |
| BURT, JACK M & DOROTHY ANN | BURT, JOSEPH B & AUDREY | BURT, NICKY NEAL & PEGGY |
| BURTON LOVELL | BURTON, WILLIAM J & ANNETTE | BUSBIN, RUBY NELL & ELLIS |
| BUSH, EARL D | BUSH, ERVIN & PINNIE | BUSH, ROBERT E & EVA JOAN |
| BUSHLACK, RAYMOND D & RITA | BUTLER, BILLY L | BUTLER, BOBBY |
| BUTLER, EMANUEL JR | BUTLER, FAYE P | BUTLER, OLLIE & RUBY |
| BYARS, PAULINE | BYNUM, HENRY E & WANDA F | BYRD, ARTHUR JR |

| | | |
|---|---|---|
| BYRD, BILLY GENE | BYRD, CURTIS E & LORETTA | BYRD, DARRELL B & JEANETTE |
| BYRD, DILLARD & WILMA | BYRD, EMERY & AUGUSTINE | BYRD, GEORGE H |
| BYRON ARNOLD | BYRON READY | BYRON WALKER |
| C. BONIN | C. COUNTS | C. INGLISH |
| C. SCHEXNAIDER | CADENA, CONSUELO M | CAGLE, CHARLES EDWARD |
| CAGLE, HELEN B & ARMSTEAD | CAIN, ERNEST R | CAIN, LEONARD CLEO & CATHERINE |
| CALAHAN, LINDA J | CALDONIA JONES | CALHOUN, ARCHIE D & LILIANE |
| CALHOUN, JOSEPHINE B & BUFORD | CALHOUN, SAMUEL | CALLAWAY, NORMAN |
| CALLAWAY, WANDA & WILBUR | CALLIE DUGAS | CALLOWAY, EDDIE L & SYLVIA |
| CALVERT, LARRY | CALVERT, ROBERT J | CALVIN CAPPS |
| CALVIN DAVIS | CALVIN IRVIN | CALVIN MOSES |
| CALVIN NOLEN | CALVIN PURIFOY | CALVIN ROBINSON |
| CALVIN STREET | CAMIE BARCLAY | CAMILLA SUE DEWS |
| CAMILLE BELL | CAMILLE COOK | CAMMON, CHARLES GLYNN & ROBBIE |
| CAMP, BOBBY | CAMP, DONALD D & AUDREY | CAMPBELL, BRENDA S |
| CAMPBELL, DENNIS & PATRICIA | CAMPBELL, EMMETT | CAMPBELL, HERMAN & BOBBIE J |
| CAMPBELL, JAMES R | CAMPBELL, LEEBELL & LINDA | CAMPBELL, PATRICIA M & DENNIS |
| CAMPBELL, RALPH T & FRANCIS | CAMPBELL, RICHARD A | CAMPBELL, ROBBIE W |
| CAMPBELL, THOMAS C & DAINISE | CAMPISE, JOHNNY J | CANDACE BINUR |
| CANDACE SATTLER | CANDELARIA CATES | CANDI ROBERTSON |
| CANDIDO RAMIREZ | CANDY SIZEMORE | CANERDAY, JOHN D & GERTHA LEE |
| CANLEY, ELGIN & LOUISE | CANNADY, JAMES H & ALVERENE | CANNON, CLOVIS |
| CANNON, GEORGE F | CANNON, JAMES & DORIS P | CANNON, ROY |

| | | |
|---|---|---|
| CANTERBURY, FRANK P | CANTRELL, LOIS | CANTRELL, VIVIAN |
| CAPPS, FREDDIE & DORRIS | CARAWAY, CHARLES J & MARILYN | CARAWAY, VIRGIL E |
| CARD, ARTHUR L | CARL BANKSTON | CARL BROWN |
| CARL BULLOCK | CARL CARPENTER | CARL COX |
| CARL DEYOUNG | CARL DUPLANTIS | CARL DYSON |
| CARL FELTY | CARL FLOWERS | CARL GENE LACOBIE |
| CARL GRAY | CARL HEIN | CARL HICKS |
| CARL HUNT | CARL MORGAN | CARL NAPIER |
| CARL REYNA | CARL SMITH | CARL WAGNER |
| CARL WHITE | CARL WILSON | CARL WILSON |
| CARLA ALRIDGE | CARLEEN LANDRY | CARLENE LEE |
| CARLENE LEJUNE | CARLENE LLOYD | CARLIE HALE |
| CARLISS WOOLWINE | CARLOS GARCIA | CARLOS LERMA |
| CARLOS ROBERTS | CARLOS SOLANO | CARLTON HOLLAND |
| CARLTON MAXWELL | CARLTON WILSON | CARMEL WILLIAMS |
| CARMELA TREVINO | CARMEN FITZGERALD | CARMEN HARDY |
| CARMEN ISTRE | CAROL ANN MCCOMBS | CAROL ANN WRIGHT |
| CAROL BRYANT | CAROL CARPENTER | CAROL CORDELL |
| CAROL EMMONS | CAROL GUIDRY | CAROL GUIDRY |
| CAROL KEEN | CAROL LEE BROUSSARD | CAROL LOYD |
| CAROL LYNN LINDERMAN | CAROL MANOVICH | CAROL MAYE |
| CAROL MCNEIL | CAROL ORR | CAROL PALMER |
| CAROL SHERER | CAROL SIGONA | CAROL TEAL SMITH |

| | | |
|---|---|---|
| CAROL WARE | CAROL WEEKS | CAROL WYLIE |
| CAROLE MALEY | CAROLINE BUKOVICS | CAROLINE DARNELL |
| CAROLINE GOODWIN | CAROLYN ANN BOEHM | CAROLYN ANN CONLEY |
| CAROLYN ANN JONES | CAROLYN BLACKMON | CAROLYN BOOTH |
| CAROLYN BOOTH | CAROLYN BROOKS | CAROLYN BURGE |
| CAROLYN BURGE | CAROLYN BURKLEY | CAROLYN BUTLER |
| CAROLYN CHENNAULT | CAROLYN COLBURN | CAROLYN CRAWFORD |
| CAROLYN DAVIS | CAROLYN DEKERLEGAND | CAROLYN DELANO |
| CAROLYN DUGAS | CAROLYN ELLIS | CAROLYN FOSTER |
| CAROLYN FREEMAN | CAROLYN GALLOWAY | CAROLYN GRIER |
| CAROLYN HAGLER | CAROLYN HAMERLY | CAROLYN HANCOCK |
| CAROLYN HAYGOOD | CAROLYN HOLLINGSWORTH | CAROLYN HOLLIS |
| CAROLYN HUGHES | CAROLYN HYATT | CAROLYN JACKSON |
| CAROLYN KONJOYAN | CAROLYN LACAZE | CAROLYN LYLE |
| CAROLYN MASSA | CAROLYN MCCLAIN | CAROLYN MCDANIEL |
| CAROLYN MURPHY | CAROLYN NIGHTINGALE | CAROLYN PRICE |
| CAROLYN RINER | CAROLYN ROSE | CAROLYN ROSE |
| CAROLYN RUSSELL | CAROLYN SMITH | CAROLYN SMITH |
| CAROLYN THORNTON | CAROLYN TRUHETT | CAROLYN VINCE |
| CAROLYN WARD | CAROLYN WEST | CAROLYN WESTBROOK |
| CAROLYN WILLIFORD | CAROLYN WILSON | CAROLYN WRIGHT |
| CARPENTER, JAMES A | CARPENTER, JAMES M JR | CARR, BETTY DICKEY |
| CARR, CASEY O & MIRIAM | CARR, MIRIAN & CASEY | CARRELL, OTIS |

| | | |
|---|---|---|
| CARRIE ALEXANDER | CARRIE SHELDEN | CARRIE WILLIS |
| CARRIER, LEOPOLD JR | CARROLL BREAZEALE | CARROLL COLLIER |
| CARROLL FORD | CARROLL FORD | CARROLL JEAN JEANIS |
| CARROLL MYERS | CARROLL RICHARD | CARROLL, BILLY N & MATELINE K |
| CARROLL, HOWWARD JR & ANN | CARROLL, MYRON L & MARY | CARRUTH, MARGUERITE D & DELTON |
| CARSON MCFARLAND | CARTER, BOBBY F & DONNA | CARTER, EDWARD |
| CARTER, GLYNN E & RUBY O | CARTER, JIMMY EARL | CARTER, JOHN W |
| CARTER, JOHN W | CARTER, LARRY R | CARTER, LARRY R & DARLENE |
| CARTER, OSCAR & MARY | CARTER, SAMUEL J & NELDA | CARTER, TOMMY |
| CARTER, WILLIE & LILLIE | CARVELYNNE GRAFF | CASCIO, ROY V |
| CASE, JESSE LEE JR & ELGIE | CASEY LAWLER | CASEY, FRANCIS K |
| CASKEY, GEORGE H & ROSE | CASKEY, JOE H | CASSANDRA BELAIR |
| CASSANDRA HAYTER | CASSANDRA MOFFETT | CASTELLA SMITH |
| CASTIGLIA, JOSEPH SR | CASTLE, BILLIE G & MARGIE | CATALINA, JACK |
| CATES, ARNOLD | CATHERINE BEGLEY | CATHERINE BENSON |
| CATHERINE BERWICK | CATHERINE DAVIS | CATHERINE DEAN |
| CATHERINE DUGGAN | CATHERINE GOZA | CATHERINE HAMMOND |
| CATHERINE KLAWON | CATHERINE MCGENE | CATHERINE MILLS |
| CATHERINE MILLS | CATHERINE MORTON | CATHERINE PITRE |
| CATHERINE SOULARIE | CATHERINE WALTERS | CATHERYN BABINO |
| CATHY CRAVY | CATHY JAMES | CATHY MCNEELY |
| CATHY SMITH | CATINA FRAZIER | CAUGHLIN, THOMAS |
| CAULEY, JOHN B JR | CAUSEY, CORNELIUS T | CAVETT, LESTER D & GAYLE |

| | | |
|---|---|---|
| CAYETANA CASTILLO | CAYETANO ESTRADA | CAYWOOD, SIDNEY M |
| CECELIA ESQUEDA | CECELIA YBARRA | CECIL BLAIR |
| CECIL DAVIS | CECIL FOREMAN | CECIL JONES |
| CECIL RICKS | CECIL ROBERTSON | CECIL SIMS |
| CECIL SYLVESTER | CECIL WALKER | CECIL WALKER |
| CECILE COOPER | CECILE WEBB | CECILIA BOWIE |
| CECILIA CARTER | CECILIA COMEAUX | CECILIA MOORE |
| CELESTINE GAINES | CELESTINE WIMBLEY | CELESTINO LOPEZ |
| CEPHAS, LONNIE | CERETA POWELL | CESAR MUNOZ |
| CHAISON, LOUIS P | CHAMBERLAIN, VESTER | CHAMBERLAIN, WILFRED A |
| CHAMBERS, ALTON O | CHAMBERS, CHARLES & VIVIAN | CHAMBLESS, DELMERS L |
| CHAMBLISS, EDWIN N & IDA | CHAMBLISS, HERBERT E | CHAMBLISS, MARY BETH & RUDOLPH |
| CHAMBLISS, RUDOLPH & MARY | CHAMPAGNE, JOSEPH W | CHAPMAN, CARRIE G |
| CHAPMAN, ROBERT FRANCHON & ELO | CHARISA LEBLANC | CHARLENE OSBERG |
| CHARLENE PHILLIPS | CHARLES ANDERS | CHARLES BARKS |
| CHARLES BARNES | CHARLES BARTLETT | CHARLES BASTIAN |
| CHARLES BEAVENS | CHARLES BOREL | CHARLES BOSARGE |
| CHARLES BROCATO | CHARLES BROWN | CHARLES BRUNER |
| CHARLES BUCKALEW | CHARLES BURROUGHS | CHARLES BURROW |
| CHARLES BUTLER | CHARLES CARR | CHARLES CHAMPAGNE |
| CHARLES CLARK | CHARLES CLIFTON | CHARLES CLOY |
| CHARLES COLEMAN | CHARLES COLLUM | CHARLES CONNER |
| CHARLES CORBIN | CHARLES CRAWFORD | CHARLES CROW |

| | | |
|---|---|---|
| CHARLES DEVILLIER | CHARLES DUCHAMP | CHARLES EDWARDS |
| CHARLES ELY | CHARLES EMMITTE | CHARLES FREEMAN |
| CHARLES FRITZ | CHARLES FRY | CHARLES GANDY |
| CHARLES GOSS | CHARLES GRAHAM | CHARLES GUIDRY |
| CHARLES GUILLORY | CHARLES HALES | CHARLES HARRIS |
| CHARLES HARRISON | CHARLES HENRY | CHARLES HOLMAN |
| CHARLES JACKSON | CHARLES JOHNSON | CHARLES KELLEY |
| CHARLES KELLY | CHARLES LE NORMAND | CHARLES LEE |
| CHARLES LEWIS | CHARLES LUMPKIN | CHARLES MATTHEWS |
| CHARLES MCCORMACK | CHARLES MCCORMICK | CHARLES MCCORMICK |
| CHARLES MCCORMICK | CHARLES MCGOWEN | CHARLES MCMILLAN |
| CHARLES MIRE | CHARLES MOENING | CHARLES MONARCH |
| CHARLES MOORE | CHARLES MUNGIN | CHARLES MYERS |
| CHARLES MYERS | CHARLES NEWMAN | CHARLES NEWMAN |
| CHARLES NORMAN | CHARLES PATRICK | CHARLES PETTAWAY |
| CHARLES PEVETO | CHARLES PHILLIPS | CHARLES POLK |
| CHARLES POWELL | CHARLES PRESSLEY | CHARLES PRITCHETT |
| CHARLES PROUSE | CHARLES RAYER | CHARLES REACH |
| CHARLES RHOTEN | CHARLES RICE | CHARLES RICHARDSON |
| CHARLES ROBINSON | CHARLES ROBINSON | CHARLES ROLEY |
| CHARLES SCHILDKNECHT | CHARLES SCHROEDER | CHARLES SCOTT |
| CHARLES SEIBERT | CHARLES SHUTTER | CHARLES SIMMONS |
| CHARLES SISSON | CHARLES SMITH | CHARLES STEVENS |

| CHARLES STONE | CHARLES STROUD | CHARLES TANNER |
|---|---|---|
| CHARLES THOMAS | CHARLES THURMAN | CHARLES TIPTON |
| CHARLES TRAHAN | CHARLES VALCIN | CHARLES WALLER |
| CHARLES WATSON | CHARLES WERNER | CHARLES WIDEMAN |
| CHARLES WILCOX | CHARLES WINTER | CHARLES WOODARD |
| CHARLES WRIGHT | CHARLES WURST | CHARLES YATES |
| CHARLES ZERANGUE | CHARLEY ELIZONDO | CHARLEY HAWKINS |
| CHARLEY HEWITT | CHARLEY ILES | CHARLIE DYE |
| CHARLIE DYE | CHARLIE GIBBS | CHARLIE HOLMES |
| CHARLIE KELLY | CHARLIE MARTIN | CHARLIE O'QUINN |
| CHARLIE PARRISH | CHARLIE PEARSON | CHARLIE ROBINSON |
| CHARLIE WATTS | CHARLOT, JOSEPH J (DEC) | CHARLOTE TAYLOR |
| CHARLOTTE BROUSSARD | CHARLOTTE BROUSSARD | CHARLOTTE CAMPBELL |
| CHARLOTTE DICKERSON | CHARLOTTE DIXON | CHARLOTTE DUNLAP |
| CHARLOTTE GOFF | CHARLOTTE GOFF | CHARLOTTE HARMON |
| CHARLOTTE HOWARD | CHARLOTTE LANGLINAIS | CHARLOTTE LANGLINAIS |
| CHARLOTTE MCCLAIN | CHARLOTTE MITCHELL | CHARLOTTE NEEL |
| CHARLOTTE PARHAM | CHARLOTTE PREWITT | CHARLOTTE RANSONETTE |
| CHARLOTTE SCHULTEA | CHARLOTTE SCHULTEA | CHARLOTTE SCHULTEA |
| CHARLOTTE TAYLOR | CHARLYNE KNAU | CHARMAINE PERKINS |
| CHARMAINE PERKINS | CHAROLETTE PHAIR | CHASTAIN, LAMAR F & ROSIE |
| CHASTAIN, R B & HAZEL | CHATHAM, CHARLIE & RUTH | CHATHAM, SHARON & DONALD |
| CHATMON, JOHN | CHAVIERS, HOWARD M & ELAINE | CHEATHAM, FRANK ROGER & VICKI |

| | | |
|---|---|---|
| CHEATWOOD, CHARLES M & JEAN | CHELETTE, HUEY & MARY | CHELSEY WALTERS |
| CHERIE ECHOLS | CHERLYN GARRETT | CHERRY GRAHAM |
| CHERRY HENDERSON | CHERYL BEESON | CHERYL CORKEN |
| CHERYL CORMIER | CHERYL EARNEST | CHERYL FONTENOT |
| CHERYL GRIFFIN | CHERYL HANEY | CHERYL HYATT |
| CHERYL LENE-HANCOCK | CHERYL MARTIN | CHERYL MCKENZIE |
| CHERYL MOORE | CHERYL PADGETT | CHERYL RIVAS |
| CHERYL ROBINSON | CHERYL ROCIO | CHERYL SHOEMAKER |
| CHERYL VAN PELT | CHERYLANNE JOHNSON | CHESSON, CLYDE |
| CHESTER ABSHIRE | CHESTER BELLARD | CHESTER DAUPHINE |
| CHESTER FORET | CHESTER RIVERS | CHILDRESS, EVIE JEAN |
| CHILDRESS, JAMES HENRY & VERNI | CHILDRESS, WILLIAM JR & EVIE | CHILES, WILLIE B & OLA MAE |
| CHITQUITA FOREMAN | CHOATE, GERTRUDE THERESA | CHOATE, GODFREY |
| CHRIS BALSAMO | CHRIS LALONDE | CHRISTIAN, THOMAS F SR & MARY |
| CHRISTIANA CLIFTON | CHRISTINA DIPLOMA | CHRISTINE ALLEN |
| CHRISTINE BOYETT | CHRISTINE COUCH | CHRISTINE DELAUNE |
| CHRISTINE DILWORTH | CHRISTINE GIBSON | CHRISTINE MICKLES |
| CHRISTINE VASQUEZ | CHRISTOPH KNOWLES | CHRISTOPHER RHOADS |
| CHRISTOPHER STEELE | CHRISTOPHER, SAM JR | CHRISTY BAILEY |
| CHRISTY, PRESTON E | CHRYSTAL PEARMAN | CHUCK PHILLIPS |
| CHUMLEY, ROY H SR | CHURCH, CARL & JO ANN | CICERO, JAMES B & MARY |
| CINDY FIELDS | CINDY TALLANT | CINDY VERDINE |
| CITIZEN, JOHN F | CLACK, WILLIAM FELIX & LORENE | CLADDIE BROWNING |

| | | |
|---|---|---|
| CLAIBORNE DIKINS | CLAIRECE CHAPMAN | CLARA BELL |
| CLARA DORSETT | CLARA FOREMAN | CLARA LANDRY |
| CLARA LANDRY | CLARA ODOM | CLARA SMITH |
| CLARENCE ABRAMS | CLARENCE CAMPBELL | CLARENCE CAMPBELL |
| CLARENCE CLARK | CLARENCE DARKINS | CLARENCE DODD |
| CLARENCE DORMAN | CLARENCE HARRIS | CLARENCE JONES |
| CLARENCE KING | CLARENCE LANCON | CLARENCE LEFEDGE |
| CLARENCE MCCALL | CLARENCE MCWHORTER | CLARENCE PORTER |
| CLARENCE TURNER | CLARETHA PARKER | CLARICE PORTER |
| CLARISSA STREETMAN | CLARK, BILLY & PAULINE | CLARK, CLARENCE |
| CLARK, CURTIS R & LAQUITA | CLARK, DAVID M & RUTH | CLARK, DENNIS R & MAVIS |
| CLARK, DIANA N & FRANK | CLARK, GEORGE & GERALDINE | CLARK, GEORGE H & YVONNE |
| CLARK, HORACE | CLARK, JOHNNIE & CYNTHIA | CLARK, LILLIAN |
| CLARK, RALPH & EVA | CLARK, ROBERT L | CLARK, TIMOTHY |
| CLARK, VELMA G | CLARK, WILLIAM J JR | CLARSIE HAGER |
| CLAUDE BROUSSARD | CLAUDE GORE | CLAUDE JORDAN |
| CLAUDE MARTIN | CLAUDELL SCOTT | CLAUDETTE RICHARD |
| CLAUDETTE SHARP | CLAUDIA COLE | CLAUDIA JOHNSON |
| CLAUDIA JOHNSON | CLAUDIA PRESLEY | CLAUDIA WILLIAMS |
| CLAUDIO HINOJOSA | CLAUDIS GRAY | CLAUNCH, ROBERT E |
| CLAWSON, LOREACY & RICHARD | CLAY, DUVEL & RUTH | CLAY, MARCUS LAFAYETTE JR & SA |
| CLAY, TALMADGE & VIRGINIA | CLAYBORNE CLEMENTS | CLAYTIE DAVIS |
| CLAYTON DAENEN | CLAYTON GLAZE | CLAYTON HAMMOND |

| | | |
|---|---|---|
| CLAYTON SMITH | CLAYTON, LEE A | CLEM, EUGENE & JEAN |
| CLEMENTINE BASS | CLEMENTS, CLAYBORNE JR & NADIN | CLEMENTS, RONALD |
| CLEMON HILL | CLEMON, FRANK | CLEMONS, DAVID R & WANDA |
| CLESMA SONNIER | CLEVE BROWN | CLEVELAND BARNES |
| CLEVELAND CLINTON | CLEVELAND DORTCH | CLEVELAND HURST |
| CLEVELAND, EDWARD JR | CLEVENGER, THOMAS & ELAINE | CLIFFORD CLARY |
| CLIFFORD DUMAS | CLIFFORD JOHNSON | CLIFFORD JOHNSON |
| CLIFFORD LOUVIERRE | CLIFFORD SAVELL | CLIFFORD SIMMONS |
| CLIFFORD TYLER | CLIFFORD WALKER | CLIFTON ALLBRIGHT |
| CLIFTON ALLBRIGHT | CLIFTON BATES | CLIFTON DEAN |
| CLIFTON MCCREERY | CLIFTON MEFFORD | CLIFTON MITCHELL |
| CLIFTON MOORE | CLIFTON NEWTON | CLIFTON NORMAND |
| CLIFTON, ELTON J & GLORIA | CLINE, WALTER B SR | CLINTON FUSELIER |
| CLINTON HEBERT | CLINTON JENNINGS | CLINTON JONES |
| CLINTON LIBBY | CLINTON WALTHER | CLINTON WILCOX |
| CLOANNE DENISON | CLOWDUS, LYLE & NANCY | CLYDA JETER |
| CLYDE ASH | CLYDE BOUDREAUX | CLYDE CALDWELL |
| CLYDE CAUGHLIN | CLYDE CHESSON | CLYDE DRAKE |
| CLYDE HEBERT | CLYDE MEFFERD | CLYDE MOSES |
| CLYDE ROGERS | CLYDE SETTLE | CLYDE TEMPLE |
| CLYDE VAWTERS | CLYDE VERDINE | CLYDE WEAVER |
| COAKER, BILLY JOE | COAN, LARRY H | COATES, CARL R & PATSY |
| COBB, GRAHAM SR | COBB, JAMES & ALVA | COBB, JEREL SMITH (DEC) |

| | | |
|---|---|---|
| COBB, OWEN E & PATRICIA | COCHRAN, CARSON L & BRENDA | COCHRAN, HENRY & JANNIE |
| COCHRAN, MICHAEL L & LUZANNE | COCHRAN, THELMA PRISOCK & ROSC | COCHRUM, EDDIE |
| COCKERHAM, WILLIE & DAVIS | COCKRELL, CHARLES | COCKRELL, MICHAEL & JULIETTE |
| COGGINS, RUBY F & JASPER | COKER, BILLY R & ERNESTINE | COLBURN, ROBERT EARL |
| COLE, JOSEPH SR | COLEEN MONTGOMERY | COLEMAN EATON |
| COLEMAN, DONALD | COLEMAN, DONALD & ANNIE | COLEMAN, FLOYD N |
| COLEMAN, HENRY C & HILDA | COLEMAN, JIMMY | COLEMAN, JOE JR & OVETTA |
| COLEMAN, LEROY & DANA | COLEMAN, LUEL DARDIN & ANGIE | COLEMAN, MATTHEW & ROBERTA |
| COLEMAN, NEWTON | COLEMAN, PAUL & MINNIE | COLEMAN, RACHEL OCIE |
| COLEMAN, RICHARD L | COLEMAN, VICTOR E | COLEMAN, WILLIAM H & LETTIE |
| COLEMAN, WILLIE J SR | COLEY, THURMAN | COLEY, VIOLA |
| COLLEEN HAZELL | COLLEEN KESSEL | COLLIDA, LILLIE M |
| COLLIER, JAMES H SR | COLLINS, DOUGLAS | COLLINS, EARL & CLARA |
| COLLINS, FREDRICK G | COLLINS, MACK H | COLQUETTE, JERRELL O & CHARLOT |
| COLQUITT, WILLIE & WILLIE MAE | COLTON LAVERGNE | COLUMBUS GUILBEAU |
| COLVIN, INEZ M | COLVIN, JOHNNY B | COMMIDORE, LOYD JR & LAVERN |
| COMPTON, LINDBERGH & ESTELLE | CONCEPCION CANTU | CONLEY, BETTY B |
| CONLEY, RAYMOND & FURTIS | CONNER, CLAUDE | CONNER, NATHANIEL & PINKIE ELL |
| CONNER, ROBERT L | CONNICK, DONALD J SR & LINDA | CONNIE ADAMS |
| CONNIE CULBERTSON | CONNIE DUBUISSON | CONNIE DUFF |
| CONNIE DUPLECHIN | CONNIE EMMONS | CONNIE EVERITT |
| CONNIE FOSTER | CONNIE FRAZIER | CONNIE LEMAIRE |
| CONNIE LEWIS | CONNIE MCAULIFFE | CONNIE MERRITT |

PROVOST UMPHR...

| | | |
|---|---|---|
| CONNIE NEWSOME | CONNIE ROBLYER | CONNIE STEPHENSON |
| CONNIE SUE HOOKS | CONNIE WEEMS | CONRAD GRAFFAGNINO |
| CONSTANCE LANDRY | CONSTANCE SIVLEY | CONZIE GILDERSLEEVE |
| COOK, GEORGE JR | COOK, JEAN & JERRY | COOK, JOHN FRENCH (DEC) |
| COOK, KENNETH W | COOK, ODIS H | COOK, ROBERT E |
| COOK, RODGER E & RHONDA | COOK, WILLIAM & SARAH | COOKE, WILLIAM & MARGIE |
| COOLEY, WILLIAM T & MARY | COON, EARNEST LEE & WILDA | COON, HOWARD JR |
| COOPER, CARROLL | COOPER, CHARLES A | COOPER, HAROLD L |
| COOPER, HENRY L | COOPER, JAMIE E | COOPER, LAWRENCE JR |
| COOPER, MELVIN A JR & PHEBBIE | COOPER, SAMUEL S & RUBY | COOPER, TYSON |
| COOPER, WILLIS L | COPELAND, O C & LUDA | CORA NEWMAN |
| CORA RAMSEY | CORAL DAVIS | CORBIN, LONNIE C & BESSIE |
| CORDELIA MCMILLIAN | CORDELIA MITCHELL | CORDELL, DOYN P JR |
| CORINNE JONES | CORINNE PURTEE | CORK, DANNY L L& DELLA M |
| CORK, GEORGE D | CORLEY, BEATRICE | CORLISS JONES |
| CORMIER, ANDREW | CORMIER, FRED | CORMIER, JOHN H |
| CORNELIUS FONTENOT | CORNELIUS JENKINS | CORNELIUS SQUARE |
| CORNELIUS, JIMMY R & REBA JO | CORNELSON, JESSIE LEON | CORNUTT, EMMETT & MILDRED |
| COSBY, ANNANIAS | COSPER, JERRY DON & MARSHA | COSTON, WILMER & ODESSA |
| COTHRAN, JOHN & BETTY | COTNEY, JOYCE M | COTTER, DAVID |
| COTTINGHAM, FELTON & EARSIE | COTTRELL, HARVEY & MARLENE | COTTRELL, JOHN & DELPHINE |
| COUCH, JIMMIE D | COUGHLIN, KENNETH | COUNTERMAN, C F & HAZEL |
| COUNTS, MYRLE H & KATHERINE | COURINGTON, LARRY J & SHIRLEY | COURTNI BERTRAND |

| | | |
|---|---|---|
| COUSINS, FORREST LINWOOD | COVAS, HENRY V | COVEY, DELBERT E |
| COVEY, JAMES M & ALICE | COWLEY, DONNIE | COWSER, HOWARD & MARIE |
| COX, BILLY | COX, CARL P & RUTH A | COX, CLARENCE PORTER |
| COX, ELDEN C & PAULEDA | COX, TILLMAN & ANNIE | COY BRACK |
| COY FRIZZELL | COY POWE | CRAB, HAROLD BUFORD & GRACE |
| CRAIG MCALLISTER | CRAIG MILLER | CRAIG STUBERFIELD |
| CRAIGE STARK | CRAIGGE, HUGH A & JANET | CRAIN, ALBERT J JR |
| CRAVEN, GARY M | CRAVEY, BOB (DEC) | CRAWFORD, ALFRED |
| CRAWFORD, CHARLES H & JOSEPHIN | CRAWFORD, DANIEL M & LINDA C | CRAWFORD, JESSE H JR |
| CRAWFORD, LESTER C & TRICIA | CREIG CARTER | CREWS, BEVERLY & FLORAINE |
| CRISPIN BROUSSARD | CRIST, JOHN H JR | CRITZER, JOHN L |
| CROCHET, JOHN JR | CROCHET, LESTER | CROCKER, JAMES D & DELMA |
| CROCKER, JOHNIE JR | CROLEY, WILLIAM HENRY & MARY | CROSBY, GEORGE & SHIRLEY |
| CROSBY, MELVIN J | CROSS, HIRAM | CROSSER, FREDDIE & ALICE |
| CROSWELL, BOBBY EARL & KAY | CROW, CARL C | CROW, CAROL & RANDELL |
| CROW, WILLIAM & LINN | CROW, WILLIAM M & SUE | CROWE, MARJORIE S |
| CROWE, PAUL EDWARD | CROWELL, JOHN JR & BOMNA | CROWLEY, TERRELL & CAROLE |
| CROWLEY, TERRELL GENE & CAROLE | CRUISE, JOHN W & HELEN | CRUMB, RALPH & JUANITA |
| CRUNK, LOUIS & OPAL | CRUZ HERNANDEZ | CRYSTAL JONES |
| CUEVAS, JARVIS & MERLE | CULPEPPER, CHARLES H | CULVER, HAROLD R & RUBY |
| CUMMINGS, DWAYNE C & REBA | CUMMINGS, JAMES | CUMMINGS, WILLIE F |
| CUNNINGHAM, CHARLIE J | CUNNINGHAM, JEANETTE D (DEC) | CUNNINGHAM, TERRY & DEBORAN |
| CUNNINGHAM, WALTER & SARCHA | CUPPS, HALBERT D | CURLEE SPENCER |

| | | |
|---|---|---|
| CURLESS ABSHIRE | CURLEY BABINEAUX | CURLEY DRAKE |
| CURLEY LANDRY | CURLEY MONTET | CURLEY SPILLER |
| CURRY, BOBBY J & VERNA | CURRY, IVORY & DATTIE | CURRY, JAMES & DOROTHY |
| CURTIS ADGER | CURTIS ADKINS | CURTIS BLAKE PHILLIPS |
| CURTIS DAIGLE | CURTIS DAVIS | CURTIS DYKES |
| CURTIS ESKIND | CURTIS ESKIND | CURTIS JACKSON |
| CURTIS JAYNES | CURTIS JONES | CURTIS LANDRY |
| CURTIS LANGFORD | CURTIS MASON | CURTIS METHVIN |
| CURTIS RYLANT | CURTIS SCOTT | CURTIS, GLADYS DALE |
| CURTIS, ROBERT & BETTYE | CYNTHIA BAILEY | CYNTHIA BECKER-LUCAS |
| CYNTHIA CARSON | CYNTHIA DILLARD | CYNTHIA DUNN |
| CYNTHIA ENSEY | CYNTHIA EVANS | CYNTHIA GARCIA |
| CYNTHIA GASPARD | CYNTHIA HENDERSON | CYNTHIA HOCKENBURY |
| CYNTHIA IVY | CYNTHIA LANDOR | CYNTHIA LOPEZ HARRIS |
| CYNTHIA MAHAN | CYNTHIA MATLOCK | CYNTHIA MCCARTNEY |
| CYNTHIA NESBITT | CYNTHIA SOLBERG | CYNTHIA TREVINO |
| CYNTHIA WILLIAMS | D PETTY | D. BECKMAN |
| D. WEST | DACIA DUPLECHIN | DAIGLE, EDJUS P SR |
| DAIGLE, LOUIS Y & JOELLA | DAILEY, DOUGLAS & KAYE | DAILEY, MOSES & LILLIE |
| DAISY MAE RILEY | DAISY MAXSON | DAISY SNEAD |
| DAISY VICTOR | DALBERT BOYETT | DALBERT LAFLEUR |
| DALCO, MINNIE ANTOINETTE | DALE BOUDREAUX | DALE ERICKSON |
| DALE GORDAN | DALE MCCAULEY | DALE PAYNE |

| | | |
|---|---|---|
| DALE POWELL | DALE RAY PEDDY | DALESSIO, JOHN & ANGELA |
| DALLAS RATCLIFF | DALUCK FREDERICK | DALY, JAMES P |
| DAMIEON COLLINS | DAMON HARRIS | DAMON MCGADNEY |
| DAMPIER, BOBBY RAY | DAN ACKER | DAN FRENCH |
| DAN MARTIN | DAN PATRICK | DANA ADAMS |
| DANA AZAR | DANA FRERICKS | DANA RUTH GILLEN |
| DANA SICKELS-LEBLANC | DANA SIGLER | DANA VAN BROCKLIN |
| DANA WANT | DANA WASSER | DANETTE SPAIN |
| DANIEL BROOKS | DANIEL BUSHA | DANIEL CLEMONS |
| DANIEL CROWLEY | DANIEL DEKERLEGAND | DANIEL FELLS |
| DANIEL HARRINGTON | DANIEL HARVILLE | DANIEL HENDERSON |
| DANIEL HIGBEE | DANIEL LAZENBY | DANIEL MENCHACA |
| DANIEL MIGUEZ | DANIEL MIRELES | DANIEL PLACETTE |
| DANIEL SNIDER | DANIEL SURRATT | DANIEL, CHARLES A |
| DANIEL, CHARLES L & LINDA G | DANIEL, DOYLE C & MATTIE H | DANIEL, ILA MARIE (DEC) |
| DANIELS, CHARLES L & EARSELL | DANIELS, JAMES M | DANIELS, LENTELL |
| DANIELS, LEWIS C | DANIELS, OSCAR J | DANIELS, ROY N |
| DANIELS, SIMEON GRADY | DANITA DEATON | DANITA HOLLAND |
| DANLEY, ROGER A & BARBARA P | DANNY BYNUM | DANNY CORK |
| DANNY DIKE | DANNY ELDER | DANNY GLASS |
| DANNY HUTCHISON | DANNY KENNEDY | DANNY LEE |
| DANNY MCCARROLL | DANNY ROUNDTREE | DANNY SHANNON |
| DANNY WIREMAN | DANNY YOUNG | DAPHNE MOSER |

| DARBY, RENE W | DARCIE SHARUM | DARDAR, ROLAND B & JULIETTE |
| DARDEN, ROY HERMAN & HELEN | DARGIN, JOSEPH A & ROSA LEE | DARIO CASTILLO |
| DARK, JOE C & MARLENE | DARLA CUNNINGHAM | DARLA MICHAEL |
| DARLEEN DANIELS | DARLEEN DANIELS | DARLENE BEARD |
| DARLENE BONSALL | DARLENE BROUSSARD | DARLENE BYRD |
| DARLENE CLAYBAUGH | DARLENE DEFEE | DARLENE FINCANNON |
| DARLENE FINCANNON | DARLENE FISHER | DARLENE HEBERT |
| DARLENE HYCHE | DARLENE RIGGS KILE | DARLENE WALKER |
| DARNELL PINELL | DARREL MCNIEL | DARREL SMITH |
| DARRELL BABINO | DARRELL DICKERSON | DARRELL HERRIN |
| DARRELL LACOMBE | DARRELL REESE | DARRELL RHODES |
| DARRELL SHAW | DARREN HEBERT | DARRYL COLEMAN |
| DARRYL DUFF | DARRYL JARMON | DARRYL POE |
| DARSTON FONTENOT | DARYLL ALBERT | DASHA RHODES |
| DAURY COCKRELL | DAVEINA GODFREY | DAVENPORT, COLUMBUS |
| DAVEY BOWMAN | DAVID ARNAUD | DAVID BAILEY |
| DAVID BAISE | DAVID BALLARD | DAVID BARRETT |
| DAVID BELL | DAVID BICKLEY | DAVID BIRCHFIELD |
| DAVID BISHOP | DAVID BURK | DAVID BURLESON |
| DAVID CHAPMAN | DAVID CHAPMAN | DAVID CHATTERTON |
| DAVID CHATTERTON | DAVID CONTRERAS | DAVID COOK |
| DAVID DAVIDSON | DAVID DEAL | DAVID DETMAR |
| DAVID DIE | DAVID DUFF | DAVID GUIDRY |

DAVID HARGRAVE

DAVID HEMPHILL

DAVID HOLLOWAY

DAVID HOPSON

DAVID HOWTON

DAVID HUGULEY

DAVID JACKSON

DAVID KELLEY

DAVID KENNEDY

DAVID KEY

DAVID LAUGHERY

DAVID LOONEY

DAVID MAHAN

DAVID MATTAROCCI

DAVID MCNEASE

DAVID MOATS

DAVID MONTEMAYER

DAVID MOORE

DAVID NICHOLSON

DAVID PARK

DAVID PAYNE

DAVID PEREZ

DAVID PHILLIP

DAVID PHILLIP

DAVID PHILLIPS

DAVID PUGH

DAVID REDMAN

DAVID RHODES

DAVID RILEY

DAVID RISNER

DAVID ROBISON

DAVID ROUCHON

DAVID SHACKELFORD

DAVID SMITH

DAVID SMITH

DAVID STUDDERT

DAVID TAYLOR

DAVID TERRY

DAVID TIMMONS

DAVID VOTAW

DAVID WHITMAN

DAVID WOLFE

DAVID YATES

DAVIDSON, ALPHONSO & NAOMI

DAVIDSON, BILLY WAYNE

DAVIDSON, CURTIS A

DAVIDSON, IDELLA G

DAVIDSON, JOHN D

DAVIDSON, LARRY & THERESIA

DAVIDSON, ORIS & SAPAPO

DAVIS DIXON

DAVIS MOORE

DAVIS PORTER

DAVIS, A D & CAROLINE

DAVIS, CLARENCE

DAVIS, DAVID & FAYE

DAVIS, ELMER R & EVA

DAVIS, GEORGE

DAVIS, GUY L

DAVIS, JERRY

DAVIS, JOE JR & CHRISTINE

DAVIS, JOE LEWIS & MAGGIE

DAVIS, LAWRENCE RILEY

DAVIS, OCE

DAVIS, OLLIE & ETHEL

DAVIS, PAUL

DAVIS, PERCY LEE JR & MABLE

DAVIS, RAY & IVA

DAVIS, ROOSEVELT & LYDIA

| | | |
|---|---|---|
| DAVIS, RUSSELL & DI | DAWN MIZELL | DAY, CLOTILDE |
| DAY, DONALD ALLEN | DAY, WILLIAM G & NELL | DAYTON, FRANK & VERA |
| DE CARLO, ANGELO | DE PINTO, UMBERTO & CARMELA | DEAN, CHARLES G & MATTIE |
| DEAN, JAMES K | DEANN CLARK | DEANNA LYNN BROWN |
| DEANNA SHIMEK | DEANY WELLS | DEASON, DONALD E & WAYNELLE |
| DEBBIE ANN HALES | DEBBIE FOLSE | DEBBIE KIGER |
| DEBBIE THOMPSON | DEBBIE TORNGREN | DEBORAH ANN ISTRE |
| DEBORAH BERWICK | DEBORAH CAMPBELL | DEBORAH CASEY |
| DEBORAH CHAMPAGNE | DEBORAH COLSEN | DEBORAH CONOVER |
| DEBORAH COOPER | DEBORAH DORSEY | DEBORAH DOWDELL |
| DEBORAH FORNOLS | DEBORAH GUILLORY | DEBORAH HARDIN |
| DEBORAH HOLMES | DEBORAH KAY WHITE | DEBORAH MASTER |
| DEBORAH MCCORMACK | DEBORAH OZEN | DEBORAH PIERCE |
| DEBORAH RAY HOLST | DEBORAH SHEDRICK | DEBORAH WITMAN |
| DEBORAH WORD | DEBRA BOOKER | DEBRA CARRION |
| DEBRA CARTER | DEBRA COFFMAN | DEBRA DAILEY |
| DEBRA DANIELS | DEBRA DEUTSCH MARGOLIS | DEBRA DOUCET |
| DEBRA EDMONDSON | DEBRA FRAZIER | DEBRA GANN |
| DEBRA JOHNSON | DEBRA JONES | DEBRA KIBODEAUX |
| DEBRA KIM MCCLENDON | DEBRA LANDRY | DEBRA LANE |
| DEBRA MCARTHUR | DEBRA ROBERTS | DEBRA ROBERTSON |
| DEBRA SAMUEL | DEBRA STANLEY | DEBRA TALBERT |
| DEBRA THURSTON | DEBRA WHITE | DEBRA WOOD |

| | | |
|---|---|---|
| DEBRA ZAMBARDINO | DECKER, TOMMY J & JOHNIE | DECONDIA SWILLEY |
| DEE STARR | DEE STARR | DEESE, HORACE E & MAE |
| DEFREESE, REGINOLD & RITA | DEGROEN, NICK & VERNONICA | DEIDRA COODY |
| DEINA HARVELL | DEJEAN, CLOTHLIDE B | DEKERLEGAND, HENRY |
| DELAFOSSE, LOUIS (DEC) | DELANCY, LLOYD D & LOIS | DELAND, DAVID RAY & SANDRA |
| DELANO, JERRY (DEC) | DELBERT GORDY | DELBERT TERRIER |
| DELCAMBRE, SEARR | DELGADILLO, JUANA | DELIA CAVAZOS |
| DELIA DRENNAN | DELIA KYLE | DELIA MOLINA |
| DELLA GILLIAM | DELLA MAE MOORE | DELLA MONTONDON |
| DELLA SIDES | DELLACROCE, FRANK & GLENDA | DELMA FRANKLIN |
| DELMA MEDDERS | DELMA PERKINS | DELMA PERKINS |
| DELMAR BROWN | DELMAR QUALLS | DELMAR, CHARLES R |
| DELMORE MARKS | DELOIS DUTTON | DELOIS WEBB |
| DELORES BOLINGER | DELORES DENTON | DELORES EDWARDS |
| DELORES FUSILIER | DELORES GERARD | DELORES HEINTSCHEL |
| DELORES JULIAN | DELORES MAHFOUZ | DELORES MYERS |
| DELORES PAUL | DELORES READO | DELORES SMITH |
| DELORES WRIGHT | DELORIS BAGSBY | DELORIS SCHAEFER |
| DELPHINE BOARD | DEMARY, DONALD N | DEMETRA HICKENBOTTOM |
| DEMETRA PURSLEY | DEMETRIA POWELL | DEMETRIA POWELL |
| DEMETRIA TAYLOR | DENENE DESORMEAUX | DENIECE BAILEY |
| DENIS DECUIR | DENISE ANN GARCIA | DENISE BOYD |
| DENISE CLEMENTS | DENISE CLEMENTS | DENISE CRUMP |

| | | |
|---|---|---|
| DENISE DUBOIS | DENISE FRIEND | DENISE MITCHAM |
| DENISE RYDER | DENISE SCOTT | DENISE SPERRY |
| DENISE WHITE | DENISE WORDEN | DENMON, LARRY D |
| DENNIS BUCHANAN | DENNIS CAMPBELL | DENNIS DAUGHTERY |
| DENNIS DUPLANTIS | DENNIS GANT | DENNIS GANT |
| DENNIS GILSON | DENNIS GOSSETT | DENNIS HUNTER |
| DENNIS MARCHAL | DENNIS SHAW | DENNIS WAPPLER |
| DENNIS WATTS | DENNIS WEIDNER | DENNIS WILLS |
| DENNIS WILMARTH | DENTON, CLYDE H JR | DENTON, ED M & ERMA |
| DENTON, MICHAEL R & PAMELA | DENZIL INGRAM | DERANIERI, VICTOR P |
| DERESE, JAREL J SR | DERREL LETULLE | DERREL POWELL |
| DERRELL STANLEY | DERRICK GOODMAN | DERWOOD HAMMER |
| DESIREE LILLROTH | DEVAIN DAWSON | DEVEN WILSON |
| DEVINE, HUBERT LAURIE & PATRIC | DEVONNA SMITH | DEWAIN FAIRES |
| DEWESA BENSMILLER | DEWEY ABBOTT | DEWEY ELSIK |
| DEWEY FOOTE | DEWEY MAGEE | DEWEY MARSH |
| DEWEY, LYNN D | DEWITT PRENTISS | DEXTER PIERCE |
| DIAL, CLEVELAND (DEC) | DIAN FOURNET | DIANA ANTOINE |
| DIANA HAIR | DIANA HARRIS | DIANE ALLRED |
| DIANE BROOKS | DIANE CATCHINGS | DIANE CHAMPAGNE |
| DIANE CHRISTIAN | DIANE FINDLEY | DIANE FISHER |
| DIANE GRIFFIN | DIANE GRIFFIN | DIANE HUDSON |
| DIANE LAVAN | DIANE SEDATOLE | DIANE STUCKEY |

| | | |
|---|---|---|
| DIANE TRAHAN | DIANE VAN WAGNER | DIANN COLE |
| DIANN PRESTON | DIANNA DAVIS | DIANNA HANKS |
| DIANNA HANKS | DIANNA HARVILL | DIANNA LOWE |
| DIANNA NICOTRE | DIANNA NICOTRE | DIANNA RAY |
| DIANNE CHRISTY | DIANNE KOSTIC | DIANNE SHIPPEY |
| DIANNIA FOREMAN | DICK, FORNEY T | DICKERSON, HAROLD |
| DICKERSON, KENNETH | DICKERSON, WILLIAM G | DICKSON, SAMMY C |
| DIE, JOSEPH C | DIEM KHOI FONTENOT | DIFFEY, ELBERT & MARY |
| DIFFEY, ERNEST | DILA BENAVIDES | DILL, OTHA |
| DILLARD JOHNSON | DILLARD, WARNER L & RUTHIE | DILLIE GLOVER |
| DILLON ROBERSON | DILMORE, WILLIE D & DORIS | DINAH DRAGO |
| DINAH LANDRY | DIONICIO ARREDONDO | DIONNA PRCHLIK |
| DIVINE, JOHN DONALD | DIXIE MCKINLEY | DIXIE ROBERSON |
| DIXIE WILCOX | DIXON, BILLY | DIXON, CHARLES E & PEGGY |
| DIXON, FLORENCE MASON | DIXON, HEZZIE & MYRA | DIXON, MATHEW & TERRY |
| DIXON, MICHAEL L & MARY | DOBBINS, TROY JR & FREDONA | DODD, ANNIE C |
| DODD, EARL JR & MARY ANN | DODD, FRANCES F | DOEBELE, SEVERIN J |
| DOLLICIA DUMAS | DOLLIE BOAZ | DOLLIE GOINS |
| DOLORES DOUGLAS | DOLORES EDWARDS | DOLORES GRISHAM |
| DOLORES LOZA | DOLORES MATHILE | DOLORES RAWLS |
| DOLORES RICHARDS | DOLORES SCHAEDEL | DOLORES WHITMIRE |
| DOMEC, WILLIE (DEC) | DOMINGO CAMPOS | DOMINGO PEREZ |
| DOMINGO VELASCO | DOMINIC GALLO | DOMINIGUE, JOHN |

| | | |
|---|---|---|
| DON ASHWORTH | DON BROWN | DON HATHCOCK |
| DON JENKINS | DON KENNAUGH | DON MATTHEWS |
| DON PICKARD | DON WILLETT | DONA HAMAN |
| DONAHUE, LOUIS R | DONALD ASH | DONALD ASHCRAFT |
| DONALD BARKER | DONALD BARTELS | DONALD BEENE |
| DONALD BELT | DONALD BIRD | DONALD BRIGHT |
| DONALD BROUSSARD | DONALD BROWN | DONALD COLEMAN |
| DONALD CROWLEY | DONALD CUMMINGS | DONALD DAVIS |
| DONALD DELAWDER | DONALD DUEITT | DONALD DUHART |
| DONALD DUHON | DONALD DUHON | DONALD FEAGIN |
| DONALD FLANAGAN | DONALD FOSTER | DONALD FOSTER |
| DONALD FULLEN | DONALD GALLASPY | DONALD GRAY |
| DONALD GREENE | DONALD GUILLORY | DONALD HAACK |
| DONALD HARRISON | DONALD HAWKER | DONALD HAYLES |
| DONALD IRWIN | DONALD JARRELLS | DONALD JEANSONNE |
| DONALD JOHNSON | DONALD KELLY | DONALD KING |
| DONALD LAUVE | DONALD LONG | DONALD MANN |
| DONALD MAYFIELD | DONALD MCCARTY | DONALD MCFARLIN |
| DONALD OLIVIER | DONALD OWENS | DONALD RHODES |
| DONALD ROY | DONALD SALTER | DONALD SCHLEA |
| DONALD SHADRON | DONALD STANDLEY | DONALD STANLEY |
| DONALD STOREY | DONALD TATUM | DONALD TROTTER |
| DONALD WALLACE | DONALD WINKLE | DONALD WRIGHT |

| | | |
|---|---|---|
| DONALD YOUNG | DONATILE MOORE | DONATO PACHECO |
| DONAVON FONTENOT | DONIE GEIGER | DONIS COOLEY |
| DONNA BAIRD | DONNA BIRCH | DONNA BONEAU |
| DONNA BROWN | DONNA CARNEY | DONNA CHENEY |
| DONNA CLARK | DONNA EMMONS | DONNA EVANS-PRICE |
| DONNA EVANS-PRICE | DONNA FRANCES HOWELL | DONNA HILBURN |
| DONNA HOWELL | DONNA HUFF | DONNA JETT |
| DONNA KAY SMITH | DONNA LOTT | DONNA LYNN ROY |
| DONNA MORRIS | DONNA PICARD | DONNA ROSE |
| DONNA SEGURA | DONNA STEPHENSON | DONNA TAYLOR |
| DONNA TINER | DONNA VANCE | DONNA VOIGHT |
| DONNA WEEDEN | DONNELLY, C MICHAEL & PATRICIA | DONNIE ALBANESE |
| DONNIE BARNES | DONNIE DENISE MINKINS | DONNIE EWING |
| DONNIE KORNEGAY | DONNIE MELTON | DONNIE ROBERTS |
| DONNIS WHISENANT | DONNY LEE | DORA GAY BLAINE |
| DORA IVEY | DORA MARTINEZ | DORA NISBY |
| DORA WOODS | DOREEN VOLLBRECHT | DORETHA BARRETT |
| DORIE DORSEY | DORIS BAKER | DORIS BUCHANAN |
| DORIS CASKEY | DORIS CLARK | DORIS CLEMENTS |
| DORIS DEBES | DORIS EDGAR | DORIS EVANS |
| DORIS GRAHAM | DORIS HAWKINS | DORIS HEBERT |
| DORIS HEHL | DORIS HOLMES | DORIS JENKINS |
| DORIS LAND | DORIS LARNED | DORIS LOCKETT |

| | | |
|---|---|---|
| DORIS LOYD | DORIS MELANCON | DORIS ROACH |
| DORIS ROMERO | DORIS SPARKS | DORIS TURNER |
| DORIS WEBB | DORISULA HAWKINS | DORMAN, CARLOS & RECIE |
| DORMAN, WOODROW W SR | DORNEST SPIKES | DOROTHY AMY |
| DOROTHY ANDERSON | DOROTHY ANNE BOWES | DOROTHY BARABIN |
| DOROTHY BELL | DOROTHY BERRY | DOROTHY BEST |
| DOROTHY BOLING | DOROTHY BRACKIN | DOROTHY BUCHANAN |
| DOROTHY CADE | DOROTHY CHATMAN | DOROTHY CHRISTOPHERSON |
| DOROTHY CLARK | DOROTHY CUNNY | DOROTHY DUGAN |
| DOROTHY ENGLISH | DOROTHY EVANS | DOROTHY FERRETT |
| DOROTHY FISK | DOROTHY FRANKLIN | DOROTHY GOYER |
| DOROTHY GRAVES | DOROTHY GRIGGS | DOROTHY HALL |
| DOROTHY HALL | DOROTHY HAMMOND | DOROTHY HUNT |
| DOROTHY JENKINS | DOROTHY JENNY | DOROTHY JOHNS |
| DOROTHY JOHNSON | DOROTHY JONES | DOROTHY LYONS |
| DOROTHY MAE NEWMAN | DOROTHY MAE VERCHER | DOROTHY MCBRIDE |
| DOROTHY MOLANDES | DOROTHY NORMAN | DOROTHY POLLARD |
| DOROTHY RAY | DOROTHY RICHARDSON | DOROTHY ROBBINS |
| DOROTHY ROEBUCK | DOROTHY SCHULTE | DOROTHY SHELBORNE |
| DOROTHY SIAU | DOROTHY STALLWORTH | DOROTHY TAYLOR |
| DOROTHY TIGNER-THOMPSON | DOROTHY WOLFE | DOROTHY WOLFE |
| DOROTHY YARBROUGH | DORRIS LENOIR | DORRIS LINTON |
| DORSETT, ROY E | DORSEY, CLAVIN JR | DORSEY, WILLIE A & GLORIA |

| | | |
|---|---|---|
| DOSS, CHARLES JR & HELEN | DOSSIE LABOVE | DOTSON, ROY A |
| DOUCET, PHILTON A | DOUGHMAN, HOWARD L & IRENE | DOUGHTY, TOMMY & BETTY |
| DOUGLAS BURNS | DOUGLAS CULPEPPER | DOUGLAS DAVID |
| DOUGLAS FORTENBERRY | DOUGLAS GILLILAND | DOUGLAS GOEBEL |
| DOUGLAS HOLLIE | DOUGLAS MANSELL | DOUGLAS PRUITT |
| DOUGLAS RASCO | DOUGLAS SAMPLE | DOUGLAS SWAIN |
| DOUGLAS WALKER | DOUGLAS WEATHERS | DOUGLAS, ADOLPH |
| DOUGLAS, GLEN A & RUTH | DOVIE SMITH | DOWDY, CECIL E & ELSIE |
| DOWDY, STUART WAYNE SR & JESSI | DOWLING, SARAH ELIZABETH & JAM | DOWNS LADELL |
| DOWNS, FREEMAN & LORETHA | DOWNS, FREEMAN JR & BERTHA | DOWNS, JOE ROY |
| DOWNS, SAMUEL & ERSLEY | DOWNS, TILLMAN | DOYE SMITH |
| DOYEN CORDELL | DOYLE BLACK | DOYLE OSBORNE |
| DOYLE TIBBITTS | DOYLE WYLIE | DOYLE, FRANK L |
| DOYLE, WILLIAM O & DOREEN | DOZIER YOUNG | DRAGICA LOCKHART |
| DRAKE, CHARLIE | DRAPER, WILLIAM A & BEATRICE D | DRAYTON, JOE |
| DREADING, ROBERT & ANITA | DREW GARRETT | DRINKARD, MARION T & MARY |
| DRISKILL, GARLAND JR | DRUELLA GUY | DUANE FRASIER |
| DUBOSE, EDDIE & CARRIE | DUBUISSON, HERMAN P | DUCHESNE, WILLIE E & MARY |
| DUCKSWORTH, DEE & MARY KATE | DUDLEY, GEORGE V & KARIN T | DUETT, JOHN & CAROLYN |
| DUFF, JIMMY B & CAROLYN | DUFFEY, HULAND & ANNIE F | DUFFEY, WILLIAM M & BRENDA |
| DUGGAR, MILFORD D & LINDA | DUGGIE ANN SOUTHERN | DUMAS, FERDINAND & RACHEL |
| DUMAS, OSCAR R & LINDA L | DUMAS, PAUL & DONNA | DUNAWAY, HAROLD LOUIS & PATSY |
| DUNCAN MATHIS | DUNCAN, EARL & JANICE | DUNCAN, HUBERT V & VIRGIE LEE |

| | | |
|---|---|---|
| DUNLAP, JOSEPH | DUNN, ALLEN L & VIRGINIA | DUNN, JAMES |
| DUNN, LEON & PICCOLA | DUNN, MELVIN EDLY & REBECCA | DUNN, MYLES & VERSIE |
| DUNN, TERRY & SHELBY | DUNNAM, WILEY & JO ANN | DUPLANT, SUSAN A |
| DUPLANTIS, CARL R | DUPLECHAIN, LAWRENCE | DUPUY, DEWEY |
| DUROUSSEAU, MERLIN (DEC) | DURWOOD HODGE | DUTTON, LARRY RICKEY & VICKIE |
| DWAIN BEATY | DWAIN GOLD | DWAYNE MIMS |
| DWIGHT ANDERSON | DWIGHT CHAVIS | DWIGHT DEATLEY |
| DWIGHT JEFFERSON | DYER, O C & VERNIE | DYKE, DOROTHY |
| DYKES, JOHN & BETTY | E. FREEMAN | EADES, LETTUS GROVER |
| EADY, DONALD & SHIRLEY | EAGLIN, CHARLES & MARY ANN | EALEY, HUBERT & LUCY |
| EAPH WOODSON | EARA FRANCES | EARCEL PIERCE |
| EARL BRYDSON | EARL CRAWFORD | EARL DAVIS |
| EARL DAVIS | EARL FREDERICK | EARL GREGG |
| EARL PRUITT | EARL RIPLEY | EARL THOMAS |
| EARL TIPTON | EARL TOUCHETTE | EARLENE MARZE |
| EARLENE WELDON | EARLIA MAE JACOBS | EARLINE MCKEE |
| EARLY GARRETT | EARNEST ANSELMO | EARNEST BUSH |
| EARNEST HICKS | EARNEST MCCLELLAND | EARNEST OLIVER |
| EARNEST RADEKE | EARNEST, JAMES H & SANDRA | EARNESTINE ALEXANDER |
| EASLEY, HOWARD W & HELEN | EASTR, CHARLES H | EATON, CHARLIE CLARK & MARY |
| EBERHART, CHARLES | EBONY MCCOVERY | ECKFORD, WILLIE E |
| ECKLUND, RONALD SR | ECTOR LIVELY | ED MALONE |
| ED MARTIN | ED SANDERS | ED WINGATE |

| | | |
|---|---|---|
| EDD HUTCHINS | EDDIE BATES | EDDIE CAMPBELL |
| EDDIE COCHRUM | EDDIE CUNNINGHAM | EDDIE DICKERSON |
| EDDIE DUBOSE | EDDIE EVANS | EDDIE EVANS |
| EDDIE FAIRCLOTH | EDDIE GEARY | EDDIE HOWARD |
| EDDIE JEAN STEPHENSON | EDDIE LAND | EDDIE MOORE |
| EDDIE PICKETT | EDDIE PUGH | EDDIE SINGLETON |
| EDDIE THOMAS | EDDIE TOWER | EDDIE WIGGINS |
| EDDIE WILLIAMS | EDDIE WILLIAMS | EDDIE YEAGER |
| EDDLEMAN, THOMAS DUANE (DEC) | EDDY RICHARD | EDDY, WALTER V & FAYE |
| EDERINGTON, IRLEY & RIBU | EDGAR MITCHELL | EDGAR MOSS |
| EDGAR SMITH | EDGAR, ERNEST JR & WYREAN | EDGAR, JIMMIE & MARY BETH |
| EDITH ATKINS | EDITH BENOIT | EDITH BOWERS |
| EDITH CHESSON | EDITH CRENSHAW | EDITH DERESE |
| EDITH ECKLER | EDITH JACKSON | EDITH KNIGHT |
| EDITH LAMBRIGHT | EDITH MITCHELL | EDMOND BOND |
| EDMOND GAINES | EDMONDS, CURTIS & CATHERINE | EDMUND MYERS |
| EDMUNDO ALVAREZ | EDNA BROUSSARD | EDNA COBB |
| EDNA HOLLIDAY | EDNA MCLAURIN | EDNA PARKER |
| EDNA PEARL MONTGOMERY | EDNA PUGH | EDNA ROTH |
| EDNA SAMFORD | EDNA SAMUEL | EDNA SHRIVER |
| EDOLIA AUSTIN | EDWARD BECK | EDWARD BELL |
| EDWARD BORROWMAN | EDWARD BUNKER | EDWARD CHATELAIN |
| EDWARD DAVIS | EDWARD FONTENOT | EDWARD FORD |

| | | |
|---|---|---|
| EDWARD FRELOW | EDWARD FRELOW | EDWARD GILL |
| EDWARD GRAY | EDWARD HANSEN | EDWARD HARRIS |
| EDWARD HATCHER | EDWARD HELLER | EDWARD HENDERSON |
| EDWARD HENRY | EDWARD HIGGINBOTHAM | EDWARD LOFTON |
| EDWARD MADRID | EDWARD MORRIS | EDWARD MUCKLEROY |
| EDWARD PACE | EDWARD REYES | EDWARD SELLERS |
| EDWARD SHEARER | EDWARD SONNIER | EDWARD WARREN |
| EDWARD WASHINGTON | EDWARD WOLFFORD | EDWARD YANCEY |
| EDWARDS, ALBERT JR | EDWARDS, BESSIE H | EDWARDS, HAROLD L |
| EDWARDS, WALTER & IMOGENE | EDWIN DONAHUE | EDWIN GARNER |
| EDWIN HARRELL | EDWIN HOLDER | EDWIN JOHANSSON |
| EDWIN KEONITZER | EDWIN REUTHER | EDWIN STANFORD |
| EDYE GAY SMITH | EFFIE JO SHEFFIELD | EILEEN GIDDENS |
| ELAINE GUY | ELAINE HEBERT | ELAINE KITTNER |
| ELAINE LEBLANC | ELAINE LEDET | ELAINE MCLEOD |
| ELAINE ROMERO | ELAINE SPIVAK | ELAINE STANLEY |
| ELAINE SULLENDER | ELAINE VICKNAIR | ELAINE WILLIAMS |
| ELAINE YOUNG | ELBERT DAVIS | ELCIE GUILLORY |
| ELDA ROSAS MOLINA | ELDRIDGE, BERYL R | ELDRIDGE, NANCY P |
| ELEANOR CAVINESS | ELEANOR DUNN | ELEANOR HORVATH |
| ELEANOR MCNAUGHTON | ELECTRA YOUNG | ELEE, JOSEPH |
| ELENORA O'BRYANT | ELEX WILLIAMS | ELFELD, CHARLES & SUSAN |
| ELGIN BALL | ELIJAH BOOKER | ELIJAH CHARLES |

| | | |
|---|---|---|
| ELIJAH DENSON | ELIJAH KELLY | ELISA MACIEL |
| ELISEO TORRES | ELISEO TREVINO | ELIZA BURROUGHS |
| ELIZA MAE MANARD | ELIZABETH ANN BALL | ELIZABETH ANN GREEN |
| ELIZABETH BARTON | ELIZABETH BROUSSARD | ELIZABETH BURGIN |
| ELIZABETH COPELAND | ELIZABETH CRISP | ELIZABETH DUPLECHIN |
| ELIZABETH FIELDS | ELIZABETH FREDDYE | ELIZABETH GILCHRIST |
| ELIZABETH HANSEN | ELIZABETH HANSON | ELIZABETH HAWKINS |
| ELIZABETH HERNANDEZ | ELIZABETH HUTTO | ELIZABETH KENT |
| ELIZABETH KOWIS-ORLANDO | ELIZABETH LABOVE | ELIZABETH RAYMER LEMOINE |
| ELIZABETH SMITH | ELIZABETH STROPKI | ELIZABETH TRAVIS |
| ELIZABETH VAN DYKE | ELIZABETH VIDRINE | ELIZABETH WILSON |
| ELLA REED | ELLA SHANKLE STEVENS | ELLEN BEECH |
| ELLEN CHANCE | ELLEN DURGGIN | ELLEN PAULINO |
| ELLEN WILLIAMS | ELLIOT ARDOIN | ELLIOTT, ALBERT C & JOHNNIE |
| ELLIOTT, ELEX JR & ERNESTINE | ELLIOTT, JAMES R JR & BARBARA | ELLIOTT, JOHN W & BETTY |
| ELLIOTT, ROBERT ALVIN | ELLIS ASHLEY | ELLIS RAY |
| ELLIS SOILEAU | ELLIS, EMANUEL | ELLIS, EMMETT JR & DOROTHY |
| ELLIS, ILER F & SHIRLEY | ELLIS, ROBERT JR | ELLISON WEAVER |
| ELLZEY, JEFFERSON H | ELMA HALE | ELMA PERKINS |
| ELMA YOUNG | ELMER AYERS | ELMER BAILEY |
| ELMER DUNCAN | ELMER JASPER | ELMER LEE |
| ELMER MCKEY | ELMER TURNER | ELMETRICE ROBINSON |
| ELMIRE GUILLORY | ELMO KIRKINDOLL | ELMO LABOVE |

| | | |
|---|---|---|
| ELMORE JOHNSON | ELMORE, WILIAM W & OPALLENE | ELMORE, WILLIAM FORREST & BEAT |
| ELNORA GRANGER | ELOISE PATE | ELOISE WILKERSON |
| ELOUISE WILLIAMS | ELSA BAZAN | ELSIE MAE CHOATE |
| ELSIE MARKS | ELSIE OSTEEN | ELSIE POTTER |
| ELSMORE, FRED & WILMA | ELSMORE, WILMA INELL & FRED | ELVA LEE KEYS |
| ELVA TAYLOR | ELVIN FORSE | ELVINA HOLMES |
| ELVIS HUBERT | ELWIN DANIELS | ELWOOD LARSEN |
| ELY, G A | ELYRIA MITCHELL | EMERY HUGHES |
| EMERY, LADON & JANE | EMERY, WILLIE C & STELLA | EMILIA GONZALES |
| EMILIANO GONZALEZ | EMILIO GUERRERO | EMILIO ZAMORA |
| EMILY RACCA | EMMA COOPER | EMMA DELEON |
| EMMA DIXON | EMMA JEAN ALLEN | EMMA JEAN LAMAR |
| EMMA JONES | EMMA MCCARTER | EMMA MORGAN |
| EMMA PURVIS | EMMA PUTMAN | EMMA SLAUGHTER |
| EMMA TREMONT RAMOS | EMMA TURK | EMMA ZACHARY |
| EMMANUEL SMITH | EMMETT JOHNSON | EMMETT KYZER |
| EMMETTE DUPLECION | EMMIE TAYLOR | EMOGENE CHAPMAN |
| EMOGENE STANLEY | EMORY KIRKSEY | EMORY, DAN & LINDA |
| ENGLAND, HARDY & NELLIE | ENGLAND, NESBY | ENGLAND, WILLIAM MARK |
| ENGLERTH, BOBY & LOIS | ENGLISH, WILLIAM M SR (DEC) | ENGLUND, JAMES ARTHUR |
| ENOS MINIX | ENRIQUE KAUFFMAN | ENRIQUE MUNOZ |
| ENRIQUE VASQUEZ | ENRIQUE VILLARREAL | ENRIQUEZ, CARLOS |
| EPHERSON, WILLIE E & ROSEMARY | EPIFANIO VILLARREAL | EPPERSON, GUY T & JANET |

| | | |
|---|---|---|
| ERCIL OWEN | ERIC BERTRAND | ERICA JORDAN |
| ERIK VERRET | ERLINDA LOPEZ | ERMA JAYNES |
| ERMA MAYFIELD JOHNSON | ERMA SARDEN | ERMA WALLACE |
| ERMA WASHINGTON | ERNAN VALDERRAMA | ERNEST BOUDWIN |
| ERNEST DUNWOODY | ERNEST FREE | ERNEST GAUTHIER |
| ERNEST GAUTHIER | ERNEST HARGRAVE | ERNEST JOHNSON |
| ERNEST KING | ERNEST KIRKSEY | ERNEST LAKE |
| ERNEST LEBLEU | ERNEST LINDSEY | ERNEST MOORER |
| ERNEST O'BERRY | ERNEST ROBINSON | ERNEST ROBLES |
| ERNEST SMITH | ERNEST SONNIER | ERNEST SPIKES |
| ERNEST VRANA | ERNESTINE DUNSTAN | ERNESTINE MITCHELL |
| ERNESTINE TANTON | ERNESTINE WHITE | ERNIE HARGETT |
| ERNIE MONK | ERROL ANDRUS | ERROL DUGAS |
| ERROLE DANIELS | ERSKINE WALLER | ERVIN BENOIT |
| ERVIN HANCHETT | ERVIN HANSON | ERVIN JONES |
| ERVIN SPARKS | ERVIN STARKS | ERVIN, N B & THEDA |
| ERWIN, FRED A | ERWIN, JOHN | ESMERLINDA PEREZ |
| ESPINOZA, SEREFINO & RSUSINA | ESSIE MARIE YANCEY | ESTELA WENDT |
| ESTELLA GARZA | ESTELLE MAY | ESTER BENOIT |
| ESTER CEZAR | ESTER HINTON | ESTES, ARTHUR |
| ESTES, ARTHUR | ESTHER STAUFFER | ESTIL BRANEFF |
| ETHEL CARTER | ETHEL FAYE PINDER | ETHEL FULTS |
| ETHEL GOLDMAN | ETHEL GRANGER | ETHEL GRANGER |

| | | |
|---|---|---|
| ETHEL HOLDER | ETHEL JONES | ETHEL MOUTON |
| ETHEL QUALLS | ETHEL REUBEN | ETHEREDGE, LYNDON B & FRANCES |
| ETHRIDGE, JAMES E & MELBA | ETHRIDGE, MARDIS L & ROSIE | ETHRIDGE, WILLIAM & LOANESSA |
| ETTA HALL | EUBANKS, JOSEPH DALE & JESSICA | EUEL NORWOOD |
| EUGENE ABRAHAM | EUGENE DONOVAN | EUGENE GEHRET |
| EUGENE GOUDEAUX | EUGENE HOWARD | EUGENE LACY |
| EUGENE LYLE | EUGENE ODOM | EUGENE REED |
| EUGENE RICHARD SMITH | EUGENE SCROGGS | EUGENE TIPTON |
| EUGENE TROTTER | EUGENE WATKINS | EUGENE WIERZBICKI |
| EUGENE WILLIAMS | EUGENE YATES | EUGENIA BOLEY |
| EUGENIA GEORGE | EULA SHEPHERD | EULA SONNIER |
| EUNICE LEWIS | EUNITA GATSON | EUNIVE TRAHAN |
| EURADELL SMITH | EUSEBIO RAMIREZ | EVA CLICK |
| EVA COBB | EVA DELL VAN WRIGHT | EVA DRIVER |
| EVA DUMAS-CARTER | EVA ELLISON | EVA GARCIA MOUTON |
| EVA JOYCE POUSSON | EVA LAROCCA | EVA PEAGLER |
| EVALYN AXELSON | EVANA SMITH | EVANGELISTA, LOUIS & HELEN |
| EVANS, ERWIN & LOUISE | EVANS, FRANKLIN D | EVANS, JAMES P JR & MARY R |
| EVANS, JAMES SR & ALICE | EVANS, L A JR & LOIS | EVANS, SAMMY R |
| EVANS, THOMAS & BETTY | EVANS, WILLIAM | EVELYN BURGESS |
| EVELYN DEAN | EVELYN DEMARTHA | EVELYN EASON |
| EVELYN FORE | EVELYN FRAKES | EVELYN GIBSON |
| EVELYN JUNGEN | EVELYN O'NEILL | EVELYN RAGLAND |

| | | |
|---|---|---|
| EVELYN REESE | EVELYN ROBERTS | EVELYN WILLIAMS |
| EVELYN WILLIAMS | EVELYN YOUNG | EVELYN YOUNG |
| EVERARDO GARCIA | EVERETT KAHLA | EVERETT O'BRIANT |
| EVERETT, ROBERT & SHIRLEY | EVERETTE RICHARDSON | EWING, ELIZABETH N |
| EXCEL FERGUSON | EXECELL ALLEN | EZEKIEL SANDERS |
| EZEKIEL WILLIAMS | EZELL SEAMAN | EZELL, BENNY ALLEN & MARY |
| EZELL, JOHNNY G | EZEQUIL VELA | EZOLA LEE |
| EZORA STAFFORD | FAILS, JERRY E & MARGARET | FAIR, JAMES E |
| FALLS, WILLIE D | FANNIE BATES | FANNIE COMEAUX |
| FANNIE MAE NIPPER | FANNIE MALONE | FANNIE YOUNG |
| FARLEY MONCEAUX | FARNELL, BENNY & ENEDINA | FARRAR, BILLY WAYNE & ANNETTE |
| FARRELL HOWARD | FARRIS FOY | FARRIS GABLE |
| FARRIS, BETTY | FARRON EASTBURN | FATHEREE, RASSIE |
| FAWBUSH, CHESTER D JR & GLENA | FAWZI ELDERAI | FAXON MULHOLLAN |
| FAY CARTER | FAY EAKER | FAY HEWITT |
| FAYE BROWN | FAYE DAWSON | FAYE DEMENT |
| FAYE FORSYTHE | FAYE JORDAN | FAYE LACROIX |
| FAYE ROGERS | FAYE WALTON | FEDERICO CARDOZA |
| FEDERICO FERNANDEZ | FELDER, DAVID L | FELICHA ARRINGTON |
| FELICIA JOSEPH | FELICIA MILLER | FELICIANO CANTU |
| FELIPE GARZA | FELIPE GONZALEZ | FELIPE SUBIA |
| FELIX REYNA | FELIX SALINAS | FELIX WEBBER |
| FELMER ROBINSON | FELTON MAYHAM | FERGUSON, JAMES WILLIAM |

PROVOST UMPHREY

| | | |
|---|---|---|
| FERN FINLEY | FERN SANDELLA | FERNANDO ARIAS |
| FERNANDO PENA | FERNANDO VARGAS | FESTUS REED |
| FETZER, CHRISTIAN | FIELDER, AUBLEY & VERA | FIELDS, L C & LUVENIA |
| FIELDS, VIRGIE L | FILES, WILLIE J SR | FILLINGIM, CLARENCE M |
| FINICIAN PETTAWAY | FINKLEA, EVANS & LILLIE | FIRMIN, ROYCE P |
| FISCHER, STEPHEN LEE & RITA | FISETTE, JAMES | FISHER VINEGAR |
| FISHER, BETTY L & RUSSELL | FISHER, GROVER & DOROTHY | FITCH, TRAVIS M |
| FITTS, HOMER T (DEC) | FITZGERALD, JAMES E & BRENDA | FITZGERALD, WILFORD B |
| FITZGERALD, WILLIAM F | FLANIGAN, BUSTER | FLEMING, ROBERT |
| FLEMING, ROBERT E & BENITA | FLENOURY, WILLIAM J & JULIETTE | FLETCHER, HUNTER & ATHALEA |
| FLINT, PRENTICE & CECELIA | FLORA BELLE SHEPHERD | FLORA BUSSELL |
| FLORA LAVERGNE | FLORA LEE-BOONE | FLORA MAE BOURGEOIS |
| FLORA MAE WHITE | FLORA MARTIN | FLORA PIERCE |
| FLORA TOUCHET | FLORENCE ADKISON | FLORENCE HARRIS |
| FLORENCE LEVISE | FLORENCE ROSE HARRIS | FLORES, JOSE E |
| FLORES, RICHARD | FLORESTINE MYRICK | FLORIA CLARK |
| FLORIDA COOPER | FLORINE CORDREY | FLORINE SIZEMORE |
| FLOWERS, WILEY & PEGGIE | FLOY DEWBERRY | FLOY ELDRIDGE |
| FLOYD BEGNAUD | FLOYD BROUSSARD | FLOYD BRYAN |
| FLOYD CHAMBERLAIN | FLOYD DEERMAN | FLOYD GOOD |
| FLOYD LUSTER | FLOYD PREWITT | FLOYD ROBINSON |
| FLOYD SIMMONS | FLOYD VERMILLION | FLOYD, IRA M JR |
| FLOYD, JAMES WESLEY | FLOYD, JOHN WILLIAM | FLOYD, ROBERT L JR & ANITA |

| | | |
|---|---|---|
| FLYNT, LOYD W | FOGAL, CHARLES O | FOGERTY, ROBERT J |
| FONDA WRIGHT | FONDREN, GERALD R | FONT, ANDREW C SR |
| FONTENOT, JOSEPH D | FONTENOT, JOSEPH K | FONTENOT, RAY H |
| FONTENOT, RAYMOND JR | FONTENOT, STEVE A | FONTENOT, WILLIE & PAULETTE |
| FORCHT, ELBERT & BERNICE | FORD, RAYMOND C SR | FOREMAN, JAMES & DIANE |
| FOREMAN, JOHN W | FOREST FRENCH | FORREST GRAVES |
| FORREST SCOTT | FORRESTER JOHNSON | FORT, ELBERT |
| FORTENBERRY, OBIE F | FOSTER, BARBARA S & HOUSTON E | FOSTER, BOBBY & WILDA |
| FOSTER, CLARENCE L | FOSTER, CLIFFORD L & BETTY | FOSTER, DANNY K & JUDY |
| FOSTER, DONALD B & JAN | FOSTER, DONALD L & DELOIS | FOSTER, JOHNNY EARL JR & MARY |
| FOSTER, RONALD C SR | FOSTVEDT, DALE E & PAT | FOUNTAINE, MARY L & FRED |
| FOWLER, JESSE L | FOWLER, NORMAN D & LESSIE | FOX, JOHN LEE |
| FOY ALEXANDER | FRANCES BAKER | FRANCES BYRD |
| FRANCES DECULUS | FRANCES FORTUNE | FRANCES GARRIS |
| FRANCES GAYLE LANCLOS | FRANCES HARPER | FRANCES JOHNSON |
| FRANCES LEWIS | FRANCES MCARTHUR | FRANCES MCCOMBS |
| FRANCES MCGEE | FRANCES NASH | FRANCES RAMSEY |
| FRANCES RUPP-BLAKLEY | FRANCES SAVOY | FRANCES SIMON |
| FRANCIS BAUER | FRANCIS BROWN | FRANCIS DAVIS |
| FRANCIS MCCABE | FRANCIS MILLER | FRANCIS, CAZZY B |
| FRANCISCO CABERO | FRANCISCO GAMEZ | FRANCISCO GARCIA |
| FRANCISCO LOPEZ | FRANCISCO MEZA | FRANCISCO RANGEL |
| FRANK ARNAUD | FRANK BAILEY | FRANK BARNES |

| | | |
|---|---|---|
| FRANK BODIFORD | FRANK BRENNAN | FRANK CELAYA |
| FRANK COLLAZO | FRANK COLLAZO | FRANK DALTON |
| FRANK DIXON | FRANK FANOELE | FRANK FINCHUM |
| FRANK FINCHUM | FRANK FOREMAN | FRANK GORSUCH |
| FRANK HARRIS | FRANK HARRIS | FRANK HARRIS |
| FRANK HARRIS | FRANK HATHORNE | FRANK HUFFSTETLER |
| FRANK KNAPP | FRANK LAUGHLIN | FRANK LAWHORNE |
| FRANK LEAL | FRANK LELEUX | FRANK LYLES |
| FRANK MOORE | FRANK MURPHY | FRANK RICHARDSON |
| FRANK RIDENOUR | FRANK ROYSTER | FRANK SNIDER |
| FRANK TIMS | FRANK TIMS | FRANK WYATT |
| FRANK, JOSEPH L | FRANKIE LEE JETER | FRANKIE LONADIER |
| FRANKIE WARREN | FRANKLIN BRIDGES | FRANKLIN HALSTEAD |
| FRANKLIN PERSON | FRANKLIN PROFT | FRANKLIN, HAROLD |
| FRANKLIN, JOHN R & FAYE | FRANKLIN, LARRY | FRANKLIN, SIDNEY WILLIAM |
| FRANKLIN, TRAVIS MARVIN | FRANKLIN, WILLIAM & JEWEL | FRANKMON KING |
| FRANKS, JAMES T | FRANKS, KEVIN R | FRANKS, ROSE & HANSEL |
| FRANKS, SAMMY | FRAZIER, GARLAND | FRAZIER, HERMAN & RUTH |
| FRAZIER, RUSSELL & BESSIE | FRAZIER, WALTER & ODESSIA | FRED COOMBS |
| FRED DIES | FRED FORSYTHE | FRED HOGG |
| FRED IDLEBIRD | FRED JACKSON | FRED JOHNSON |
| FRED JUSTICE | FRED MCCLOY | FRED MCKINLEY |
| FRED MOORER | FRED MORRISON | FRED NELSON |

| | | |
|---|---|---|
| FRED OWENS | FRED PEREZ | FRED WARDEN |
| FREDDIE ALFRED | FREDDIE BEARD | FREDDIE HARRIS |
| FREDDIE SHAVER | FREDDIE SHAVER | FREDDIE WHITLEY |
| FREDDIE WILLIAMS | FREDDY HARTMAN | FREDERICK CANADA |
| FREDERICK MYERS | FREDERICK RICE | FREDERICK, DALUCK JR |
| FREDERICK, JAMES R | FREDIA JOINER | FREDICK DUNSON |
| FREDRICK MAYO | FREE, BILLY | FREE, CHARLES E & MURLINE |
| FREELAND, WILLIS SR & CHARLENE | FREEMAN MILLER | FREEMAN PEART |
| FREEMAN RILEY | FREEMAN, HENRY W | FREEMAN, J B |
| FREEMAN, MERVIN & DEBORAH | FREEMAN, ROOSEVELT | FREEMAN, WILLIAM BRICE & ERMMA |
| FREGIA, RICHARD | FRITH, OPAL | FRITZ, GERALD & BEULAH |
| FRONIA BANNER | FROZIE TRAHAN | FRY, CHARLES E III |
| FUDGE, JOE B & EDNA | FUDGE, LEE HENRY & DARA | FUDGE, MELVIN & ANNIE |
| FULKERSON, BERNARD LOYD JR & D | FULKS, MAPLES EUGENE & SUE | FULLER, BASIL R & DONNA G |
| FULLER, CLYDE C | FULLER, LONNIE E & BONNIE | FULLER, WILLIE & PAT |
| FULLERTON, CHARLIE & GINGER | FUNK, JACK KOHLM & JOYCE | FUQUA, LEO & KATHERINE |
| FURLOW, REX R & BEULAH | FURR, CHARLES A JR & BETTY | FUTCH, THOMAS |
| FUTRELL, CHARLES & MARCIA | FUTRELL, JAMES R & DIANA LYNN | GABE DAVIS |
| GABRIEL MOCTEZUMA | GAFFORD, HILDA I | GAFFORD, J B |
| GAGLIANELLA, MANUEL J JR | GAIL ALLEN | GAIL KREINSEN |
| GAIL SIMON | GAIL SPORT | GAIL WHITE |
| GAINES LUNCEFORD | GAINES, BILLY J | GALE HEBERT |
| GALE PITRE | GALE, HAROLD & ROSE | GALIUS KELLY |

| | | |
|---|---|---|
| GALLAHAN, WILLIAM EUGENE & MAR | GALLASPY, DONALD | GALLIEN, CECIL R (DEC) |
| GALLIER, PAUL D | GALLO, KENNETH & KATHLEEN | GALLO, THOMAS & SEVILLA |
| GALLOP, VALLIE A | GALLOW, EARLIS | GALLOWAY, RAY LEE (DEC) |
| GALVEZ, JOHN & REBECCA | GAMBLE, JOHNNIE & ANNIE | GAMBLE, VERNON & VERDIE |
| GAMMILL, CHESTER J & ANITA | GANDY, JIM B | GANEY, BURT |
| GANT, JAMES & GLENDA | GANTS, THOMAS SR | GANUS, JEANETTE L |
| GARCIA, MANUEL H | GARDNER, CHARLES GORDON | GARLAND ALLISON |
| GARLAND COTTOM | GARLAND COTTOM | GARLAND MARLOW |
| GARNER, ABE | GARNER, B E & CELIA | GARNER, BARRY |
| GARNER, MILTON T & LINDA | GARREN OWENS | GARRETT, HOWARD & JESSIE |
| GARRETT, OLIVIER & MARGARET | GARRIS, I S | GARRISON, RABON & VERNA |
| GARRY SIMMONS | GARSEA, JAMES L JR | GARTH, JONAS M & SHARON |
| GARVIN, ROY D | GARY APPLING | GARY BALL |
| GARY BOOKER | GARY BOWMAN | GARY BRADBERRY |
| GARY CROSS | GARY DON DYER | GARY DON SWANN |
| GARY DOUGLAS | GARY DUHON | GARY FABRIGUZE |
| GARY GATELEY | GARY GAUTHIER | GARY GEBHART |
| GARY HEINZ | GARY HOPSON | GARY HOUFF |
| GARY JOHNSON | GARY KING | GARY MCCOMB |
| GARY MILLER | GARY MYERS | GARY PERKINS |
| GARY PINKERMAN | GARY REAVIS | GARY ROBINSON |
| GARY RODGERS | GARY ROSS | GARY SCHWARTZ |
| GARY SPRAGGINS | GARY STARR | GARY TAYLOR |

| | | |
|---|---|---|
| GARY WEBBER | GASKIN, ELBERT & BETTY | GASPARD, IVY JR |
| GATES, HARRY LEE & NORMA | GATEWOOD, JACK | GATLIN, JIM E |
| GATLIN, SARAH M | GAU, GEORGE E (DEC) | GAUTHIER, ERNEST (DEC) |
| GAUTHIER, LEVI | GAY MELODY POUSSON | GAY NELL MCCAUGHN |
| GAY WHITE | GAYE NELL WATKINS | GAYLA THOMPSON |
| GAYLE DRAKE | GAYLE GRIFFIN | GAYLE WELLERMAN |
| GAYNELL VERA | GAYTEN, HILTON SR & ANNIE | GEER, HENRY W & PATSY |
| GELLOUS WHITE | GENARO BANDA | GENARO SANCHEZ |
| GENARO VALLEJO | GENE BEERY | GENE BOURGEOIS |
| GENE LEBLANC | GENE SHAW | GENE TAYLOR |
| GENE THOMAS | GENERAL FAIL | GENEVA COLEMAN |
| GENEVA GORDON | GENEVA PHILPOTT | GENEVA TAYLOR |
| GENEVIEVE WALSTON | GENEVIEVE WALTON | GENIE CHANCE |
| GENIE CHANCE | GENTRY, JAMES K | GENTRY, WILLIS C JR |
| GEORGE ALLENSWORTH | GEORGE BRUNETTE | GEORGE BYRD |
| GEORGE CASTRO | GEORGE CHITWOOD | GEORGE CROWELL |
| GEORGE DARRAS | GEORGE DICKINSON | GEORGE DUGAS |
| GEORGE DUHON | GEORGE EDWARDS | GEORGE EVANS |
| GEORGE GRAHAM | GEORGE HARE | GEORGE HARRIS |
| GEORGE HOLBROOK | GEORGE JOHNSON | GEORGE JOHNSON |
| GEORGE KIFF | GEORGE KIMBLE | GEORGE KING |
| GEORGE LOWERY | GEORGE MAJORS | GEORGE MILLER |
| GEORGE MOORE | GEORGE NELSON | GEORGE O'NEAL |

| | | |
|---|---|---|
| GEORGE PARRISH | GEORGE PINELL | GEORGE PUGH |
| GEORGE PULLEN | GEORGE RIEVE | GEORGE RIEVE |
| GEORGE ROBERTS | GEORGE ROMERO | GEORGE ROSALES |
| GEORGE ROSSER | GEORGE SAPSKY | GEORGE SEALEY |
| GEORGE SMITH | GEORGE SMITH | GEORGE TAYLOR |
| GEORGE TUTTLE | GEORGE VAN AUKEN | GEORGE VICE |
| GEORGE WARE | GEORGE WELLS | GEORGE WILSON |
| GEORGE WORLOW | GEORGE ZAHAR | GEORGE, ERNEST E |
| GEORGE, HOYTE | GEORGE, JAMES A | GEORGE, WILLIAM C & UNA |
| GEORGIA COMORE | GEORGIA DUKE | GEORGIA HANDY |
| GEORGIA MURRAY | GEORGIE BOYETT | GEORGIE MCCULLOUGH |
| GERALD AXTON | GERALD BENOIT | GERALD BLOCK |
| GERALD BREWER | GERALD CASTILLE | GERALD CHRISTOPHER |
| GERALD EDMOND | GERALD FONDREN | GERALD FRITZ |
| GERALD GOTHARD | GERALD HUEBEL | GERALD LABOVE |
| GERALD LEBLANC | GERALD MALDONADO | GERALD MARTIN |
| GERALD MORRELL | GERALD RICHARDS | GERALD SKELTON |
| GERALD SMITH | GERALD SULLIVAN | GERALD TARRANT |
| GERALD TOUCHET | GERALD VINCENT | GERALD WHITEHORN |
| GERALD WILKIN | GERALD WILLIAMS | GERALDINE ALLEN |
| GERALDINE BAILEY | GERALDINE DIXON | GERALDINE FRAZIER |
| GERALDINE JONES | GERALDINE JUDICE | GERALDINE MADDOX |
| GERALDINE NICHOLAS | GERALDINE STAPP | GERALDINE TINGLE |

| | | |
|---|---|---|
| GERALDINE WELCH | GERALDINE WILTZ | GERLOCK, GEORGE |
| GERMAINE BOUDREAUX | GERMAN, JAMES JR & DORA | GERMAN, JAMES SR |
| GERTIE VINCENT | GERTRUDE CHOATE | GERTRUDE CHOATE |
| GERTRUDE GILBERT | GERTRUDE JOHNSON | GERTRUDE LANDRY |
| GERTRUDE SMITH | GERTRUDE SPARKS | GERTZ, RAYMOND A |
| GIBBS, HERMON SR & ALICE F | GIBSON, JAMES RICHARD | GIBSON, PRINTIS & MARY L |
| GIBSON, SAMMY A JR & JOYCE | GIBSON, WILLIAM G & SARAH | GIDDENS, WAYNE P & EARLINE |
| GIGLIO, JOE & NINA | GILBERT RIVERA | GILBERT YMBERT |
| GILBERT ZERTUCHE | GILBERT, CHARLES (DEC) | GILBERT, CORBET M & POLLY |
| GILBERT, MELVIN & GLADYS | GILBERT, ROBERT L & JESSIE | GILBERT, URELEE |
| GILBERT, WILLIE C | GILBERTO GONZALEZ | GILBERTO MARTINEZ |
| GILBERTO SOLIZ | GILES, HARRY REAFORD & SHIRLEY | GILL, MARTIN J |
| GILL, WILLIE & SYRECE | GILLILAND, WILLIE D & WILLENE | GILMORE, FREDDIE |
| GILMORE, JAMES EMMITT & DORA | GILMORE, JOHN | GILMORE, RAYMOND & JANIE |
| GIMENEZ, LOUIS (DEC) | GIN GEE MAJOR | GINA JAMIESON |
| GINGER ALLDAY | GINGER CARFORA | GINGER HEILMAN |
| GINGER MOORE | GINGER STANLEY | GINGRICH, GEORGE V |
| GIPSON, RANDALE & MARTIEL | GIRTHALENE WOODS | GIST, GARETH & COLLEEN |
| GLADDEN, JOHN T | GLADE JENSEN | GLADYS BAXTER |
| GLADYS COLLINS | GLADYS GRAHAM | GLADYS LEWIS |
| GLADYS MCCLANAHAN | GLADYS MCRAE | GLADYS RICHARDSON |
| GLADYS RICHARDSON | GLADYS STEPP | GLADYS WAGNER |
| GLADYS WINTERS | GLASCO, CALVIN | GLASER, WILL |

| | | |
|---|---|---|
| GLASGLOW, BERT & ALICE | GLASS, ROY & MARCIA | GLEASON, EARL R |
| GLEASON, GEORGE W | GLEN BAILEY | GLEN EVANS |
| GLEN GUILLET | GLEN HARPER | GLEN KLEESPIES |
| GLEN SAVOIE | GLEN WOODS | GLENDA ABSHIRE |
| GLENDA ANNE NOBLES | GLENDA BENOIT | GLENDA BENOIT |
| GLENDA BRACK | GLENDA BURKE | GLENDA CHILO |
| GLENDA CLAXTON-BLACK | GLENDA CROUCH | GLENDA GOODWIN PRUETT |
| GLENDA GREEN | GLENDA GUILLORY | GLENDA JULIAN |
| GLENDA KAY DAVIS | GLENDA KIMBLETON | GLENDA LANGE |
| GLENDA MCCULLERS | GLENDA MILLS | GLENDA NIX |
| GLENDA PENCE | GLENDA PEYSEN | GLENDA PLUNKETT |
| GLENDA RUTHERFORD | GLENDA SMITH | GLENDA SUE KITHCART |
| GLENDA THORNAL | GLENDA WILEY | GLENDEN CATES |
| GLENN DUNCAN | GLENN ELY | GLENN GIBSON |
| GLENN GOBERT | GLENN GRANTHAM | GLENN GUILLORY |
| GLENN LEBLANC | GLENN MARCEAUX | GLENN MYERS |
| GLENN SCLERANDI | GLENN SHICKEL | GLENN SNIPES |
| GLENN STEPHENS | GLENN THORNTON | GLENNA ANDERSON |
| GLENNA JONES | GLENNA SMOTHERMON | GLENNIE MCGEE |
| GLORIA BAILEY | GLORIA BARTON | GLORIA BARTON |
| GLORIA BISHOP | GLORIA BISHOP | GLORIA BULLION |
| GLORIA CORMIER | GLORIA DANNA | GLORIA DAVIDSON |
| GLORIA DAVIS | GLORIA DUMESNIL | GLORIA ENGLISH |

| | | |
|---|---|---|
| GLORIA EVANS | GLORIA FAULK | GLORIA FINKLEA |
| GLORIA GUIDRY | GLORIA GUIDRY SPIKES | GLORIA HAILEY |
| GLORIA HUNT | GLORIA JEAN BOURQUE ROY | GLORIA LAGRAPPE |
| GLORIA LANDRY | GLORIA LEBLANC | GLORIA LICATINO |
| GLORIA MACKENROTH | GLORIA MCGEE | GLORIA MITCHELL |
| GLORIA MOSS | GLORIA MUNOZ | GLORIA ODUMS |
| GLORIA PARKER | GLORIA ROY | GLORIA SATTLER |
| GLORIA SHILLOW | GLORIA STEARNS | GLORIA VERNON |
| GLORIA WASHINGTON | GLORIA WEAVER | GLORIA WILLIAMS |
| GLOVENIA MCRAE | GLOVER, THELTON & VELMA | GLYNDA CLARK |
| GLYNDA FRINK | GLYNDA KARNES | GLYNN DALE MORGAN |
| GLYNNDA SCHLUDERBERG | GOATES, MARVIN CLYDE (DEC) | GOEBEL, ARTHUR & EDITH |
| GOFF, CHARLOTTE E | GOGGINS, MICHAEL DALE & BRENDA | GOLDIE JOHNSON |
| GOLDIE RIDEAU | GOLDMAN DIXON | GOLDSBY, HENRY |
| GONZALES, ALVIN | GONZALES, CONCEPION & JULIA | GONZALES, RONALD B & NELMARIE |
| GOODMAN, GLORIA (DEC) | GOODMAN, JESSE F | GOODSON, OSCAR JR |
| GOODWIN, JOSEPH HUBERT | GOODWIN, LEROY & ANNIE | GOOSEBERRY, CHARLIE |
| GORDAN ROY PITRE | GORDON BROWN | GORDON PHILLIPS |
| GORDON WALLACE | GORDON, MYRTICE & JAMES | GORDY, KIRK C |
| GORE, ELSIE LEWIS (DEC) | GORE, FRENCHIE L | GORE, WILLIE T |
| GOREE, JAMES ALLEN & OLA | GOYNE, MARY ELLEN & EUGENE | GRACE GUTIERREZ |
| GRACE HUFF | GRACE JARRELL | GRACE MILLER |
| GRACE TOTTEN | GRACIE DUNNICAN | GRACIE MALBROUGH |

| | | |
|---|---|---|
| GRACIE SAWYER | GRACIELA GARZA | GRADY COCHRAN |
| GRADY DORTCH | GRADY RAMSEY | GRADY RUCKER |
| GRAHAM, BLAKE T & PATRICIA | GRAHAM, JIMMY R & ADRIENNE | GRAHAM, JOSEPH LAVERNE |
| GRAHAM, LONNIE & FLOYE | GRAHAM, MARY | GRAHAM, RAY E |
| GRAMLING, WALTER | GRANGER, LARRY M | GRANGER, RUFUS (DEC) |
| GRANT POLK | GRANT, AFERSTEEN | GRANT, JOHN T JR & BETTY |
| GRANT, L G & DOROTHY | GRANTHAM, J D | GRASHAM, CARL BRUCE |
| GRAVES, PERCY JR & AMY | GRAY, CLYDE ALFORD JR & DOROTH | GRAY, EDWARD |
| GRAY, FARRIS A | GRAY, LONNIE D & MELBA | GRAY, ZEO S & MARY |
| GREEN, FREDDIE & GEORGIE | GREEN, HUEY | GREEN, JAMES A & CAROLYN |
| GREEN, JAMES H & DORIS | GREEN, JIM & RUTH | GREEN, JIMMY |
| GREEN, LOUIS & LILLIAN | GREEN, MARION JACK & DOROTHY | GREEN, OTIS T & PEARLEEN |
| GREEN, RUSSELL L | GREEN, VIRGINIA | GREEN, WADE |
| GREENWOOD, MAZIE | GREER, CHARLES & JUANITI | GREG BUTAUD |
| GREG SNYDER | GREGORIA BARRIENTOS | GREGORY BOSTON |
| GREGORY CALDWELL | GREGORY DUGAS | GREGORY HAYNES |
| GREGORY JACKSON | GREGORY JOHNSON | GREGORY LEMAIRE |
| GREGORY LEMAIRE | GREGORY MARTIN | GREGORY PICKETT |
| GREGORY RANKIN | GREGORY SCHAVER | GREGORY SHARP |
| GREGORY WALLACE | GREGORY YBARRA | GREGORY, ROY ALLEN & YOSHIKO |
| GREGUREK, RAY | GRETA ALLEN | GRETA WARRICK |
| GREY, FRANK & JOYCE | GRIFFIN, EDDIE & BERNICE | GRIFFIN, JAMES ELBERT |
| GRIFFIN, JESSE H | GRIFFIN, JEWELL | GRIFFIN, JOHN |

PROVOST UMPHRES

| | | |
|---|---|---|
| GRIFFIN, OLIVER EUGENE | GRIFFIN, WILLIE SR | GRIFFIS, CHARLES |
| GRIFFIS, MARY LOUISE | GRIGGS, JIMMIE FAYE & ROBERT | GRIGGS, ROBERT S & JIMMY |
| GRIGGS, THOMAS ROBERT | GRIGGS, WILLIAM | GRIMES, CORABELLE S |
| GRIMES, JAMES C | GRIMES, NERTHA | GRISHAM, JAMES T & BETTY |
| GRISSOM, EMMETT & SARAH | GRISSOM, HENRY GLENN | GROBE, PAUL E & CHERYL |
| GROS, ANDREW ANTHONY (DEC) | GROVER FISHER | GROVER MERCER |
| GUADALUPE ARRIOLA | GUADALUPE DEL CARMEN | GUADALUPE GUTIERREZ |
| GUADALUPE SANCHEZ | GUADALUPE SANCHEZ | GUADALUPE SANCHEZ |
| GUADALUPE SILVA | GUADALUPE TORRES | GUADALUPE VERDIN |
| GUESS, DAVE | GUESSIPPINA BONNER | GUICE, PATRICK M & MARGUERITE |
| GUIDRY, LOUIS F JR | GUIDRY, MARVIN G SR | GUIDRY, PAULINE T |
| GUIDRY, ROBERT | GUILLERMO CASTRO | GUILLERMO PEREZ |
| GUILLERMO VILLARREAL | GUILLORY, GUY A | GUILLORY, JOSEPH PATRICK & DEL |
| GUNTER, CHARLES RONALD & DENNA | GUNTER, JACK W & ELIECE | GUS KAUTZ |
| GUS LANDRY | GUSTAVIA RICHARD | GUTMAN, MARTIN J |
| GUTTROPF, ROBERT E & JOHANNAH | GUY BARLOW | GUY EULA TUCKER |
| GUY GUILLORY | GUY SHELDON | GUY VANCLEVE |
| GUY, JOHN (DEC) | GUY, JOHN T | GUYTON, JESSE E & LINDA |
| GWENDOLYN EDWARDS | GWENDOLYN HARRISON | GWENDOLYN JULIEN |
| GWENDOLYN MILLER | GWENDOLYN POPE | GWENDOLYN SKINNER |
| GWENDOLYN THIGPEN | GWENDOLYN WALTERS | GWYNDOLYN COLLINS |
| H GREG LEE | H WARD | HADEN BOURG |
| HAILE, JOE E SR & FRANCES | HAILEY, LAWRENCE D | HAIRAL MINARD |

| | | |
|---|---|---|
| HAL ROPER | HALE, FLOYD A & PATSY | HALES, CHARLES & DORIS |
| HALEY, MARVIN A & VERA | HALEY, TALMADGE & GENEVA | HALL, CYRUS W & MYRL |
| HALL, DAVID | HALL, DELBERT | HALL, FRED JR & LOU |
| HALL, GARY R | HALL, JEDDIE & DOROTHY | HALL, JOE J |
| HALL, JOSEPH LITTLETON & ESTHE | HALL, MURPHY | HALL, OTIS |
| HALL, PETER & HELEN M | HALL, ROBERT M | HALL, ROSA LEE & JAMES |
| HALL, TRAVIS & DORA | HALL, TRAVIS NORMAN & MARY | HALLIE NEWMAN |
| HALSTON, TROY | HAMILTON THORNTON | HAMILTON, BESSIE O & BOLIN |
| HAMILTON, BILLY & ALEAN | HAMILTON, BOLIN & BESSIE | HAMILTON, CHARLES W & MERLYN |
| HAMILTON, EMMITT & LINDA | HAMILTON, HENRY (ELTON) & MESH | HAMILTON, JOHN W |
| HAMILTON, MAE F NELSON | HAMILTON, PAUL F | HAMILTON, RONALD C |
| HAMILTON, VAN A & RUBY | HAMMON THOMPSON | HAMMOND, PAUL J |
| HAMNER, JAMES & PATRICIA | HAMNER, JAMES K | HAMPTON, BENNY |
| HAMPTON, JASPER E & NELLIE | HAMPTON, JOHNNY RAY | HANCLEK, EMIL |
| HANCOCK, AUBREY & LOIS | HAND, BILLIE & JAMES | HAND, JAMES T & BILLIE |
| HAND, NORMAN & EVIE | HANKINS, WILLIAM L & BOBBIE | HANNEGAN, JERRY D & MARY |
| HARBIN, WILLIE & SADIE | HARCROW, DOROTHY N & ROY LEE | HARDIN, HAROLD A & EVELYN |
| HARDY BOYD | HARDY, JESSIE & TRUDY | HARE, THOMAS L |
| HARGROVE, A D | HARKINS, CHARLES & GLADYS | HARLEY COGGINS |
| HARLEY KESSINGER | HARLEY, ELMIRA | HARLON BAZILE |
| HAROLD BABBITT | HAROLD BELL | HAROLD BERGMON |
| HAROLD BLACK | HAROLD CHRISTOPHER | HAROLD DICKERSON |
| HAROLD JACKSON | HAROLD JOSEPH | HAROLD MANUEL |

| | | |
|---|---|---|
| HAROLD MCCARTY | HAROLD MCDANIEL | HAROLD MCFARLAND |
| HAROLD MORSE | HAROLD MURPHY | HAROLD PERCELL |
| HAROLD PITCHFORD | HAROLD QUEBODEAUX | HAROLD RATZ |
| HAROLD ROMERO | HAROLD ROYLE | HAROLD SCHRAM |
| HAROLD SCHROEDER | HAROLD STEPHENS | HAROLD WHITTON |
| HAROLD WHITTON | HAROLD WILLIAMS | HAROLD YOUNG |
| HARPER, AUSBON SAMUEL & CINDY | HARPER, DAVID & ELLA | HARPER, EDWIN J |
| HARPER, JAMES DOUGLAS & BEVERL | HARPER, WALTER MORAN & MARIE | HARRELL, J B & ADA |
| HARRELL, RONALD W & STEPHANIE | HARRIET LANGSTON | HARRINGTON, ROBERT E & JOSIE |
| HARRIS BROUSSARD | HARRIS, A J & BETTY | HARRIS, ALEX |
| HARRIS, BETTY JEAN & A J | HARRIS, CECIL | HARRIS, CHARLES H & MONICA |
| HARRIS, DALTON E & LOLA D | HARRIS, HENRY JR | HARRIS, JAMES B |
| HARRIS, JAMES R SR | HARRIS, JOE & DOROTHY | HARRIS, JOHNNY LORRAINE & KENN |
| HARRIS, JOSHUA JR (DEC) | HARRIS, JUANITA M | HARRIS, LARRY G |
| HARRIS, NOAH & ARTICIA | HARRIS, PAUL KELLY & MARYVONNE | HARRIS, RAYMOND L & SHEILA |
| HARRIS, SIMMIE JR & DOROTHY | HARRIS, THOMAS G & BETTY | HARRIS, WILLIAM T |
| HARRISON ROBERTSON | HARRISON, BILLY D & LAURA | HARRISON, DONALD D |
| HARRISON, JIMMY & KATIE | HARRISON, THOMAS A | HARRISON, TULEY B & RUTH |
| HARROM HATFIELD | HARRY BROWNLEE | HARRY CRONK |
| HARRY GATES | HARRY GILES | HARRY GRAHAM |
| HARRY GUNNER | HARRY HARTLEY | HARRY HYLTON |
| HARRY LEE KERR | HARRY NECTOUX | HARRY NELAMS |
| HARRY OLSEN | HARRY ROSS | HARRY SPORT |

| | | |
|---|---|---|
| HART, HOWARD F JR & DORRIS | HARTENSE YOUNG | HARTLEY, CARL ROLAND & BETTY |
| HARTLEY, MELTON | HARVEY DEGEYTER | HARVEY GUNTER |
| HARVEY HANNAH | HARVEY KOBZA | HARVEY LUKER |
| HARVEY MCKINLEY | HARVEY TRAHAN | HARVEY WARREN |
| HARVEY WARREN | HARVEY WARREN | HARVEY, ARNOLD & PEGGY |
| HARVEY, CLIFFORD & ANTONITA | HARVEY, MICHAEL | HARWELL, LARRY |
| HATCHETT, JOHN & GLORIA | HATHORN, WELDON & ANNESE | HATTEN, CARNELIOUS |
| HATTIE BATES | HATTIE MCCALL | HATTIE RICHARDS |
| HATTON, HILLARD OTIS & KATHY | HAVARD, JOHN S | HAVARD, NORRIS H |
| HAWKINS, EDGAR | HAWKINS, PERRY & LYNETTE | HAWTHORNE, JOHNNY B |
| HAWTHORNE, LONNIE | HAYES, CLARK SR | HAYES, GEORGE M & DORRIS |
| HAYES, RALPH | HAYGOOD, SHERMAN L (DEC) | HAYNES, J C & RUBY |
| HAYNIE, EDGAR | HAYWOOD JOHNSON | HAZE WILLIAMS |
| HAZEL CARPENTER | HAZEL ELLIS | HAZEL GORE |
| HAZEL GRIFFIN | HAZEL GROOVER | HAZEL HALLIBURTON |
| HAZEL HARGIS | HAZEL JONES | HAZEL LAWERY |
| HAZEL LOVE | HAZEL PRIEST | HAZEL RAWLS |
| HAZEL TAYLOR | HAZEL THIBODEAUX | HAZEL VIATOR |
| HAZEL WHEELER | HAZEL WHITE | HAZLEWOOD, EDWIN W |
| HEAD, ALLEN R | HEADLEY, ARTHUR | HEARD, JAMES H & HELEN |
| HEARD, WASH J & CLAUDEAN | HEARIN, KENNETH SR | HEARN, HERMAN H JR |
| HEARN, JOHNNY | HEARNE, JAMES E | HEARNSBERGER, LOYE FAYE & LONE |
| HEATHER BURROUGHS | HEBERT, CLINTON A | HEBERT, CURTIS J |

| | | |
|---|---|---|
| HEBERT, MELVIN | HEBERT, MICHAEL A | HEBERT, MICHAEL J SR |
| HEBERT, RUTHIE I | HECTOR CANTU | HECTOR CHAVERA |
| HECTOR GALLARDO | HEDY LOU ZAMPINI | HEIL, RICHARD & PATTI ANN |
| HEINTSCHEL, FRANK (DEC) | HELEN AUTREY | HELEN BEGNAUD |
| HELEN BRASHIER | HELEN BURFORD | HELEN BURFORD |
| HELEN CARPENTER | HELEN CARTER | HELEN ERWIN |
| HELEN FAY LEMALLE | HELEN GILDER | HELEN HODO |
| HELEN HOWARD | HELEN JACKSON | HELEN LANCASTER |
| HELEN MAXWELL | HELEN MCGUIRE | HELEN MENCEY |
| HELEN PARKER | HELEN PATTERSON | HELEN PREJEAN |
| HELEN ROBERSON | HELEN SCHERDIN | HELEN STACY |
| HELEN STANTON | HELEN SUE SIMMONS | HELENA DUHON |
| HELENE MCCORVEY | HELTON, WILLIAM A JR | HEMPHILL, THOMAS & ALSIE D |
| HENCHENSKI, WALTER J & MARY | HENDERSON PETTWAY | HENDERSON, CHARLES |
| HENDERSON, HANSEL GENE & BARBA | HENDERSON, J W & ROSE | HENDERSON, JIMMY D & WILLIE AN |
| HENDERSON, THOMAS & JEAN | HENDERSON, TOM | HENDERSON, VIRGIL J & DIANA |
| HENDRICKS, ROBERT LOUIS & SHIR | HENDRIX, ALBERT A & NITA L | HENDRIX, ALFORD E |
| HENDRIX, ELMOS & DOROTHY | HENDRIX, GEORGE R | HENDRY, LOUIE & MARTHA |
| HENRI LETBETTER | HENRIETTA GARCIA | HENRIETTA HARRIS |
| HENRIETTA LUCAS | HENRY BURNS | HENRY COSEY |
| HENRY DARDER | HENRY DEKERLEGAND | HENRY DWIN |
| HENRY EADS | HENRY FALGOUT | HENRY GREEN |
| HENRY LEWIS | HENRY MORGAN | HENRY NETTLES |

PROVOST UMPHAS

| | | |
|---|---|---|
| HENRY NOLTE | HENRY PEEPLES | HENRY PETE |
| HENRY PIPPS | HENRY POGUE | HENRY ROBERTSON |
| HENRY RODGERS | HENRY ROHWEDDER | HENRY RUSHING |
| HENRY SARTIN | HENRY SEALE | HENRY SIMON |
| HENRY SMITH | HENRY SPENCER | HENRY VAIL |
| HENRY WARREN | HENRY WELLS | HENRY WHITTEN |
| HENRY WOODS | HENRY WULF | HENRY, FLOYD & DOROTHY |
| HENRY, JAMES C | HENRY, JAMES P | HENRY, LAMMON & MAGGIE |
| HERBERT BROWDER | HERBERT CANALES | HERBERT CORDES |
| HERBERT GRAYSON | HERBERT PHELAN | HERBERT PORTER |
| HERBERT SIMMONS | HERBERT TIPTON | HERBERT TUBBS |
| HERBERT WRIGHT | HEREWARD DORMAN | HEREWARD DORMAN |
| HERITAGE, MILDRED L | HERMAN AUSTIN | HERMAN CHANNELL |
| HERMAN DAVIS | HERMAN GUILLORY | HERMAN HEARN |
| HERMAN HEBERT | HERMAN JENKINS | HERMAN JONES |
| HERMAN MADISON | HERMAN MCDANIEL | HERMAN POTTER |
| HERMAN SULLIVAN | HERMAN WATSON | HERMAN, W M JR |
| HERMES MANUEL | HERNANDEZ, SANDRO JOSE FONZI ( | HERNDON, FRANK JAMES |
| HERNDON, JACOB & GAIL | HERR, THEO & ELAINE | HERRERA, MANUEL C |
| HERRINGTON, SHERLENE | HERRON, KENNETH | HERSHEL HANCOCK |
| HERSHEL MILLIGAN | HERSHELL MEEKS | HESTER JONES |
| HESTER, JOSEPH PORTER & JANETT | HEVER, EDWARD | HEWITT, FAY C & SARAH F |
| HICKMAN, ROY A | HICKS, RAYMOND & ROSIE | HICKS, WILLIAM & GAIL |

| | | |
|---|---|---|
| HIGBEE, DANIEL & MARY ANN | HIGGINBOTHAM, JAMES M & FRANCE | HIGGINBOTHAM, WALTER E & BILLI |
| HIGGINS, JOHN M & JO ANN | HILBUN, ELTON GLASTON | HILDA GARCIA |
| HILDRETH, SHIRLEY | HILL, DAVID JR & VERA | HILL, GEORGE & DAISY |
| HILL, HERBURT | HILL, JO ANN | HILL, JOE & ADA MAE |
| HILL, JOHN | HILL, MARVIN GLEN & ELLEN | HILL, ROBERT STANTON JR |
| HILL, WENDELL R & JOAN | HILL, WILLIAM E | HILL, WILLIE JR |
| HILL, WILLIE LEE & LUCY | HILLMAN, JOHN HOWARD & BRENDA | HILMA CREW |
| HILTON, AMOS L & RUBY | HINES, T D & HELEN | HINKLE, JAMES M |
| HINSON, JAMES C & JEANIE | HINSON, ROBERT B & BEATRICE | HINSON, ROBERT LEE (DEC) |
| HINTON, JOHN | HINTON, JOHN JR & NELDA | HIPOLITO MUNGUIA |
| HOBBS, TALMADGE & VIRGINIA | HOBSON, BOBBY & SYBIL | HOBSON, MELVIN DALE & GAYLE |
| HODGES, ARTHUR L | HOFFMAN, JAMES O | HOFFPAUR, JOHN |
| HOGG, CURTIS L & GERALDINE | HOGG, FRED L JR | HOGG, GERALDINE & CURTIS |
| HOGG, HIRAM & GOLDA | HOKE, JAMES | HOLCOMB, KIRBY |
| HOLDEN DAVIS | HOLDER, JOE E | HOLDINESS, HARVEY W & JANICE |
| HOLFORD, FOREST & BETTY | HOLIFIELD, CHARLIE | HOLIFIELD, FESTUS B & PAULINE |
| HOLLE, JOHN A & CECILIA | HOLLEY, ULYSESS & AVIS | HOLLIDAY, RANDEL & NELDA |
| HOLLIER, DIEDRICH & MARY J | HOLLIMAN, ROY SR & MARGARET | HOLLINGSWORTH, JAMES D SR |
| HOLLINGSWORTH, LOU A | HOLLINSHEAD, RICHARD E JR | HOLLIS GRAY |
| HOLLIS, BENNY V & LISA | HOLLIS, JAMES USHERY & JOSEPHI | HOLLOMAN, ROBERT O & LYNDA J |
| HOLLOWAY, HENRY E | HOLLOWAY, LIONEL | HOLLOWAY, LIONEL L |
| HOLLOWAY, MICHAEL O | HOLLY WATTERS | HOLMES, COLUMBUS & BETTY |
| HOLMES, EARL & GLORIA | HOLMES, EMERSON (DEC) | HOLMES, MARGARET B |

| | | |
|---|---|---|
| HOLMES, WILLIAM A (DEC) | HOLT, EUGENE | HOLT, JAMES C |
| HOLT, THOMAS WILLIAM & GLENDAL | HOLTON, JIMMY C & SHERRY | HOLTON, PAYL & NANCY RUTH |
| HOMER BRASHEAR | HOMER EARL | HOMER FELAN |
| HOMER KIMBALL | HOMER ROWE | HOMER STEVENS |
| HOMER THIBODEAUX | HOMER YATES | HONEYCUTT, LEO BAXTER JR & NET |
| HOOD, DONA & GLORIA | HOOD, THELMA | HOOSIER, MARION K |
| HOOTER, PERVIS & MYRTLE | HOPE ESPARZA | HOPE PERELLO |
| HOPE STERLING | HOPE STERLING | HOPKINS, CHARLES & STELLA |
| HOPTON, OLIVER W & MARY | HORACE ABRAMS | HORACE CLARK |
| HORACE DUFFY | HORACE EDISON | HORACE ENGLISH |
| HORACE GALE | HORACE GOLDEN | HORACE HEBERT |
| HORACE HOLLINS | HORACE MILLER | HORACE MOORE |
| HORACE MOUTON | HORN, JOHNNIE W & ZOLA | HORN, LARKIN C |
| HORNBUCKLE, ROY & VIRGINIA | HORNE, JOSEPH B | HORTENSE GILLUM |
| HORTON, BOBBY RAY & PATSY | HORTON, JAMES R & NOBIE | HORTON, LANTIS DAVID & HELEN |
| HOSSLEY, JOHN | HOUSE, EARNIE L SR | HOUSE, LOUIE HAMPTON & EMOGENE |
| HOUSLEY, WALTER L | HOUSTON KENNEDY | HOUSTON KENNEDY |
| HOUSTON MOORE | HOVEN, EARL C JR & PAM | HOWARD ADDISON |
| HOWARD ADDISON | HOWARD ARNOLD | HOWARD BETHUNE |
| HOWARD BOSHA | HOWARD BOUDRA | HOWARD BOUTTE |
| HOWARD BUCHANAN | HOWARD COMSTOCK | HOWARD COON |
| HOWARD DAVIS | HOWARD DUVALL | HOWARD GARTNER |
| HOWARD HART | HOWARD HILLMAN | HOWARD LANGFORD |

| | | |
|---|---|---|
| HOWARD MOORE | HOWARD MORTON | HOWARD PAINE |
| HOWARD PAINE | HOWARD PASTORELLA | HOWARD SANDERS |
| HOWARD TAYLOR | HOWARD THORNE | HOWARD, HERMAN & BETTY |
| HOWARD, JAMES E & SANDY | HOWARD, R D | HOWARD, R D & ERNESTINE |
| HOWARD, REBA | HOWELL WILLIAMS | HOWELL, BOBBY B & SUE |
| HOYT, AGEE & MILDRED | HUBBARD MINCHEW | HUBBARD, COLEMAN W & LELA |
| HUBBARD, ELAINE | HUBBARD, JIMMY L & PATRICIA | HUBBARD, MARSHAL M & PATRICIA |
| HUBBARD, SAM | HUBERT DOWDEN | HUBERT HARVILLE |
| HUBERT MONCRIEF | HUBERT WILSON | HUCKABY, DALE & KAREN |
| HUD BONIN | HUDGINS, KENNETH & LERONA | HUDSON POOLE |
| HUDSON, CHARLES & ANN | HUDSON, RICHARD & JUNE | HUDSON, THOMAS C & ELAINE |
| HUDSON, WILLIE O & MATTIE | HUEY CAMPBELL | HUEY ROY |
| HUFFMAN, LAWRENCE W & GLORIA | HUGH COVERT | HUGH HAWPE |
| HUGH MERCER | HUGH RAY | HUGHES, DANNY W |
| HUGHES, DOUGLAS BRUCE & FRANCE | HUGHES, HUEY HOWARD | HUGHES, JAMES |
| HUGHES, JAMES JR & GWYN | HUGHES, JIMMIE & BRENDA | HUGHES, JOHNNY & ANNETTE |
| HUGHES, JOHNNY D & JUANITA | HUGHES, PEARL JR & CARRIE | HUGHLIN WORD |
| HULSEY, JAMES M & EMMA JANE | HUMBLE, JACK A | HUMBLE, KELTUS C SR |
| HUMPHREY, BEVERLY K | HUMPHREY, DARREL R & JANET | HUNKAPILLAR, RAY & CLARA |
| HUNT, EDWARD G | HUNT, ERNEY J II | HUNT, PURVIS & JOANN |
| HUNTER, DAVID SR | HUNTER, ROY ELLIS & ADIANE | HURLEY, LAWRENCE JR & HELEN |
| HURST, JERRY | HURST, WILLIAM JR & EVA | HURTT, JAMES A SR |
| HURTT, WILLIAM T & LILLIE | HUSKEY, CHARLES JR & ANN | HUTCHESON, JO F & WILLIAM |

| | | |
|---|---|---|
| HUTCHESON, W V & JO | HUTCHINS, CARL & NANCY | HUTCHINS, EDD & MAGGIE |
| HUTCHINSON, JIMMY LEE | HUTCHINSON, WILLIE LEE | HUTSON, W Z (DEC) |
| HYATT, MARVIN J | HYATT, MARVIN JASPER & OLLIE | HYCHE, LAMAR MILTON |
| HYCHE, LEONIDAS & NELL | HYDRICK, JACKSON W | HYMAN, MAXINE & HAROLD |
| HYNUM, AUBREY | I. POWELL | IDA AARON |
| IDA BAGBY | IDA BAILEY | IDA BRYANT |
| IDA COMO | IDA DERISE | IDA DESHOTEL |
| IDA KNIPPERS | IDA MAE DOUGLAS | IDA PREVOST |
| IGNACE TRAHAN | IKE SIMMS | IMAJEAN HEISLER |
| IMELDA IBANEZ | IMOGENE PARIGI | INA NEILON |
| INELL ROBINSON | INETA ELLZEY | INGRAM, BOBBY LEE SR |
| INGRAM, EFFIE | INGRAM, ROBERT E | INGRID HOLMES |
| INGRUM, JAMES D SR & JOYCE | INMAN, ERNEST H & BETTY | INMAN, TRAVIS W & BETTY |
| INMAN, WILLIAM H | INMAN, WILLIAM L & PATRICIA | INSTONE, HELEN L |
| IRA ZERKO | IRA ZERKO | IRENE CARTLIDGE |
| IRENE GARCIA | IRENE LOUIS | IRENE PRITCHETT |
| IRENE THOMAS | IRIS BOUDOIN | IRIS DUBOIS |
| IRIS JONES | IRIS ROBERTSON | IRIS WILLIAMS |
| IRMA BARLOW | IRMA DEJEAN | IRVIN JUDD |
| IRVIN SAUL | IRVIN SAUL | IRVIN SHARP |
| IRVIN WALKER | IRVIN, EMMA JEAN & THOMAS | IRVING HEBERT |
| IRVING UNDERWOOD | ISA GREEN | ISAAC BALQUE |
| ISAAC DAVIS | ISAAC FONTENOT | ISAAC FONTENOT |

| | | |
|---|---|---|
| ISAAC JONES | ISAAC PERRY | ISABEL RAMIREZ |
| ISABELLA MASON | ISAIAH PERRY | ISHMAEL AKERS |
| ISIAH PRUDHOMME | ISIDRO PIMENTEL | ISIDRO RODRIGUEZ |
| ISMAEL CRUZ | ISRAEL TREVINO | ISSAC TAYLOR |
| ISSAC TUCKER | IVAN BARNES | IVAN MARQUIS |
| IVERSON, EDWARD V | IVORY HARRIS | IVY DINGER |
| IVY LOWE | IVY, MARY A | IVY, REX H & SARAH |
| IVY, RONALD & LINDA | J ADAMS | J. BARGER |
| J. BOOKER | J. MCGASTER | J. QUARLES |
| J. ROWELL | JACK ALFORD | JACK BARRON |
| JACK BEARDEN | JACK CALHOUN | JACK CATALINA |
| JACK DANIELS | JACK ELLIOTT | JACK HARMON |
| JACK HICKMAN | JACK INGHAM | JACK JACKSON |
| JACK JEFFCOAT | JACK MCBURNETT | JACK MCCULLOUGH |
| JACK OLIVER | JACK PEDDY | JACK PEVETO |
| JACK PUGH | JACK ROWLEY | JACK TURNER |
| JACK WARNER | JACK WINEKA | JACKIE AKIN |
| JACKIE AUTHEMENT | JACKIE ELLIS | JACKIE GRIFFIS |
| JACKIE HOOD | JACKIE JAMES | JACKIE LEONARD |
| JACKIE PIERCE | JACKIE RAWLINSON | JACKIE RILEY |
| JACKIE SCHELL | JACKIE SPEARS | JACKIE TONEY |
| JACKIE WILSON | JACKIE WOOD | JACKIE WOODMANSEE |
| JACKIE WOODMANSEE | JACKLIN SIMMONS | JACKS, JOHNNY BOB & LOUISE |

| | | |
|---|---|---|
| JACKSON, ANDREW & SHIRLEY | JACKSON, CHARLES L & ALICE | JACKSON, CHARLIE & MAGGIE |
| JACKSON, CLEVELAND & EVA | JACKSON, CURTIS & NANCY | JACKSON, DAVID & INEZ |
| JACKSON, DOYLE EUGENE & DORTHA | JACKSON, FLOYD E & BERNADINE | JACKSON, HOWARD & MARY |
| JACKSON, JENEY JR | JACKSON, JESSIE JR | JACKSON, JOHN |
| JACKSON, LUNIE & ESSIE | JACKSON, OLIVER D | JACKSON, QUEEN ESTER & JOHN |
| JACKSON, RACHEL S | JACKSON, ROBERT | JACKSON, ROBERT W |
| JACKSON, ROLAND | JACKSON, SHERMAN T | JACKSON, WASHINGTON |
| JACKSON, WILLIAM F JR | JACOB BURROUGHS | JACOB GOODWIN |
| JACOB SOLOMON | JACOB, ABLE | JACQELYN REYNOLDS |
| JACQUE HAMBY | JACQUELINE ARCHANGEL | JACQUELINE BAKER |
| JACQUELINE BONURA | JACQUELINE CLARK | JACQUELINE COUNTEE |
| JACQUELINE GOLDEN | JACQUELINE HOPKINS | JACQUELINE JACKSON |
| JACQUELINE ROUX | JACQUELINE SIBLEY | JACQUELINE SKINNER |
| JACQUELINE SKINNER | JACQUELINE SMITH | JACQUELINE STEPHENS |
| JACQUELINE WELLS | JACQUELYN KOMPLIN | JACQUELYN PREEST |
| JACQUES CUTUIL | JAKE MESSINA | JAKE WHITE |
| JALAL KHALAF | JALMER DIXON | JALMER DIXON |
| JAMES (JIM) SACHITANO | JAMES ABRAMS | JAMES ADAMS |
| JAMES ADAMS | JAMES ALLEN | JAMES ALLEN |
| JAMES ANTILLEY | JAMES ARMSTRONG | JAMES ARNOLD |
| JAMES ASHBROOK | JAMES ASHMORE | JAMES AVERY |
| JAMES BAGBY | JAMES BAILEY | JAMES BAKER |
| JAMES BARBER | JAMES BARNETT | JAMES BASKETT |

| | | |
|---|---|---|
| JAMES BENNETT | JAMES BIHM | JAMES BISHOP |
| JAMES BLACK | JAMES BODIN | JAMES BORING |
| JAMES BOTTOMS | JAMES BRASHER | JAMES BRAUER |
| JAMES BRIGGINS | JAMES BRIGGS | JAMES BROUSSARD |
| JAMES BROUSSARD | JAMES BROWN | JAMES BROWN |
| JAMES BROWN | JAMES BUMSTEAD | JAMES BURGESS |
| JAMES BURNETT | JAMES BURROUGHS | JAMES BUTAUD |
| JAMES BUTLER | JAMES CAGLE | JAMES CAIN |
| JAMES CAMPBELL | JAMES CAMPBELL | JAMES CAMPISE |
| JAMES CANTY | JAMES CAPLES | JAMES CARL |
| JAMES CATHEY | JAMES CHAMPION | JAMES CLARK |
| JAMES CLARKE | JAMES CLAY | JAMES COLLINS |
| JAMES CONKLIN | JAMES COOK | JAMES COUDRAIN |
| JAMES COWART | JAMES COWART | JAMES COZAD |
| JAMES CREECH | JAMES CURRY | JAMES DAMMON |
| JAMES DARNELL | JAMES DAVID | JAMES DELANEY |
| JAMES DEMAHY | JAMES DIAMOND | JAMES DOBBS |
| JAMES DORAIS | JAMES DOUGHARTY | JAMES DOUGHARTY |
| JAMES DUBOSE | JAMES DUNAWAY | JAMES DUNLAP |
| JAMES DUPLECHAIN | JAMES EATON | JAMES ENDERLE |
| JAMES ENGLAND | JAMES ENGLISH | JAMES ESKRIDGE |
| JAMES FARRIS | JAMES FISETTE | JAMES FITZGERALD |
| JAMES FRASIER | JAMES FREDERICK | JAMES GANT |

| | | |
|---|---|---|
| JAMES GAUTREAUX | JAMES GENTRY | JAMES GILBERT |
| JAMES GILCHRIST | JAMES GLASS | JAMES GREEN |
| JAMES GUNTER | JAMES HALL | JAMES HALL |
| JAMES HAMILTON | JAMES HANEY | JAMES HARDY |
| JAMES HARRIS | JAMES HAYNES | JAMES HEBERT |
| JAMES HILL | JAMES HOCKING | JAMES HOKE |
| JAMES HORN | JAMES HOWARD | JAMES HUDSON |
| JAMES HUDSON | JAMES HULL | JAMES HUNTER |
| JAMES HUTCHINS | JAMES INGRAM | JAMES JACKSON |
| JAMES JACKSON | JAMES JEFFERSON | JAMES JOHNSON |
| JAMES JOHNSON | JAMES JONES | JAMES JONES |
| JAMES JONES | JAMES JONES | JAMES KEES |
| JAMES KELLER | JAMES KELLEY | JAMES KELLEY |
| JAMES KENT | JAMES KENT | JAMES KING |
| JAMES KIRKLAND | JAMES KNIGHT | JAMES LANDRY |
| JAMES LAURENTS | JAMES LEBLANC | JAMES LEE |
| JAMES LEE | JAMES LINSCOMB | JAMES LITTLEFIELD |
| JAMES LOBB | JAMES LYNCH | JAMES LYNCH |
| JAMES MARCANTEL | JAMES MARSH | JAMES MARTIN |
| JAMES MARTIN | JAMES MATCHETTE | JAMES MAYS |
| JAMES MCAFEE | JAMES MCDONNELL | JAMES MCMAHON |
| JAMES MEDINA | JAMES MELANCON | JAMES MILES |
| JAMES MILLER | JAMES MILLER | JAMES MILLS |

| | | |
|---|---|---|
| JAMES MOORER | JAMES MOTES | JAMES MOYE |
| JAMES MUNTZ | JAMES MUSGROVE | JAMES MUSGROVE |
| JAMES OLIVER | JAMES O'QUINN | JAMES ORTOLON |
| JAMES PARKER | JAMES PARTAIN | JAMES PAYNE |
| JAMES PENN | JAMES PLATT | JAMES PURVIS |
| JAMES QUALLS | JAMES RADLEY | JAMES RAMSEY |
| JAMES RATCLIFF | JAMES RATCLIFFE | JAMES REDDEN |
| JAMES REEVES | JAMES REEVES | JAMES REON |
| JAMES REYNOLDS | JAMES RICHARDSON | JAMES RILEY |
| JAMES ROSS | JAMES ROYAL | JAMES RYALS |
| JAMES SADLER | JAMES SAUNDERS | JAMES SAUNDERS |
| JAMES SAVANT | JAMES SCHAEFER | JAMES SCOTT |
| JAMES SCOTT | JAMES SHEWMAKE | JAMES SIMS |
| JAMES SISK | JAMES SKELTON | JAMES SKELTON |
| JAMES SMITH | JAMES SNOWDEN | JAMES SONNIER |
| JAMES SPRADLEY | JAMES SPURLOCK | JAMES STARK |
| JAMES STEVENS | JAMES STOKER | JAMES SWAIN |
| JAMES SWIFT | JAMES TALDON | JAMES TALIAFERRO |
| JAMES TALLY | JAMES TANNER | JAMES THOMAS |
| JAMES THOMAS | JAMES THOMPSON | JAMES TRANT |
| JAMES TROSCLAIR | JAMES TURNER | JAMES TUTTLE |
| JAMES TYNER | JAMES VALLEY | JAMES VANHOOSE |
| JAMES WALDREP | JAMES WATZ | JAMES WEAVER |

| | | |
|---|---|---|
| JAMES WELDON | JAMES WEST | JAMES WHITE |
| JAMES WHITEHEAD | JAMES WHITFIELD | JAMES WIES |
| JAMES WILLIAMS | JAMES WILLIAMS | JAMES WILLIAMS |
| JAMES WILLIAMS | JAMES WILLIAMS | JAMES WILLINGHAM |
| JAMES WILSON | JAMES WILSON | JAMES WINDHAM |
| JAMES WOOD | JAMES WOODS | JAMES WORTHEY |
| JAMES YOUNG | JAMES YOUNG | JAMES, JOHN CARREL |
| JAMES, LEWIS A | JAMES, ROBERT L | JAMES, ROBERT LEE |
| JAMES, VERNDON & THERASINE | JAMIE ROWLES | JAMOL EDWARDS |
| JAN HAYES | JAN MILES | JANE BOREL |
| JANE GAGLIANELLA | JANE INGRAM PARKS | JANE LYNCH |
| JANE MCCLELLAND | JANE MYERS | JANE RYAN |
| JANE THORNELL | JANE THORNELL | JANE WILKES |
| JANEEN HALL | JANELL HANKS | JANET ABSHIRE |
| JANET ALMAGUER | JANET ANN STEIN | JANET COON |
| JANET COPELAND | JANET DIRDEN | JANET HONEA |
| JANET INMAN | JANET METCALF | JANET PARKER |
| JANET RAYE STRODER | JANET SHELTON | JANET SONNIER |
| JANET WIGGINS | JANET WOODS | JANETTE SINGLETON |
| JANETTE SINGLETON | JANICE ALLEN | JANICE BACA |
| JANICE BORQUE | JANICE BRYAN | JANICE CARTER |
| JANICE HAMMOND | JANICE LEE | JANICE MCCUTCHEON |
| JANICE PERKINS | JANICE PICKETT | JANICE ROBINSON |

| | | |
|---|---|---|
| JANICE RYANS | JANICE SINGLETON | JANICE SYKES |
| JANICE YANCEY | JANICE YOUNG JIMERSON | JANIE FERGUSON |
| JANIE OLIVER | JANIE REDMON | JANIE RUSSELL |
| JANIE STROTHER | JANINE DUNNING | JANIS CONKLE |
| JANIS HENDRICK | JANIS WAGNER | JANN LUMMUS |
| JANYE RODGERS | JARMON, DORIS JEAN | JARO JONES |
| JARRELL, BETTY S | JARRELL, GERALDINE & MARGUETTE | JASPER STONE |
| JAVET BRYANT | JAY DOLIVE | JAY MCREYNOLDS |
| JAY THOMAS | JAY WILKERSON | JAYME KUGLER |
| JEAN ADDIS | JEAN CHAMPAGNE | JEAN COOK |
| JEAN GLOVER | JEAN JONES | JEAN PURVIS |
| JEANETTA HOLLOWAY | JEANETTE HALEY | JEANETTE WEATHERSBY |
| JEANETTE WHATLEY | JEANETTE WYCOFF | JEANIE BREAUX |
| JEANINE CEJA | JEANINE LARCH POWERS | JEANNE CHALLIE |
| JEANNIE BARHAM | JEANNIE HOLLAND | JEANNIE MOORE |
| JEANNINE TRAVIS | JEANNY MIKESKA | JEARALD BROWN |
| JEARALD BROWN | JEFF BUCKLEY | JEFFERSON, BOBBY JEAN & HENRIE |
| JEFFERSON, HENRY L | JEFFERY GOLDBERG | JEFFERY MACK |
| JEFFERY YATES | JEFFREY BURRIS | JEFFREY MYERS |
| JEFFREY THAMES | JEFFREYS, GARY D | JEFFREYS, ROBERT W & FRANCES |
| JELTEMA, JAMES O | JENARO GONZALEZ | JENIFER ALLBRIGHT |
| JENKINS, DEWAYNE & JANICE | JENKINS, FLOYD & MILDRED | JENKINS, GLENWIN & BETTY |
| JENKINS, J C | JENKINS, PAUL | JENKINS, PAUL & ANNE MAE |

| | | |
|---|---|---|
| JENKINS, WILLIAM L | JENNIE CATALINA | JENNIE PECORINO |
| JENNIE PHILLIPS | JENNIFER BYRD | JENNIFER CHAPMAN |
| JENNIFER DAYTON | JENNIFER FALLWELL | JENNIFER HOLLOWAY |
| JENNIFER HOOSIER | JENNIFER JACKSON | JENNIFER LEBLANC |
| JENNIFER MATTHEWS | JENNIFER RUSSELL | JENNIFER SOLLY |
| JENNIFER WATTS | JENNINGS, CLINTON & CAROL | JENNINGS, STEVE |
| JENNINGS, STEVEN | JENNY CRAVEN | JENNY CRAVEN |
| JERALD JONES | JERALD OUTLAW | JERALDINE ALLEN |
| JERALDINE DYSON | JERI ELKINS | JERIL VANWINKLE |
| JERLYN COLEMAN | JEROME JONES | JEROME SIMS |
| JEROME WARD | JEROME WELLS | JERRELL REEVES |
| JERRELL STANLEY | JERRIE CALHOUN | JERRY ALEXANDER |
| JERRY ARNOLD | JERRY ATKINS | JERRY ATKINS |
| JERRY BLOCK | JERRY BODIN | JERRY BOLENBAUCHER |
| JERRY BOUDREAUX | JERRY BRYANT | JERRY CAMPBELL |
| JERRY COLLINS | JERRY COOPER | JERRY COX |
| JERRY CRAWFORD | JERRY CROWN OVER | JERRY DEAN KELLEY |
| JERRY ELAM | JERRY FLORES | JERRY FOX |
| JERRY HUBBARD | JERRY JOHNSON | JERRY LANDRUM |
| JERRY LAVERGNE | JERRY LUTGRING | JERRY LYONS |
| JERRY MCLENDON | JERRY MERRITT | JERRY MODISETTE |
| JERRY MODISETTE | JERRY MOON | JERRY MOORE |
| JERRY MORRISON | JERRY NEIL | JERRY POPE |

| | | |
|---|---|---|
| JERRY REEVES | JERRY RENN | JERRY ROBERTS |
| JERRY RYAN | JERRY SAWYER | JERRY SEALES |
| JERRY SMITH | JERRY SNEAD | JERRY SONNIER |
| JERRY STEWART | JERRY STRANGE | JERRY TAYLOR |
| JERRY TEW | JERRY THORNE | JERRY TOMPKINS |
| JERRY TOUCHSTONE | JERRY VAN WINKLE | JERRY VICK |
| JERRY WATSON | JERRY WELSH | JERRY WILSON |
| JESSE BLANKENSHIP | JESSE BLANKENSHIP | JESSE BRYANT |
| JESSE CAMPOS | JESSE CASTILLA | JESSE FRANKLIN |
| JESSE GONZALES | JESSE GONZALES | JESSE GOODMAN |
| JESSE HAWKER | JESSE HAYWOOD | JESSE HERRERA |
| JESSE HUFFMAN | JESSE MATLOCK | JESSE MORUA |
| JESSE RUFFIN | JESSE SEPEDA | JESSE WARREN |
| JESSE WOOD | JESSICA REDING | JESSIE ANN MAXWELL |
| JESSIE BEHANNON | JESSIE BROWN | JESSIE DRAKE |
| JESSIE ELDRIDGE | JESSIE HEBERT | JESSIE JACKSON |
| JESSIE JARRELL | JESSIE JORGENSEN | JESSIE MATHIS |
| JESSIE MILLER | JESSIE PACE | JESSIE PETTAWAY |
| JESSIE POOLE | JESSIE RICHARDSON | JESSIE SAPP |
| JESSIE TURNER | JESSIE VANWRIGHT | JESSIE WORTHAM |
| JESUS GARCIA | JESUS GOMEZ | JESUS HERNANDEZ |
| JESUS MUNGUIA | JESUSA MARTINEZ | JEWEL FOWLER |
| JEWEL HOWARD | JEWEL LEDAY | JEWEL PRADOS |

| | | |
|---|---|---|
| JEWELL TANNER | JILL FORSE | JILL GELTZ |
| JILL WHEELER | JIM ROSS | JIMMIE AMMONS |
| JIMMIE COLLINS | JIMMIE ENSIGN | JIMMIE FRALIN |
| JIMMIE GOLDMAN | JIMMIE GRIFFIN | JIMMIE GUILLORY |
| JIMMIE RICHARD | JIMMIE RUTH PROTHRO | JIMMIE SHIFFLETT |
| JIMMIE SMITH | JIMMIE TERRELL | JIMMY CHAMBLESS |
| JIMMY COOPER | JIMMY COOPER | JIMMY FLEMING |
| JIMMY GOFF | JIMMY HARRISON | JIMMY HENDERSON |
| JIMMY HORNE | JIMMY HUFSTETLER | JIMMY JONES |
| JIMMY LEWIS | JIMMY LOLLAR | JIMMY MARTINEZ |
| JIMMY MATTOX | JIMMY MCCOLLUM | JIMMY MOONEY |
| JIMMY PHILLIPS | JIMMY ROACH | JIMMY ROGERS |
| JIMMY SHAHAN | JIMMY SIMMONS | JIMMY STEWART |
| JIMMY STEWART | JIMMY THOMPSON | JIMMY VINING |
| JIMMY WHITE | JIMMY WILLIAMS | JO ANN BAKER |
| JO ANN BUFF | JO ANN COX | JO ANN ESTILETTE |
| JO ANN JACKSON | JO ANN JAHOS | JO ANN MCINTYRE |
| JO ANN MCKNIGHT | JO ANN PATTESON | JO ANN POTTER |
| JO ANN PUGH | JO ANN ROBISHEAUX | JO ANN SIBLEY |
| JO ANN SMITH | JO ANN THERIOT | JO ANN THOMAS |
| JO ANN TOODLE | JO ANN WATTS | JO ANN WILSON |
| JO ELLEN NICHOLSON | JO FRANKLIN | JO REED |
| JOAN ADELL LANDRY | JOAN DANNA | JOAN FRAZIER |

| | | |
|---|---|---|
| JOAN HAINES | JOAN HARLAN | JOAN LATHAM |
| JOAN MCWILLIAMS | JOAN MOORE | JOAN MORRIS |
| JOAN PILCHER | JOAN PREMEAUX | JOAN ROYALS |
| JOAN WHITE | JOAN WILLIAMS | JOANN ADAMS |
| JOANN BAILEY | JOANN BEASON | JOANN DASPIT |
| JOANN GARTON | JOANN JOHNSON | JOANN KNOX |
| JOANN MARKS | JOANN MCCOY | JOANN RUSSELL |
| JOANN WATSON | JOANN WHITTAKER | JOANN WILSON |
| JOANNE MONTGOMERY | JOANNE STEPHENS | JOANNE STERLING |
| JOANNE VAN BROCKLIN | JOAQUIN CANTU | JODIE HUSS |
| JODIE VAZQUEZ | JOE (JOSE) RIVERA | JOE AIENA |
| JOE ANN BAKER | JOE BROWN | JOE BURNS |
| JOE BURNS | JOE CHILDRESS | JOE COLEMAN |
| JOE CULPEPPER | JOE CUSTRED | JOE DEWISE |
| JOE DOSS | JOE DRAYTON | JOE DREW |
| JOE EDWARDS | JOE ESCAMILLA | JOE FARMER |
| JOE FLORES | JOE FOWARD | JOE HARALSON |
| JOE HENRY BYERLY | JOE HOOTEN | JOE JOHNSON |
| JOE JORDAN | JOE KUBICEK | JOE LAURENCE |
| JOE LEWIS | JOE MCATEER | JOE MCKEWEN |
| JOE MELVIN | JOE MILLER | JOE NELSON |
| JOE NET HARGRAVES | JOE PENA | JOE PIERCE |
| JOE SANDERS | JOE SMART | JOE SMITH |

| | | |
|---|---|---|
| JOE STEWART | JOE UNDERWOOD | JOE YARBROUGH |
| JOEL REESE | JOEL SMITH | JOEL SPURLOCK |
| JOEY DUKE | JOHANNA JONES | JOHANNA LAGRAPPE |
| JOHN ADAMS | JOHN ADAMS | JOHN ALLEN WALKER |
| JOHN ARNOLD | JOHN BAIRD | JOHN BERTRAND |
| JOHN BILBO | JOHN BJORNSON | JOHN BREITEN |
| JOHN BREWSTER | JOHN BROOKS | JOHN BROUSSARD |
| JOHN BROWN | JOHN BURKHALTER | JOHN CARGILE |
| JOHN CASCIO | JOHN CASTANEDA | JOHN CHAPMAN |
| JOHN CUMMINGS | JOHN DAVES | JOHN DAVIS |
| JOHN DEVILLIER | JOHN DEVILLIER | JOHN DIAZ |
| JOHN DIXON | JOHN DOMINGUE | JOHN DORSEY |
| JOHN DUETT | JOHN DURIO | JOHN ED BROWN |
| JOHN ELLIS | JOHN ESPINOZA | JOHN ESTRADA |
| JOHN EWING | JOHN FERGUSON | JOHN FORD |
| JOHN FRENCH | JOHN GAMBLE | JOHN GASPARD |
| JOHN GILMORE | JOHN GLADDEN | JOHN GLADDEN |
| JOHN GOAD | JOHN GREEN | JOHN GUILLORY |
| JOHN GUY | JOHN HANSON | JOHN HATCHETT |
| JOHN HAYS | JOHN HEDGE | JOHN HENSLEY |
| JOHN HOFFPAUIR | JOHN HUBERT | JOHN HUFF |
| JOHN HULIN | JOHN JACKSON | JOHN JACOB CANADA |
| JOHN JOHNSON | JOHN JONES | JOHN KELLEY |

| | | |
|---|---|---|
| JOHN KUNEFKE | JOHN LAMPKIN | JOHN LANDRY |
| JOHN LANDRY | JOHN LANDRY | JOHN LEE |
| JOHN LEJEUNE | JOHN LEJEUNE | JOHN LEJUNE |
| JOHN LOCKE | JOHN LOPEZ | JOHN LOVELADY |
| JOHN LUDWIG | JOHN LUMBLEY | JOHN LUNDBERG |
| JOHN MADISON | JOHN MANN | JOHN MCGLOTHIN |
| JOHN MCNICHOLS | JOHN MILLER | JOHN MILLIS |
| JOHN MONDELLO | JOHN MONTAGNE | JOHN MOODY |
| JOHN MORGAN | JOHN MORROW | JOHN MUMPHREY |
| JOHN MYER | JOHN MYERS | JOHN NAGEL |
| JOHN NEAL | JOHN OHMAN | JOHN OLIVER |
| JOHN OUTHOUSE | JOHN PARKER | JOHN PARNELL |
| JOHN PERKINS | JOHN PERRY | JOHN PHILLIPS |
| JOHN PHILLIPS | JOHN PHILLIPS | JOHN PRATHER |
| JOHN PRATT | JOHN PROVOST | JOHN PROVOST |
| JOHN PULLEN | JOHN RABALAIS | JOHN REED |
| JOHN REED | JOHN REED | JOHN REYNOLDS |
| JOHN RICHARDSON | JOHN ROBERTSON | JOHN ROY |
| JOHN RUSH | JOHN SANDERS | JOHN SANDLIN |
| JOHN SCRUGGS | JOHN SHACKELFORD | JOHN SHAFFER |
| JOHN SHAW | JOHN SHAW | JOHN SHEPARD |
| JOHN SHIVELY | JOHN SIMPKINS | JOHN SNELL |
| JOHN SOUTULLO | JOHN STOUGH | JOHN SULLIVAN |

| | | |
|---|---|---|
| JOHN SULSER | JOHN SUTTLE | JOHN THERIOT |
| JOHN THOMAS | JOHN TIJERINA | JOHN TRAHAN |
| JOHN TRIER | JOHN TRIPLETT | JOHN TUOHY |
| JOHN VAUGHN | JOHN VINCENT | JOHN VINCENT |
| JOHN WALDING | JOHN WALLER | JOHN WELCH |
| JOHN WELLS | JOHN WEST | JOHN WILEY |
| JOHN WILSON | JOHN WISE | JOHN WRIGHT |
| JOHN ZERKO | JOHNETTA SANDERS | JOHNIE CHOICE |
| JOHNIE KING | JOHNIGAN, JO ANNE | JOHNITA MATKINS |
| JOHNNIE ARNOLD | JOHNNIE ARNOLD | JOHNNIE COX |
| JOHNNIE DYAR | JOHNNIE GASKIN | JOHNNIE MARTIN |
| JOHNNIE MORRIS | JOHNNIE MOSES | JOHNNIE SUE BRANNEN |
| JOHNNIE TROXELL | JOHNNIE WEBB | JOHNNIE WIEGMAN |
| JOHNNY ARSUAGA | JOHNNY BENDY | JOHNNY BOYETT |
| JOHNNY BRADFORD | JOHNNY BURNS | JOHNNY CARTER |
| JOHNNY COOPER | JOHNNY CRAIG | JOHNNY CROCHET |
| JOHNNY CULPEPPER | JOHNNY DARDEN | JOHNNY DAVENPORT |
| JOHNNY FAILS | JOHNNY GAUNTT | JOHNNY HENDRICKS |
| JOHNNY HOUSE | JOHNNY JENKINS | JOHNNY JOHNSON |
| JOHNNY KRAUTZ | JOHNNY LOWERY | JOHNNY MOORE |
| JOHNNY MORTON | JOHNNY PELT | JOHNNY PENNINGTON |
| JOHNNY REACH | JOHNNY ROBISON | JOHNNY SMITH |
| JOHNNY SMITH | JOHNNY STEWART | JOHNNY STOUGH |

| | | |
|---|---|---|
| JOHNNY TANKERSLEY | JOHNNY TAYLOR | JOHNNY WELCH |
| JOHNNY WHITE | JOHNNY WHITE | JOHNNY WILLIAMS |
| JOHNNY WOOD | JOHNS, WILLIE W | JOHNSON, ALBERT & LENA |
| JOHNSON, ALBERT RUSSELL & BETT | JOHNSON, ARTHUR & JOHNNIE MAE | JOHNSON, ARTHUR C |
| JOHNSON, BETTY | JOHNSON, BOBBY JOE & DORA | JOHNSON, CALVIN & LORI |
| JOHNSON, CHARLES LEE SR & PEGG | JOHNSON, CLARENCE H & PATRICIA | JOHNSON, DARRIEL & CAROLYN |
| JOHNSON, DILLARD D | JOHNSON, DONALD F & NELLIE SUE | JOHNSON, ELVIA L |
| JOHNSON, FRANK JR | JOHNSON, HENRY D | JOHNSON, JAMES & BESSIE |
| JOHNSON, JAMES L & RUTH | JOHNSON, JAMES MEARL & FERN | JOHNSON, JAMES O |
| JOHNSON, JAMES P & RUTH | JOHNSON, JAMES R & JUDY | JOHNSON, JAMES T & THELMA |
| JOHNSON, JERRY JR | JOHNSON, JOE JR & BARBARA | JOHNSON, JOEL A & HELEN |
| JOHNSON, JOHN R & SUE | JOHNSON, JONNIE M | JOHNSON, JOSEPH E |
| JOHNSON, LANNIE M | JOHNSON, LEON | JOHNSON, LEON EARL & BELLE |
| JOHNSON, LYLE & BEVERLY | JOHNSON, MIKE E & JEWELL | JOHNSON, NORMAN |
| JOHNSON, OBBIE & CLYDIA | JOHNSON, OLEN & WILLIE | JOHNSON, PATTIE & SHERMAN K |
| JOHNSON, ROBERT & ANNIE LEE | JOHNSON, ROBERT & MERLENE | JOHNSON, ROSE M |
| JOHNSON, SAMUEL & VERA | JOHNSON, SHELBY & ANN | JOHNSON, SHERMAN & PATTIE |
| JOHNSON, THOMAS | JOHNSON, THOMAS & MARY | JOHNSON, WILLIAM GLENN |
| JOHNSON, WILLIE J | JOHNSON, WOODIE & LESSIE | JOHNSTON, CALVIN & EARLINE |
| JOHNSTON, JAMES L & LYNDER | JOICANNE LIKNESS | JOLEEN MORGAN |
| JOLENE FUNK | JOLLY GOLSTON | JOLLY, JIMMIE N |
| JOLLY, JOHN | JOLYNN MOTT | JON ANDY GARSEA |
| JON DAY | JONATHAN WEATHERFORD | JONES, AARON |

| | | |
|---|---|---|
| JONES, AGNEAST | JONES, ALBERT | JONES, ALICE R |
| JONES, ARTHUR L SR | JONES, BENNY | JONES, BETTY & WILLIAM |
| JONES, CARL DAVID | JONES, CARLAN GORDON & JEAN | JONES, CECIL |
| JONES, CLYDE W & CAROL LYNN | JONES, EARNEST N | JONES, EDGAR LEE & GEORGIA |
| JONES, ELSIE D & BOBBY | JONES, ERNESTINE | JONES, FRED JR |
| JONES, GEORGE & SANDRA | JONES, GEORGE JR | JONES, GLENNA |
| JONES, HOWARD & JOYCE | JONES, JACK ARNOLD (DEC) | JONES, JAMES A |
| JONES, JESSIE & ELLA | JONES, JOHN H | JONES, JOHN L |
| JONES, JOSEPH C & LINDA | JONES, KIRBY R & DORIS | JONES, LARRY CURTIS & BOBBIE |
| JONES, LEE ROY & BRENDA | JONES, LUDLUM W JR & JOHNNIE M | JONES, LUTHER |
| JONES, LUTHER B SR | JONES, MARION & CORA LEE | JONES, O J JR & OLLIE |
| JONES, OSCAR ALVIN & PAM | JONES, PAUL | JONES, PERCY LEE |
| JONES, PERRY R | JONES, RICHARD WAYNE & LAURIE | JONES, ROBERT |
| JONES, ROBERT DALTON & BARBARA | JONES, ROBERT L | JONES, ROBERT M |
| JONES, ROGER D & BONITA | JONES, RONNIE E & KATRINA | JONES, ROY |
| JONES, THOMAS | JONES, THOMAS & LINNIE F | JONES, TOMMY L & SHIRLEY |
| JONES, WILBUR | JONES, WILLIAM E | JONES, WILLIAM LEWIS (DEC) |
| JONES, WILLIAM W | JONI COMEAUX | JONNIE POWELL-MAREK |
| JORDAN, BOYLE & VEDA | JORDAN, EZEKIAL & FRANCES | JORDAN, JAMES |
| JORDAN, JAMES | JORDAN, LEROY JR & EVELYN | JORDAN, MERT JR |
| JORDAN, R G & JOHNIE | JORDAN, ROBERT E (DEC) | JORGE REYES |
| JORGE TORRES | JOSE ALANIZ | JOSE ANTUNEZ |
| JOSE ARRENDONDO | JOSE BENAVIDEZ | JOSE CERINO |

| | | |
|---|---|---|
| JOSE CHAVEZ | JOSE CRUZ | JOSE FLORES |
| JOSE GOMEZ | JOSE GONZALEZ | JOSE GUERRA |
| JOSE LOPEZ | JOSE MALDONADO | JOSE MARTINEZ |
| JOSE MARTINEZ | JOSE MORENO | JOSE OLIVARES |
| JOSE RAMON | JOSE RIVERA | JOSE SALAZAR |
| JOSE TREVINO | JOSE VEGA | JOSEFINA ROSAS |
| JOSEPH ABRAHAM | JOSEPH ABRAMS | JOSEPH ALEMAN |
| JOSEPH ALLEN | JOSEPH ANN JONES | JOSEPH BARRAS |
| JOSEPH BERGERON | JOSEPH BEROTTE | JOSEPH BEROTTE |
| JOSEPH BICKHAM | JOSEPH BLANCHARD | JOSEPH BOSSIE |
| JOSEPH BREAUX | JOSEPH CARLISLE | JOSEPH CHAMPAGNE |
| JOSEPH CIPOLLA | JOSEPH DEGEYTER | JOSEPH DEGEYTER |
| JOSEPH DENNIS | JOSEPH DEROUEN | JOSEPH DESORMEAUX |
| JOSEPH DRAGO | JOSEPH EATON | JOSEPH EVERETT |
| JOSEPH EVERETT | JOSEPH FIRMIN | JOSEPH FISHER |
| JOSEPH GREGORY | JOSEPH HARGRAVE | JOSEPH HARRIS |
| JOSEPH HORNE | JOSEPH KENNEDY | JOSEPH KIDD |
| JOSEPH LANDRY | JOSEPH LEBLANC | JOSEPH LEE |
| JOSEPH LEE | JOSEPH LUNA | JOSEPH LUPTON |
| JOSEPH MARKS | JOSEPH MONTONDON | JOSEPH MOSS |
| JOSEPH ORTIZ | JOSEPH OWENS | JOSEPH PARKER |
| JOSEPH PATRONELLA | JOSEPH PIAZZA | JOSEPH SCHEICK |
| JOSEPH SIMMONS | JOSEPH SMITH | JOSEPH SNEAD |

| | | |
|---|---|---|
| JOSEPH SWIGER | JOSEPH THREATS | JOSEPH TRAMONTE |
| JOSEPH VENTRELLO | JOSEPH VENTRELLO | JOSEPH WARD |
| JOSEPH WARNER | JOSEPH WASHINGTON | JOSEPH WILLIAMS |
| JOSEPH WILLIAMS | JOSEPH WINDAU | JOSEPH YOUNG |
| JOSEPH, BILLY C | JOSEPH, MILTON C & MARY | JOSEPH, SHERMAN J |
| JOSEPHINE BOURGEOIS | JOSEPHINE COOPER | JOSEPHINE HERNANDEZ |
| JOSEPHINE MARTIN | JOSEPHINE MARTIN | JOSEPHINE WEAVER |
| JOSETTE TAYLOR | JOSETTE TAYLOR | JOSHUA WILBANKS |
| JOSIE DORMAN | JOSIE HARRINGTON | JOSIE WALTERS |
| JOSPEHINE SEALS | JOVITA CONWAY | JOWERS, WILLIAM |
| JOY ENNIS | JOY FRYAR | JOY SKELTON |
| JOY SMITH | JOY WARREN | JOYCE BREAUX |
| JOYCE CROWE | JOYCE DUBOSE | JOYCE ELLISON |
| JOYCE GROENEVELD | JOYCE GUILLORY | JOYCE HANKS |
| JOYCE JARRELL | JOYCE MCNEELY | JOYCE MILES |
| JOYCE ODOM | JOYCE PHILLIPS | JOYCE RICE |
| JOYCE RUSSELL | JOYCE SHIRK | JOYCE SIRMONS |
| JOYCE SMITH | JOYCE THIBODEAUX | JOYCE TRAHAN |
| JOYCE VIATOR | JOYCELYNN ALLEN | JOYE, HULLON V |
| JUAN AVALOS | JUAN BALBOA | JUAN BARRERA |
| JUAN CORNEJO | JUAN CRUZ | JUAN GALVAN |
| JUAN GONZALES | JUAN HERNANDEZ | JUAN HUTH |
| JUAN JOSLIN | JUAN MONREAL | JUAN SANCHEZ |

| | | |
|---|---|---|
| JUAN SANDOVAL | JUAN SOLIZ | JUAN TORRES |
| JUAN VELA | JUANA CHARLES | JUANITA CARDENAS |
| JUANITA DELGADILLO | JUANITA DELGADILLO | JUANITA GOODNER |
| JUANITA GROUND | JUANITA KINCAID | JUANITA MICKENS |
| JUANITA MOORE | JUANITA PATE | JUANITA STANDLEY |
| JUANITA WUELLER | JUDD, IRVIN | JUDE BROUSSARD |
| JUDIE MAULL | JUDITH CABLE | JUDITH CHENEY |
| JUDITH EATMAN | JUDITH JOBE | JUDITH KELLY |
| JUDITH KNOX | JUDITH MCCOY | JUDITH PRUDHOMME |
| JUDITH TAYLOR | JUDSON BOLLS | JUDY BAKER |
| JUDY BISCAMP | JUDY BISCAMP | JUDY BREAUX |
| JUDY CORNELIUS | JUDY DAVIS | JUDY DEES |
| JUDY FARMER | JUDY FARMER | JUDY FRANKS |
| JUDY HAMILTON | JUDY JOHNSON | JUDY KAY RUNNELS |
| JUDY LORD | JUDY LUNT | JUDY MANUEL |
| JUDY MCCOWN | JUDY SAVOY | JUDY SPARKS |
| JUDY TREJO | JUDY WEAVER | JUDY WHEELER |
| JUDY WOODWARD | JULIA ANN BROWN | JULIA BATTLE |
| JULIA CAPPS-STOELTING | JULIA CRAWFORD | JULIA JONES |
| JULIA LEBLANC | JULIA MAE FONTENOT | JULIA MCGEE |
| JULIA MITCHELL | JULIA MORALES | JULIA ORSO |
| JULIA REYNOLDS | JULIA STEWART | JULIA WILLIAMS |
| JULIAN RODRIGUEZ | JULIAN TREVINO | JULIAN, EDNA J |

| | | |
|---|---|---|
| JULIE CONNER | JULIE JOFFRION | JULIE SMITH |
| JULIUS GARZA | JULIUS SHORT | JUNE BUFORD |
| JUNE EDMONDS | JUNE HUFF | JUNE LEE |
| JUNE WOOD | JUSTICE, CHARLES RAY & PATRICI | JUSTICE, HAROLD |
| JUSTICE, JOHN M & IRMA | JUSTICE, TOMMY J | JUSTIN MCCALL |
| JUSTO GUERRA | JUSTUS, CARL | JUVENOIS, JOSEPH A |
| KAHLIG, ROY J | KALINDA ADAMS | KALTENBACH, ROBERT J |
| KAPP, HOWARD | KAREN  SUE RASA | KAREN ALICE BYRD-ROSS |
| KAREN ANN BORNE | KAREN ANN FINDLEY PAYNE | KAREN BECK |
| KAREN BEGGS | KAREN BETTILYON | KAREN CARTER |
| KAREN CUNNINGHAM | KAREN ELLER | KAREN HARTMAN |
| KAREN LEE KELLY | KAREN PANSANO | KAREN PARRISH |
| KAREN RACHEL | KAREN RICHARD | KAREN RUSSELL |
| KAREN SINGLETON | KAREN SKOLNIK | KAREN WALKER |
| KAREN WILLIAMS | KAREN WILSON | KARL CHRISTEN |
| KARL COLUMBUS | KARL FELIX | KARL JENNINGS |
| KARL JOHNSON | KARL KASKE | KARL MURRAY |
| KARL WEBB | KARLEEN WATSON | KARLISS HINTON |
| KARON LEBLEU | KASTELEC, ALBERT | KATHERINE ARCENEAUX |
| KATHERINE BORNE | KATHERINE BROWN | KATHERINE FREDERICK |
| KATHERINE HOITT | KATHERINE LANNING | KATHERINE MCDOWELL |
| KATHERINE MOSS | KATHERINE NORRIS | KATHERINE PARKER |
| KATHERINE REED | KATHERINE SPOONER | KATHERINE VEAL |

| | | |
|---|---|---|
| KATHERINE WOOD | KATHERINE YARBOROUGH | KATHERYN CLARK |
| KATHLEEN ABEL | KATHLEEN BUJNOCH | KATHLEEN GOFORTH |
| KATHLEEN JACKSON | KATHLEEN LEBLANC | KATHLEEN RADLEY |
| KATHLEEN RILEY | KATHLEEN TOKUNOW | KATHLEEN TRAHAN |
| KATHRYN BAGESSE | KATHRYN KEESE | KATHRYNE REHFUSS |
| KATHY & THOMAS SMITH | KATHY BOURGEOIS | KATHY BROWN |
| KATHY DEAN | KATHY DELGADO | KATHY EDGERTON |
| KATHY HOGGE GAULDIN | KATHY KURTZ | KATHY LORMAND |
| KATHY LYLE | KATHY SIMPSON | KATHY SMITH |
| KATHY WILLIAMS | KATIE INGRAM | KATIE JONES |
| KATIE LACEY | KATIE LEWIS | KATIE RUTH PETERS |
| KATIE WACTOR | KATRINA BARNETT | KATY BROWN |
| KAUFMAN, DONALD H | KAVANAUGH, MOLLY S | KAY COX JONES |
| KAY HARDWICK | KAYE LAWRENCE | KEARNEY LAVERGNE |
| KEEN, CARLIS L & JOYCE | KEENE, WILLIAM ALLEN & LILLIE | KEETON, BENJAMIN F & RAMONA |
| KEITH ABEL | KEITH CHILDERS | KEITH ELMORE |
| KEITH GOINS | KEITH GORDON | KEITH KOUNS |
| KEITH MUSICK | KEITH, NATHANIEL | KELCHER, LOUIE J SR |
| KELLAR, CHARLES H & ERCELL | KELLER, ALBERT C & MARY | KELLEY CREASON |
| KELLEY TOMS | KELLEY, EDNA E | KELLEY, EVERETT E & VIRGINIA |
| KELLEY, JOHN | KELLEY, JOHN T JR & JANE | KELLEY, MAMIE |
| KELLEY, MARTIN & LUCILLE | KELLEY, RODNEY L | KELLI DOWDEN |
| KELLIE MEAUX | KELLOGG, CLYDE R | KELLY ADAMS |

| KELLY BILLIOT | KELLY JAMES | KELLY, JIMMY E |
|---|---|---|
| KELLY, JOHN HUEY & ALMA | KELLY, JOSEPH & MARY | KELLY, MARY & JOSEPH |
| KELLY, ROBERT K | KELSO, FRANK & HAZEL | KELVIN PETTWAY |
| KENNEDY, BERNARD EUELL & FRANC | KENNEDY, DWIGHT T & FRANCES | KENNEDY, EDWIN & VIRGINIA |
| KENNEDY, JEFF D & RITA | KENNEDY, JOE V & JOYCE | KENNETH ANGELLE |
| KENNETH BLANCHETTE | KENNETH BOWERS | KENNETH CANTUE |
| KENNETH DESLATTES | KENNETH DOMINGUE | KENNETH FARMER |
| KENNETH FONTENOT | KENNETH GLOVER | KENNETH GREGORY |
| KENNETH GREGORY | KENNETH GRIMES | KENNETH HAGLER |
| KENNETH HARRIS | KENNETH HAUPTMAN | KENNETH HLAVIK |
| KENNETH HOWARD | KENNETH HOWARD | KENNETH HUDGINS |
| KENNETH JOHNSON | KENNETH KEELING | KENNETH KOENIG |
| KENNETH LAVERGNE | KENNETH LIPMAN | KENNETH MILO |
| KENNETH PIPES | KENNETH PLANT | KENNETH RICHARD |
| KENNETH RITTER | KENNETH RUSSELL | KENNETH SANDERS |
| KENNETH SAPP | KENNETH SCOTT | KENNETH SELF |
| KENNETH SIMS | KENNETH SYMINGTON | KENNETH TAYLOR |
| KENNETH THIBODEAUX | KENNETH TRIGGS | KENNETH VIAR |
| KENNETH WILKINS | KENNY MIXON | KENT, JUNIOR R & KATHERINE |
| KENYON PARKER | KEOGH, MICHAEL P | KEREN ARLEDGE |
| KERI COOK | KERMIT FAYE SHEFFIELD | KERNEY CASTILLE |
| KERNY RIVETTE | KERR, ANDREW JR & GLENDA | KERRIE MALONE |
| KERRY AVIE | KERRY DRISKELL | KERRY FORE |

| | | |
|---|---|---|
| KERRY KNIGHT | KERRY MAYFIELD | KERRY WELLS |
| KETTLIY, JAMES E & AIRBUNIA | KEVIN BERGERON | KEVIN COLLINS |
| KEVIN MILES | KEVIN TOBOLKA | KEVIN VASEK |
| KEVIN WALKER | KEY, CHARLES JR | KEY, EDDIE JR & AILEEN |
| KEY, N B | KEY, ROBERT E | KIEFER, EDWARD P & BRENDA |
| KILLEN, JACK & ANNIE | KILLGO, WILLIAM D | KILPATRICK, EMMA LEE |
| KILPATRICK, GERALD G | KIM CLANTON | KIM CLARK |
| KIM HARDY | KIM KUGLER | KIM MCCOMBS |
| KIM O'BRIEN | KIM RENE HEBERT | KIM RIDGEWAY |
| KIM YOUNGBLOOD | KIMBERLY HUFF | KIMBERLY OGDEN |
| KIMBERLY SIMMONS | KIMBERLY SOZA | KIMBERLY THOMAS |
| KIMBERLY, RICHARD H | KIMBERLYN BENOIT | KIMP, HENRY & ODESSA |
| KINARD, DONALD & GLORIA | KINARD, MAMIE C & JOHNNY | KINCAID, GEORGE M & JUANITA |
| KINDLE, LAWYER | KING WITHERS | KING, BEN JR & HIXIE |
| KING, BENNY W & LOIS | KING, CHARLES P & BARNELL | KING, CHARLES P & SHERRY |
| KING, FRANKMON | KING, GEORGE ROBERT JR & PATRI | KING, HENRY T SR |
| KING, HEZIKIAH & SHIRLEY | KING, J B | KING, JAMES B |
| KING, JOHN H | KING, LINDA & FRANK | KING, ROOSEVELT & WILLIE |
| KING, SAMUEL & JULIA | KING, STELLA JR & ESTHER | KIPPS, MILTON R & MARY L |
| KIRBY, IDELL M & JAMES | KIRBY, JAMES C & IDELL | KIRBY, PERCY Q |
| KIRK, REBA R (DEC) | KIRKHAM, DWAIN & LORANE | KIRKLAND, CURTIS & SANDRA |
| KIRKLAND, RONALD GLEN & MARY | KIRKWOOD, CARL J | KISER, GEORGE FRANKLIN |
| KIZZIAH, CARL B W | KIZZIE MAE TIMMONS | KLATT, JOHN & BARBARA |

PROVOST UMPHRES

| | | |
|---|---|---|
| KNIGHT, EULA L | KNIGHT, MARY & WILLIAM | KNIGHT, RAYMOND A |
| KNIGHT, SAMMIE | KNOBLOCH, DONALD J | KNOGS WILLS |
| KNOWLES, GILMORE L | KNOX, ESTHER | KNYFE, ARTHUR |
| KOCHON, GEORGE | KOMPLIN, ERIC N | KONNIE DOYLE |
| KOONTZ, ROBERT E & LINDA D | KOTZ, CARRIE & WALTER | KOTZ, FRANK |
| KOTZ, WALTER & CARRIE | KOTZ, WILLIE J JR & MARY M | KRAIG MEYERS |
| KRAMER, HOMER H JR & MAXINE | KREBS, FLORENCE P | KRISTIE BURGE |
| KULBEIK, GERALD & SANDRA | KULKEN, CONRAD & BERNADETTE | KURT CHACON |
| KYKER, CORNICE A & LAURA | KYKER, LAURA & CORNICE | KYLE BERGERON |
| KYLE HOLBERG | KYLE, CHARLES | KYLE, SAM J & BETTY |
| KYTE, JOSEPH H | KYZER, HENRY J | L. BELTON |
| L. BROWN | L. C. MINCHELL | L. COX |
| L. DAVIS | LABOVE, ELMO SR | LABOVE, ERVIN & MARY |
| LABOVE, LEROY J (DEC) | LABOVE, NEIL C | LACKEY, CLEVELAND |
| LACKEY, JAMES K & LUCY | LACKEY, OLLIE R & DORIS | LADANA KIFFE |
| LADELL MUSGROVE | LADNER, HERMAN & INA | LADNER, HOWARD O SR & JUDY |
| LADNER, LIONEL & MARLENE | LADNER, WILFRED E | LADONNA CHRISTOPHER |
| LADONNA GIBSON | LADONNA KAHLIG | LADONNA STELLY |
| LAFLEUR, DALBERT JR | LAGRAPPE, CAROL | LAGRONE, JACK B & RACHEL |
| LAHOMA WEST | LAIN, MARTEL SR & MARY | LAKEY, MARTHA G |
| LAMAR, HENRY | LAMBERT SMITH | LAMBERT, ARDES C |
| LAMBERTH, LAMAR A | LAMBRECHT, CHAINES & CHARLOTTE | LAMBRIGHT, ROBERT J SR |
| LAMONT WILKINS | LAMPKIN, DWIGHT & CHERYL | LAMPKIN, WILLIAM THOMAS & GERA |

| | | |
|---|---|---|
| LANA COLE | LANA WELSH | LANCE MOORE |
| LANDES, CALVIN W & LINDA U | LANDON, JIM ED & BONITA | LANDRUM, OLIVER |
| LANE DUHE | LANE, JIMMY NORRIS & JUANITA | LANELL WINTERS |
| LANG, BILLY R | LANGFORD MORRISETTE | LANGFORD, EDWARD L & NAOMI |
| LANGLEY, JOE & GAIL | LANGLEY, PAUL H | LANGSTON, JACK & NELLIE |
| LANTHA ADDISON | LANTHA ADDISON | LAQUITA CLARK |
| LARA GAUTHIER | LARCH, SAMUEL R | LARKIN, CARL EUGENE (DEC) |
| LARRABEE THOMPSON | LARRIE ELMS | LARRY BLANK |
| LARRY BLASH | LARRY BLAUM | LARRY BOURLIEA |
| LARRY BUCHMAN | LARRY CASEY | LARRY CLANTON |
| LARRY COBB | LARRY COOK | LARRY CROCKER |
| LARRY ENGLISH | LARRY FOREMAN | LARRY FREDERICK |
| LARRY GARNER | LARRY GRANGER | LARRY HAMILTON |
| LARRY HAMMETT | LARRY HANNAH | LARRY JOHNSON |
| LARRY KASPER | LARRY KELLEY | LARRY LADNER |
| LARRY LAFFIETTE | LARRY LAUNIUS | LARRY LEBLANC |
| LARRY LEBLANC | LARRY LEE ROGERS | LARRY LYNCH |
| LARRY MALLORY | LARRY MARLETT | LARRY MAYEUX |
| LARRY MCCOLLISTER | LARRY MELEBECK | LARRY MILLNER |
| LARRY MONTPEILER | LARRY MORRIS | LARRY MOSS |
| LARRY PLACETTE | LARRY RICHARDSON | LARRY ROOK |
| LARRY SAMUELS | LARRY SIRAGUSA | LARRY SMITH |
| LARRY STATUM | LARRY STEVENS | LARRY TALBOT |

| LARRY TALBOT | LARRY TARRANT | LARRY THOMAS |
| LARRY THOMPSON | LARRY TOMPLAIT | LARRY VINES |
| LARRY WARD | LARRY WILLIAMS | LARRY WINTTERS |
| LARRY WYRICK | LARRY YOUNG | LARSON, ARTHUR B |
| LASARO LOPEZ | LASONYA NEELY | LASSETER, R C & MARGIE |
| LATHAM, MAX R | LATRICIA HARDY | LATRINA NICKSON |
| LAUNIUS, HEBERT W & MANDA | LAURA CHILDRESS | LAURA FLORES |
| LAURA HENDERSON | LAURA JOHNSON | LAURA MENARD |
| LAURA YARBROUGH | LAURENCE CHRISTOPHER | LAURENTS, JAMES N |
| LAURIE LUTOMSKI | LAURIE MEYER | LAURIE SMITH |
| LAURNA PERRY | LAVAN SMITH | LAVEDA BARTLEY |
| LAVEDA MACK | LAVENDER, WILLIE J | LAVERGNE, OVEY W |
| LAVERNE BINGHAM | LAVERNE FONTENOT | LAVERNE MCNULTY |
| LAVON DUNHAM | LAVONNE ALEXANDER | LAWANDA LEE |
| LAWANDA LEWIS | LAWILDER JOHNSON | LAWRENCE BOUDREAUX |
| LAWRENCE DAVIS | LAWRENCE DUPLECHAIN | LAWRENCE FRANK |
| LAWRENCE HUCKABAY | LAWRENCE KEEPERS | LAWRENCE KENNEY |
| LAWRENCE LOFTIN | LAWRENCE LUCAS | LAWRENCE LYND |
| LAWRENCE MCCORD | LAWRENCE ROY | LAWRENCE SKELTON |
| LAWRENCE SMITH | LAWRENCE STEVENS | LAWRENCE, BRYANT E (DEC) |
| LAWRENCE, DORSEY W | LAWRENCE, GARY W & KAYE | LAWRENCE, JERRY L & LOLA |
| LAWRENCE, JERRY W & LINDA | LAWRENCE, JOYCE M & A B | LAWRENCE, ROBERT & SALLY |
| LAWRENCE, TRAVIS G & FREDA | LAWSON, ELMO | LAWSON, ERNEST A |

| | | |
|---|---|---|
| LAWSON, ODELL | LAYTON, HOWARD D & DORETTA | LAZETER, RAYFORD & EDDIE |
| LEA VANDYGRIFF | LEACH, JAMES T SR | LEAH DORMAN |
| LEBLANC, ALEX J | LEBLANC, DAVID | LEBLANC, GERALD J |
| LEBLANC, PAUL E JR | LEBLANC, PERCY JR | LEBLANC, RAYMOND |
| LEBLEU, ERNEST E | LEBLUE, WILLIE J (DEC) | LEDBETER, ORVILLE E & ROXIE |
| LEDBETTER, VESTER & MARY | LEDELL SMITH | LEDFORD, FOSTER LORENE |
| LEDGARS DIAMOND | LEDLOW, ERNEST | LEE ALDRIDGE |
| LEE ANN HENLINE | LEE CADE | LEE LONG |
| LEE MILLER | LEE MITCHELL | LEE PARKS |
| LEE ROBINSON | LEE SIMMS | LEE TERRO |
| LEE THRASH | LEE WHISNEANT | LEE, DONNY & DEBRA |
| LEE, MOSES & HAZEL | LEE, RUDOLPH O & WANDA | LEE, SHIRLEY |
| LEE, SHIRLEY | LEEROY DOUGA | LEFLORE, CHARLIE W |
| LEGE, JAMES L | LEGER, ANDREW | LEILA HARVILLE |
| LEISA MCDONALD | LEJEUNE, RODNEY | LEJEUNE, WAVY M (DEC) |
| LEJUNE FREEMAN | LEJUNE, JOHN C | LELA EBERT |
| LELA TOUCHET | LELA WILSON | LELAN WOODS |
| LELAN WOODS | LELAND LOCKE | LELIA STRANGE |
| LELIA YOUNG | LEM BROOKS | LEMAIRE, GREGORY J |
| LEMOND, DALLAS & ROSA | LENA DOYLE | LENA FRANCIS |
| LENA GANT | LENA RICH | LENA WALTMAN |
| LENA WIGGINS | LENA WOOD | LENARD GILLILAND |
| LENARD RICHARD | LENELL SEGURA | LENNIS ZENON |

| | | |
|---|---|---|
| LENORA ENGLISH | LEO ATKINSON | LEO BULLOCK |
| LEO EAKIN | LEO JOHNSON | LEO MATTE |
| LEO YBANEZ | LEOLA ANN ANDRUS | LEOLIA CHURCH |
| LEOLIA CHURCH | LEON BUNTYN | LEON BUSBY |
| LEON DAUTRIEL | LEON DOVE | LEON FRYE |
| LEON LEHMAN | LEON LEWIS | LEON MAY |
| LEON WRIGHT | LEONA SIMON | LEONARD CASSEL |
| LEONARD KIMBROUGH | LEONARD KIZZIRE | LEONARD KRASNOW |
| LEONARD LYONS | LEONARD OWEN | LEONARD RAMOIN |
| LEONARD RAMOIN | LEONARD RICHARDSON | LEONARD VANMARION |
| LEONARD WALLACE | LEONARD WEEKS | LEONEL CORTEZ |
| LEONORA RODRIGUEZ | LEOPOLD, FARMER & MARY | LEOPOLDO MENDEZ |
| LEORA JEAN WAY | LEORA JONES | LERA JONES |
| LEROY BROUSSARD | LEROY BROUSSARD | LEROY BURNS |
| LEROY COLEMAN | LEROY GAINES | LEROY MCCLELLAND |
| LEROY MOSELY | LEROY MYERS | LEROY PERRY |
| LEROY RAINE | LEROY THIBODEAUX | LEROYAL DORSEY |
| LESLIE ARNAUD | LESLIE BRADSHAW | LESLIE ELMORE |
| LESLIE FABRIGUZE | LESLIE MEEK | LESLIE SELLS |
| LESLIE YANDELL | LESSIE PATRICK | LESSIE STERNS |
| LESTA ALLMAN | LESTER BEAM | LESTER BRAFFORD |
| LESTER CROCHET | LESYLEE GAUTREAUX | LETHA COLLINS |
| LETHA LOVILLE | LETHA SMITH | LETROY PUGH |

| | | |
|---|---|---|
| LETSON, WILBURN & JEFFIE | LETT, ERVIN LEE | LETTIE JOINER |
| LETTY OLSON | LETULLE, CLARENCE P | LEVI EATON |
| LEVI HEARD | LEVI HEARD | LEVI HORNE |
| LEVI LOFTON | LEVINS, LOIS | LEVORN ROWSER |
| LEVY HARTMAN | LEVY, LAURA | LEW PEARSON |
| LEWIS GEORGE | LEWIS GUTHRIE | LEWIS HOWTON |
| LEWIS JOHNSON | LEWIS PRICE | LEWIS RUTROUGH |
| LEWIS YANCEY | LEWIS, BORIS & RUBY | LEWIS, HOWARD & FRANCES |
| LEWIS, HUBERT & ETHEL | LEWIS, JAMES SR & THERESSAR | LEWIS, JELLIST & CLARA |
| LEWIS, LOYS D | LEWIS, MARION S | LEWIS, SAM & CAROLYN |
| LEWIS, THELMA P | LEWIS, WALTER C & CLOTHLLE | LEWIS, WILLIE L |
| LEWTER, WINSTON DOUGLAS & LIND | LEZY MANUEL | LIBORIO ESCOBEDO |
| LICK, GARY DALE | LIDA KRUG | LIDEMAN, CARL |
| LILA ADKINS | LILA PALMER | LILA QUILICI |
| LILIA RODRIGUEZ | LILLIAN ALICE READ | LILLIAN DERKEY |
| LILLIAN HOWARD | LILLIAN LEBLANC | LILLIAN MCCULLOUGH |
| LILLIAN MCKINLEY | LILLIAN MILSTEAD | LILLIAN OLIVER |
| LILLIAN WASSENICH | LILLIE CHAVEZ | LILLIE COLE |
| LILLIE FOWARD | LILLIE GORDEY | LILLIE HAMPSHIRE |
| LILLIE LANCLOS | LILLIE MARIE MYERS | LILLIE MCCUE |
| LILLIE POESSEL | LILLIE REEVES | LILLIE SEALS |
| LILLY DEPEW | LILLY FLENOY | LILLY IRENE SNIPES |
| LILLY MARTIN | LILLY MERRILL | LINCECUM, HAROLD R & RUBY |

| | | |
|---|---|---|
| LINCECUM, RUBY H & HAROLD | LINCOLN, WESLEY G & LOUJEAN | LINDA ADAWAY |
| LINDA ANDERSON | LINDA ANN ROUNTREE | LINDA BAKER |
| LINDA BENESTANTE | LINDA BLACKBURN | LINDA BOCHSLER |
| LINDA BOYETT | LINDA BROWN | LINDA BROWN |
| LINDA BUCKLEY | LINDA BURNS | LINDA BURNS |
| LINDA CONDE | LINDA DOUCET | LINDA DUBOSE |
| LINDA DUKE | LINDA ELDRIDGE | LINDA ELLIOTT |
| LINDA FOSTER | LINDA FRAZIER | LINDA FUNDBERK |
| LINDA FURTAW | LINDA GAIL ARNOLD | LINDA GARDINER |
| LINDA GEROCI | LINDA GILLISS | LINDA GREEN |
| LINDA HACKLER | LINDA HAILEY | LINDA HARGRAVES |
| LINDA HAWK | LINDA JACKSON | LINDA JACKSON |
| LINDA JACKSON-WRIGHT | LINDA JO LANGHAM | LINDA JOHNSON |
| LINDA JOHNSTON | LINDA KAY NETTLES | LINDA KING |
| LINDA KIRK | LINDA LANDRY | LINDA LEE BLANCHARD |
| LINDA LEGER | LINDA LOWE | LINDA MARTIN |
| LINDA MATHEWS DOISE | LINDA MAY | LINDA MCGILL SPENCER |
| LINDA MCLEMORE | LINDA MENDOZA | LINDA MICKEY |
| LINDA MILLS | LINDA MOBLEY | LINDA MORGAN |
| LINDA O'CONNOR | LINDA OWENS | LINDA OZEN |
| LINDA PANTLEY | LINDA PETRU | LINDA PETRU |
| LINDA PETTWAY | LINDA POCHE PRIOUX | LINDA PREMEAUX |
| LINDA PULLIAM | LINDA REED | LINDA ROBERTS |

PROVOST UMPHRE

| | | |
|---|---|---|
| LINDA ROBINSON | LINDA SAMMONS | LINDA SANDERS |
| LINDA SMITH | LINDA SPEARS | LINDA SPELL TANTON |
| LINDA STINSON | LINDA STRICKLAND | LINDA SUE DAVIS |
| LINDA SUE HARRIS | LINDA THOMPSON | LINDA TOMLINSON |
| LINDA TRAINER | LINDA TULLOS | LINDA VILTZ |
| LINDA WOLF | LINDBERGH COMPTON | LINDETH SCOTT |
| LINDSEY, JAMES Y & JO ANN | LINWOOD ABSHIRE | LIONEL ARSEMENT |
| LIONEL FRAZIER | LIONEL HARRIS | LIONEL HOLLOWAY |
| LIONEL PAUL | LIONEL WELCH | LIONEL ZENON |
| LIPSCOMB, CARL | LIPSCOMB, JAMES E & PEGGY | LIPSCOMB, ROBERT E & ZELLA |
| LISA ARVIZO | LISA BENNETT | LISA BOHUSLAV |
| LISA CHAPMAN | LISA IRBY | LISA PHILLIPS |
| LISA PREJEAN | LISA STEWART | LISA SUMPTER |
| LISHA HAMMOCK | LITTLE, BENJAMIN & ABBIE | LITTLE, JOHN |
| LITTLETON, WILLIAM R & JEANE | LIVELY, BUCK JR | LIZ STEWART |
| LIZ STEWART | LIZANA, ALLEN V & EULA | LIZANDRA SONNIER |
| LLOYD BETAR | LLOYD DUHON | LLOYD MARTIN |
| LLOYD RATCLIFF | LLOYD, MACK & THEODORA | LOCKWOOD COX |
| LOCKWOOD, AUBREY & CAROLYN | LODIE DARDER | LOES MAHFOUZ |
| LOFTIN, LAWRENCE J | LOFTON DOUGLAS | LOFTON, EUGENE |
| LOFTY, PATRICIA & RICHARD | LOFTY, RICHARD & PATRICIA | LOGAN, CHARLES & ALENE |
| LOGAN, EARNEST LEE & KATY | LOGAN, HENRY & LUCILLE | LOGAN, WILLADEAN B |
| LOGGINS, RONALD M | LOIS ALFARO | LOIS CHRISTY |

| | | |
|---|---|---|
| LOIS DANIELS | LOIS DIGGLES | LOIS FORD |
| LOIS GALLIEN | LOIS HARRIS | LOIS JEAN HENDERSON |
| LOIS JOHNSON | LOIS LEE JOHNSON | LOIS LONG |
| LOIS MARINO | LOIS MIKE | LOIS PARKER |
| LOIS SPRAYBERRY | LOIS STREETMAN | LOIS VANSICKLE |
| LOIS WARDELL | LOIS WEST | LOIS WHITLEY |
| LOIS YOUNG | LOLITA MITCHELL | LOMEDIA SHELTON |
| LOMENICK, JAMES C & ADENA | LONG, DONALD A | LONG, JULIAN SAMUEL (DEC) |
| LONGORIA, ARMANDO | LONNEY LAWRENCE | LONNEY, BILLY WAYNE |
| LONNIE CLEMMONS | LONNIE COLE | LONNIE EATON |
| LONNIE HARRIS | LONNIE HAVENS | LONNIE HICKS |
| LONNIE JARRELL | LONNIE JARRELL | LONNIE JENKINS |
| LONNIE OLIVER | LONNIE OLIVER | LONNIE PACE |
| LONNIE PERSINGER | LONNIE SNOW | LONNIE VICKERY |
| LONNIE WILLIAMS | LONZO KIRKENDALL | LONZO RAINEY |
| LOPEZ, PABLO | LORA NICHOLS | LORA NICHOLS |
| LORAINE CROOM | LORENA BRISCOE | LORENZA STIGGERS |
| LORETTA ANN PEREZ | LORETTA CHRETIEN | LORETTA GAMBLE |
| LORETTA HENRY | LORETTA MCKINLEY | LORETTA STECHSCHULTE |
| LORETTA STUART | LORI ADAMS | LORI HANKINS |
| LORI JOHNLOUIS | LORI KAMELESKY | LORI ORTIZ |
| LORI SKINNER | LORI ZIEGELMEYER | LORMAND, ALEX JR |
| LORNA LITTLE | LORRAINE ANDERSON | LORRAINE BIRD |

| | | |
|---|---|---|
| LORRAINE HARTFIELD | LORRIE HERROD | LOTTIE SAVOIR |
| LOU ANN JONES | LOU SCREEN | LOUANNA JAMES |
| LOUELLA BLACK | LOUELLEN BRANEFF | LOUIE LORD |
| LOUIS BRAZEAL | LOUIS CHAISON | LOUIS DENNINGS |
| LOUIS GOSSETT | LOUIS GREEN | LOUIS LEDOUX |
| LOUIS LINCOLN | LOUIS MADDEN | LOUIS MALDONADO |
| LOUIS MITCHELL | LOUIS ROY | LOUIS SPEYRER |
| LOUIS SWENSON | LOUIS THORNE | LOUIS TOLAND |
| LOUIS WEAVER | LOUIS, HARRY H | LOUISE ASHWORTH |
| LOUISE BERRY | LOUISE BILBO | LOUISE BILBO |
| LOUISE BROWN | LOUISE HANCHETT | LOUISE SEAGRAVES |
| LOUISE THICKLIN | LOUISE WATTS | LOUKAS, THOMAS J |
| LOUNEAL RILEY | LOUNEAL RILEY | LOUPE, EMILE P JR & BARBARA |
| LOURILLA GUIDRY | LOUVENIA HENRY | LOUVIERRE, CLIFFORD |
| LOVE, OLIVER D SR | LOVE, ROGER DALE & BARBARA | LOVEJOY, WILLIAM E & MARGIE |
| LOVELAND, VERL & PATRICIA | LOVELL GODFREY | LOVELL RHODES |
| LOVERN, WILLIAM & MARY | LOVETT, MIKE W & MARILYN | LOVIE MCABOY |
| LOVINIA ROSS | LOVORN, ELIZABETH C & RALPH E | LOWANA HOLLAND |
| LOWE, HARRY E SR | LOWE, JAMES JR & BRENDA | LOWE, JOHN & KAYE |
| LOWE, WAYLON D & ANGIE | LOWELL BROWN | LOWERY, CLINTON S |
| LOWERY, DAVID BRUCE & BARBARA | LOWERY, JIMMY & GWEN | LOWERY, ROYCE V & LORETTA |
| LOYCE JARRELL | LOYCE SINEGAL | LOYCE STONEHAM |
| LOZICA, FRANK JR | LUCAS, JOHN W | LUCAS, VELMA JANE |

| | | |
|---|---|---|
| LUCERO, FRANK R SR | LUCIANO ALVAREZ | LUCIANO VILLARREAL |
| LUCILLE BENNETT | LUCILLE BOWMAN | LUCILLE BRUNET |
| LUCILLE DUNCAN | LUCILLE HASSINGER | LUCILLE MITCHELL |
| LUCILLE SHAFFER | LUCILLE WOODARD | LUCKY JORDAN |
| LUCY CRENSHAW | LUCY NEEL | LUCY PICKETT |
| LUCY PICOU | LUDIE SPRAGGINS | LUELLA BOZEK |
| LUELLA WILLIAMS | LUETTA BYERS | LUKER, PAUL & ESTELLA |
| LULA MAE DELAFOSSE | LULA MAE DELCAMBRE | LULA MAE WHEATON |
| LULA PRINCE | LUNDY, BUTLER | LUPE HERRERA |
| LUPITA GARZA | LUPO, JOSEPH C | LURLENE GLIDEWELL |
| LUTE, HAROLD J SR | LUTHER ATTAWAY | LUTHER JONES |
| LUTHER TRAHAN | LUTHER, ROBERT M | LUVENIA LEWIS |
| LUVENZA YOUNG | LYDAY, JARREL L | LYDIA BROWN |
| LYDIA DEPWE | LYDIA RAMON | LYDIA TOVAR |
| LYDIG, GEORGE J & VIOLET | LYLE PHILLIPS | LYLE POWELL |
| LYNCH, BILLY E | LYNCH, JOHN N MARY ELLEN | LYNCH, ROBERT LEE & EMMA |
| LYNDA BIHM | LYNDA DICKERON | LYNDA GUILLORY |
| LYNDA MAE WHEAT | LYNDA MCCLELLAND | LYNDA RATCLIFF |
| LYNDA THIEDE | LYNDEN BAKER | LYNDIA LASALLE |
| LYNELL REID | LYNETTE HEBERT | LYNETTE ROBINSON |
| LYNN ANDERSON | LYNN GRAY | LYNN KENNEDY |
| LYNN LINTHICUM | LYNN MCDANIEL | LYNN MILLER |
| LYNN NIX | LYNN NUNN | LYNN PEVETO |

| LYNN PEVETO | LYNNE RICHTER | LYNWOOD JAMES |
|---|---|---|
| LYNWOOD MARTIN | M. BROWN | MABEL OLIVER |
| MABEL RUTH THOMAS | MABEL SAMUEL | MABEL WILSON |
| MABREY, ALLEN G | MACALUSO, NICK A & JOSIE L | MACK LEE |
| MACK NICHOLSON | MACK THRASH | MACK, GEORGE |
| MACK, HENRY JAMES & CLARYENE | MACKIE RAMIREZ | MACSEANER EVANS |
| MADDEN, PERCY L & MATTIE | MADDEN, THEODORE M & GLADYS | MADELINE VAUGHAN |
| MADGE ANDRESS | MADGE BLAIR | MADISON, VIRGINIA |
| MADONNA CUPIT | MAE ELLEN MILES | MAE HAYNES |
| MAE STELLY | MAGDALENA MIRANDA | MAGGIE BLOOMFIELD |
| MAGGIE CRAWFORD | MAHAFFEY, DAVID A & HAZEL | MAHOGANY PRICE |
| MAIDA BURROUGHS | MAINORD, GEORGIA E | MAJOR SAXTON |
| MALBROUGH, ALBERT SR | MALCOLM KING | MALCOLM SUMMERSELL |
| MALINDA JONES | MALINDA REESE | MALONE, JIMMIE D & MABLE |
| MALONE, LONNIE & OPHELIA | MALONE, RAYMOND E & SANDRA | MAMIE ALLEN |
| MAMIE YOUNG | MAMON, ERIC & SHIRLEY | MANDALYN WIBLE |
| MANDALYN WIBLE | MANDY TATUM | MANGANICE, FRED SR |
| MANN, CHARLES A & BARBARA ANN | MANN, LESLIE SUE | MANN, MELVIN R & FRANKIE |
| MANNING, ALVIN CLEO & DEBRA | MANNING, LOUVELL | MANNING, PAUL C & VERBLEE |
| MANNING, TRAVIS LOUISE & SHIRL | MANSFIELD, JOE & LINDA | MANUEL ACUNA |
| MANUEL HERRERA | MANUEL MATA | MANUEL RAMIREZ |
| MANUEL SOTELO | MANUEL VARA | MANUEL VERA |
| MANUEL VERA | MANUEL YNFANTE | MANUEL, WILLIAM G |

| | | |
|---|---|---|
| MANUELA YBARRA | MANZANARES, JOSE L & MARY IDEN | MANZI, THOMAS F & ELIZABETH |
| MARA COPELAND | MARA COPELAND | MARALIN SMITH |
| MARCA LAROSE | MARCELINO CANTU | MARCELL HARPER |
| MARCELLA WORTHEY | MARCELO MALDONADO | MARCOS MALDONADO |
| MARCUS MICKENS | MARCUS SHEFFIELD | MARGARET ABSHIRE |
| MARGARET ADDINGTON | MARGARET ARISCO | MARGARET BAILEY |
| MARGARET BILLINGS | MARGARET CAUSEY | MARGARET DUNLAP |
| MARGARET DURIO | MARGARET FAIRCHILD | MARGARET FISHER |
| MARGARET GARNER | MARGARET GIBSON | MARGARET HAWS |
| MARGARET HAYES | MARGARET HAYNES | MARGARET MASSEY |
| MARGARET MATTHEWS | MARGARET MEYER | MARGARET MITCHELL |
| MARGARET SMITH | MARGARET SONNIER | MARGARET STEPHENS |
| MARGARET TALLMAN | MARGARET WILLIAMS | MARGARITO MALDONADO |
| MARGERY LEBLANC | MARGIE BLACK | MARGIE BOURN |
| MARGIE CONKLE | MARGIE DUHON | MARGIE KELLEY |
| MARGIE LEBLANC | MARGIE MOORE | MARGIE ROSS |
| MARGIE SMITH | MARGIE SMITH | MARGIE SMITH |
| MARGIE THOMAS | MARGO GOLEMBIEWSKI | MARGUERITE ALLEN |
| MARGUERITE STEFKA | MARIA ALVAREZ | MARIA BRACK |
| MARIA CAMPOS | MARIA CHAPA | MARIA COLUNGA |
| MARIA CONTRERAS | MARIA DURAN | MARIA ELENA VERA |
| MARIA GAMON | MARIA GONZALEZ | MARIA GONZALEZ |
| MARIA ISABEL RUIZ | MARIA MARTINEZ | MARIA NUNEZ |

| | | |
|---|---|---|
| MARIA ROSENQUIST | MARIA SALAZAR | MARIA VASQUEZ |
| MARIA VASQUEZ | MARIALICE BAILEY | MARIAN VINCENT |
| MARIANNE MARTIN | MARIANO LARA | MARIE ALICE PICARD |
| MARIE ALINE BARNES | MARIE BABIN | MARIE BRELAND |
| MARIE BROUSSARD | MARIE CAMPBELL | MARIE COMBS |
| MARIE CORMIER | MARIE FRANKS | MARIE GREGORY |
| MARIE HELTON | MARIE HENRY | MARIE MYERS |
| MARIE PROCHAZKA | MARIE ROLL | MARIE WHITFILL |
| MARIETTA BLAIR | MARILEE JO HAWKINS | MARILYN BROWN |
| MARILYN DARRAS | MARILYN GILBERT | MARILYN HEARRELL |
| MARILYN HINES | MARILYN MALONE | MARILYN MORRELL |
| MARILYN NEECE | MARILYN ROBERTS | MARILYN SHULL |
| MARILYN TALL | MARILYN TOWNSEND | MARILYN WALSTON |
| MARINO, LOIS | MARION DAUGHTERY | MARION EVERETT |
| MARION HOLLINS-JONES | MARION HOPKINS | MARION HOWARD |
| MARION HUMBERSON | MARION LEWIS | MARION MINNARD |
| MARION MOFFET | MARION PERRY | MARION RAYON |
| MARION RAYON | MARION SMITH | MARION TAYLOR JOHNSON |
| MARIS MEHAFFY | MARJORIE BROUSSARD | MARJORIE BRUNER |
| MARJORIE FOXWORTH BEAGLE | MARJORIE GOODMAN | MARJORIE KURTZ |
| MARJORIE RHODES | MARK ALAN MOORE | MARK ASHY |
| MARK BLANTON | MARK BUTLER | MARK DUKE |
| MARK FRANCIS | MARK GUNSTREAM | MARK HENDERSON |

| | | |
|---|---|---|
| MARK HOLT | MARK KYZER | MARK NEAL |
| MARK NOLAN | MARK PARSONS | MARK RESCH |
| MARK ROSIAK | MARK SENNET | MARK SHERLEY |
| MARK SPRAGUE | MARK STEPHENSON | MARK UNDERWOOD |
| MARKHAM, BOBBY R & AUTRESS | MARKLE, VIVIAN L | MARKS, EARMON F & VIVIAN |
| MARKS, LARRY & LINDA | MARLEEN ARNOLD | MARLEEN LAND |
| MARLENE KAY PIPES | MARLENE RAVEY | MARLENE SWANSON |
| MARLIN PHILLIPS | MARLON RISINGER | MAROLYN MAYBERRY |
| MARRIS HESTER | MARSHA HAYES | MARSHA HINES |
| MARSHALL WOOD | MARSHALL WOODRUFF | MARSHALL, JOHNNY W |
| MARSHALL, LOYD | MARSHALL, SYLVESTER | MARSHALL, WILLIE |
| MARSTELLER, DUDLEY L JR & EMIL | MARTER, BRUCE ELTON & NANCY | MARTHA ANN MCGEE |
| MARTHA BURROUGHS | MARTHA CHARLTON | MARTHA COOLEY |
| MARTHA FOLEY | MARTHA FOLEY | MARTHA GARZA |
| MARTHA GUY | MARTHA HUTTO | MARTHA JANE CARMON |
| MARTHA KENNEDY | MARTHA KIEL | MARTHA LUNDIE |
| MARTHA MACHANN | MARTHA MCGLONE | MARTHA MCGUYER |
| MARTHA MCKINNEY | MARTHA MONROE | MARTHA MONYCH |
| MARTHA ODNEAL | MARTHA RATLIFF | MARTHA SMITH |
| MARTHA SULLIVAN | MARTHA THURMAN | MARTHA WHITE |
| MARTHA ZARUBA | MARTHALER, HENRY W JR & BARBAR | MARTIN CAIN |
| MARTIN DEBERRY | MARTIN GIBSON | MARTIN LEWIS |
| MARTIN NOVICH | MARTIN PEREZ | MARTIN THOMAS |

| MARTIN VAUGHN | MARTIN WALKER | MARTIN WHEELER |
|---|---|---|
| MARTIN YAWN | MARTIN, CHARLIE JR | MARTIN, CURTIS & HILDA |
| MARTIN, DANIEL RAY | MARTIN, DONALD LEE & JOHNNIE | MARTIN, EDNA E |
| MARTIN, EUGENE & GLADYS B | MARTIN, GERALD & EDNA S | MARTIN, HUBERT |
| MARTIN, JIMMY C & PEGGY | MARTIN, LARRY & MAXINE | MARTIN, LEROY & FLORRA |
| MARTIN, MARVIN SR | MARTIN, MAXINE & LARRY | MARTIN, PAUL |
| MARTIN, RAY CHARLES & HAZEL | MARTIN, ROAN & DOROTHY | MARTINEZ, AMELIA S |
| MARTINEZ, ARTHUR & MARY | MARTINEZ, OSCAR (DEC) | MARTINEZ, PAUL & DELFINIA |
| MARTINEZ, THOMAS | MARTINIANO GARCIA | MARTY CAMPBELL |
| MARTY CRAIG | MARVA BURTON | MARVEL BARBER |
| MARVELIA JIMENEZ | MARVETTE BALLARD | MARVIN ALEXANDER |
| MARVIN CALVERT | MARVIN COPELAND | MARVIN GEORGE |
| MARVIN JENKINS | MARVIN KIBODEAUX | MARVIN LEE |
| MARVIN MCCALLISTER | MARVIN PEARSON | MARVIN POWELL |
| MARVIN RAMSEY | MARVIN RUSSELL | MARVIS WOOD |
| MARX, THOMAS L JR & CLOTELE | MARY ALBANESE | MARY ALICE SMITH |
| MARY ALICE WISER | MARY ALINE MAGGIO | MARY ALPOUGH |
| MARY ANN BROUSSARD | MARY ANN COOPER | MARY ANN HARRIS |
| MARY ANN HATTON | MARY ANN KENNEDY | MARY ANN MEAUX |
| MARY ANN ROMAN | MARY ARNOLD | MARY ARNOLD |
| MARY BETH WOODALL | MARY BINZ | MARY BOWMAN |
| MARY BRADLEY | MARY BRAUS | MARY BROOKS |
| MARY BROWN | MARY BROWN | MARY BROWN |

| | | |
|---|---|---|
| MARY BUNCH | MARY CARPENTER | MARY CARTER |
| MARY CASTANEDA | MARY CASTILLE | MARY CHARDIN |
| MARY CHESSER | MARY CHRISTIAN | MARY CHUMLEY |
| MARY CIMINO | MARY COLLINS | MARY CORMIER |
| MARY CROCHET | MARY CROCKER | MARY DALFREY |
| MARY DARTEZ | MARY DAVIS | MARY DAVIS |
| MARY DEROUEN | MARY DESORMEAUX | MARY DOUCET |
| MARY ELLEN BREAUX WEISSE | MARY ELLEN JOHNSON | MARY ELLIS |
| MARY ELLISON | MARY ESCOBEDO | MARY EVANS |
| MARY FANCHER | MARY FERN WILLEY | MARY FOSTER |
| MARY FRANCES BESS | MARY FRANKLIN | MARY GARRITT |
| MARY GARY | MARY GARY | MARY GENNUSO |
| MARY GEORGE | MARY GILES | MARY GONZALEZ |
| MARY GRANGER | MARY GREEN | MARY GREEN |
| MARY GUILLORY | MARY HALTER | MARY HARRELL |
| MARY HERNANDEZ | MARY HILDRETH | MARY HOLDERBY |
| MARY HOLLY | MARY HUEY | MARY HURST |
| MARY JACK | MARY JACK | MARY JACKSON |
| MARY JANE BOWERS | MARY JANE KELLY | MARY JENKINS |
| MARY JILES | MARY JO CHAUVIN | MARY JO HALE |
| MARY JO SHELTON | MARY JOHNSON | MARY JOHNSON |
| MARY JOHNSON | MARY JONES | MARY KALTENBACH |
| MARY KATHRYN DALE | MARY KING | MARY KIPPS |

| | | |
|---|---|---|
| MARY KNOX BRAZILL | MARY KNOX-BRAZIL | MARY KOKENES |
| MARY LANCLOS | MARY LANTELME | MARY LAVALAIS |
| MARY LAWRENCE | MARY LEBOUEF | MARY LESTER |
| MARY LEVERT | MARY LINDA BRUNSON | MARY LOUISE DIXON |
| MARY LOUISE PIERRE | MARY LOYD | MARY MADUZIA |
| MARY MALVEAUX | MARY MARTIN | MARY MASSEY |
| MARY MCAULEY | MARY MCCONNELL | MARY MITCHELL |
| MARY MONDELLO | MARY MOODY | MARY MORALES |
| MARY MORRIS | MARY MORRISON | MARY MORTON |
| MARY MOTLEY-CHASE | MARY NANCY WHITE | MARY NURSE |
| MARY O'NEILL | MARY ORTEGO | MARY OZMORE |
| MARY PARKER | MARY PARNELL | MARY PERRONI |
| MARY POMMIER | MARY POMMIER | MARY PRESNELL |
| MARY RAMSEY | MARY REED | MARY REED |
| MARY RICE | MARY RIDER | MARY RIDGLE |
| MARY RILEY | MARY ROMERE | MARY ROMERO |
| MARY ROMERO | MARY ROOP | MARY ROSE WILLIAMS |
| MARY ROY | MARY SADIE THERIOT | MARY SANTOS |
| MARY SELLERS | MARY SHIRLEY | MARY SIMMONS-LAKEY |
| MARY SIMPSON | MARY SPAIN | MARY STAFFORD |
| MARY STEWART | MARY STROTHER | MARY SUE MASHBURN |
| MARY SUE RIPKA | MARY SUE RIPKA | MARY SUTTON |
| MARY SWIFT | MARY TEUTSCH | MARY THERIOT |

| | | |
|---|---|---|
| MARY THOMAS | MARY THOMAS | MARY TOMPKINS |
| MARY TURNER | MARY VICTOR | MARY WALKER |
| MARY WALLACE | MARY WARREN | MARY WATTS |
| MARY WEISSE | MARY WHIGHAM | MARY WHITE |
| MARY WHITE | MARY WHITNEY | MARY WILLAIMS |
| MARY WILLIAMS | MARY WILLIS | MARY WILTZ |
| MARY WIMMER | MARY WINGATE | MARY YANCEY |
| MARY YANEZ | MARY ZAKRZEWSKI | MARYA RANDOLPH |
| MASHAW, WALTER | MASKEW, JAMES W & AUDREY | MASON, DAVID LEE & QUEEN |
| MASON, MARY | MASSENGALE, DONALD & MAVIS | MASSEY, HUEY P & MARGARET |
| MASTERS, DOYLE & DELORES | MASTERS, JAMES A | MATHES, JESSIE JR & MARY |
| MATILDA LAMPKIN | MATT MATTHEWS | MATTAROCCI, DAVID L |
| MATTHEW ABDULLAH | MATTHEW BAMBER | MATTHEW DIXON |
| MATTHEW FRANCIS | MATTHEW JOHNSON | MATTHEW MORVANT |
| MATTHEWS, EARL & GLADYS | MATTHEWS, JUNIOR R | MATTIE HEARNSBERGER |
| MATTIE JANE RANDLE | MATTIE JOHNSON | MATTOX, ELBERT JR & CLAIRE |
| MAUDINE AVERETTE | MAUDRY LEBLANC | MAUDRY PETRY |
| MAULDIN, ROBERT JR | MAUNEY, FRANK COLLINS & JOANN | MAUPAI, EUGENE |
| MAURA GONZALES | MAURA LAYNE | MAUREEN FORAN |
| MAUREEN MASON | MAURICE CREMEANS | MAURICE GAGE |
| MAURICE GILLIOZ | MAURICE JACKSON | MAURICE RITCHIE |
| MAURICIO MONTALVO | MAURO GARZA | MAVIS CORRELL WELCH |
| MAVIS JOHNSTON | MAX CROWELL | MAX MCBRIDE |

| | | |
|---|---|---|
| MAX SHAW | MAX WHITE | MAXIMINO MADRIGAL |
| MAXIMO PEREZ | MAXINE BLACK | MAXINE BLAKELY |
| MAXINE GILBERT | MAXINE MCGEE | MAXINE PATTERSON |
| MAXINE PATTERSON | MAXWELL CHELETTE | MAXWELL, GERALD |
| MAXWELL, JAMES B & ROSE | MAXWELL, JOHNNIE L | MAXWELL, RAYMOND JR & WILLEAN |
| MAY, ALVIN H | MAY, BEVERLY D | MAY, HOLLIS G & EARLENE |
| MAY, JOHNNY W & PATRICIA | MAY, YVONNE & CRAFTON | MAYE CALHOUN |
| MAYER, CLAUDE L | MAYFIELD, RICHARD | MAYNARD PATTERSON |
| MAYNARD THOMPSON | MAYO LEBLANC | MAYO, MAX E & HELEN |
| MAYS, PEGGY & WILLIAM | MAYS, WILLIAM & BETTY | MAYTON, THOMAS B & NANCY |
| MCADAMS, WILLIAM N & MYRTIE | MCALLISTER, CECIL & BIANCHINA | MCARTHUR BURNETT |
| MCATEER, BOBBY & CATHERINE | MCATEER, ORLIS DALE & DIANE | MCAULLIFFE, WILLIE & CONNIE |
| MCBEE, CLYDE R & MARY ANN | MCBRAYER, JAMES HAROLD & WANDA | MCBRIDE, BOBBIE G SR |
| MCBRIDE, LURLEEN G | MCBRIDE, RALPH | MCCABE, MICHAEL & ELLEN |
| MCCALL, MARK | MCCAMPBELL, BOBBY M & BENITA | MCCANN, ERVIN T |
| MCCARLEY, RUDOLPH W | MCCARTY, JANNIE & JOHN | MCCAULEY, MARK |
| MCCAY, WILLARD HOLLIS & ELIZAB | MCCHAREN, OPAL | MCCHAREN, OPAL |
| MCCLAHAN, CLARENCE & IRMA | MCCLANAHAN, IRMA & CLARENCE | MCCLANAHAN, JAMES M & GLADYS |
| MCCLENTON WINKFIELD | MCCLURE, CECIL R | MCCOLLOUGH, ALEX D & MARY BEL |
| MCCOLLUM, CECIL & ROMONA | MCCONATHY, WILLIAM E & ROBBIE | MCCOOL, BILLY V & MARY |
| MCCOOL, FRED | MCCORD, LAWRNECE | MCCORMAC, WELTON E & GLADYS |
| MCCORMICK, BILLY D & LINDA | MCCORMICK, BOBBY | MCCORMICK, CHARLIE R |
| MCCOTRY, WILLIE & ANNIE | MCCOY, JACK J JR | MCCOY, WYMAN |

| | | |
|---|---|---|
| MCCRACKIN, ROY H | MCCRAW, WILLIAM LARRY & MARY A | MCCRAY, LOUREN |
| MCCULLOUGH, GEORGE JR | MCCULLOUGH, JACK & FRANCES | MCCULLOUGH, JOE MACK & RETA |
| MCCURLEY, PERRY O & SHELLEY | MCDANIEL BREWER | MCDANIEL, LOUIS & LINDA |
| MCDANIEL, OTIS C & VIVIAN | MCDANIEL, ROBERT P | MCDANIELS, JESSEE & RUBY |
| MCDANIELS, THOMAS BILLY & LOIS | MCDONALD, ALBERT C JR | MCDONALD, GERALDINE |
| MCDONALD, JOHN LOUIS & DELOIS | MCDONALD, ROBERT CHARLES | MCDONALD, WARREN H |
| MCDUFFIE, JENNINGS B & BILLIE | MCEACHERN, WARREN SHANKS & LIN | MCELROY, DOYCE J |
| MCFARLAND, ARCHIE | MCFARLAND, AUBORN J JR | MCFARLAND, ROY HEBERT |
| MCFARLAND, WALTHERENE | MCGALIN, JOE E | MCGEE, HUBERT L & FRANCES |
| MCGEE, PAUL EDWARD & MARTHA | MCGILL, DAVID M | MCGILL, MARGIE J |
| MCGILTON, JOHN K & DORLA | MCGLOTHIN, JOHN | MCGLOTHIN, LLOYD H |
| MCGOUGH, EUGENE L | MCGOWAN, JOE & MARGARET | MCGREGOR, LEWIS ANDREW |
| MCGREW, ELLIS B & OLLIEMAE | MCGREW, LEE R & PENNIE | MCHENRY, JAMES E & BEULAH |
| MCINTYRE, MELVIN EUGENE | MCKEE, FLOYD J | MCKELVEY, ROBERT & HELEN |
| MCKENZIE, ZEARL GRAYSON & DONN | MCKEWEN, JOE | MCKINLEY, EMMETT |
| MCKINLEY, ROBERT E SR & ROXIE | MCKINNEY, DOUGLAS | MCKNIGHT, FREDDIE E & BETTY L |
| MCKNIGHT, ZELMA T & RUBY N | MCLAUGHLIN, STANFORD & ROSIE | MCLEMORE, JOHN & LESLIE |
| MCLENDON, JERRY & ALICE | MCLEOD, JUANITA & DONALD | MCLEOD, WESLEY & CORA |
| MCLEOD, WILLIAM & MARY | MCLIN, JOHN B & BESSIE | MCMAHAN, JOSEPH & VIRGINIA |
| MCMANUS, DAVID & BERNICE | MCMILLIN, BETTY & LARRY | MCMULLIN, WALTER |
| MCNAMARA, JOSEPH | MCNEASE, DAVID & LINDA | MCNEIL, JAMES R & JEAN |
| MCNEIL, ROBERT & RUTH | MCNIEL, DARREL | MCPHERSON, JAMES P & NANCY |
| MCPHERSON, ROY JR & LORETTA D | MCQUAY, OBLE & ERMA | MCRAE, DONALD RAY & THELMA |

| | | |
|---|---|---|
| MCWILLIAMS, ARTHUR & DOROTHY | MEADOWS, OSCAR JR & ERNESTINE | MEANETTA WEBER |
| MEAUX, JAMES P | MECCAN TYLER | MELANCON, GLOSTER & MARY ALICE |
| MELANIE JEAN WEST | MELANIE JOHNSON | MELANIE KELLEY |
| MELANIE MCCABE | MELANIE MORRIS | MELBA CHISHOLM |
| MELBA CONERLY | MELBA FARRIS | MELBA HUNT |
| MELBA JENKINS | MELBA KOZAR | MELBA MOLLER |
| MELBA STEPHENSON | MELIET, MAURICE E SR & IRENE | MELISSA AIZA |
| MELISSA ANN POWELL | MELISSA CUPPS | MELISSA HORTON |
| MELISSA MORRIS | MELISSA MURRAY | MELISSA REZSUTEK |
| MELODY MARTINDALE | MELONE, LOUIS & BRIGITTE | MELONY TANTON |
| MELTON, JAMES | MELTON, ROBERT F | MELVA VIATOR |
| MELVEOLA MOSLEY | MELVIIN GUERIN | MELVIN ADAMS |
| MELVIN ADAMS | MELVIN BELL | MELVIN COUSINS |
| MELVIN CUMMINS | MELVIN FINE | MELVIN HARRIS |
| MELVIN JACOBS | MELVIN KOLODZIEJ | MELVIN MAXWELL |
| MELVIN MOSS | MELVIN RECTOR | MELVIN SACIER |
| MELVIN SCHAFER | MELVIN SEALS | MELVIN SHEPPARD |
| MELVIN STROTHER | MELVIN STROTHER | MELVIN THOMAS |
| MELVIN TIMMONS | MELVIN TRAHAN | MELVIN WHITE |
| MELZIA JAMES | MENNYFIELD, LEE A | MERCEDES SHAVERS |
| MERCEDES SHAVERS | MERCER, BRADLEY C & SUSIE | MERCIDES SENIGAUR |
| MERICLE, AMOS M | MERICLE, BETTY J | MERILYN CRONAN |
| MERL SNOW | MERLE BLANKENSHIP | MERLE TRAYLOR |

| | | |
|---|---|---|
| MERLE WELLS | MERRELL MITCHELL | MERRIAM SMITH |
| MERRICK WYBLE | MERRITT, JACK DAKOTA & TENNIE | MERRITT, JIMMY L & NELLIE |
| MERRIWEATHER, LEO & JOHNNIE | MERT JORDAN | MERTIE SPARKS |
| MERVIN FREEMAN | METZ, DAVID A SR & GERALDINE | MEVELYN MANNING |
| MEVELYN MANNING | MICHAEL ARENA | MICHAEL BEARD |
| MICHAEL BRAU | MICHAEL BROOKS | MICHAEL BROUSSARD |
| MICHAEL BYRD | MICHAEL CAPPA | MICHAEL CHERRY |
| MICHAEL CHRISTIAN | MICHAEL COURT | MICHAEL COWAN |
| MICHAEL DELOACH | MICHAEL DICKEY | MICHAEL DUVALL |
| MICHAEL FAUCHEAUX | MICHAEL GRIFFIN | MICHAEL GUIDRY |
| MICHAEL HALTER | MICHAEL HARVEY | MICHAEL HAYNES |
| MICHAEL HEBERT | MICHAEL HEBERT | MICHAEL HEYGOOD |
| MICHAEL HOLLY | MICHAEL JOHNSON | MICHAEL JOHNSON |
| MICHAEL JOHNSON | MICHAEL KENNEDY | MICHAEL KEOGH |
| MICHAEL KESLER | MICHAEL KROHN | MICHAEL LAGRAPPE |
| MICHAEL LAGRAPPE | MICHAEL LEGER | MICHAEL LEJEUNE |
| MICHAEL LIVANEC | MICHAEL MATTHEWS | MICHAEL MCGLASKER |
| MICHAEL MCKINNEY | MICHAEL MEDRANO | MICHAEL MURPHY |
| MICHAEL PATIENCE | MICHAEL PAWLINSKI | MICHAEL PEARSON |
| MICHAEL PHILLIPS | MICHAEL PICKERING | MICHAEL QUICK |
| MICHAEL ROCCAFORTE | MICHAEL ROCCAFORTE | MICHAEL SALKELD |
| MICHAEL SARVER | MICHAEL SCHWARTZENBURG | MICHAEL SHANNON |
| MICHAEL SHOUP | MICHAEL SIMMONS | MICHAEL SIMON |

| | | |
|---|---|---|
| MICHAEL SMITH | MICHAEL SMITH | MICHAEL SWANSON |
| MICHAEL TAYLOR | MICHAEL TRIPP | MICHAEL TRUMBLE |
| MICHAEL WEATHERFORD | MICHAEL WELLS | MICHAEL WILLIAMS |
| MICHAEL WISE | MICHAEL YOUNG | MICHAELE LAFFERTY |
| MICHELE GREEN | MICHELE HOLMES | MICHELLE ANN HURST |
| MICHELLE BOARDMAN | MICHELLE RICKS | MICHELLE ROSE |
| MICHELLE THIBODEAUX | MICKEY NOBLES | MICKEY STANLEY |
| MICKEY TABOR | MICKEY WILBURN | MICKIE BURKETT |
| MICKINS, JOSEPH JR | MIGNONNE PATTERSON | MIGUEL CANTU |
| MIGUEL RAMIREZ | MIGUEL SERDA | MIKE AGUILAR |
| MIKE SANDELLA | MILAM, RONALD W & CATHERINE | MILDRED BLANCHARD |
| MILDRED DUKES | MILDRED DUPRE | MILDRED FULLER |
| MILDRED GIBSON | MILDRED GRANTHAM | MILDRED HYATT |
| MILDRED JENKINS | MILDRED JONES | MILDRED JONES |
| MILDRED LANGHAM | MILDRED MALLETT | MILDRED MARKS |
| MILDRED SPEARS | MILDRED TERRO | MILDRED THOMAS |
| MILES, LOUIS & DOROTHY | MILES, ROGER (DEC) | MILES, WILLIAM |
| MILEY, HILLARD RAY | MILFORD DUGGAR | MILINER, BOBBY J |
| MILLAN, DONNIE RAY & PATSY | MILLARD SIMMONS | MILLER, AMOS & JACKIE |
| MILLER, ATLA S | MILLER, BEECHER A & NELLIE | MILLER, BILLY |
| MILLER, DAVID W & KAY | MILLER, DONNIE R & JANICE | MILLER, GEORGE E |
| MILLER, GERALD H | MILLER, JOHN W & LINDA | MILLER, LEONARD |
| MILLER, NORMAN E & IDA MAE | MILLER, RAWLEIGH | MILLER, STEPHEN (DEC) |

| | | |
|---|---|---|
| MILLIE CARLSON | MILLIKIN, JONATHAN & MAYOLA | MILLNER, LARRY M |
| MILLS, CATHERINE I | MILLS, DONALD W & MARY | MILLS, EMORY & PAULINE |
| MILLS, GILBERT & MILDRED | MILLS, JIMMY RAY & WANDA P | MILLS, ROBERT C SR & WANDA |
| MILO WEAVER | MILTON BLAIR | MILTON DAVIS |
| MILTON HUEBEL | MILTON JACKSON | MILTON LITTLE |
| MILTON MASTIN | MILTON NEWMAN | MILTON PATTON |
| MILTON, HERBERT JAMES JR & GWE | MIMS, BERRY & TOMMIE | MIMS, HARRY & LUDIE |
| MIMS, ROBERT C | MIMS, RONALD WAYNE | MINGO, LEE E & BETTY |
| MINISTERE, JOSEPH A | MINNE YOUNG | MINNIE LEE ABSHIRE |
| MINNIE MONTGOMERY | MINNIE NELAMS | MINNIE WASHINGTON |
| MINNIE WILKERSON | MINNIE WILLIAMS | MINOR, BEE & BERTHA |
| MINOR, DONALD RAY & WANDA | MINTON, MURIEL & HIGY | MINYARD, WILLIAM J |
| MIRANDA JACKO | MIRANDA, SAM CHARLES & JEANETT | MIRIAM ETHERIDGE |
| MIRIAM HANCOCK | MIROS STRITZ | MIRTHA PENNINGTON |
| MISCIAGNA, THOMAS D & WINNIFRE | MISTY HAYES | MISTY SONNIER |
| MITCHAM, A J JR | MITCHELL CROOKS | MITCHELL NEWSOM |
| MITCHELL TUCK | MITCHELL, CLIFTON J JR | MITCHELL, CLYDE B & ROSSETTA |
| MITCHELL, COLDON | MITCHELL, EDGAR E & BETTY | MITCHELL, ELLIS |
| MITCHELL, HENRY L JR | MITCHELL, JERRY R & GLORIA | MITCHELL, OLIVER & JEANETTE |
| MITCHELL, SCOTT & SILVER | MITTIE OWENS GREGORY | MIXON, KENNY & MARY |
| MOAK, RANDALL W & MICHELLE | MOBLEY, DENNIS F | MOBLEY, MARY K |
| MOCK, ROBERT | MODE, ROBERT | MODESTO ACOSTA |
| MOEASE HEADRICK | MOFFETT, DETROYCE & DELORES | MOFFETT, STANLEY & CHERYL |

| MOISES MORIN | MOLLIE BUSCEME | MOLLIE LASALLE |
| MOLLIE RICHARDSON | MOLLY BURRIS | MOLLY GERALD |
| MOLLY HUDSPETH | MONCEAUX, ARTHUR | MONCRIEF, HUBERT W |
| MONICA ANDRUS | MONICA BUTLER | MONICA LEBLANC |
| MONK, EVNIR & RITA | MONK, GEORGE W & ELLEN T | MONROE MCANALLY |
| MONROE TUCKER | MONROE WHITE | MONROE, CURLEY |
| MONTEIL FLUKER | MONTGOMERY, DONALD RAY & BREND | MONTGOMERY, HOYTE E & GRACE |
| MONTIE MORAN | MONTPEILER, LARRY | MONTY PALMER |
| MONTY PALMER | MOODY, MICHAEL W & LAURA | MOON, CHARLES & MARY |
| MOONEY, JOEL | MOORE, ANNIE L | MOORE, BILLY |
| MOORE, BRUCE | MOORE, CLARENCE | MOORE, DONALD |
| MOORE, DONALD & BARBARA | MOORE, EMMETT EARL & RUBY | MOORE, GLYNN N |
| MOORE, JACKIE | MOORE, JAY R SR & MARIE | MOORE, JOSEPH & FRANCES |
| MOORE, LUTHER & MARILYN | MOORE, MARGIE J | MOORE, MILTON L |
| MOORE, SHELTON & DIANE | MOORE, SHIRLEY B & JERRY | MOORE, THEODORE |
| MOORE, WALTER B & FRANCES | MOOREHEAD, PAUL H | MOORER, ARVAN E & HAZEL |
| MOORER, IRA LEE & FANNIE | MOORER, WILLIE EDWARD | MORESCHINI, ERNEST L & DONNA |
| MORGAN DRIVER | MORGAN, BENNIE & ANNIE | MORGAN, CARL T |
| MORGAN, DONALD R | MORGAN, EDDIE J & DORIS | MORGAN, FLOYD E & IVA |
| MORGAN, FRANKIE | MORGAN, FRANKIE D | MORGAN, GERALD |
| MORGAN, HENRY A | MORGAN, HERMAN & MARCEIL | MORGAN, JACK N |
| MORGAN, JAMES & BRENDA | MORGAN, JAMES A & CHRISTINE | MORGAN, JAMES L & BETTY |
| MORGAN, PHILIP R | MORGAN, THOMAS & BONNIE | MORIA TAYLOR |

| | | |
|---|---|---|
| MORMAN, CHARLES R SR & LUANNE | MORRELL, VAN A | MORRIS CARRIER |
| MORRIS JACKS | MORRIS LEWIS | MORRIS LOUVIERE |
| MORRIS SARTIN | MORRIS, BILLY & ACQUILLA | MORRIS, CECIL W & DORIS |
| MORRIS, EDWARD L & SANDRA D | MORRIS, GEORGE & HELEN | MORRIS, JOHN MILTON & FRANCES |
| MORRIS, RAYMOND J & LOU | MORRIS, RICHARD (DEC) | MORRISON, BOBBY H & BETTY |
| MORRISON, MICHAEL SR & ANNETTE | MORRISON, O G & BAZZELL | MORRISON, PETER D & CAROLYN |
| MORROW, BILLY RAY & SARA | MORROW, FLOYD S & BETTY | MORROW, GLORIA J (DEC) |
| MORROW, LARRY J & TINA | MORROW, MARRELL K & IMOGENE | MORROW, SUSIE |
| MORROW, THEODORE | MORVANT, TOMMY L | MOSEL RODGERS |
| MOSELY, BARBARA | MOSELY, BRUCE D JR | MOSELY, MELVIN |
| MOSES JOHNSON | MOSES SCOTT | MOSES, JERRY O & MARILYN |
| MOSES, RALPH J & ANNIE | MOSLEY, WILLIAM & MATTIE | MOSLEY, WILLIE B |
| MOSTELLA, BILLY C & ESSIE | MOUTON, LELA M | MOXLEY, ROBERT B |
| MOY, ROY | MOYCE SMITH | MOYE BURNETT |
| MOYE, JEFF W | MOZELL HETHERINGTON | MOZELL LADAY |
| MUELLER, CLIFFORD | MUIRHEAD, JAMES F | MULLENIX, RAYMOND L & PATSY |
| MULLIGAN, ALICE ANN & TROY | MULLINS, BOBIE | MULLINS, GEORGE G JR |
| MULLINS, JOHN B | MULLINS, ROBERT | MUNSON, HENRY |
| MURPHY BROCK | MURPHY KIDDER | MURPHY, FRANK |
| MURPHY, GLENN | MURPHY, JOSEPH R | MURPHY, OSCAR THOMAS & DOROTHY |
| MURRAY, ARTHUR P | MURRAY, NOLAND SR | MURRY PHELPS |
| MUSGROVE, JOHN JACOB | MUSGROVE, STEPHEN & DOTTIE | MYERS, JAMES O |
| MYERS, JOHN | MYRA BATES | MYRA BROUSSARD |

| | | |
|---|---|---|
| MYRA GUIDRY | MYRA HARRISON | MYRA MCKEEVER |
| MYRNA BARNES | MYRNA BROWN | MYRNA CEDARS |
| MYRNA DEE ROSS | MYRNA KIRKPATRICK | MYRTLE JANNISE |
| MYRTLE LOVE CLOTEAUX | MYRTLE NASH | MYSTI RICHARDSON |
| N. FARRELL | N. JOYCE ZIMMERMAN | NABORS, EULA |
| NADA ANDRESS | NADA WELCH | NADINE BERWICK |
| NADINE HAWKINS | NADINE WILLIE | NADINE WOMBLE |
| NAFF, THOMAS F & HELEN | NAGEL, JOHN A | NAIL, J B & BERTHA |
| NALL, HENRY SR | NALLS, ARVEL & MARY | NAN DUNCAN |
| NANCE NUTT | NANCE, MARVIN EARL (DEC) | NANCY ANDREWS |
| NANCY BARRETT | NANCY BARRETT | NANCY BRITT |
| NANCY BROWN | NANCY DAVIS | NANCY DODSON |
| NANCY FAY SCHMIDT | NANCY GAIL MCDERMAND | NANCY GAIL ROGERS |
| NANCY GREEN | NANCY HARPER | NANCY HURST |
| NANCY HYDER | NANCY INGLES | NANCY LAMSON |
| NANCY LEE SIMS | NANCY LINTHICUM | NANCY LITTLE |
| NANCY LOPEZ | NANCY LUKE | NANCY MANN |
| NANCY MCFALLS | NANCY MIGUEZ | NANCY NELSON |
| NANCY PERKINS | NANCY RICHTER | NANCY RYAL |
| NANCY SUE ANDERS | NANCY TAYLOR | NANCY VINCENT |
| NANCY WHARTON | NANCY WORLEY | NANCY ZERKO |
| NANCYE KAUTZ | NANETTE VOIGHT | NANNETTE IRWIN |
| NAOMI FOX | NAOMI MORGAN | NAOMI WRIGHT CAMMACK |

| | | |
|---|---|---|
| NAPKI, VINCENT & VIRGINIA | NARCISSA ROBISHEAUX | NASARIO TANGUMA |
| NATACHA MARIE BOREL | NATCHIE DANIELS | NATHAN IRVAN |
| NATHAN VEILLON | NATHAN WOODSON | NATHANIEL BERRY |
| NATHANIEL COLLINS | NATHANIEL DAVIS | NATHANIEL FOSTER |
| NATHANIEL HARMON | NATHANIEL HODGES | NATHANIEL HOWARD |
| NATHANIEL JACKSON | NATHANIEL KIMBROUGH | NATHANIEL MCCARTY |
| NATHANIEL MCGAULEY | NATHANIEL OAKLEY | NATHANIEL PETTAWAY |
| NATHANIEL STEPHENS | NAVA PORTER | NAVA, PATRICIO |
| NAYLOR, WILLIAM | NEAL, RALPH E & GERTRUDE | NEAL, ROBERT & PEARLEAN |
| NEAL, WILLIAM H | NEATHA CAGLE | NEATHERLAND, ROY F & DOROTHY |
| NEBITT, PAUL JR | NECAISE, WILMA A & MARVIN | NED DEVOE |
| NED DEVOE | NED, ROOSEVELT | NEEF, JOHN |
| NEELY, JESSIE E & BARBARA | NEESE, HENRY L JR | NEFF, JOHN |
| NEIL DAVID | NEIL MURTY | NELDA FAYE HUMBLE |
| NELDA LISBONY | NELDON POTTER | NELL CHILDRESS |
| NELL FRANK | NELL KEELY | NELLIE BYRD |
| NELLIE JO TAYLOR | NELLIE LANDRY | NELLIE SLONE |
| NELSON BROUSSARD | NELSON EDGERLY | NELSON FANCHER |
| NELSON THIBODEAUX | NELSON TOUCHETT | NELSON WILSON |
| NELSON, ARTHUR | NELSON, DAROLD R JR | NELSON, ELMER & JUNE |
| NELSON, JAMES R & ARETMISE | NELSON, JEFF | NELSON, RICHARD E SR (DEC) |
| NELTA DEVINE | NERO, PETER J | NETHERLAND, RONNIE |
| NETTIE HEBERT | NETTIE LOU KYTE | NETTIE WALKER |

| | | |
|---|---|---|
| NETTIE WELLS | NEUGENT, WILLIAM L & HELEN | NEVADA CONNER |
| NEVEDA BRISON | NEWMAN, CARL E (DEC) | NEWMAN, HALLIE D |
| NEWMAN, JIMMY W | NEWMAN, MELVIN & MARY | NEWMAN, RALPH L & JOYCE |
| NEWMAN, STARK J JR & MAE | NEWTON MALONE | NICHOLAS RODRIGUEZ |
| NICHOLS, ANGUS H | NICHOLS, BOBBY T & DOROTHY | NICHOLS, DOYLE K & ANNA |
| NICHOLS, FREDDIE | NICHOLS, JOSEPH E & RUTH | NICHOLS, LUTHER |
| NICHOLS, THOMAS R SR | NICHOLSON, JAMES A | NICHOLSON, MACK & MARGARET |
| NICKIE PARMAN SATER | NICKIE SATER | NICKS, JAMES JULIUS & HATTIE |
| NICOLE DELCAMBRE | NICOLINA RAMEY | NILE BLUNDELL |
| NINA FAYE GARRETT | NINA HEARN | NINA MAE ZEIGLER |
| NINA MOSES | NINA STARK | NIP HADLEY |
| NITA AUGUSTINE | NITA GREENE | NITA MILLER |
| NITA SUE STANLEY | NIX, EUNICE P & WILLIE MAE | NIXON, EARLIE & JUANITA |
| NIXON, FRANK | NOAH SHAW | NOE CANTU |
| NOEL BROUSSARD | NOLAN NEEL | NOLAN SHERRICK |
| NOLAN TUCKER | NOLAN, THOMAS O | NOLAND MURRAY |
| NOLEN, CALVIN F & MARTHA R | NOLLEY, LANELL & OLEN | NOLLEY, OLAN & LANELL |
| NOLLIE HUDGENS | NOLTON PRINCE | NONALENE DUNLAP |
| NOOJIN, SUE C | NORA DELL MORRIS | NORA POOL |
| NORBERT HEBERT | NORBERT POLASEK | NORBERT WOODS |
| NORBERTO CADENA | NORBERTO GUERRA | NORDINI, BERNARD E & MARY |
| NORINE MARSHALL | NORMA CORNER | NORMA HENDERSON |
| NORMA JORDAN | NORMA LEBLANC | NORMA MALDONADO |

| | | |
|---|---|---|
| NORMA MCCASKILL | NORMA REDMAN | NORMA SCHROEDER |
| NORMA STALLINGS | NORMA TILLEY | NORMA WHITE |
| NORMAN BERRY | NORMAN BICKHAM | NORMAN DOLLISON |
| NORMAN ELLIOTT | NORMAN QUINNEY | NORMAN RUSSELL |
| NORMAN WARNELL | NORMAN, KENNETH RAY & NANCY | NORMAN, ROBERT JR & PEARLEAIN |
| NORRED, JACK R & NEEL | NORRELL, JAMES C & MARY | NORRELL, JERRY & KAY |
| NORRIS LOUVIERE | NORRIS, CHARLES D | NORRIS, JERRY H & JUDY L |
| NORRIS, PHILLIP D | NORSWORTHY, A Q JR | NORTH, LEWIS & LOUISE |
| NORVAL WEASE | NORVERTO GARZA | NORVIN HARRIS |
| NOVELLA DIES | NOVELLA WEBSTER | NOVICH, EUGENIA A |
| NOWELL ECHOLS | NUCCIO, SALVATORE L | NUGENT, ALEM L |
| NUNLEY, STANLEY G | NUNN, JOHN E & BONNIE | NUTT, BILLY W |
| NUTT, WILLIAM ROGER JR & MARGA | O. HARROD | O.D. GODWIN |
| OATIS CALISLE | OBEY THOMPSON | OBRIEN, JACK |
| OCTAVIO GARCIA | OCTAVIO ORTIZ | ODELL JONES |
| ODEN, VERNON | ODESSA POLK | ODETTE HILLE |
| ODLE, GLADYS | ODOM, CARL E | ODOM, JEFFREY & CHARLOTTE |
| ODOM, TRAVIS | ODUS TATE | OFELIA GALVAN |
| OFELIA LEE | OGBURN, ROBERT & GENETTE | OGLESBEE, BURA FULTON & HELEN |
| OLEN ADKINS | OLEN ALDRIDGE | OLEN CAMMACK |
| OLEN COOPER | OLETA RULE | OLGA ADAME |
| OLGA AQEEL | OLIVARES, AUGUSTIN SR | OLIVE HALL |
| OLIVE WILKERSON | OLIVE, MARGARET & MELVIN | OLIVEAUX, CLAYTON & EMILY |

| | | |
|---|---|---|
| OLIVER ANDERSON | OLIVER HOLMES | OLIVER WATERS |
| OLIVER, JAMES L & MARY | OLIVIA HILL | OLIVIA SCHIELE |
| OLLIE CROSBY | OLLIE MAE WILLIAMS | OLLIE WILLIAMS |
| OLSON, CLAUDE H & ANNA | OLVIN WOOD | OMA HUBBARD |
| OMA HUBBARD | ONEIDA HUNTER | ONIS DELAHOUSSAYE |
| OPAL BAILEY | OPELOUSAS, JOSEPH S | OPHELIA HUDSON |
| OPHELIA MOUTON | O'QUINN, THOMAS G | ORALIA PEREIDA MCRAE |
| ORAN HOVATTER | ORAN MCKEE | ORAY DARDER |
| ORINE SWEAT | ORLANDO DERANIERI | ORLENE THOMAS |
| ORNE JACKSON | ORR, LOUIS JR & MARION | ORREN REEVE |
| ORTHA ADDISON | ORVA GRAGG | ORVEL BODE |
| ORVEL KELSON | ORVILLE MEYER | ORVILLE WINFREY |
| ORVILLE WYATT | OSBORN, WILLIAM JR & LILLIAN | OSBORN, WILLIE & JUANITA |
| OSBORNE, FRED R | OSBORNE, JIMMY E | OSBORNE, MANUEL JR & JESSIE |
| OSBORNE, MOSES | OSBORNE, WILLIE B & JUANITA | OSCAR CANNON |
| OSCAR DIXON | OSCAR KYLES | OSCAR MALDONADO |
| OSCAR MORSE | OSCAR MURRY | OSCAR RAMIREZ |
| OSCAR SIMMONS | OSCAR SMITH | OSCAR SNIDER |
| OSCAR UNDERWOOD | OSMAR SAUMELL | OTHA KAY SIMMONS |
| OTHEL HUFF | OTIS EVANS | OTIS HALL |
| OTIS JERIGAN | OTIS SIMS | OTIS STREETER |
| OTIS WASHINGTON | OTISA SCOTT | OTTIS COLLINS |
| OTTO MORRIS | OUIDA CAUTHORN | OUIDA POPE |

| | | |
|---|---|---|
| OUTHOUSE, JOHN D | OVA WEST | OVERSTREET, LAMAR B & GENEVA |
| OVERSTREET, ROBERT J | OVERTON, RUBE | OVIDIO GUTIERREZ |
| OVIDIO MEDRANO | OWEN BROWN | OWEN TILLEY |
| OWEN, ANTHONY & MARTHA | OWEN, DON R & LINDA | OWEN, JOHN D SR & DORIS |
| OWENS, DALE & BRENDA | OWENS, FRANCES | OWENS, FRED D |
| OWENS, OLIVER & JANIE | OWENS, OLLIE MAE | OZELLA FLEMINGS |
| OZEN, SAMUEL | OZMENT, JAMES | PABLO CASTILLO |
| PABLO LOPEZ | PABLO PEREZ | PACE, LARRY DANIEL & BOBBIE |
| PACE, LESTER & BARBARA | PADDY DOYLE | PADILLA, FRANK |
| PAHAL, JERRY | PALERMO, WILMA J | PALMER JAMES |
| PALMER YOUNG | PALMER, ELOISE | PALMER, OSCAR TRACY |
| PALMIRE SONNIER | PAM JOHNNIE | PAM WAGNER |
| PAM, HOWARD L & VERA | PAMALEA SUE JONES SAVOY | PAMELA BEAN |
| PAMELA CAUTHEN | PAMELA DAVIS | PAMELA DUCOTE |
| PAMELA LEDOUX | PAMELA MCCROSKEY | PAMELA MITCHELL |
| PAMELA PROVOST | PAMELA SMITH | PAMELA TIRITILLI |
| PAMELA WEBB | PAMELA WHITE | PAMELA WILEY |
| PANCHAK, ROBERT J | PANDORA BROOKE | PANOS, JIMMIE & MARY |
| PANSY ARRINGTON | PAPILION, RAYMOND J | PAPPA, JOSEPH J JR |
| PARKER, ALBERT & LINDA | PARKER, CARLTON A & JOAN | PARKER, CHARLES BENNETT & GLOR |
| PARKER, CLARENCE C & DOROTHY | PARKER, HAROLD T | PARKER, HENRY J |
| PARKER, HOSEY GEORGE | PARKER, JOHN D & SHANON | PARKER, JOSEPH S |
| PARKER, MARVIN | PARKS, DAVID | PARKS, JESSIE JAMES & CARRIE |

| | | |
|---|---|---|
| PARKS, ROBERT L | PARKS, WILLIAM I | PARMER, RAYMON O & SARJORIE |
| PARNELL, FRANK & BETSY | PARNELL, HAROLD & ANN | PARRISH, RICHARD |
| PARROTT, LOYAL F & FAYE | PARROTT, TOMMY J | PARTAIN, JOHNNY & PATERIA |
| PARTRIDGE, GROVER E | PASSMORE, MERRON L | PASTEL MIERS |
| PAT BLUM | PAT MCCRACKEN | PAT MCCULLOR |
| PATE TATUM | PATE, J P & FRANCES | PATIN, PAUL JR |
| PATRESA PREMICK | PATRICE GOODMAN | PATRICE JONES |
| PATRICE NOWAK | PATRICIA ANDERWALL THOMPSON | PATRICIA ANN BAILEY |
| PATRICIA ANN GUNTER | PATRICIA BELANGER | PATRICIA BREAUX |
| PATRICIA BROWN | PATRICIA BROWN | PATRICIA BRYANT |
| PATRICIA CASEY | PATRICIA CHAMBERS | PATRICIA CHAMBERS |
| PATRICIA CONNER | PATRICIA COOPER | PATRICIA CRYER |
| PATRICIA DANIELS | PATRICIA DAY | PATRICIA DEWITT |
| PATRICIA DEWITT | PATRICIA EVANS | PATRICIA FITZWATER |
| PATRICIA FOREMAN | PATRICIA HASLEY | PATRICIA HEAD |
| PATRICIA HIGHTOWER | PATRICIA HIRSCHFELD | PATRICIA HOLMES |
| PATRICIA HOLMES | PATRICIA HUGHES | PATRICIA JOHNSON |
| PATRICIA JOHNSON | PATRICIA KAIN | PATRICIA LAWRENCE |
| PATRICIA LOGAN | PATRICIA MARSHALL | PATRICIA MARTIN |
| PATRICIA MCAULEY | PATRICIA MCKAY | PATRICIA MONEY |
| PATRICIA NIDES | PATRICIA OTERI | PATRICIA PALMER |
| PATRICIA PARKER | PATRICIA PATTERSON | PATRICIA PICOU |
| PATRICIA PULLEN | PATRICIA ROMERO | PATRICIA ROSE SAUL |

| | | |
|---|---|---|
| PATRICIA RUSSELL | PATRICIA SCHLOSSER | PATRICIA SQUIRES |
| PATRICIA TAYLOR | PATRICIA THOMPSON | PATRICIA WALLACE |
| PATRICIA WARE | PATRICIA WARNER | PATRICIA WHITE |
| PATRICIA WHITMAN | PATRICIA WICKER | PATRICIA WILLIAMS |
| PATRICIA WOOD | PATRICIA WOODS | PATRICIA WUNDERLICH |
| PATRICIO GARZA | PATRICK DUGAS | PATRICK ELLIS |
| PATRICK GIBBS | PATRICK MAXWELL | PATRICK MCGRATH |
| PATRICK NICKERSON | PATRICK PRATT | PATRICK ROBERTSON |
| PATRICK, CHARLES D & HELEN S | PATRICK, EDWARD L & SHIRLEY | PATRICK, OSCAR & BETTIE LOU |
| PATRICK, RUFUS W & CLARA | PATSY BLANCHETTE | PATSY DARDER |
| PATSY DESHOTELS | PATSY DICKENS | PATSY DUPREE |
| PATSY HERRING | PATSY HETZEL | PATSY HUDSON |
| PATSY HUDSON | PATSY ISBELL | PATSY JAESCHKE |
| PATSY JEAN LEWIS | PATSY KIRBY | PATSY LEDBETTER |
| PATSY LEDOUX | PATSY LEGRANDE | PATSY MARTIN |
| PATSY MCDONALD | PATSY STANLEY | PATSY THOMAS |
| PATTERSON, CLAUDE | PATTERSON, HORACE | PATTERSON, PAUL RANDOLPH & BET |
| PATTERSON, ROGER | PATTERSON, WILFORD JR | PATTI CLEMENTE |
| PATTI WADE | PATTON, ORMAN A | PAUL BANKS |
| PAUL BOUDREAUX | PAUL BRACKNELL | PAUL BROUSSARD |
| PAUL CULPEPPER | PAUL CURTIS MCKINZIE | PAUL DARKS |
| PAUL DUPLANTIS | PAUL DUPUIS | PAUL EAGLIN |
| PAUL GRECO | PAUL HALL | PAUL HAMILTON |

| | | |
|---|---|---|
| PAUL HAMMOND | PAUL HITT | PAUL JEFFERIES |
| PAUL JENKINS | PAUL JIMENEZ | PAUL LANE |
| PAUL LEBLANC | PAUL LEPPLA | PAUL MERRITT |
| PAUL MIGUES | PAUL MINZE | PAUL MOSELEY |
| PAUL MULLENS | PAUL PATTERSON | PAUL PITCOCK |
| PAUL RICHARDSON | PAUL RILEY | PAUL RISINGER |
| PAUL RODRIGUEZ | PAUL SUHRE | PAUL WALLEY |
| PAUL WALTHER | PAUL WILLIAMS | PAUL ZOCH |
| PAULA CARTER | PAULA CRAIG | PAULA DICKERSON |
| PAULA DOWLING | PAULA JACOBS | PAULA KIMBLE |
| PAULA LEBLANC | PAULA MERREN | PAULA PEETE |
| PAULA PEETE | PAULA RIDINGS | PAULA VEGA |
| PAULEDA COX | PAULETTE POWELL | PAULINE DUBOSE |
| PAULINE ELLIS | PAULINE JORDAN | PAULINE MAKOSKI |
| PAULINE MITCHELL | PAULINE PORTER | PAULINE REED |
| PAULINE RUSSELL | PAULINE SMITH | PAULINE YOUMANS |
| PAYNE, FERRON & CARLOTTA | PAYNE, GERALD & SHARON | PAYNE, JAMES |
| PAYNE, JOHN L | PAYNE, ROBERT & OPELL | PAYNE, WALLACE E & VIRGINIA |
| PAYNE, WILLIE JAMES | PEARL BIHM | PEARL NELSON |
| PEARL PAPANIA | PEARLEAN POLLARD | PEARLIE BAILEY |
| PEARLIE HARRIS | PEARLIE MAE JACKSON | PEARLIE WILLIAMS |
| PEARLINE VALERY | PEARRE, HULON X | PEARSON CAUSEY |
| PECKHAM, MAYNARD K & LORETTA | PEDRO ARCINIEGA | PEDRO GONZALEZ |

| | | |
|---|---|---|
| PEDRO MARTINEZ | PEDRO VEGA | PEEL, JESSIE M & MARIAN |
| PEGGY ANN THAMES | PEGGY BELINOSKI | PEGGY BROWN |
| PEGGY CHURCH | PEGGY DAVIS | PEGGY DELAHOUSSAYE |
| PEGGY DUKES | PEGGY HANSON | PEGGY HONISH |
| PEGGY JONES | PEGGY JONES | PEGGY JONES SINCLAIR |
| PEGGY KEETON | PEGGY LIVINGSTON | PEGGY LOU BOATMAN |
| PEGGY MAULDEN | PEGGY MCBRIDE | PEGGY MCGUIRE |
| PEGGY PARKS | PEGGY REEDBURG | PEGGY SANCHES |
| PEGGY SANDERS | PEGGY SOWARDS | PEGGY STRICKLAND |
| PEGGY WAITE | PELT, JOHNNY H | PENN, RONNIE G |
| PENN, WILLIAM H | PENNINGTON, BILLY R | PENNINGTON, DEWEL |
| PENNINGTON, DOUGLAS & MARILYN | PENNINGTON, FRANK JR & VIRGINI | PENNINGTON, JAMES & MARTHA |
| PENNINGTON, LLOYD WILLIAM & NA | PENNINGTON, MILBERN DON | PENNINGTON, RICHARD & RETHA |
| PENNY PERKINS | PENNY STOCKWELL | PEOPLES, ANDY & MARY |
| PEOPLES, JOHN & INEZ | PEOPLES, NOLAN L & JANICE | PEPPER, HERMAN J |
| PEPPER, L Z & BESSIE | PEPPER, PHILLIP | PERALTA, ANSELMO "ELMER" & JUA |
| PERCY BORBIN | PERCY HARRIS | PERCY ZANDERS |
| PERDUE, CLYDE M & JOAN G | PEREZ, FIDEL GARCIA | PERKINS, FENNIE |
| PERKINS, GENE L | PERKINS, GRADY E & MYTRLE | PERKINS, JAMES E & MARY |
| PERKINS, RICHARD E (DEC) | PERKINS, ROSEMARY P | PERKINS, THOMAS |
| PERKINS, TOM & JUANITA | PERNICIARO, ANTHONY | PERRIN, WILLIAM A |
| PERRIO, DWIGHT J | PERRY FUSELIER | PERRY LEE OLSON |
| PERRY MORRIS | PERRY WILSON | PERRY, CHARLIE WILLIAM |

| | | |
|---|---|---|
| PERRY, JERRY W & PATSY | PETE AGUILAR | PETE HOLIEVINA |
| PETE MONDELLO | PETE RODRIGUEZ | PETER CAMMARERI |
| PETER GOUDEAU | PETER GRAVENS | PETER JOHNSON |
| PETER LYND | PETER PAMPOLINA | PETERS, BILLIE JO & BILLY RAY |
| PETERSON, EUGENE & JUDITH | PETERSON, LEONARD A & GENEVA | PETERSON, LEONARD LEO & THERES |
| PETRA AGUILAR | PETTIT, GABRIEL F & LOIS | PETTY, H D |
| PETTY, HOMER H & OLINE | PEVETO, SPENCER | PEYSEN, ALVIN F SR |
| PEYSEN, HAROLD N SR | PEYTON, PHILLIP T | PHIL BRES |
| PHILEN, JAMES | PHILIP ARTHUR | PHILIP CARR |
| PHILIP JONES | PHILIP MORTIMER | PHILIP WISTNER |
| PHILLIP HOLMES | PHILLIP KRAUSE | PHILLIP MAYNARD |
| PHILLIP STOY | PHILLIP WALKER | PHILLIP WATKINS |
| PHILLIP WILLIAMS | PHILLIPS FOX | PHILLIPS, CHARLES H |
| PHILLIPS, EARL J | PHILLIPS, EBBIE I & LOU | PHILLIPS, HOWARD W |
| PHILLIPS, LAWTON G | PHILLIPS, RANSOM G | PHILLIPS, ROBERT L & CLEO |
| PHILLIPS, ROBERT SR & BETTY | PHILLIPS, ROY JUNIOR & FRANCES | PHILLIPS, WILLIAM & LOUISE |
| PHILLIS CORNETT | PHILLIS GRADNIGO | PHILTON DOUCET |
| PHYLISS TARPLEY | PHYLLIS ANN BYERLY LOPEZ | PHYLLIS BUXTON |
| PHYLLIS DUNN | PHYLLIS EDISON JACKSON | PHYLLIS FLEMING |
| PHYLLIS GADDIS | PHYLLIS GREEN | PHYLLIS GUILLORY |
| PHYLLIS IHLE | PHYLLIS KEMPER | PHYLLIS MANASCO |
| PHYLLIS NELSON | PHYLLIS SCHINTZIUS | PHYLLIS STANFORD |
| PHYLLIS WOOD | PIAZZA, CHARLES A (DEC) | PIAZZA, TRESSIE M (DEC) |

| | | |
|---|---|---|
| PICKARD, DON E | PICKERING, ROBERT B & JEAN | PICKETT, AUGUST |
| PICKETT, BLANCHE M | PICKETT, EDGAR & JOYCE | PICKETT, JERRY & JIMMIE |
| PICKLE, ROY C & NELLIVEE | PIERCE, FRANK DELANEY & ADDIE | PIERCE, THOMAS J |
| PIERRE LEGE | PIERRE, SHERARD A | PIKE, TALMAGE MINK JR |
| PILLARD, MERLE & IMOGENE | PINKNEY, VELENA E | PINSON, JERRY |
| PISANESCHI, WILLIAM & MARIE | PITMAN, WILBUR | PITTS, LEZON |
| PITTS, WILLIAM | PITTS, WILLIAM R | PLAIA, MITCHELL L |
| PLEAS EVANS | PLES WHITE | PLOMAN SHEPPARD |
| POLK, ROLLAND R & GERALDINE | POLLARD, JOE F & MARY | POLLIE HOLTHAM |
| POLLOCK, RAYMOND E (DEC) | POOL, DAVID | POOLE, ALICE F & JAMES |
| POOLE, EVELYN & BILLY | POOLE, JERRY C & MARGARET | POOLE, RICHARD L & CHARLOTTE |
| POPE, GEORGE E & JIMMIE SUE | POPWELL, LARRY SR & BRENDA | PORFIRIO LOPEZ |
| PORTER SEALS | PORTER, LEM D | PORTIS, DAN & MAMIE |
| PORTIS, JAMES E & MURRIE LEE | POSEY, HILDRED C & FLORA | POSEY, MADISON S |
| POUNDERS, JAMES H & EVIE | POUNDERS, NOEL E & SANDRA | POUSSON, LEON HARRIS (DEC) |
| POWE, MACK DARE & JUDY | POWELL SHIRLEY | POWELL, ERNEST M |
| POWELL, MACK & LILLIE | POWELL, THOMAS M | PRATOR ROBINSON |
| PRAYTOR, DONALD RAY | PRECIOUS BELL | PRECIOUS ROOF |
| PRENTICE CRAVEY | PRENTICE ODOM | PRENTIS MILLICAN |
| PRENTISS YATES | PRESTON BELL | PRESTON BERNARD |
| PRESTON LANIER | PRESTON WILSON | PRESTON, THOMAS L |
| PRESTON, WILLIAM H | PREVIS, STEVE | PREWITT, DAVID B |
| PRICE SAVAGE | PRICE, ELDON B | PRICE, RANDY & FRANCES |

| | | |
|---|---|---|
| PRICE, ROY L | PRIDGEN, CARL & LINDA | PRIMM, JOHN |
| PRINCE HARRIS | PRINCE, TRAVIS | PRINGLE, ARTHUR W & CATHERINE |
| PRINGLE, BEN C & MARY | PRINGLE, FRED W & FAYE | PRISCILLA VYVIAL |
| PRITCHETT, TONYA | PROKOP, JOSEPH & EVELYN | PROSPERIE, FRANCIS J |
| PROVOST, BLAISE R | PUGH, JERRY | PUGH, JERRY & MAY |
| PUGH, JIMMY E & BRENDA | PUNTES, ROBERT H JR | PURIFOY, ARNIE EDWARD & JEANNE |
| PURVIS, BOBBIE LOPER & AGNESS | PUTMAN, JOHN U & ANNIE | PUTNAM, H L & DORIS |
| QUALLS, ALFORD & CARRIE | QUALLS, CEOLA | QUALLS, MARVIN W & DORIS |
| QUANDRALINE SMITH | QUARLES, DIANN | QUARRELS, JAMES A & ELVIRA |
| QUEBEDEAUX, ANNES V | QUESENBERRY, ANTHONY RAY | QUILLAR KIRKSEY |
| QUINETTA SMITH | QUINTIN COLEMAN | QUINTIN TOLAR |
| QUINTIN TOLAR | R. HOBSON | R. HOOVER |
| R. HOWARD | R. HOWARD | R. WATTS |
| R. WHISENANT | RABUN, WILLIAM | RACHAEL PARKER |
| RACHEL BELL | RACHEL BILBO DUBOIS | RACHEL CHANDLER |
| RACHEL HALEY | RACHEL LARKINS | RACHEL MONATH |
| RACHEL POSEY | RACHEL SANCHEZ | RACHEL SURRATT |
| RACHEL VILLADSEN | RACHELL SOCIA | RAFAEL MARTINEZ |
| RAFAEL MORENO | RAINES, JOSEPH & MILDRED | RAINS, JAMES P & ROSE |
| RAINWATER, TOMMY | RALEIGH, LEE E | RALEY, MICHAEL G & CATHY |
| RALPH BATES | RALPH BATES | RALPH BLACKWELL |
| RALPH BREWER | RALPH BRIGHT | RALPH BYRNE |
| RALPH CLARK | RALPH COBB | RALPH CRAWFORD |

| | | |
|---|---|---|
| RALPH DAVIS | RALPH FERGUSON | RALPH HILL |
| RALPH LEBLANC | RALPH MARTIN | RALPH MARTIN |
| RALPH MARTIN | RALPH MURPHY | RALPH PHELPS |
| RALPH RAMOS | RALPH SCOTT | RALPH WALKER |
| RAMBIN, DENNIS A | RAMIREZ, AUGUSTINE S SR | RAMIREZ, GRACIANO |
| RAMIRO PENA | RAMOIN, AGNES M | RAMOIN, JOSEPH L (DEC) |
| RAMON CORONA | RAMON HERNANDEZ | RAMON ORONA |
| RAMONA BYRD | RAMONA GREENSTREET | RAMONA JONES |
| RAMONA MCCAULEY | RAMONA METTS | RAMONA TEAL |
| RAMONA WALDEN | RAMONA WILLIAMS | RAMOS, HENRY & EMMA |
| RAMOS, RAFAEL FRANCISCO (DEC) | RAMSEY HORTON | RAMSEY, CLARA & VICTOR |
| RAMSEY, JAMES L & LOIS | RAMSEY, JESS SR | RAMSHUR, RONNIE & SHERRY |
| RANA MCBRIDE | RANA MILLER | RANA MILLER |
| RANDAL JARRELL | RANDAL POULTER | RANDALL ALEXANDER |
| RANDALL FITTS | RANDALL GRAFFAGNINO | RANDALL PUGH |
| RANDALL, EVERETT M | RANDALL, JAMES JR | RANDLE, EMMETT EARL & TROYE |
| RANDOLPH FLOWERS | RANDOLPH LYNCH | RANDOLPH WEATHERALL |
| RANDOLPH WESTMORELAND | RANDOLPH WILSON | RANDOLPH WOOLWINE |
| RANDOLPH, G B & DELORES | RANDOLPH, WENDELL C & BETTY | RANDY ANDERSON |
| RANDY CHANCE | RANDY CONLEY | RANDY CONRAD |
| RANDY MYERS | RANDY NAVARRE | RANDY PARKS |
| RANDY PEDIGO | RANDY SHOEMAKER | RANDY SONNIER |
| RANDY STEPHENS | RANDY YELLOTT | RANKIN, PERCY & ARMETTER |

| | | |
|---|---|---|
| RANSOM, PAUL D & ROSE | RAPHEAL HALL | RAQUEL GLORIA HAWKINS |
| RASBERRY, ELOUISE & JAMES | RASBERRY, JAMES W & ELOUISE | RATCLIFF, JOHN L & VIRGINIA |
| RATCLIFF, JOHN W & VIRGINIA | RATCLIFFE, JAMES RALPH | RATLEY, IKE & VELMA |
| RAUL BENAVIDES | RAUL CAVAZOS | RAUL GARCIA |
| RAUL HERRERA | RAUL MOLINA | RAUL ORTA |
| RAUL ORTA | RAVEN, MELVIN | RAY BEATY |
| RAY COLLIER | RAY DARSEY | RAY EDWARD SMITH |
| RAY GREGUREK | RAY JONES | RAY LEE MYERS |
| RAY LOFTON | RAY LOPEZ | RAY MCKINSEY |
| RAY RECTOR | RAY ROSS | RAY SILVAS |
| RAY SMITH | RAY, JAMES | RAY, LONNIE W JR & SHIRLEY |
| RAY, R L & EDITH | RAYE DELL MOSELY | RAYFORD Y'BARBO |
| RAYMON SISSON | RAYMOND BALTRIP | RAYMOND BODIFORD |
| RAYMOND BONEAUX | RAYMOND BUSSELL | RAYMOND COLE |
| RAYMOND CRENSHAW | RAYMOND FORD | RAYMOND GASPARD |
| RAYMOND GRANGER | RAYMOND HANKINS | RAYMOND HOFFMAN |
| RAYMOND KUHN | RAYMOND LEBLANC | RAYMOND LOUTH |
| RAYMOND MAYER | RAYMOND MCGILL | RAYMOND RODRIGUEZ |
| RAYMOND SALAZAR | RAYMOND SCHOFIELD | RAYMOND SCOTT |
| RAYMOND SEARS | RAYMOND SHANNON | RAYMOND SHELTON |
| RAYMOND STALLWORHT | RAYMOND WILSON | RAYMOND YARBROUGH |
| RAYMOND YOUNGBLOOD | RAYMUNDO CADENA | RAYTHEL PATTON |
| REALES, ANTONIO & ROSE | REAUX, JAMES B | REAVES, JAMES & FRANKIE |

| | | |
|---|---|---|
| REBA HUTSON | REBA SWANN | REBA SWANN |
| REBA TOMPLAIT | REBECCA BATES | REBECCA BELLARD |
| REBECCA COPPERTHITE | REBECCA EKVALL | REBECCA KURY TRUITT |
| REBECCA LACAZE | REBECCA LEGGETT | REBECCA LONA |
| REBECCA MILES | REBECCA PETRY | REBECCA REYNOSA |
| REBECCA RUNTE | REBECCA SHAW | REBECCA TRIPPODO |
| REBECCA VICKREY | REBECCA VORICK | REBECCA WILLIAMS |
| RECTOR, CLEO | RECTOR, MELVIN E | RECTOR, RAY |
| REDDING, MAURICE N & BETTY | REED, CHARLES L | REED, DORIS IRENE |
| REED, EDGAR W & VIRGINIA | REED, FELIX JR | REED, GEORGIA L |
| REED, HENRY JR & DORIS | REED, JIMMY & RUBY | REED, JOHN W |
| REED, JOHNNY & JUDI | REED, JOSEPH L & MARY ENOLA | REED, MICHAEL D & CAROLYN |
| REED, RILEY E | REEMES, JOHN & LEONA | REESE, ADNEY & MYRTLE |
| REESE, ELIJAH & ZELMA | REESE, FLOOD JR & GLADYS | REESE, JESSE E & BARBARA |
| REESE, SIMS & DORIS | REEVE, ORREN E | REEVES, ALLEN & DONNA |
| REEVES, ARNOLD R | REEVES, CARROLL & SANDRA | REEVES, DONALD J |
| REEVES, JAMES M & KATHERINE | REEVES, LILLIE J | REEVES, REBECCA SMITH & RUSSEL |
| REEVES, ROY B | REFUGIA HERNANDEZ | REGAN, HARRY |
| REGENA LUCAS | REGINA KNICHEN | REGINA LOUVIER |
| REGINA PERRIN | REGINALD SURETTE | REHLING, EMMITT A |
| REID, MARK B JR & DEBRA | REID, MERRILL | REID, WALTER J & BONNIE |
| REIMER, RUEBEN & VIOLET | REINALDO REYNA | RELIJAC, ADAM S & MARY |
| REMUS WILSON | RENA BOUDREAUX | RENALDO BELL |

| | | |
|---|---|---|
| RENAULD, JACK E & VIRGINIA | RENE ADAME | RENE DARBY |
| RENE HANKS | RENE HAWTHORNE | RENEE ERWIN |
| RENEE PLEASANT | RENEE' REAUX KLOES | RENO JACKSON |
| REON, JAMES C | REPPOND, B L & BARBARA | RESCH, WALTER R JR |
| RESTER, TONY W | RETA MOORE | REVA ROY |
| REVERE, CHARLES L & LURA | REVETTE, JAMES LEROY & GINGER | REVIA, AUDREY M |
| REVIS GUY | REVIS, JAMES A & HAZEL | REX LYON |
| REX SCHOONOVER | REXFORD TRIMBLE | REYES, LUIS |
| REYNALDO GARZA | REYNOLDS, ELLIS & RUTHIE | REYNOLDS, GARY ELLIS & CATHERI |
| REYNOLDS, JUAN F | REYNOLDS, KIMBLE SR & LARNEAL | REYNOLDS, RALPH H & CHERYL |
| RHALY, JACK B | RHETTA HILL | RHODA LYNCH |
| RHODES, ALBERT H & LEOV | RHODES, CURTIS & JACEUQLINE | RHODINA DUENES |
| RHONDA DELAROSA | RHONDA DUHON | RHONDA FINKLEY |
| RHONDA JOYCE JOHNSTON | RHONDA LYNN PLUNKETT | RHONDA LYNNE TREASTER |
| RHONDA PALMAN | RHONDA STELL | RHONDA TRAHAN |
| RHONDA VANZANDT | RHURAL HIGGINS | RHYMES, THOMAS & PATRICIA |
| RICARDO AZOCAR | RICARDO LEDESMA | RICARDO LOPEZ |
| RICARDO NAVARRO | RICARDO RAMOS | RICARDO RODRIGUEZ |
| RICE, BARNEY J & DELORES | RICE, JERRY D | RICE, ROY MAC & BARBARA |
| RICE, SPENCER | RICE, WILLIAM C | RICH, WILLIAM F & SHIRLEY |
| RICHARD ADAMS | RICHARD ANDERSON | RICHARD ARCOS |
| RICHARD ARMSTRONG | RICHARD BARBOSA | RICHARD BARNETT |
| RICHARD BEAUMONT | RICHARD BIAZA | RICHARD BROOKS |

| | | |
|---|---|---|
| RICHARD BROYLES | RICHARD CAMPBELL | RICHARD CATO |
| RICHARD CATO | RICHARD COLLIER | RICHARD COLLIER |
| RICHARD COTTON | RICHARD DAVIS | RICHARD DEAL |
| RICHARD DEASON | RICHARD DENNIS | RICHARD FELTS |
| RICHARD GEORGE | RICHARD GILBREATH | RICHARD GILLILAND |
| RICHARD GLASS | RICHARD HAVENS | RICHARD HIGGINBOTHAM |
| RICHARD HINSON | RICHARD HUMBLE | RICHARD HUTSELL |
| RICHARD ISLER | RICHARD LAMANCE | RICHARD LAPOINT |
| RICHARD MANNING | RICHARD MARTIN | RICHARD MCLAIN |
| RICHARD MOORE | RICHARD PERNA | RICHARD RODRIGUEZ |
| RICHARD ROUSE | RICHARD SANDERS | RICHARD SNEED |
| RICHARD SONCRANT | RICHARD SPINN | RICHARD STRINGER |
| RICHARD TATUM | RICHARD VAUGHAN | RICHARD VAUGHN |
| RICHARD WALKER | RICHARD WHEAT | RICHARD, ALVIN |
| RICHARD, ARTHUR & MILDRED | RICHARD, EDWARD JR | RICHARD, OLLIE |
| RICHARD, TOMMIE LEE & MARGARET | RICHARDS, ANDREW JR & GERALDIN | RICHARDS, SAMUEL & JOAN |
| RICHARDSON, BARBARA J | RICHARDSON, EDDIE A | RICHARDSON, FRED & JEAN |
| RICHARDSON, JAMES | RICHARDSON, MARGARET C | RICHARDSON, OTIS JR & ELDORA |
| RICHARDSON, OTIS SR | RICHARDSON, PAUL E | RICHARDSON, ROBERT & GLORIA D |
| RICHESON, GEORGE & WILLA | RICHS, COOPER & ARDELL | RICK EDGERLY |
| RICK YANCEY | RICKEY DAVIDSON | RICKEY DESLATTE |
| RICKEY HARDIN | RICKEY JOHNSON | RICKEY RENEAU |
| RICKIE LEE MEAUX | RICKIE NORRIS | RICKMAN, FANNIE R |

| | | |
|---|---|---|
| RICKS, WILLIAM A & EDNA | RICKY CASTILLA | RICKY CLUCK |
| RICKY GOINS | RICKY HOLLIER | RICKY JOHNSON |
| RICKY SIRMONS | RIDER, GERARD & GLORIA | RILEY BRASHIER |
| RILEY, ROBERT | RISHER, MILLER C & GERALDINE | RISHI HEMSELL |
| RISINGER, DONALD D & CAROLYN | RITA ANDREWS | RITA ANN AMATO |
| RITA DOBKINS | RITA DUGAS | RITA JO ATKINS |
| RITA MCBETH | RITA WHITE | RIVERS, BILLY & ESSIE |
| RIVERS, ROBERT J | RIVETTE, OCTAVE J | RIX WATSON |
| ROACH, PAUL F & HELEN | ROAN, OTIS E & MATTIE | ROARK, JOHN T & ANGELA L |
| ROB BLOCK | ROBBIE CAMPBELL | ROBBIE REED |
| ROBBIN CRAWFORD | ROBERSON, GRADY T | ROBERSON, JOHNNY A & MARTHA |
| ROBERT ANITA CHAMBERS | ROBERT ARCHIBALD | ROBERT BALL |
| ROBERT BATES | ROBERT BLAKE | ROBERT BODIN |
| ROBERT BOETTGER | ROBERT BROWN | ROBERT BRYANT |
| ROBERT CALVERT | ROBERT CARR | ROBERT CARSTEN |
| ROBERT CASTELLO | ROBERT CHURCH | ROBERT COCHRAN |
| ROBERT COLLIER | ROBERT COLLINS | ROBERT COLLINS |
| ROBERT CORRIGAN | ROBERT CRUMPTON | ROBERT DANIELS |
| ROBERT DARBONNE | ROBERT DAVIS | ROBERT DAWSON |
| ROBERT DORSEY | ROBERT DRAKE | ROBERT EDWARDS |
| ROBERT EDWARDS | ROBERT EVANS | ROBERT FISK |
| ROBERT FLORES | ROBERT FREDERICK | ROBERT GIBSON |
| ROBERT GOLSTON | ROBERT GREENWOOD | ROBERT GRIFFIN |

| | | |
|---|---|---|
| ROBERT GUTIERREZ | ROBERT GUY | ROBERT HALE |
| ROBERT HAMM | ROBERT HANICAK | ROBERT HEARNE |
| ROBERT HERRING | ROBERT HESELMEYER | ROBERT HICKOX |
| ROBERT HOLLEY | ROBERT HOLMAN | ROBERT HOLMES |
| ROBERT HOLMES | ROBERT HOWARD | ROBERT HUBBARD |
| ROBERT HUBBARD | ROBERT ILES | ROBERT ILES |
| ROBERT INSLEY | ROBERT JIMERSON | ROBERT JOHNSON |
| ROBERT JONES | ROBERT KEELING | ROBERT KELLEY |
| ROBERT KELLINGER | ROBERT KERR | ROBERT KEY |
| ROBERT KIMBALL | ROBERT KOHLER | ROBERT LEE |
| ROBERT LEE RAMSEY | ROBERT LEGER | ROBERT LEWIS |
| ROBERT LIVENGOOD | ROBERT LIVINGSTON | ROBERT LONG |
| ROBERT LONG | ROBERT LUCY | ROBERT LUCY |
| ROBERT LUTHER | ROBERT LYNCH | ROBERT LYONS |
| ROBERT MAENLE | ROBERT MAINORD | ROBERT MALNAR |
| ROBERT MARCANTEL | ROBERT MARTIN | ROBERT MATHUES |
| ROBERT MEEK | ROBERT MELTON | ROBERT MILLS |
| ROBERT MILLS | ROBERT MITCHELL | ROBERT MOCK |
| ROBERT MODE | ROBERT MOORE | ROBERT MORRIS |
| ROBERT MORRISON | ROBERT MOSLEY | ROBERT NASH |
| ROBERT OSBORNE | ROBERT PACE | ROBERT PANCHAK |
| ROBERT PICKETT | ROBERT PICKLE | ROBERT POE |
| ROBERT PUNTES | ROBERT PURKS | ROBERT RAYBURN |

| ROBERT REACH | ROBERT REESE | ROBERT REEVES |
| ROBERT RHOADS | ROBERT RIDGE | ROBERT RIDLEY |
| ROBERT RILEY | ROBERT ROBINSON | ROBERT ROZNER |
| ROBERT RUIZ | ROBERT SCHAFER | ROBERT SEARS |
| ROBERT SELLERS | ROBERT SELLS | ROBERT SELMAN |
| ROBERT SHOPPACH | ROBERT SIMONTON | ROBERT SIMPSON |
| ROBERT SKOVE | ROBERT SLAUGHTER | ROBERT SMITH |
| ROBERT SMITH | ROBERT SMITH | ROBERT SMITH |
| ROBERT SPRADLEY | ROBERT STADMIRE | ROBERT STANSBURY |
| ROBERT STANTON | ROBERT STARKS | ROBERT STARR |
| ROBERT STEVENS | ROBERT STRANGE | ROBERT SWICK |
| ROBERT TAYLOR | ROBERT THIBODEAUX | ROBERT THOMAS |
| ROBERT TOERAN | ROBERT TURNER | ROBERT TURNER |
| ROBERT TURNER | ROBERT VAN LANDINGHAM | ROBERT VANDERPOOL |
| ROBERT VANECEK | ROBERT VAUGHN | ROBERT WALDROP |
| ROBERT WALSHE | ROBERT WATKINS | ROBERT WEBBER |
| ROBERT WESTBERRY | ROBERT WHITFIELD | ROBERT WHITT |
| ROBERT WILKES | ROBERT WILLIAMS | ROBERT, ANTHONY |
| ROBERT, ROGER D | ROBERTA BOULET | ROBERTA CAMPISE |
| ROBERTA CAMPISE | ROBERTA TAUZIN | ROBERTA TEAL |
| ROBERTA THOMPSON | ROBERTA TUCKER | ROBERTO CARREON |
| ROBERTO CASTANON | ROBERTO GONZALEZ | ROBERTO LUNA |
| ROBERTO PEREZ | ROBERTO SALDANA | ROBERTO VELA |

| | | |
|---|---|---|
| ROBERTS, BILLY R & ANNIE | ROBERTS, CHARLES | ROBERTS, DONALD L |
| ROBERTS, E C & NORMA | ROBERTS, EARL J & OPAL | ROBERTS, GARLAND R |
| ROBERTS, HENRY JOE (DEC) | ROBERTS, JAMES CLIFTON | ROBERTS, JAMES M |
| ROBERTS, LEE R & ALLIE | ROBERTS, LONNIE W & CONNIE LYN | ROBERTS, MILTON |
| ROBERTS, MURRAY E | ROBERTS, ORVAL & IMOGENE | ROBERTS, RAY |
| ROBERTS, RODNEY P | ROBERTS, VELMA & MILTON | ROBERTSON, GENE H |
| ROBERTSON, HARRY L | ROBERTSON, JAMES R | ROBIN ANGENEND |
| ROBIN JESTER | ROBIN LEBLANC | ROBIN LUCKOW |
| ROBINS, SIDNEY & VELMA | ROBINSON, CARROLL & OBELLEE | ROBINSON, CHARLIE L |
| ROBINSON, HUGH | ROBINSON, JACK & KATIE | ROBINSON, JAMES AEONE & DONNA |
| ROBINSON, JAMES E & EMMA | ROBINSON, JAMES SR | ROBINSON, JERRY W |
| ROBINSON, JOE L & ODELL | ROBINSON, JOHN L SR | ROBINSON, LUKE & DAISY MARIE |
| ROBINSON, LUTHER L & ARLEAN | ROBINSON, RANCE & SYBIL | ROBINSON, RONALD & BONITA |
| ROBINSON, ROY G & MARILYN | ROBINSON, TIMOTHY & JO ANN | ROBINSON, WILLIAM E & BARBARA |
| ROBINSON, WILLIE D SR & CHRIST | ROBISHEAUX, WAYNE P (DEC) | ROCHELLA UNDERWOOD |
| ROCHELLE COLLIER | ROCKNE MONK | ROCKY HOLLAND |
| RODEN, MARY ALLEN | RODGER SCRUGGS | RODNEY BROUSSARD |
| RODNEY DUNCAN | RODNEY LYNCH | RODNEY ROBERTS |
| RODNEY ROMERO | RODOLFO HINOJOSA | RODOLFO ZAMORA |
| RODOLFO ZAPATA | RODRIGUEZ, GUADALUPE M (DEC) | ROEL MUNOZ |
| ROGELIO MAGANA | ROGER BOYCE | ROGER FOREMAN |
| ROGER HAYNES | ROGER HOURIGAN | ROGER MITCHELL |
| ROGER MORENO | ROGER NIMS | ROGER PATE |

| | | |
|---|---|---|
| ROGER SMITH | ROGER STANLEY | ROGER TERRY |
| ROGER THOMPSON | ROGER YOUNG | ROGERS BATISTE |
| ROGERS, CLAYTON | ROGERS, HOWARD E & BILLIE | ROGERS, JIMMY J |
| ROGERS, NANCY | ROGERS, RAY GEORGE (DEC) | ROLAND BROCKMAN |
| ROLAND BYRD | ROLAND ELLIOTT | ROLAND GREGOIRE |
| ROLAND GRISWOLD | ROLAND HEBERT | ROLAND HEBERT |
| ROLAND JUNCA | ROLAND THIBODEAUX | ROLAND WOLFFORD |
| ROLAX, SHIRLEY | ROLLAND POLK | ROMEO LOPEZ |
| ROMEO ZAMORA | ROMONA MCGEE | RON OVERSTREET |
| RONALD AHLGRIM | RONALD ANDERSON | RONALD BLEVINS |
| RONALD BOBBITT | RONALD CARLIN | RONALD CLARK |
| RONALD CONLEY | RONALD COOK | RONALD COOK |
| RONALD DETMER | RONALD DUGAS | RONALD DUHON |
| RONALD ESCAMILLA | RONALD FLOYD | RONALD GARDNER |
| RONALD HADDOX | RONALD HARRIS | RONALD HAVER |
| RONALD HINTON | RONALD HOOKE | RONALD JENKINS |
| RONALD KRONBACH | RONALD MARTIN | RONALD MILLER |
| RONALD NUNEZ | RONALD PRIMEAUX | RONALD READ |
| RONALD RIFE | RONALD RISH | RONALD ROBERTS |
| RONALD RUX | RONALD SANKS | RONALD THORNTON |
| RONALD TRAHAN | RONALD WARD | RONALD WASHBURN |
| RONALD WELLMAN | RONALD WHETSTINE | RONALD WIDENER |
| RONALD WILBANKS | RONALD WILLIAMS | RONALD WINDSOR |

| | | |
|---|---|---|
| RONALD WOOD | RONNEY JOHNSTON | RONNIE ABATE |
| RONNIE BROWN | RONNIE BULLARD | RONNIE BURNS |
| RONNIE CRUTCHER | RONNIE GAY | RONNIE HUKILL |
| RONNIE JETT | RONNIE LATHAM | RONNIE MALBROUGH |
| RONNIE ODOM | RONNIE RHODES | RONNIE SULLIVAN |
| RONNIE SWAN | RONNIE WILKERSON | RONNY JACKSON |
| ROOSEVELT ADAMS | ROOSEVELT GOODEN | ROOSEVELT NED |
| ROOSEVELT PATTERSON | ROOSEVELT PETTY | ROOSEVELT WHITE |
| ROOSEVELT WILLIAMS | ROOSEVELT WINDHAM | ROOSEVELT ZACHARY |
| RORY ELLIS | ROSA HARRIS | ROSA STEPHENS |
| ROSALBA RENDON | ROSALEE SARTIN | ROSALIE BENTON |
| ROSALIND BAILEY | ROSATTO, JOHNNY & PATSY | ROSCO WIGGINS |
| ROSE ALLENDE | ROSE ANN SKELTON | ROSE BOSTIC |
| ROSE CHAISSON | ROSE CLELAND | ROSE COLE |
| ROSE CRAWFORD | ROSE DRIVER | ROSE ELAM |
| ROSE HENRY | ROSE HOOD | ROSE LEBLANC |
| ROSE MARY BENNETT | ROSE NOLAN | ROSE PATRICK |
| ROSE SPARKS | ROSE STINNETT | ROSE WATTS |
| ROSE WHIGHAM | ROSE, ALLEN | ROSEMARY CHATELAIN |
| ROSEMARY JOHNSON | ROSEMARY LEBOUEF | ROSEMARY NEAL |
| ROSEMARY PENA | ROSEMARY PHILMON | ROSENDO VASQUEZ |
| ROSETTA BYRD | ROSETTA LEWIS | ROSETTA MOORE |
| ROSETTA TEXADA | ROSIE CAVARETTA | ROSIE DELAROSA |

| | | |
|---|---|---|
| ROSIE JONES | ROSIE LYNCH | ROSIE MAE SMITH |
| ROSIE MARKS | ROSIE QUILLIN | ROSIE SPENCER |
| ROSIE THOMAS | ROSIE YARBROUGH | ROSINA TRAHAN VILTZ |
| ROSITA WARD | ROSS COLE | ROSS COLE |
| ROSS TEAL | ROSS, ARTHUR & MATTIE | ROSS, JOHN T |
| ROSS, LOUISE P | ROSS, RICHARD W & LANELL | ROTZ, CARL & ALICE |
| ROUSE, IRWIN L & VICKIE | ROUSELLA LANDRY | ROWE, JERRY MAC |
| ROWSER, BRETT JR | ROXANNE DAWS | ROXANNE ROMERO |
| ROY BETTS | ROY CHANCE | ROY CHAPMAN |
| ROY FOX | ROY GARVIN | ROY GREEN |
| ROY HALEY | ROY HICKMAN | ROY MARTINEZ |
| ROY MCCOLLOUGH | ROY NEW | ROY POCHE |
| ROY PRITCHETT | ROY REEVES | ROY RICHARDSON |
| ROY RUSSELL | ROY SCOTT | ROY SMITH |
| ROY WARD | ROY WIMER | ROY, JACKIE N |
| ROYCE BOBBITT | ROYCE CATES | ROYCE EXUM |
| ROYCE PHILLIPS | ROYCE SCIMEMI | ROYDAN CONLEY |
| ROZANA WATSON | ROZELLE, ROBERT D & JACKIE | RUBEARL HOLCOMBE |
| RUBEN BUENTELLO | RUBEN MARTINEZ | RUBERTA HADLEY |
| RUBIN PUGH | RUBY BARTLETT | RUBY BOLYARD |
| RUBY BRADLEY | RUBY BRANNON | RUBY BROUSSARD |
| RUBY BROUSSARD | RUBY COLEMAN | RUBY COOPER |
| RUBY DONAHUE | RUBY FLURRY | RUBY GARNER |

| | | |
|---|---|---|
| RUBY GUIDRY | RUBY HILL | RUBY HUFSTETLER |
| RUBY JO THOMAS | RUBY LYDAY | RUBY OREBO |
| RUBY OTT | RUBY PATTERSON | RUBY PAULINE LONG |
| RUBY PORTER | RUBY PRITCHETT | RUBY RENEE DELCAMBRE |
| RUBY SIBLEY | RUBY SMITH | RUBY STARK |
| RUBY STROTHER | RUBY TYSON | RUDDEN, DICK & GLORIA |
| RUDEAN LESTER | RUDLEY, WASH & JULIA | RUDOLFO RIOJAS |
| RUDOLPH PARSON | RUDOLPH STEWART | RUDOLPHO MARTINEZ |
| RUDY GONZALEZ | RUDY PEREZ | RUDY RODRIGUEZ |
| RUFFIN, WILLIE | RUFINO RIVERA | RUFUS AARON |
| RUFUS COOK | RUFUS GOMILLION | RUFUS WALLACE |
| RUFUS WILLIAMS | RUNIONS, JAMES A & MILDRED | RUNYON, JERRY W & JEANNETTE |
| RUNZ, ROBERT | RURAL COLSTON | RUSH, ERVIN & PINNIE |
| RUSHON, WILLIE & LOUISE | RUSS CRAWLEY | RUSSELL DEVILLIER |
| RUSSELL DEVILLIER | RUSSELL FONTENOT | RUSSELL GOODE |
| RUSSELL PIERRE | RUSSELL POLLOCK | RUSSELL SWANZY |
| RUSSELL WALKER | RUSSELL WARMACK | RUSSELL, HOUSTON LEE & MARTHA |
| RUSSELL, RONNIE J | RUTH ANN STEWTS | RUTH CARDEN |
| RUTH COON | RUTH DEWEESE | RUTH DIANE BUSH |
| RUTH GOSSETT | RUTH HARRINGTON | RUTH HAYS |
| RUTH HEBERT | RUTH HELEN THOMPSON | RUTH LADNER |
| RUTH LADNER | RUTH LAFLEUR | RUTH LYNCH |
| RUTH MAE WIGGINS | RUTH MINNING | RUTH PUGH |

| | | |
|---|---|---|
| RUTH SLUDER | RUTH WALTERS | RUTH WIGGINS |
| RUTH YOWMAN | RUTHERFORD, ARTHUR T | RUTHERFORD, LEE & MABEL |
| RUTHIE LUMMUS | RUTHIE VIERS | RUTLAND, WILLIAM & ANNE |
| RUTLEDGE, PAUL & JUNE | RUTROUGH, LEWIS G & HELEN | RYAN ARNOLD |
| RYBURN MARCHANT | RYDER, JAMES D | RYE, DWAYNE A & LINDA |
| RYE, JOE V & HAZEL | RYE, WILLIAM G & LENA MAE | S. HOWARD |
| SABELL, GEORGE | SABO, GEORGE M & PATSY | SADERFIELD, ADIE JR & SHIRLEY |
| SADIE JONES | SALLIE GIPSO | SALLIE JOHNSON |
| SALLIE, WOODROW & WILLIE MAE | SALTER, HERSHELL & MOLLIE | SALVADOR GARZA |
| SALVADOR TORRES | SALVADOR TRONCOZO | SALVATORE AQUIA |
| SAM BROCATO | SAM KYLE | SAM RAMIREZ |
| SAM WINGATE | SAMMIE FOLSOM | SAMMY ATCHISON |
| SAMMY HAMMETT | SAMMY PATTERSON | SAMMY WILSON |
| SAMPSON, MILTON L & DOROTHY | SAMUEL AGEE | SAMUEL BLUE |
| SAMUEL BONNER | SAMUEL CASTILLO | SAMUEL CHANDLER |
| SAMUEL DANIELS | SAMUEL FRANKLIN | SAMUEL GIBSON |
| SAMUEL HUDGINS | SAMUEL IRBY | SAMUEL JACKSON |
| SAMUEL JOHNSON | SAMUEL KING | SAMUEL LADNER |
| SAMUEL LEE | SAMUEL MELTON | SAMUEL MOORE |
| SAMUEL MORALES | SAMUEL STEWART | SAMUEL THOMAS |
| SAMUEL THOMAS | SAMUEL TOLES | SAMUEL TORTORICE |
| SAMUEL WOODWARD | SAMUEL, FREDDIE J & ANNA M | SAN JUAN MALDONADO |
| SAN JUANITA VILLARREAL | SANDERS, CLYDE & ELIZABETH | SANDERS, DANIELP |

| | | |
|---|---|---|
| SANDERS, MOSE J & DORA | SANDERS, ROOSEVELT | SANDERS, SAMMIE |
| SANDERS, WILLIAM T | SANDERSON, JACK & MAUDIE MAE | SANDERSON, ODIS R |
| SANDIE BANDSMA | SANDIFER, DONALD & TRUDI | SANDIFER, ELBIE R & LOLA |
| SANDIFER, LOLA C & E R | SANDLIN, GEORGE R JR & MARY R | SANDLIN, LOUIE B |
| SANDRA AMERSON | SANDRA ANGELLE | SANDRA BRAY |
| SANDRA COLE OLAYE | SANDRA CONN | SANDRA CROW |
| SANDRA CROW | SANDRA DELEMES | SANDRA DERANGER |
| SANDRA DYKE | SANDRA FAYE SHERLEY | SANDRA FORD |
| SANDRA FRANKS | SANDRA FRASIER | SANDRA FRYAR |
| SANDRA FULLERTON | SANDRA GOSNELL | SANDRA GRAY |
| SANDRA HART | SANDRA HAYGOOD | SANDRA HEBERT |
| SANDRA HOY | SANDRA HUBERT | SANDRA HUNNICUTT |
| SANDRA HUSTED | SANDRA JOHNSON | SANDRA KELLY |
| SANDRA LANGHAM | SANDRA LITTLE | SANDRA MILLER |
| SANDRA MITCHELL | SANDRA PERKINS | SANDRA PRICE |
| SANDRA REED | SANDRA REYNOLDS | SANDRA ROY |
| SANDRA SNOWDEN | SANDRA STOWERS | SANDRA TURNER |
| SANDRA YANEZ | SANDY CAMPBELL | SANDY MCGUIRE |
| SANFORD GRAY | SANGL, RICHARD & KATHY | SANTANA LOPEZ |
| SANTIAGO MUNGUIA | SANTIAGO PEREZ | SANTIAGO RODRIGUEZ |
| SARA BLOHM | SARA CAMPBELL | SARA GAYTAN |
| SARA ROBERTS | SARAH BLOHM | SARAH BUTLER |
| SARAH CANDACE HENNIG | SARAH DOHERTY | SARAH GIBSON |

| | | |
|---|---|---|
| SARAH HAILEY | SARAH HATCHER | SARAH HOLMES |
| SARAH LOWREY | SARAH MUNN | SARAH SCALES |
| SARAH SCALES | SARAH SMITH | SARAH SPROUSE |
| SARAH WILLIAMS | SARTIN, MORRIS H | SARVER, MICHAEL W |
| SATCHER, MORRIS & GWENDOLYN | SAUCIER, HAROLD & MARGARET | SAUL OLDS |
| SAUL, IRVIN R & PATRICIA VIDA | SAUMELL, OSMAR A | SAUNDERS, BOBBY & SANDRA |
| SAVAGE, RUPERT E & GLADYS | SAVOY, CLEVELAND J | SAWYER, RUTH BROWN |
| SAXTON, MAJOR JR | SAYE, JAMES F & IDELL | SCALES, RAY D & NELLIE |
| SCALES, WILBUR L & BARBARA | SCARBOROUGH, DOYLE & PATRICIA | SCHAECHER, ARTHUR & DOTTIE |
| SCHETTINO, EMILE | SCHMOKER, DEAN & MAGDALENE | SCHOTT, WALLACE & JOAN |
| SCHRODER, WILLIAM EDWARD & PAU | SCHULTZ, JAMES E & BETTY LOU | SCHWARZ, LEO |
| SCHWINDT, ROBERT J & HELEN | SCOTT MCCOLLOUGH | SCOTT MURRAY |
| SCOTT, CURTIS & BETTY | SCOTT, FRANK A | SCOTT, HERBERT W |
| SCOTT, JOHN | SCOTT, LELAND L | SCOTT, MERON W & BERNALLIER |
| SCOTT, SHERMAN | SCOTT, WILLIE | SCOTT, WILLIE SR |
| SCREWS, HOMER W & MICHELE | SCRITCHFIELD, LEANARD S & LILL | SCROGGINS, ELMER CLIFFORD & EL |
| SCRUGGS, JOHN E & CHARLOTTE | SEAGRAVES, JAMES H & FLORA | SEAHORN, HOWARD D & THELMA |
| SEAL, MELVIN T | SEALE, CARL E & MARY JANE | SEALE, OLLIE J |
| SEALE, WILSON JR | SEAMON, SHONIE L & KAREN | SEARS, ORA D |
| SEAY, CLARENCE JR & DORIS | SEBRINA BARNES | SECERIAL PLEASANT |
| SEDBERRY, BUFORD & REBECCA | SEITZ, PATSY R | SELF, BERTIE & VERNON |
| SELF, OLIVER O | SELF, VERNON & BERTIE | SELIA ALVAREZ |
| SELLERS, BILLY N & SALLY | SELLERS, CECIL DOYLE & JEAN | SELLERS, CONNIE |

| | | |
|---|---|---|
| SELLERS, EDWARD | SELLERS, JAMES ELMER | SEMIEN, MARY G |
| SENAIDA MORENO | SEPT, MAJOR & SARAH | SERCK, LEROY & MARJORIE |
| SERCK, THEODORE | SERRATA, JOHN JR (DEC) | SERVANDO CRUZ |
| SERVANDO DURAN | SERVANDO MEDELLIN | SERVANDO SANCHEZ |
| SEWELL, LARRY G & MARY SUE | SEXTON, CLAUDE HENRY JR & MARY | SEYMORE, CARY & SANDRA |
| SEYMORE, EULAS E | SHACKELFORD, ERNEST E | SHANE CRAIN |
| SHANESSA JACKSON | SHANEYFELT, DAVID A & JACKIE | SHANKLES, JOHN T |
| SHANKLIN, GERTRUDE | SHANNON WYSINGER | SHANNON, GEORGE C JR |
| SHANTRICE PETERS | SHARI RIPKOWSKI | SHARON ALI |
| SHARON BELL | SHARON BOHLER | SHARON BURNAMAN |
| SHARON BYBEE | SHARON CLARK | SHARON COLEMAN |
| SHARON DYKES | SHARON EDWARDS | SHARON FORD |
| SHARON FRANKLIN | SHARON GOERNER | SHARON GRACE |
| SHARON HOVENDICK | SHARON JACKSON | SHARON KAY DIGIOVANNI |
| SHARON KITTRELL | SHARON KNIGHT | SHARON LABOVE |
| SHARON MAJORS | SHARON MCBRIDE-LARUE | SHARON MERRILL |
| SHARON PATE | SHARON PATRICK | SHARON RATCLIFF |
| SHARON SERRATA | SHARON SNELL | SHARON TAFT |
| SHARON TRAYLOR | SHARON VEAZEY | SHARON WATERS |
| SHARON WILKERSON | SHARON WILKERSON | SHARON WOOSLEY |
| SHARON ZAAL | SHARP, BOBBY G & PATTY | SHARP, IRVIN & PATRICIA |
| SHARP, JOHN C | SHARP, PEARLIE MAE | SHARP, RICHARD C |
| SHARRON FARRIS | SHARRON SIMS | SHAVERS, WILLIE & ROXANN |

| | | |
|---|---|---|
| SHAW, JIMMY D SR | SHAWNTELLE NAULS | SHEILA BARRY |
| SHEILA BIRCHFIELD | SHEILA BRUMLEY | SHEILA COOPER |
| SHEILA DUGAS | SHEILA HAYNES | SHEILA MATTHEWS |
| SHEILA MAYNARD | SHEILA MILLER | SHEILA MOORE |
| SHEILA NANCE WILLIS | SHEILA PULLINS | SHEILA ROBERTS |
| SHEILA SIKES | SHEILA SMITH | SHEILA STRONG |
| SHEILA TEAGUE | SHEILA TRAMMELL | SHEILA WILLIS |
| SHELBY DIXSON | SHELBY MAY | SHELBY, SAMMY LEE |
| SHELLEY ALBRECHT | SHELLIE OLIPHANT | SHELLY MCCLURE |
| SHELTON MCGRAW | SHELTON PACKER | SHELTON SEILHAN |
| SHELTON, HOWARD D & VELMA | SHEPHERD, CHESTER C | SHEPHERD, WILLIE J |
| SHEREESE BOOTY | SHERER, MCKENNETH | SHERMAN HAYNES |
| SHERMAN JOHNSON | SHERON PATTERSON | SHERREL REED |
| SHERRER, ROBERT | SHERRI COLE | SHERRI COLEMAN |
| SHERRI EUBANKS | SHERRIE RECTOR MILLER | SHERRILL SWANN |
| SHERRY ANDERSON | SHERRY ANN LESTER | SHERRY BEADLE |
| SHERRY BERSIN | SHERRY HORTON | SHERRY JOHNSON |
| SHERRY KIRKSEY | SHERRY LEBLANC | SHERRY LENSING |
| SHERRY MATT | SHERRY MORTON | SHERRY SCHULTZ |
| SHERYL WILLIAMS | SHERYL WILSON | SHILES FRASER |
| SHILLOW, ROGERS SR | SHINGELO, RONALD & JUDITH | SHIPP, JAMES A & PATRICIA |
| SHIRAH, CLIFFORD H & MARY | SHIRELY WILLIAMS | SHIRLEE CARLILE |
| SHIRLEY ADAWAY | SHIRLEY AMBURN | SHIRLEY ANDERSON |

| | | |
|---|---|---|
| SHIRLEY ANN LOTHAMER | SHIRLEY ANN THOMPSON | SHIRLEY ASHWORTH |
| SHIRLEY BEAMER | SHIRLEY BISCAMP | SHIRLEY BRADEN |
| SHIRLEY BRALEY | SHIRLEY BRUGMAN | SHIRLEY CELESTINE |
| SHIRLEY CHILDRESS | SHIRLEY COBB | SHIRLEY COMER |
| SHIRLEY CORRIGAN | SHIRLEY COZAD | SHIRLEY DEAN JONES |
| SHIRLEY DECUIR | SHIRLEY DECUIR | SHIRLEY DOMINIQUE |
| SHIRLEY DOUGLAS | SHIRLEY DRENNEN | SHIRLEY DUHON |
| SHIRLEY HARPER | SHIRLEY HAYES | SHIRLEY HENDRICKS |
| SHIRLEY HOLLIER | SHIRLEY HUFF | SHIRLEY JACKSON |
| SHIRLEY JONES | SHIRLEY KEMMERLING | SHIRLEY KEMP |
| SHIRLEY KIZZIAH | SHIRLEY LADAY | SHIRLEY MADDOX |
| SHIRLEY MAE JACQUOT | SHIRLEY MASSEY | SHIRLEY MATTHEWS |
| SHIRLEY MCKENZIE | SHIRLEY MELVIN | SHIRLEY MORRESETTE |
| SHIRLEY OSBORNE | SHIRLEY PEARCE | SHIRLEY PIAZZA |
| SHIRLEY ROSS | SHIRLEY SANDERS | SHIRLEY SIMMONS |
| SHIRLEY TRAHAN | SHIRLEY VERRET | SHIRLEY WALTON PARDUE |
| SHIRLEY WILLIAMS | SHIRLEY WILLIAMS | SHOULDERS, MARVIN L & EDITH |
| SHOWS, CLIFTON & JACKIE | SHOWS, EDGAR & MELBA | SHOWS, JIMMIE & JUDITH |
| SIDNEY BELLARD | SIDNEY CAYWOOD | SIDNEY HAMILTON |
| SIDNEY HOOKS | SIDNEY SANDERS | SILLIMAN, HAROLD & SYLVIA |
| SILLIMAN, JAMES | SIM PAYNE | SIMERLY, WORLEY & PATTY |
| SIMMONS, CHARLES F & SHIRLEY | SIMMONS, EULA MAE | SIMMONS, FRANK & EVA |
| SIMMONS, GEORGE E & LINDA | SIMMONS, HERBERT J & DAPHNE | SIMMONS, THEODORE R |

| | | |
|---|---|---|
| SIMON DOMINGUEZ | SIMON HADLEY | SIMON, ALLEN JOSEPH |
| SIMON, ELIGE L | SIMPSON, JOHNNY & MATTIE | SIMPSON, JOYCE B & JAMES |
| SIMPSON, OLIVER | SIMS, BOBBY | SIMS, CECIL E JR |
| SIMS, CHARLIE & WINONA | SIMS, DONALD DEE | SIMS, JACK & SHELHA |
| SIMS, OTIS C | SIMS, RALPH & WANDA | SINIARD, JAMES T & PATSY |
| SIP PETTWAY | SISK, JAMES M JR | SISSION, RAYMON A & TAMMY |
| SIVILS, BOBBY & JANICE | SKELTON, JAMES K & MARTHA | SLADE, C S JR |
| SLAYTER, WALTER G | SLEDGE, CURTIS | SLEDGE, DAVID O & ROSA |
| SLEDGE, WILLIE & ELIZABETH | SMALLING, VIRGLE N & DONNA | SMITH, ALAN G |
| SMITH, ALMA G | SMITH, ARNOLD L | SMITH, BILLIE L |
| SMITH, BILLY RAY | SMITH, CECIL LAWRENCE & JIMMIE | SMITH, CHARLES |
| SMITH, CHARLES R & SARAH | SMITH, CHARLES WAYNE & JANET | SMITH, CLYDE |
| SMITH, DAVID L | SMITH, DELBERT L SR | SMITH, DENNIS D |
| SMITH, DEWEY GORDON (DEC) | SMITH, DONALD | SMITH, DONNIE M & JERRY |
| SMITH, DUNCAN & MARCIA | SMITH, EDWARD W | SMITH, EDWIN J & MARY E |
| SMITH, EVERETT & MERLENE | SMITH, FRANK E & GLORIA | SMITH, FRED |
| SMITH, GROVER L & LUCY | SMITH, HAROLD G & RACHEL | SMITH, HOLIDAY |
| SMITH, HUGH F | SMITH, ISAAC & CAROLYN | SMITH, J C & AUDREY |
| SMITH, J V & ANNIE | SMITH, JAMES C & ERBILINER | SMITH, JAMES C & EVA |
| SMITH, JOE & GLORIA | SMITH, JOEL S & MARGARET | SMITH, JOHN HAROLD |
| SMITH, KENNETH E | SMITH, KENNETH H | SMITH, LAWRENCE J |
| SMITH, LAYMON | SMITH, LEE B | SMITH, MARGIE G |
| SMITH, MARVIN JASPER & LOTTIE | SMITH, MEREDITH D & BETTY | SMITH, MURPHY & IRMA |

| | | |
|---|---|---|
| SMITH, NORRIS JR & ETHEL LEE | SMITH, OSCAR E | SMITH, RAYMOND & MARGARET |
| SMITH, ROBERT & PEGGY | SMITH, ROGER | SMITH, RONALD H |
| SMITH, SYLVESTER LEE & JOSEPHI | SMITH, THOMAS R JR & LILA | SMITH, WILLIAM C |
| SMITH, WILLIE F | SMITH, YVONNE & BOBBY | SMOTHERS, WALTER & HELEN |
| SNIDER, JIMMIE J & KATHERINE | SNOW, BILLY RAY | SNOWDEN, ROBERT E |
| SOCORRO RODRIGUEZ | SOILEAU, ELLIS | SOLLEY, GUY V & MAXINE |
| SOLOMON DANDRIDGE | SON WILLIAMSON | SONDRA BAIZE |
| SONDRA DAVIS | SONGELA HAWKINS | SONIA VICE |
| SONJA JONES | SONYA MOORE | SOTERO ALVIAR |
| SOUTHALL, L S & PATRICIA | SOUTHERN, EUGENE CLINTON & EAR | SPANN, BILLY & JOYCE |
| SPANN, COLEMAN & ROSEMARY | SPANN, FRANKLIN D | SPANN, GEORGE SR & DORETHA |
| SPANO, THOMAS A | SPARKS, IRA D | SPARKS, WILL H |
| SPEARS, N L | SPEEGLE, ROGER D & LINDA | SPENCE, JAMES K & CHERYL |
| SPENCER SULLIVAN | SPENCER, CHARLES E & EVELYN JO | SPENCER, MORRIS M |
| SPIERS, EDWARD & CAROL | SPIERS, VARDAMAN JR | SPIGNER, WILLIAM & ANNIE |
| SPIKES, ROBERT JR | SPILLER, JOYCE E & BARRY C | SPILLERS, C D JR & DOROTHY |
| SPILLERS, GILBERT & TOPSY M | SPILLERS, WILLIAM A | SPRADLEY, JAMES |
| SPRADLEY, LILLIAN | SPRINGFIELD, RILEY R | SPRUIELL, MARGAERITE S & DONAL |
| SPRUILL, AILEEN L | SQUIRES, CLAY R & LUNA | ST ANDRE, WILLIS (DEC) |
| STACEY BLANTON | STACEY CRUMPLER | STACEY PRESTRIDGE |
| STACIE BURNAMAN | STACY MATTHEWS | STACY, EVA MAE & JOHN H |
| STAFFORD, BILLY | STAFFORD, JOHN & JEANNIE | STALLWORTH, CAROLYN |
| STALLWORTH, LESLIE SR | STALLWORTH, SAMUEL JR & CARRIE | STAMPLEY, MELVIN L |

| | | |
|---|---|---|
| STANCEL CHANNELL | STANCIL, JIMMY M & MOLLIE | STANDARD, JEANETTE F |
| STANDIFER, ROY | STANFORD HOBBS | STANFORD MCLAUGHLIN |
| STANFORD, CLEARMON | STANLEY GAY | STANLEY HALL |
| STANLEY HEAD | STANLEY HUNTINGTON | STANLEY JONES |
| STANLEY KEMP | STANLEY LINKOUS | STANLEY, DERRELL N |
| STANLEY, DONALD G SR | STANLEY, GUY JR | STANLEY, JAMES A |
| STANSEL HODO | STARK, HOWARD | STARK, VICTOR M |
| STARKEY, KEITH E | STARNES, LARRY D & HAZEL | STATEN, TRAVIS W SR & RUTH |
| STEARNS, DENNIS M | STEBER, DARRELL & BETTY | STEELE, FAYETTE |
| STEELE, JAMES L | STEELE, PEARL G | STEELE, WILLIAM & LULA |
| STEEN, THOMAS W SR & PATRICIA | STEGALL, CHARLES A JR & MARGAR | STELL, DENNIS & DIANA |
| STELLA JONES | STELLA MERRILL | STELLA PHILLIPS |
| STELLA WILLIAMS | STELLA WILLIAMS | STELLY, ANTOINE W |
| STEPHANIE GREEN | STEPHANIE INGLE | STEPHANIE KING |
| STEPHANIE OLSON | STEPHEN BARBER | STEPHEN BRISLIN |
| STEPHEN GIMENEZ | STEPHEN GRAHAM | STEPHEN HOWARD |
| STEPHEN LIVINGSTON | STEPHEN MILBY | STEPHEN RICE |
| STEPHEN TRAHAN | STEPHENIA MAHONEY | STEPHENS, HERMAN L SR & JACKIE |
| STEPHENS, MICHAEL W | STEPHENS, NORMAN R & LENA | STEPHENS, RONNIE BRENT (DEC) |
| STEPHENSON, JAMES E & ILLA | STEPHENSON, JIMMIE W & JAMES | STEPHENSON, LOWERY S & LOIS |
| STEPHON MARTIN | STEPNEY, LEROY & ELLA | STEPPS, ELIJAH & DORA |
| STERLING BARNES | STERLING CAROTHERS | STERNBERG, JACK H & CONSTANCE |
| STEVE BURTON | STEVE FONTENOT | STEVE HINTON |

| | | |
|---|---|---|
| STEVE MILLER | STEVE MORRELL | STEVE PREVIS |
| STEVE REED | STEVEN ADAMS | STEVEN BREWER |
| STEVEN CASTELLANO | STEVEN DAVIS | STEVEN DEROCHE |
| STEVEN DILLER | STEVEN INGHAM | STEVEN LANDRY |
| STEVEN MISTEREK | STEVEN WRIGHT | STEVENS, JAMES |
| STEVENS, SYLVAN | STEVENSON, CORNELIUS & LOUISE | STEVENSON, ETHEL S |
| STEVENSON, MCKINLEY | STEVENSON, PAUL | STEVENSON, WALLACE O & GLENDA |
| STEVHEN RAWLS | STEVISON, VICTOR | STEWARD BARNABA |
| STEWARD ROBINSON | STEWART HUCKLE | STEWART SHIPMAN |
| STEWART, BARRY C | STEWART, BILLY J & MARY | STEWART, DANIEL B & BEATRICE |
| STEWART, HORACE JR | STEWART, HUGH L & PEGGY | STEWART, JOHNNIE B SR & MILDRE |
| STEWART, RICHARD & DOROTHY | STEWART, ROY O | STEWART, RUTH E & CARL |
| STEWART, TARBERT & MARY | STIDHAM, RANDALL D | STINSON, HENRY & JOSEPHINE |
| STOKES, WALTER & ALICE | STOKES, WAYNE & MARLENE | STONE HEARD |
| STONE, LEWIS A | STONEY RINEHART | STORCH, GERARD & JACKIE |
| STOREY, DONALD G | STOREY, EWELL | STOVALL, AZRIEL G |
| STOVALL, KERMITT R | STOWE, HELEN D | STOY, PHILLIP C |
| STRANGE, CHARLES RAY SR & JOYC | STRICKLAND, DONALD & BARBARA | STRICKLAND, JIMMY H |
| STRINGER, D WALTER & FLORA | STRONG, A J & DORIS | STROTHER, PAUL V |
| STROUD, BUSTER | STROUD, JAMES & EDITH | STROWN, CHARLES & LILLIE |
| STROZIER, WAYMAN RUBE & HATTIE | STUART DOWDY | SUDDUTH, EUELL |
| SUE HARMON | SUE LYNN MCCRAW | SUE MALIN |
| SUE MURFF | SUE OLDHAM | SULLINS, FRED H |

| | | |
|---|---|---|
| SULLIVAN, DAVID & HELEN | SULLIVAN, J T & OPAL | SULLIVAN, JACK DEMPSEY SR & FR |
| SULLIVAN, JUANITA | SUMMERS, FREDERICK H | SUMMERS, GLENN |
| SUSAN CARLETON | SUSAN CLARK | SUSAN CORGEY |
| SUSAN DIRR | SUSAN DLUGACH | SUSAN ELLIOTT |
| SUSAN GALLIER | SUSAN HAGERTY | SUSAN JONES |
| SUSAN KAY HENDRIX STEWART | SUSAN MARTINEZ | SUSAN MERCHANT |
| SUSAN MERCHANT | SUSAN PODRASKY | SUSAN PORTER |
| SUSAN SEYMOUR | SUSAN TRAHAN | SUSAN WOODHAM |
| SUSANA HERNANDEZ | SUSIE BROMLEY | SUSIE BROUSSARD |
| SUSIE JAMES | SUSIE LADEN | SUSIE MAE FLOWERS |
| SUTTLE, FRANK E & VIRGINIA | SUTTON, BILLY | SUZANNE BROWN |
| SUZANNE HUDSON | SUZANNE MONDEY | SUZANNE STAFFORD |
| SUZANNE USOFF | SUZANNE WOODROME | SWAFFORD, AARON & FAYE |
| SWAFFORD, ALBERT SR & ALFREDA | SWAIN, LOUIS | SWAN, EARL H JR |
| SWAN, HOWARD A & PATSY | SWAN, JERRY L & EARLINE | SWANN, BENNIE & ALICE |
| SWANZY, JAMES LEVERT | SWARTZ, EARNEST & NANCY | SWEET, KENNETH & VIRGINIA |
| SWEET, STANNARD | SWIFT, JAMES W & BRENDA C | SWINT, JOHN & MARIE |
| SWITZER, RONALD E & BETTIE | SWOPES, ISAIH JR & BEATRICE | SYBIL HUGHES |
| SYBIL JENKINS | SYBIL WILSON | SYBLE BRADEN |
| SYBLE FAY PINKSTON | SYBLE GATES | SYKES, LEE C |
| SYLVERSTER, OLLIE MAE | SYLVESTER BYRD | SYLVESTER DUBUISSON |
| SYLVESTER DUNN | SYLVESTER PUGH | SYLVESTER STERLING |
| SYLVESTER, EARL & OLIE | SYLVIA BROWN | SYLVIA BYRD |

| | | |
|---|---|---|
| SYLVIA DAVIS | SYLVIA HAYNES | SYLVIA JORDAN |
| SYLVIA MCDUFFIE | SYLVIA QUIBODEAUX | SYLVIA SYLER |
| T. PERKINS | T. PERKINS | TABER, GERALD EDWIN |
| TALBERT LOYD | TALMADAGE CLAY | TALMADGE DOWDLAN |
| TALMAGE PIKE | TALMAGE WHITMIRE | TALMAGE, EDWARD H & HILDA |
| TALMAGE, ROBERT L & PATRICIA | TALTON, GROVER & JANIE | TAMMY BREAUX |
| TAMMY DAVIS | TAMMY FLANIGAN | TAMMY PESHOFF |
| TAMMYE KNOWLES | TAMRA BURNETT-FOSTER | TANGNEY, ROBERT & MARGARET |
| TANIA ORTEGA | TANYA GREENWOOD | TANYA MORGAN |
| TANYA RENEE GARDNER | TANZIE, ALAN & TINA | TARA BARGER |
| TARPLEY, JOHN | TARVER, ELBERT (DEC) | TARVER, LARRY D |
| TATUM, ERVIN L & CATHERINE | TAUNTON, COSBY J & ERNESTINE | TAUNYA MOSELY |
| TAUZIN, TEDDY | TAYLOR, A C | TAYLOR, DANIEL M & MARTHA |
| TAYLOR, EDGAR | TAYLOR, EMANUEL | TAYLOR, FRED W |
| TAYLOR, HERBERT L | TAYLOR, ISSAC & GWENDOLYN | TAYLOR, JAMES D |
| TAYLOR, JESSIE MELVIN | TAYLOR, JIM H | TAYLOR, JOSEPH & JOYCE |
| TAYLOR, JUNIOR L | TAYLOR, KARL WEIER & CHARLOTTE | TAYLOR, KENNETH A |
| TAYLOR, LESTER H & NELLIE | TAYLOR, PAUL & MARY SYBIL | TAYLOR, ROBBIE E |
| TAYLOR, ROBERT & DEBRA | TAYLOR, ROBERT & NELLIE | TAYLOR, THOMAS DAVID |
| TAYLOR, TOMMY H | TAYLOR, WESLEY E & THELMA | TED CONERLY |
| TED DESORMEAUX | TED GEARY | TEDDER, JULIAN & BETTY |
| TEDDY JOHNSON | TELANO, LUTHER E | TEMA LEWIS |
| TEMPLE, MICHAEL & LORETTA | TEMPLETON, EVELYN | TENNIE BOYD |

| | | |
|---|---|---|
| TEODORO FAVELA | TERABERRY, PHILLIP F & MARY | TERESA BRUNER |
| TERESA BUSSELL | TERESA HOGUE | TERESA KELLEM |
| TERESA LOUCK | TERESA MORGAN | TERESA PEREZ |
| TERESA PURSLEY | TERESA RICHARD | TERESA TAYLOR |
| TERESA WATSON | TERESA WEIDNER | TERRELL SHELLEY |
| TERRELL, ARLON C & LINDA | TERRELL, BOBBYE | TERRELL, D G |
| TERRELL, JIMMIE J | TERRELL, MITCHELL E | TERRENCE BOONE |
| TERRENCE WIPFF | TERRIE MCROBERTS | TERRIER, DELBERT P |
| TERRILL SANDERS | TERRY ANN NUGENT | TERRY BRADLEY |
| TERRY CHAMPAGNE | TERRY COLEMAN | TERRY COLLINS |
| TERRY FRITZ | TERRY GUIDRY | TERRY HAYES |
| TERRY LEWIS | TERRY RUTLEDGE | TERRY SIMPSON |
| TERRY STANLEY | TERRY TUTTLE | TERRY, EDD JR |
| TERRY, J D | TERRY, KELLY & JERRIE | TERRY, LIBERN E |
| TERRY, SARAH | TERRYE DEES | TESSA SCHIESLER |
| TESSENEER, DWIGHT | TETTLETON, HOYT D & DORIS | THAMES, DELBERT W |
| THEDA LANDRY | THEDA SIMMONS | THELMA BOBB |
| THELMA FOWLER | THELMA GIBBS | THELMA HANCHETT |
| THELMA IRENE ROBERTS | THELMA KIGER | THELMA MAY |
| THELMA MORIARTY | THELMA REAVIS | THELMA REDEAU |
| THELMA WARD | THENA VOTAW | THEODORE FOX |
| THEODORE HAYES | THEODORE KLIEM | THEODORE MITCHELL |
| THEODORE TOPONAK | THERESA CUTAIA | THERESA DELEE |

| | | |
|---|---|---|
| THERESA ERBELDING | THERESA FERGUSON | THERESA GARRETT |
| THERESA GREEN | THERESA HARDIN | THERESA HARRIS |
| THERESA RATCLIFF | THERESA TILLMAN | THERESA TOBER |
| THERESA WALKER | THERESIA LYNN TOLER | THERIOT, DAVID L |
| THIBODEAUX, JOHN R III & ELLA | THIBODEAUX, LANDRY A | THIBODEAUX, TROY D |
| THIERRY, JOHN LEARON SR (DEC) | THIGPEN, CHARLES I | THOMAS ANDRUS |
| THOMAS AUBREY | THOMAS AUSTIN | THOMAS BELEGRIN |
| THOMAS BENTON | THOMAS BOCKBRADER | THOMAS BOLT |
| THOMAS BURNAMAN | THOMAS CAMPBELL | THOMAS CARTER |
| THOMAS COPLIN | THOMAS DUPREE | THOMAS EDWARDS |
| THOMAS FLYNN | THOMAS FOXWORTH | THOMAS GANTS |
| THOMAS HARRIS | THOMAS HINSON | THOMAS HOLLINS |
| THOMAS HOLMES | THOMAS HOLSTEAD | THOMAS IVEY |
| THOMAS JACKSON | THOMAS JENKINS | THOMAS JOHNSON |
| THOMAS JONES | THOMAS KILPATRICK | THOMAS KILPATRICK |
| THOMAS LEACH | THOMAS LEE | THOMAS LEE POSS |
| THOMAS LEIBHAM | THOMAS LEWIS | THOMAS LOMONTE |
| THOMAS LOUKAS | THOMAS LUTHER | THOMAS LYONS |
| THOMAS MAGGARD | THOMAS MARTIN | THOMAS MAZZUCCO |
| THOMAS MCBRIDE | THOMAS METCALF | THOMAS MORA |
| THOMAS MORGAN | THOMAS NELSON | THOMAS PARNELL |
| THOMAS POESCHL | THOMAS PREJEAN | THOMAS PULLIG |
| THOMAS RADDON | THOMAS RIGBY | THOMAS RIGGS |

| | | |
|---|---|---|
| THOMAS ROPER | THOMAS SHELLSHEAR | THOMAS SIGLER |
| THOMAS SMITH | THOMAS SPARKS | THOMAS STONE |
| THOMAS STRUBLE | THOMAS TAYLOR | THOMAS THORNTON |
| THOMAS TULLEY | THOMAS VARGAS | THOMAS VAUGHN |
| THOMAS WALLACE | THOMAS WARNER | THOMAS WHEAT |
| THOMAS WHITWORTH | THOMAS WILLIAMS | THOMAS WITHERS |
| THOMAS, ALPHONSE | THOMAS, ARY SR (DEC) | THOMAS, CHARLES |
| THOMAS, CHARLES W & PATRICIA | THOMAS, CURVIS | THOMAS, FRANCES |
| THOMAS, GEORGE & CORRINE | THOMAS, HARVEY J & DOROTHY A | THOMAS, JAMES E |
| THOMAS, JAMES R | THOMAS, KING | THOMAS, LOLA (DEC) |
| THOMAS, MARCELL (DEC) | THOMAS, MARVIN L | THOMAS, MOSES M & MELBA |
| THOMAS, NANCY | THOMAS, PAUL C | THOMAS, PAUL M |
| THOMAS, RONALD B & DEBORAH | THOMAS, RONALD L | THOMAS, RUFUS |
| THOMAS, THOMAS C | THOMAS, URSLIA | THOMAS, WILLIE |
| THOMASSIE, VINNIE SR | THOMPSON, ALBERT & MARTHA | THOMPSON, BILLY M & EVELYN |
| THOMPSON, CALVIN & FANNIE | THOMPSON, ELLIS LEE & SHIRLEY | THOMPSON, FRANKLIN & NINA |
| THOMPSON, JAMES E & JANIE | THOMPSON, JESSE & FANNIE | THOMPSON, JOE B |
| THOMPSON, JOHN E | THOMPSON, JOHNNY R & MARISON | THOMPSON, MAYNARD & ELAINE C |
| THOMPSON, PAULA | THOMPSON, ROBERT E & MARTHA | THORNE, HOWARD W & SHARON B |
| THORNE, JERRY MONTGOMERY & ETH | THORNHILL, DANNY RAY SR | THORNTON PAINTER |
| THORNTON, AARON & DEBORAH | THORNTON, HORACE & ALICE | THORNTON, JOHN W |
| THORNTON, JOHNNIE LEE & JOYCE | THORNTON, THOMAS E | THREADAWAY, MARLIN & VIRGINIA |
| THRIFT, RICHARD LYNN & CLAUDIN | THROWER, GLENN & CHARLENE | THURMAN ALLRED |

| | | |
|---|---|---|
| THURMAN CAPPS | THURMAN CRUMMIE | THURMAN HARRISON |
| THURMAN, CHARLES D | THURMAN, CHARLES G | THURMAN, JOHN & WILLENE |
| THURMAN, LARON & VERNA | THURMAN, WILLARD A & GLORIA | THURMAN, WILLIAM JOE & BETTYE |
| TIDWELL, LEBURN R & EMMA JEAN | TIDWELL, MARVIN | TILLMAN COX |
| TILLMAN, CLAYTON P & ETTA | TILLMAN, ERWIN EUGENE & NANCY | TIM SCHLOSSER |
| TIMOTHY BARTON | TIMOTHY CRYER | TIMOTHY FERNANDEZ |
| TIMOTHY FONTENOT | TIMOTHY FRANCIS | TIMOTHY LAKEY |
| TIMOTHY MATHIS | TIMOTHY SLATER | TIMOTHY SULLIVAN |
| TIMOTHY SULLIVAN | TIMOTHY TOMPKINS | TIMOTHY WILLIAMS |
| TINA BROUSSARD | TINA CHAMPAGNE | TINA COLE |
| TINA JAMES | TINA MILLER | TINA SHOEMAKE |
| TINA THAYER | TINKEL, RUSSELL L | TIPPEN, LESLEY J |
| TIPTON, EARL E | TIPTON, EARL G | TOBEY TONEY |
| TOBIE PARKER | TOD BOUTTE | TODD GOUDEAUX |
| TODD, ANN S & JAMES | TODD, MIRIAM D | TODD, THOMAS |
| TOLAR, BOBBI J | TOLAR, JESSIE R | TOLBERT, PERRY & WILMA |
| TOLBERT, TONY N | TOLBIRD, DOYLE W & WILMA SUE | TOLBIRD, RANDOF |
| TOLEDO, ADOLPHO & MARIA | TOLER, BURL W & BETTY ANN | TOM BENJAMIN |
| TOM HARRIS | TOM HENRY | TOM MANN |
| TOM WORTHINGTON | TOMASA PORTER | TOMMIE AMBROISE |
| TOMMIE BALL | TOMMIE CLARK | TOMMIE JEAN RIDGAWAY |
| TOMMIE PUGH | TOMMIE TUCKER | TOMMY BRIDGES |
| TOMMY BROUSSARD | TOMMY CHAMBLESS | TOMMY CRUSE |

| | | |
|---|---|---|
| TOMMY DOVE | TOMMY EDWARD | TOMMY GRIFFIN |
| TOMMY HARRIS | TOMMY HARRIS | TOMMY LONGNION |
| TOMMY MCNEEL | TOMMY MILLER | TOMMY PARROTT |
| TOMMY RAINWATER | TOMMY ROYLE | TOMPKINS, BARNEY (DEC) |
| TOMPLAIT, CLIFFORD | TONGELA GALLENTINE | TONNA WALKER |
| TONNANG, GILBERT W & BETTY | TONY GREEN | TONY HALL |
| TONY HOWETH | TONY HUFF | TONY JOHNSON |
| TONY PATTIO | TONY WALKER | TONYA PORTER |
| TORAIN, NATHANIEL H & LUCY | TORBERT, JAMES W & CLARA | TORRANCE, DEXTER & OLENE |
| TOSTON, LARRY & JOAN | TOUCHET, GERALD JOSEPH | TOWNSEND, LEO & JANIS |
| TOWNSEND, PAYTON B & ANNIE | TRACEY FEARS | TRACI BECHDOL |
| TRACY DELOME | TRACY MOORE | TRACY WALLACE |
| TRAHAN, BERNARD CLEMENT (DEC) | TRAHAN, MARY (DEC) | TRAHAN, PAUL J SR |
| TRANITA FRANKLIN | TRAVIS FARRIS | TRAVIS JACKSON |
| TRAVIS ODOM | TRAVIS WILSON | TREADWAY, BILLY R & ANITA |
| TREADWAY, DAVID | TREADWAY, HAROLD | TREASTER ALEX |
| TREMAIN BRAIMER | TREVA POFF | TREVILLION, DALE & HAZEL |
| TRICHEL, FRANK JR | TRICHELL, DAVID | TRICHELL, LONNIE |
| TRININDAD GARCIA | TROTTER, GRADY & CHRISTINE | TROTTER, INELL & ROBERT |
| TROTTER, MELVIN | TROTTER, ROBERT & INELL | TROUTMAN, SAMUEL M & FLORA |
| TROXELL, JOHNNIE LYNWOOD & JAN | TROY DAVIS | TROY HOLLAND |
| TROY JOHNSTON | TROY THORNTON | TROY WISE |
| TRUDY MCINNIS | TRUDY WYBLE GUIDRY | TRUJILLO, JOE |

| | | |
|---|---|---|
| TRULL, LEWIS E | TRUMAN BYRD | TRUMAN DAVIS |
| TRUMAN GOINS | TRUMAN THOMPSON | TRUSSELL, THURMAN W |
| TUBBS, FLOYD EARNEST & SHIRLEY | TUBERVILLE, PORTER & MYRTLE | TUBERVILLE, TRAVIS |
| TUCKER, CHARLES H & MATTIE | TUCKER, JESSIE & MERLENE | TUCKER, LONNIE |
| TUCKER, PERCY JR & LOTTIE | TULLOS, JAMES & WILLIE MAY | TURBERVILLE, TRAVIS A & DOROTH |
| TURK, CHARLES E & GAIL | TURNBOW, LEROY J & CLARA | TURNER COX |
| TURNER, AUSTIN & ELLA RUTH | TURNER, DEMPSEY A | TURNER, ESTUS LEROY & VELMA |
| TURNER, FRANK LAWERANCE (DEC) | TURNER, HERBERT H JR & MARY | TURNER, JACKSON |
| TURNER, JAMES E | TURNER, LEWIS C & CAROLYN | TURNER, RHODE |
| TURNER, WILLIAM | TURNER, WILLIAM R | TYRONE WINSTON |
| TYRRELL ANTWINE | TYSON, BILLY B & EVON | ULYSSES MILLER |
| UNDERWOOD, ALLEN & LOIS | UNDERWOOD, LEEAN & LARAINE | UPSHAW, JOHN ALLEN & CONNIE |
| UPTEGROVE, HUBERT MACK & JANNI | UPTIGROVE, ERNEST & MYRTLE | UPTON, CAREY |
| URANIE SCHNEIDER | URE, LEROY J & CATHERINE | URSIN BENOIT |
| URY BRAQUET | VAIL, JEFFIE C JR & DONNIA | VAIL, RICHARD F |
| VALARIE MCDONALD | VALENTIN CASTILLO | VALENTIN RAMIREZ |
| VALENTINE, FLOYD & BETHENA | VALERIA JUDD | VALERIE CARSWELL |
| VALERIE CAUTHEN | VALERIE DENNIS-BRADY | VAN BROCKLIN, DANA V |
| VAN COX | VAN HUNT | VAN JONES |
| VAN MILES | VAN WINKLE, JERRY L | VAN WINKLE, RONALD D |
| VANCE THORNTON | VANCE, ACIE & OBERIA | VANCE, EVERETT (DECD) |
| VANESSA ANCELET | VANESSA BRIGGS | VANESSA LAMBECK |
| VANESSA LONION | VANGELEAN PEDIGO | VANGELEAN PEDIGO |

| | | |
|---|---|---|
| VANHESS, FRANCIS JR | VANITA KENDRICK | VANITA LAMBETH |
| VARNER, FRANCES & MARY | VAUGHAN, JAMES D | VAUGHN OUSLEY |
| VAUGHN, ROBERT | VAUGHN, WILLIAM LESLIE | VEASY, JATHAR T |
| VEDA THIBODEAUX | VEILLON, NATHAN | VEL SMITH |
| VELMA BALL | VELMA BREWER | VELMA CAMPBELL |
| VELMA CLARK | VELMA MARTIN | VELMA NERO |
| VELMA RAGGIO | VELMA TULLOS | VELTA SMITH |
| VELTRIE, KEITH I & BONNIE | VENNIE JONES | VEO CORMIER |
| VERA MAE FAIRLEY | VERA MCELMURRY | VERA PHILLIPS |
| VERA WILLIAMS | VERCIE CEASER | VERDELL WASHINGTON |
| VERDIE MAGGIO | VERDINE, QUILLE | VERGIE NETTLES |
| VERGIL LARRY RHODES | VERLA ADAMS | VERLA CLARK |
| VERLETTA FRANK | VERLIE NIXON | VERLINE RICE |
| VERLINE ROSE | VERNA AHLBORN | VERNA COMEAUX |
| VERNA DENMAN | VERNA FORGACH | VERNA HOGAN |
| VERNAL OLSEN | VERNICE RAE MILLER-MOORE | VERNIE JONES |
| VERNON DOUGLAS | VERNON DURDEN | VERNON HILL |
| VERNON JOINER | VERNON MCLEMORE | VERNON RAY |
| VERNON SMITH | VERONICA SOSTHAND | VESTA WIGINGTON |
| VESTAL, ELDRED M & MYRTLE | VESTER BYRD | VETA PENNYWELL |
| VETA STARK | VIA, JEFF D & MARTINA | VIAR, KENNETH WAYNE |
| VICE, JERRY L & PATSY | VICENTE ORTEGA | VICKERS, BOBBY G & ANN |
| VICKERS, CLARENCE ED & GENEVA | VICKEY CORNWELL | VICKI COLLUM |

| | | |
|---|---|---|
| VICKI HALE MCCOWN | VICKI JO HUFF | VICKI MARSHALL |
| VICKI SCHELL | VICKI WRIGHT-SMITH | VICKIE BLAIR |
| VICKIE GOBER | VICKIE NAVILLE | VICKIE RAMIREZ |
| VICKIE ROMERO | VICKIE WESTMORELAND | VICKY HICKMAN |
| VICKY WOODS | VICTOR ABREGO | VICTOR ARRIOLA |
| VICTOR BORNE | VICTOR CHAVEZ | VICTOR DELEON |
| VICTOR FORE | VICTOR HUBERT | VICTOR SWANSON |
| VICTOR WEBB | VICTORIA BROUSSARD | VICTORIA CASTILLO |
| VICTORIA DEJEAN | VICTORIA NORRIS | VICTORIA SULLIVAN |
| VIDA SCRUGGS | VIESER, CHRISTIAN A | VIGIL, DONATO & JUANITA |
| VILLARREAL, PETER P | VILTZ, NELSON JR | VINA COOK |
| VINCE ALMARAZ | VINCENT CANIZARO | VINCENT CORMIER |
| VINTSON, GARY R & DEBRA | VINTSON, LEWIS R & WILLIE B | VIOLA MOSS |
| VIOLA ORTEGA | VIOLA PERDUE | VIOLA WHITFIELD |
| VIOLET MCGINNIS | VIOLET VANCE | VIOLET WEEKS |
| VIRGIE BOOKER | VIRGIE DOTSON | VIRGIE LANDRY |
| VIRGIE WELLS | VIRGIL BOUDREAUX | VIRGIL JONES |
| VIRGIL WILSON | VIRGINIA ALSTON | VIRGINIA BEAN |
| VIRGINIA BOX | VIRGINIA COATES | VIRGINIA DANNER |
| VIRGINIA DUNIGAN | VIRGINIA ESTILL | VIRGINIA HALE |
| VIRGINIA HAM | VIRGINIA HOLDER | VIRGINIA HUFF |
| VIRGINIA LOPER | VIRGINIA LOPER | VIRGINIA RUSSELL |
| VIRGINIA YANCY | VIRGLE TAWBUSH | VIVIAN BELCHER |

| | | |
|---|---|---|
| VIVIAN BIRDWELL | VIVIAN CLARK | VIVIAN DERR |
| VIVIAN DICKERSON | VIVIAN GREGG | VIVIAN GRIMM |
| VIVIAN PRICE | VIVIAN SHANNON | VOGAL, HERMAN |
| VONCEIL SANDERS | VONDA CHATMAN | W RALPH TERNA |
| W. ADAMS | W. CHANDLER | W. JEAN SUMMERLIN |
| W. KIRKSEY | W. LONG | W. MCCRARY |
| W. YARBROUGH | W.W. "BILL" THORNTON | WADE BOREL |
| WADE, ROBERT S & ETHEL | WADELL SMITH | WAGNER, KENNETH W |
| WAGUESPACK, ROBERT G & JEAN | WAHNEETA SEGREST | WAINWRIGHT, VOIGHT CULLY (DEC) |
| WAINWRIGHT, WAYNE PAT & ANN | WAITES, EDGAR LEON & REBECCA | WAITS, JAMES M |
| WALDEN, PAUL W & ELIZABETH | WALDROP, CECIL & MARGARET | WALDROP, KENNETH R & LARUA |
| WALKER ST CLAIR | WALKER, BIDMER R & LYNDA | WALKER, DEWEY |
| WALKER, DOUGLAS E & LORRAINE | WALKER, EDWARD J SR & CHANNIE | WALKER, ELVINE |
| WALKER, ESSEX | WALKER, FLOYD | WALKER, GLORIA & SIDNEY |
| WALKER, HOMER C | WALKER, IRA GERALD | WALKER, JAMES H |
| WALKER, JERRY L | WALKER, JIMMIE & BONNIE | WALKER, JOHN HENRY JR & WANDA |
| WALKER, RALPH J & CHASSIE | WALKER, ROBERT C | WALKER, SHELLEY |
| WALKER, SIDNEY & RANCES | WALKER, THOMAS I | WALKER, TONY & MARTHA |
| WALL, MILTON D & JUDITH | WALLACE DUPRE | WALLACE DUPRE |
| WALLACE MOUTON | WALLACE PHILLIPS | WALLACE RANDLE |
| WALLACE, ARMY JR & KATHY | WALLACE, BERLON E & SARAH | WALLACE, LENA & THOMAS |
| WALLACE, LEWIS E | WALLACE, SYBLE | WALLACE, TALMADGE G & ZERAH |
| WALLACE, THOMAS W SR & LENA | WALLACE, VERA M | WALLACE, WILLIAM H |

| | | |
|---|---|---|
| WALLER, LOUIS C & MARY JO | WALLET, BILLIE G | WALSER, EDWARD L & JUANITA |
| WALSWORTH, GARLAND R & JIMMIE | WALSWORTH, ROBERT C & DORIS | WALTER BOWMAN |
| WALTER BRUCE | WALTER BURTON | WALTER CAMPBELL |
| WALTER COLVIN | WALTER CRAIG | WALTER DAVIS |
| WALTER DEES | WALTER DENNIS | WALTER GOLDEN |
| WALTER GRAY | WALTER GRIFFITH | WALTER HAWLEY |
| WALTER HILL | WALTER HOUSLEY | WALTER MARAIST |
| WALTER MCDONALD | WALTER MELONSON | WALTER MOORE |
| WALTER REED | WALTER SEVERIN | WALTER SMALLEY |
| WALTER UMPHREY | WALTER WESTRY | WALTERS, DONNIE R |
| WALTERS, JAMES D & LINDA | WALTERS, JAMES JR | WALTMAN, ELDON L & MARY EVELYN |
| WALTON JOHNSON | WANDA ADEKUNLE | WANDA BRANTLEY |
| WANDA BREAUX | WANDA CAREY | WANDA CARTER |
| WANDA CLEMONS | WANDA DEARING | WANDA GIBSON LABURE |
| WANDA HAZLEWOOD | WANDA JACKSON | WANDA LEBLANC |
| WANDA MAE HANKS | WANDA MARIE VENABLE | WANDA MIGUEZ |
| WANDA MILLS | WANDA NEWMAN | WANDA PARKER JONES |
| WANDA PETTY | WANDA PHELPS | WANDA SAMUEL |
| WANDA SAULTER | WANDA SPARKS | WANDA THOMPSON |
| WANDA WALLACE | WANDA WALTERS | WANDA WOOD |
| WANDA WOOD | WARD, DONALD L | WARD, HARRELL H & KATHY |
| WARD, LARRY G | WARDELL PRICE | WARDELL RICE |
| WARE, GEORGE D & GLORIA | WARE, JOHNNIE | WARE, WILLIAM J |

| | | |
|---|---|---|
| WARNELL, NORMAN P SR | WARNER, DALE & VELMA | WARRELL, EDWARD |
| WARREN BURKE | WARREN LANDRY | WARREN WEIDNER |
| WARREN, BILLY J & LINDA | WARREN, CHARLES O & GRACE | WARREN, DONNIE P & BARBARA |
| WARREN, IVORY SR | WARREN, LOUISE MATTIE & HASSEL | WARREN, WILLIAM JR & MARGIE |
| WARREN, WILLIAM W & ANN | WASHBURN, TROY A | WASHINGTON JACKSON |
| WASHINGTON, CLARENCE | WASHINGTON, EDWARD | WASHINGTON, JOHN W & BETTY |
| WASHINGTON, ROOSEVELT & MYRTLE | WATERS, ARTHUR & RUBY | WATERS, CALVIN W & BEATRICE |
| WATERS, JAMES JR & SHIRLEY | WATES, LYNN D & LINDA J | WATFORD, EARNEST & EMMA |
| WATKINS, AVON V | WATKINS, BOBBY J & GLORIA | WATKINS, JIMMIE O SR (DEC) |
| WATKINS, LEON & ICOLA | WATKINS, ROBERT T & ANN | WATKINS, ROGER D & REBECCA |
| WATSON, ARTHUR L | WATSON, CHARLES | WATSON, DAVID |
| WATSON, DONALD W | WATSON, ELBERT JACKSON & VERA | WATSON, HUGH & MATTIE |
| WATSON, MARSHEL & DELORES | WATSON, MELVIN C & BRENDA | WATSON, STANLEY |
| WATSON, TOM J & JACKIE | WATSON, WILLIAM C | WATTS, ARNOLD & JOANNE |
| WATTS, BETTY M & JAMES | WATTS, DAVID & ROBERTA | WATTS, JOSEPH B |
| WATTS, O B | WATTS, WILLIAM | WAYMON BLAIR |
| WAYNE ALDRIDGE | WAYNE BEARD | WAYNE GAY |
| WAYNE LANDRY | WAYNE POTTS | WAYNE SMALLEY |
| WAYNE SMITH | WAYNE STOKES | WAYNE WIGLEY |
| WAYNE WILCOX | WEALTHY CHAPA | WEAVER, CHARLES WAYNE & BRENDA |
| WEAVER, JAMES L T & MARTHA S | WEAVER, JAMES M & AMELIA | WEBB, MARTIN J & LYNNE |
| WEBB, ROGER | WEBB, ROGER JR & DONNA | WEEKLEY, JERRY & JANICE |
| WEEKS, IRA & MAVIS | WEEKS, JAMES E | WEEKS, JIMMY C & BOYCE |

| | | |
|---|---|---|
| WEEKS, ROBERT L JR | WEEMS, DAVID CONRAD & SHIRLEY | WEEMS, GENE LEWIS & GINGER |
| WEEMS, JOSEPH CECIL | WELCH, ARTHUR L & CAROLYN | WELCH, JEANETTE |
| WELCH, KATHERINE C | WELCH, RONALD H & CHRISTINE | WELCH, RONALD JR |
| WELCH, RONALD LEE | WELCH, WILLIE | WELCHER, JAMES & DOROTHY |
| WELDON HALL | WELLS PEACH | WELLS, BERTRAM |
| WELLS, JOHN A & HELEN | WELLS, KENNETH | WELLS, LILLIAN LOUISE |
| WELTON MILLER | WENDELL KERR | WENDELL PREJEAN |
| WENDY IRWIN | WENDY MAY | WENDY SUE SMITH |
| WESLEY BAILEY | WESLEY COWART | WESLEY HOWARD |
| WESSIE WILSON | WEST, AUBREY H | WEST, H G JR & MARGUERITE |
| WEST, JOHNNIE M | WEST, MARLIN G | WEST, OVA G |
| WEST, STRUDRICK JR | WEST, THOMAS E | WESTBERRY, ROBERT D SR |
| WESTCOTT, JAMES D | WESTON BLAIR | WESTON GREEN |
| WHATLEY, JAMES H & VIOLET | WHATLEY, LARRY | WHEELER, BOBBY JOE & EDWINA |
| WHEELER, JAMES A | WHEELIS, HUEY P & WAUALIDE | WHIDDON, CHARLES L & DOLORES |
| WHIGHAM, BENNIE LEE | WHITE, BANKSTON & CLARA MAE | WHITE, DONALD P |
| WHITE, DUANE W & FUJIKO | WHITE, HALLARD D | WHITE, HAZEL B |
| WHITE, HERBERT C | WHITE, JAMES R | WHITE, JAMES ROBERT & IRMA |
| WHITE, JOAN E | WHITE, JOHN B & WANDA | WHITE, LESSIE |
| WHITE, LOIS A | WHITE, ROBERT L & JEAN | WHITE, ROOSEVELT & ETHEL |
| WHITE, TERRY DWAIN (DEC) | WHITE, WILLIAM R | WHITEEHAD, TERRY W |
| WHITEHEAD, JOSEPH | WHITFILL, RODGER D | WHITLOCK, A J |
| WHITLOCK, JASON & MARY | WHITMAN, JOHN K | WHITNER, CHARLIE & FRANCES |

| | | |
|---|---|---|
| WHITNEY COMO | WHITNEY JOHNSON | WHITTINGTON, ALTON D & JEANNIE |
| WHITTLE, HUBERT | WIGGINS, AUBREY & LUCILLE | WIGLEY, JAMES R |
| WILBANKS, ROSCOE B | WILBERT ALBRECHT | WILBERT HILLIN |
| WILBERT JOHNSON | WILBUR DUHON | WILBURN ALEXANDER |
| WILBURN WHITTINGTON | WILCHES, LUIS A & PATRICIA | WILCUTT, WILLIAM EDWARD & KATH |
| WILDA BRISTER | WILDA GLASPER | WILDA HART |
| WILDA HASKETT | WILDA MCKENZIE | WILDA STARKS |
| WILEDA PREJEAN | WILEY FLOWERS | WILEY, C L JR |
| WILEY, DON S & MARTHA | WILEY, PURVIS | WILFORD CHASON |
| WILFORD WARREN | WILFRED CHAMBERLAIN | WILFRED LEBLANC |
| WILHELM BROWN | WILKERSON, BEN | WILKERSON, JACK & MARY |
| WILKERSON, MILFORD H & LOTTIE | WILKERSON, PAUL & MELBA | WILKINS, BILLY & DORIS |
| WILKINSON, ROGER P JR & THALIA | WILKINSON, ROSEMARY H | WILL HOWARD |
| WILL JOSEPH | WILL WEAVER | WILLA FORD |
| WILLA MAE DILES | WILLARD BUFORD | WILLARD GUIDRY |
| WILLARD MCCASKEY | WILLARD RIDDICK | WILLARD SCARBROUGH |
| WILLARD WIDMER | WILLARD YOCUM | WILLE GREEN |
| WILLE WALLACE | WILLETT, DON O | WILLETTE HENDERSON |
| WILLIAM ALLEN | WILLIAM BENNETT | WILLIAM BENTON |
| WILLIAM BERRY | WILLIAM BOBBITT | WILLIAM BOSARGE |
| WILLIAM BOURQUE | WILLIAM BRICKER | WILLIAM BROWN |
| WILLIAM BURTON | WILLIAM BYRD | WILLIAM CALLIER |
| WILLIAM CARTER | WILLIAM CASIMIR | WILLIAM CLARK |

| | | |
|---|---|---|
| WILLIAM COKER | WILLIAM COOK | WILLIAM COOK |
| WILLIAM CROSBY | WILLIAM DAVIS | WILLIAM DICKEY |
| WILLIAM DINSMORE | WILLIAM DODSON | WILLIAM DOWDLE |
| WILLIAM DOWNS | WILLIAM DRAPER | WILLIAM ENGLEBERT |
| WILLIAM ERWIN | WILLIAM FRAZIER | WILLIAM FRIESON |
| WILLIAM GALLAHAN | WILLIAM GHOLSON | WILLIAM GOLDEN |
| WILLIAM GREEN | WILLIAM HANCOCK | WILLIAM HANNAH |
| WILLIAM HARRIS | WILLIAM HATFIELD | WILLIAM HENDERSON |
| WILLIAM HOCK | WILLIAM HOOZER | WILLIAM JOHNSON |
| WILLIAM JOWERS | WILLIAM KIMBERLING | WILLIAM LAURENTS |
| WILLIAM LOVERN | WILLIAM LOVETT | WILLIAM LOWERY |
| WILLIAM LOWRANCE | WILLIAM MACNIVEN | WILLIAM MADOLE |
| WILLIAM MAXEY | WILLIAM MCCAA | WILLIAM MCDANIEL |
| WILLIAM MEWBOURN | WILLIAM MILES | WILLIAM MILES |
| WILLIAM MOORE | WILLIAM MOSES | WILLIAM MOSLEY |
| WILLIAM OVERSTREET | WILLIAM PAMPLIN | WILLIAM PARKER |
| WILLIAM PETTAWAY | WILLIAM PIEPER | WILLIAM PIPPIN |
| WILLIAM PRATHER | WILLIAM QUINN | WILLIAM RAY |
| WILLIAM REEVES | WILLIAM RHYNE | WILLIAM RICE |
| WILLIAM RICHARDS | WILLIAM RITCHIE | WILLIAM ROBERSON |
| WILLIAM ROBERSON | WILLIAM RUTLAND | WILLIAM SAULS |
| WILLIAM SCHULTZ | WILLIAM SCOTT | WILLIAM SHEPHERD |
| WILLIAM SLAUGHTER | WILLIAM SLAYMAKER | WILLIAM SMITH |

| | | |
|---|---|---|
| WILLIAM SMITH | WILLIAM SMITH | WILLIAM SOAPE |
| WILLIAM STEELE | WILLIAM STEPHENSON | WILLIAM STOKER |
| WILLIAM STRANGE | WILLIAM USEY | WILLIAM VAUGHN |
| WILLIAM WALKER | WILLIAM WATKINS | WILLIAM WERSIG |
| WILLIAM WILCOX | WILLIAM WILKINS | WILLIAM WILKINSON |
| WILLIAM WILLEY | WILLIAM WILLIAMS | WILLIAM WILLIAMS |
| WILLIAM WILSON | WILLIAM WIMER | WILLIAM WRIGHT |
| WILLIAM, RAYMOND & LINDA | WILLIAMS, ALBERT & JULIA | WILLIAMS, ALBERT JR |
| WILLIAMS, BETTY & W I | WILLIAMS, BILLY R | WILLIAMS, CHALMES & FAYE |
| WILLIAMS, CHARLES E & EVANGELI | WILLIAMS, CHARLES T & NELL | WILLIAMS, CLATIS JR |
| WILLIAMS, DOCTOR L & MARILYN | WILLIAMS, DORMAN D & EVA | WILLIAMS, DOROTHY |
| WILLIAMS, DOUGLAS | WILLIAMS, DUEL B | WILLIAMS, E B & DORIS |
| WILLIAMS, EDGAR (DEC) | WILLIAMS, ELEX | WILLIAMS, ELIZABETH |
| WILLIAMS, ERVIN & ANNIE | WILLIAMS, FREDDIE L | WILLIAMS, GEORGE L |
| WILLIAMS, GLEN A | WILLIAMS, GROVER L & CHARLOTTE | WILLIAMS, HENRY |
| WILLIAMS, HENRY E & URSULA | WILLIAMS, HOSEY R & MATTIE | WILLIAMS, HOWELL C |
| WILLIAMS, JACK | WILLIAMS, JERRY H & SHEILA | WILLIAMS, JIMMIE HUGH |
| WILLIAMS, JIMMY PERRY & CHARLO | WILLIAMS, JOHN C & DONNA | WILLIAMS, JOHN W JR & BULA |
| WILLIAMS, LARRY & MARY | WILLIAMS, LESTER M | WILLIAMS, LOUIS JR & ELIZABETH |
| WILLIAMS, LOUIS P & EMELDA | WILLIAMS, MAX | WILLIAMS, MICHAEL & SAVANNAH |
| WILLIAMS, MITZI L | WILLIAMS, O D (DEC) | WILLIAMS, OTHA LEE & QUEEN |
| WILLIAMS, RALPH WILLIARD & ETH | WILLIAMS, ROBERT & BERTHA | WILLIAMS, ROBERT & MARY |
| WILLIAMS, ROBERT L | WILLIAMS, RONALD | WILLIAMS, S J & SHEILA |

| WILLIAMS, STEVE | WILLIAMS, VAN WAYNE (DEC) | WILLIAMS, VERN V |
| WILLIAMS, WILLIAM L | WILLIAMS, ZIMMERY & MATTIE | WILLIAMSON, CLARENCE & MAROLYN |
| WILLIAMSON, EDGAR JR & GLADYS | WILLIAMSON, GERALD | WILLIE BEE GORE |
| WILLIE BOMBEK | WILLIE BONNER | WILLIE BOOKER |
| WILLIE BRITTON | WILLIE CAMARILLO | WILLIE COLLINS |
| WILLIE CREWS | WILLIE CULPEPPER | WILLIE DEFEE |
| WILLIE DOCK | WILLIE DUBOSE | WILLIE EDWARDS |
| WILLIE FLANAGAN | WILLIE GORE | WILLIE HANDSEL |
| WILLIE HARBIN | WILLIE HARRISON | WILLIE HAYES |
| WILLIE HAYES | WILLIE HAYES | WILLIE HICKS |
| WILLIE HICKS | WILLIE HOLT | WILLIE HUGHES |
| WILLIE HURST | WILLIE HUTCHINS | WILLIE JOHNSON |
| WILLIE JONES | WILLIE JONES | WILLIE KING |
| WILLIE KNIGHTON | WILLIE LAVERGNE | WILLIE LEWIS |
| WILLIE MACK | WILLIE MAE ELMORE | WILLIE MAE GANTS |
| WILLIE MAE LEWIS | WILLIE MARTIN | WILLIE MCCOVERY |
| WILLIE MILTON | WILLIE MITCHELL | WILLIE MORRIS |
| WILLIE NARCISSE | WILLIE NOBLES | WILLIE PARSONS |
| WILLIE PATIN | WILLIE PERKINS | WILLIE PERRY |
| WILLIE POSEY | WILLIE POWE | WILLIE ROBERTS |
| WILLIE ROBINSON | WILLIE ROSS | WILLIE SIMMONS |
| WILLIE SIMON | WILLIE SLATER | WILLIE SMITH |
| WILLIE STATEN | WILLIE STURGIS | WILLIE SWEAT |

| | | |
|---|---|---|
| WILLIE THOMAS | WILLIE THORNTON | WILLIE VALDEZ |
| WILLIE WALLACE | WILLIE WILLIAMS | WILLIE WILLIAMS |
| WILLIE YOUNG | WILLIFORD, LENARD W | WILLILAM MOORE |
| WILLIS CLARK | WILLIS FONTENOT | WILLIS GENTRY |
| WILLIS JACKSON | WILLIS JOHNSON | WILLIS MARCEAUX |
| WILLIS RICKS | WILLIS, BEN & QUINCY | WILLIS, CHESTER & LUCY |
| WILLIS, JAMES & LELA | WILLIS, JOE H & DORIS | WILLIS, JOE P SR |
| WILLIS, RALEIGH P & MYRNA | WILLIS, RICHARD HAROLD & PATTI | WILLIS, THOMAS RAY & PATSY |
| WILLIS, WILLIAM & JACKIE | WILLOWS, GROVER & CHARLOTTE | WILMA ALDRIDGE |
| WILMA BUTLER | WILMA CLOUSE | WILMA EAVES |
| WILMA EDDY | WILMA JEAN NORTON | WILMA JONES |
| WILMA MOORE | WILMA PALERMO | WILMA TRUSTY |
| WILMA YOUNG | WILMERETTA PICKENS | WILRIA MONMOUTH |
| WILRIDGE, HOUSTON JR | WILSON LELEUX | WILSON SEALE |
| WILSON YANCEY | WILSON, ALEX & RUTHIE MAE | WILSON, CATHERINE |
| WILSON, EARL FRANKLIN & BETTIE | WILSON, JAMES & KELLY | WILSON, JAMES & SARAH |
| WILSON, JAMES H | WILSON, JAMES L | WILSON, KELSO M |
| WILSON, LEE M & EULA | WILSON, LUCY & JEWELL | WILSON, MELVIN D JR & DOROTHY |
| WILSON, NELSON & KATE | WILSON, SALLY MARY | WILSON, TALMAGE L |
| WILSON, TEDDY L & DONNA | WILSON, THOMAS E JR | WILSON, VERNON J & DETRESS |
| WILSON, WOODROW JR | WILTON BROUGHTON | WILTZ, AGNES |
| WIMBERLY, ROBERT F | WIMBLEY, JESSIE | WIMER, ROY C |
| WINCHESTER, JAMES E | WINDHAM, JAMES H JR & JULIA | WINDHAM, MAX S |

| | | |
|---|---|---|
| WINDY ARMAS | WINFORD CRANE | WINFRED CARR |
| WINFRED DUPREE | WINFREY, ORVILLE C | WINIBERTO GARCIA |
| WINIFRED ADAMS | WINIFRED BROUSSARD | WINIFRED GARCIA |
| WINKLE, IRA S JR | WINKLES, WYANELL & MILDRED | WINNIE EDWARDS |
| WINNON, THOMAS & MARGARET | WITCHER, BILLY D | WITT, JAMES M |
| WITTY, LOUIS G JR & MARY | WOLFE, BOBBY | WOLFE, RODNEY SR & DOROTHY |
| WOMBLE, KARL A & NADINE T | WOOD, FREDERICK P & JUNE C | WOOD, HERBERT L & MAXINE |
| WOOD, SIMMIE A JR | WOODARD, JAMES MARVIN & ANN | WOODCOCK, JOHN C & BEVERLY |
| WOODIE JOHNSON | WOODROW SMITH | WOODS, CLAGON JR & MILLIE |
| WOODS, CONNIE | WOODS, EDDIE JR & SHIRLEY | WOODS, GLEN E |
| WOODS, HERMAN & DOROTHY | WOODS, JAMES L | WOODS, JIMMY W |
| WOODS, LONNIE J & MAYOLA | WOODS, RUFUS | WOODS, WILLIE J SR |
| WOODSON, NATHAN & MARGIE | WOODY SMITH | WOOLARD, JOSEPH WALKER III & B |
| WOOLWINE, CARLISS E SR & MARY | WOOLWINE, RANDOLPH SIDNEY & VE | WOOSLEY, DAVID D |
| WOOTEN, JACOB & ANNA | WORLEY SIMERLY | WORTHINGTON, CHARLES W & BUBBY |
| WORTHY ATCHISON | WOTTEN, DALE & BILLY | WRIGHT, ARLEN & DEAN |
| WRIGHT, CHARLIE & EUGENIA | WRIGHT, COLUMBUS & MAULLINE | WRIGHT, DARROL D |
| WRIGHT, DONALD L | WRIGHT, HAROLD D | WRIGHT, JIMMY D & SHIRLEY |
| WRIGHT, ROY G | WRIGHT, STEVE JR | WROTEN, LAWYER JR & MARY |
| WUALE CARRILLO | WUANITA SCHAPER | WYATT, LESTER W |
| WYLIE PEARCE | WYNETTE ROBINSON | WYNN, HUGH GREGORY |
| YALANDA SNIDER | YANDELL, LESLIE W | YARBER, JIMMIE & MARY |
| YARBROUGH, LOTHER | YATES, HENRY P | YATES, ROBERT LEE & EULA |

| | | |
|---|---|---|
| YAWN, MARTIN M | YELDELL, JAMES W & CARRIE | YENTZEN, GLENN |
| YNEKKA ARNETT | YOLA MAE HEBERT | YOLANDA ARCHER |
| YOLANDA LOPES | YOLANDA MATHEWS | YOLANDA MITCHELL |
| YOLONDA DANKINS | YORICK GUILLORY | YORK, BOBBY J |
| YOSHIMURA, REX & MARIAN | YOUNG, ALLEN & DORIS | YOUNG, CECIL & CHARLOTTE |
| YOUNG, DAVID R | YOUNG, DONALD | YOUNG, DOROTHY A |
| YOUNG, ERSILEE E | YOUNG, GEORGE E JR | YOUNG, HENRY |
| YOUNG, JESSE L | YOUNG, O'NEAL | YOUNG, ROBERT B |
| YOUNG, ROBERT B JR | YOUNG, TALTON JR | YOUNG, VALARIE |
| YOUNGBLOOD, DONNELL & MA | YOURAMAE DUPLECHAIN | YVONNE BRITTAIN |
| YVONNE COMEAUX | YVONNE COOPER | YVONNE DEWVALL |
| YVONNE GALLIEN | YVONNE MAY | YVONNE RITTER |
| YVONNE SARTOR | YVONNE STROMAN | ZAMPINI, RICHARD D |
| ZANIE TURNER | ZAPATA, SALOMON | ZAUNBRECHER, ROBERT & CLAUDETT |
| ZEBEDEE RICHARDSON | ZEBEDEE SMITH | ZEIGLER, HERMAN & BETTYE |
| ZELDA DAVIS | ZELMA FRANCIS | ZELMA JOHNSON |
| ZELMA LEBLUE | ZENOBIA BROWN | ZERKO, JAMES H |
| ZETRA HILL | ZILDA BLAND | ZIMMERMAN, WILMOT M & PAULINE |
| ZOBLE BEARD | ZONA TAYLOR | ZSA FRAISE |
| ZULA LEBLANC | | |

**Coltec Claimants for:**

RAY ROBINSON CARLE & DAVIES PLL
6480 ROCKSIDE WOODS BLVD SOUTH
STE 300
CLEVELAND, OH 44131

RAY ROBINSON HANNINEN CARLE
CORPORATE PLAZA II STE 300
6480 ROCKSIDE WOODS BLVD SOUTH
CLEVELAND, OH 44131

**RAY ROBINSON HANNINEN CARLE**

FALLON, ANTHONY G.

SANTOS, EUGENIO OJEDA
(DEC)

**Coltec Claimants for:**

REAUD MORGAN & QUINN
PO BOX 26005
801 LAUREL
BEAUMONT, TX 77720-6005

REAUD MORGAN & QUINN LLP
801 LAUREL STREET
P.O. BOX 26005
BEAUMONT, TX 77720

REAUD, MORGAN, & QUINN, LLP
GALLERIA TOWER I
2700 POST OAK BLVD.
SUITE 1120
HOUSTON, TX 77056

**REAUD MORGAN QUINN LLP**

| | | |
|---|---|---|
| ABBOTT, ALONZO T JR | ABERCROMBIE, THOMAS | ABERNATHY, JACK |
| ABNER, LARRY KEITH | ABNEY, DONALD RAY | ABNEY, GORDON |
| ABRAM, ARTHUR | ABRAMS, LONNY | ACEY, GEORGE |
| ACKER, SAMMY RAY | ACRES, WINFIELD | ACTON, RUFUS BRANNON |
| ADAMS, BUDDY GLENN & BETTIE | ADAMS, EDWARD RUDOLPH & WILMA | ADAMS, ENOCH P |
| ADAMS, GASTON EARL | ADAMS, HENRY LAMAR | ADAMS, JAMES WOODROW |
| ADAMS, LEONARD POPE | ADAMS, WILLOW & LILLIAN P | ADKINS, CHARLES NORMAN & BILLI |
| ADKINS, NEWBERN BROWN & IRENE | ADKINS, RICHARD M | ADKINS, ROY AUSTIN JR & SARA |
| AGEE, ELBERT | AGEE, RICHARD | AKINS, JACK M & HELEN YARBER |
| ALBRIGHT, JERRY D | ALDRICH, CLARENCE | ALDRICH, ELLIOTT EARL & ELLA |
| ALDRIDGE, LANDY DELMAR | ALDRIDGE, ULA JR & BRENDA | ALEXANDER, D W |
| ALEXANDER, GORMAN BENJAMIN | ALEXANDER, HERMAN & FLOSSIE | ALEXANDER, JOSEPH |
| ALEXANDER, ROBERT LEE & FRANKI | ALFANO, ALFONSO P & DOROTHY | ALFANO, JOSEPH THOMAS & ELIZAB |
| ALFANO, SAM | ALFORD, JIMMY | ALIANO, FRANK |
| ALLAMEL, GENE A | ALLDREDGE, CLARENCE & MILDRED | ALLDREDGE, GERALD W & FRANCES |
| ALLDREDGE, WAYNE & NELLIE JEAN | ALLEN, ANGELO V | ALLEN, AUTUMN |

| | | |
|---|---|---|
| ALLEN, BETTY JEAN | ALLEN, CHARLIE RICHARD | ALLEN, DOROTHY B & ANGELO |
| ALLEN, EDWARD JOHN & SADIE L | ALLEN, HAROLD WAYNE & WANDA | ALLEN, HUBERT |
| ALLEN, JASPER LEWIS & ALESTINE | ALLEN, JOHNNIE LEE | ALLEN, LEROY |
| ALLEN, RICHARD & EDWINA | ALLEN, THOMAS VODRY & JACKIE | ALLEN, WILLIAM F & DEMPLE |
| ALLEN, WILLIE JR & SHIRLEY | ALLGOOD, OSCAR JR & LONIE | ALLINDER, JAMES CLIFFORD |
| ALLINDER, TERRY ALLEN & CELIA | ALLISON, TIMOTHY MICHAEL | ALLRED, CARLOS E |
| ALTMON, ROOSEVELT | ALVERSON, ALFRED F & VERNA R | ALVERSON, EDWARD H |
| ALVERSON, JOHNNIE CLARENCE | ALVERSON, ROY ERVING | AMASON, JAMES LEROY & PEARLIE |
| AMERSON, WILLIAM G. & JO ANNA | AMMONS, SHERRILL E | AMOS, HOUSOTN BROWN |
| ANCHRUM, JOSEPH & ULILHELMENIA | ANCHRUM, THOMAS JR | ANDERSON, CHARLES DEAN |
| ANDERSON, FITCHUE LEE & ESSIE | ANDERSON, FRANK WILLIE | ANDERSON, GLENN |
| ANDERSON, RALPH & VIRGINIA | ANDERSON, ULYSSES (DEC) | ANDERSON, WILLIE |
| ANDERSON, WILLIE C & MARY J | ANDERTON, JAMES MARC & BETTY J | ANDREWS, CALVIN JUVINE |
| ANDREWS, CHARLES E & ANN | ANDREWS, EARNEST R & MARY A | ANDREWS, NAMON M & CORA LEE |
| ANDREWS, NATHANIEL | ANDREWS, PAUL E | ANDREWS, ROBERT JOSHUA |
| ANDREWS, WILLIE SR & MILDRED | ANTONIO, ANTHONY P & MAXINE | APPERSON, SAM MCGEE & MARTHA |
| ARCHIE, JOHNNIE W | ARGO, ELBERT CLAYTON & SIBBLE | ARGO, GRADY RAY & ELIZABETH |
| ARMSTRONG, BOBBY RAY & DELORES | ARMSTRONG, CHARLES E | ARMSTRONG, GEORGE MACK & EDNA |
| ARMSTRONG, GLASTON M & CHARLE | ARMSTRONG, GROVER LEE | ARMSTRONG, JERRY PAUL |
| ARMSTRONG, JIMMY A & BETTY | ARMSTRONG, OLIVER & SHIRLEY | ARMSTRONG, OLLIE GEO & FAYE |
| ARMSTRONG, ROBERT M | ARMSTRONG, WALTER G & DORIS | ARNETT, PAUL |
| ARNOLD, CLYDE H | ARNOLD, JACKIE | ARNOLD, ROBERT STEPHEN |
| ARNOLD, WALTER M & LUDIE | ARNOLD, WILL | ARNOLD, WILLIAM TALMADGE |

| | | |
|---|---|---|
| ARRICK, DAVID W. & JEDELL | ARRINGTON, STEVE & MARY | ARTALE, VINCENT A & BEATRICE |
| ARWOOD, EUGENE JACKSON & RITA | ARWOOD, HUELL WADE | ARY, VERDELL & WENOLA |
| ASBERRY, JAMES CARTER & LUELLA | ATCHISON, HARRY & BONNIE | ATCHISON, JERRY LANE & KATHY |
| ATKINS, CURTIS | ATKINSON, REGINALD WAYNE | ATKISSON, ANNIE JOYCE |
| AUSTIN, LARRY N & CAROLYN | AUTRY, ROBERT COY | AVERETTE, JAMES C |
| AVERHART, GEORGE | AVERY, BOSS JR & BEATRICE | AVERY, EDNA EARLINE |
| AVERY, WILLIAM J | AYCOCK, ROBERT GARY | AYERS, CHARLES S & DONNA W |
| AYERS, GEORGE | BAGGETT, CHARLES SHELBY | BAGWELL, DAVID WAYNE |
| BAGWELL, JAMES LOMER & SARA L | BAILES, SHERIDAN S JR & JANICE | BAILEY, BERL D & MARJORIE |
| BAILEY, ERNEST | BAILEY, EUNICE HYDE & GEORGE | BAILEY, GARY JEROME |
| BAILEY, GEORGE S. & EUNICE | BAILEY, JADIE LEE & JOHNNIE | BAILEY, JAMES ALLEN & MARTHA |
| BAILEY, JERRY E & FRANCES G | BAILEY, JIMMY WAYNE & JUDY | BAILEY, PHILLIP HAYWARD |
| BAIN, GORDON CALVIN & SARAH | BAIN, SEAN R PR ROBSON R JR | BAIRD, ROBERT SR & IMOGENE |
| BAITY, BEATHENE | BAKER, ALLEN M JR | BAKER, CALVIN |
| BAKER, JOHNNY A & DORIS B | BAKER, LEON FELTON & HESTER | BAKER, ROBERT LEWIS |
| BAKER, T J | BALDWIN, BENJAMIN | BALDWIN, WILBURN F |
| BALL, JAMES ERWIN & AMA JEAN | BALL, JESSE | BALL, WILLIAM THOMAS |
| BALLARD, ABRAHAM & ANNA M | BALLARD, DANIEL L & CHRISTINE | BALLARD, LOUIE I & ELFREIDE |
| BALLARD, RANDALL LAMAR | BALLARD, WILLIE E. & WILMA ANN | BALLEW, BILLIE L |
| BANKS, LOVELL & EMMA | BANKS, WILLIE LEE & HIAWATHA | BANNISTER, ROGER |
| BARBEE, FLOYD FRANK & PAULINE | BARBER, LELA MAE & PAUL ELVIN | BARBES, ENOCH |
| BARCLIFT, WARREN & JUANITA | BARFIELD, JOHN CALVIN & BEULAH | BARGE, JOE WILLIE |
| BARKER, MAX WALTON & LANELL | BARKER, OZELLE C EXTX V BARKER | BARKER, ROBERT ALLEN & GERTIE |

REAUD MORGAN QUINN LLP

| | | |
|---|---|---|
| BARNES, ADA PR(ARTHUR JACKSON) | BARNES, CHARLES & VIRGINIA | BARNES, EDDIE |
| BARNES, FONZO M & OLLIE | BARNES, GEORGE NATHANIEL | BARNES, GEORGE W |
| BARNES, GREGORY | BARNES, HERBERT N | BARNES, JACK & JEANE |
| BARNES, JAMES EDWARD | BARNES, JOSEPH MORGAN JR | BARNES, RICHARD |
| BARNES, WILLIS JR & JIMMIE L | BARNETT, JAMES | BARNETT, JESSE HOWARD |
| BARNETT, JESSE L & PATRICIA | BARNETT, LOUIS A & MARY M | BARNETT, RONALD & JUANITA |
| BARNETTE, RONALD JEAN | BARR, THOMAS L | BARREN, JOHNNIE & EVELYN W |
| BARRON, RONDLE JAMES | BARTON, LECIL VERDO | BARTON, WINNERLING B & LEVIS |
| BASINGER, JERRY FREDERICK | BASKERVILLE, CHARLES EDWARD | BASS, HERBERT DALE & HELEN |
| BASS, OSCAR EUGENE & ALICE | BASS, ROBERT FRANKLIN | BATES, DARRELL E |
| BATES, ROBERT LEE & SHIRLEY | BATES, THOMAS JAMES & KATHRYN | BATTLE, DONALD F |
| BATTLE, GEORGE HERBERT | BATTLE, JAMES ROBURE JR | BATTLE, RAYMOND |
| BAYLES, ROBERT | BEACHER, FLETCHER & ALICE | BEACHER, FLETCHER & ALICE |
| BEAM, JAMES TROY | BEAN, HAROLD E & LOIS L | BEAN, LEON |
| BEAN, WILLIAM FRANK & EDNA E | BEARDEN, ARTHUR L | BEARDEN, CARLTON ELVIN & ANNIE |
| BEARDEN, EDWARD | BEARDEN, EDWARD BERT | BEARDEN, LOWELL V & MARIE |
| BEARDEN, NORMAN CLAY & LILLIE | BEASLEY, ALTON NATHANIEL | BEASLEY, JIMMIE LOUIS |
| BEASLEY, RONALD HOWARD | BEASLEY, WILLIAM ROLAND | BEASON, JAMES MICHAEL |
| BEAVER, ROBERT | BEAVER, TRAVIS O & CYNTHIA | BEAVERS, BRUCE J |
| BEAVERS, CHARLES S | BEAVERS, RAY WAYNE & PATRICIA | BEAVERS, ROY MELVIN & DOROTHY |
| BEEKER, EDNA ROSE | BELCHER, HOWARD ALEXANDER | BELCHER, TROY HOWARD & ETHEL |
| BELEW, CLARENCE A | BELEW, JOHN JR.(JOHN R. BELEW) | BELL, DAVID |
| BELL, EARNEST | BELL, EUGENE JR & IRENE | BELL, HELEN L EXTX(FRANK BELL |

| | | |
|---|---|---|
| BELL, HOWARD T & PEARL | BELL, JAMES DUFF | BELL, JOHNNY EDWARD |
| BELL, JOSEPH E SR & MARGARET | BELL, MARY LOU & WILLIAM J | BELL, MONROE LEE |
| BELL, R. C. | BELL, THOMAS GAINES | BELL, WILLIAM J & MARY L |
| BELL, WILLIAM JEFF | BELLAMY, JAMES KENNETH | BELLE, SYLVIA PR(JOHNNIE EARL) |
| BELLE, TONY H & HETTIE B | BEN, SELLERS | BENDER, JESSIE |
| BENEFIELD, EARNEST | BENEFIELD, LORENZA SR & NANCY | BENFORD, CLINTON & MARY |
| BENNETT, CHARLIE & NAOMI | BENNETT, CLYDE PERCY & LOTTIE | BENNETT, GORDON |
| BENNETT, MALCOLM LEE | BENNETT, RILLA ADR(EUGENE) | BENNETT, ROBERT LEE & WANDA |
| BENSON, C BLAND & FLORENCE | BENSON, HERBERT H. & ROSE ETTA | BENSON, JULIUS T & MILDRED E |
| BENSON, WILLIE & DOROTHY | BENTLEY, DEDRICK W & BETTY | BENTON, CHARLENE(CHARLES BENTO |
| BENTON, CURTIS & MARY L | BENTON, ROBERT L & JESSIE LOU | BENTON, ROBERT LEE |
| BENTON, ROBERT LEE | BERRY, ARTHUR LEE | BERRY, EVA |
| BERRY, WILLIE J. & MATTIE MAE | BESHEARS, GEORGE | BIBBS, ALBERT & CATHERINE |
| BICE, ANDREW | BICE, ARTHUR R & DINAH | BICE, CARL FRANKLIN & GLENDA |
| BICE, GARY WAYNE | BICE, JAMES MACK & RITA | BICE, JAMES RICHARD |
| BICE, JOE FRANK & PEARL M | BICINS, JOE LOUIS | BIGGS, CLEMENT |
| BILLINGS, ROBERT EDWARD | BILLINGSLEY, ARTHUR B. & OLLIE | BILLINGSLEY, CHARLIE JAMES |
| BIRD, MURRAY TAYLOR & BETTY | BIRDYSHAW, FRANKLIN & JUANITA | BISHOP, BOBBY RAY & ELAINE |
| BISHOP, CHARLES SR & CAROLYN | BISHOP, HENRY | BISHOP, M K |
| BISHOP, ORVILLE WAYNE | BLACK, CHARLES K & SANDIE | BLACK, COY LEE |
| BLACK, FRANK | BLACK, JAMES JEFFERSON JR | BLACK, JOHN STERLING |
| BLACK, RICHARD G. & BETTY | BLACK, RUFUS R | BLACK, SIMON & ETHEL |
| BLACK, THEODORE | BLACKERBY, GLENDON H | BLACKERBY, RODNEY WAYNE |

| | | |
|---|---|---|
| BLACKMAN, JOHNNY | BLACKWELL, JOE W & MELBA L | BLACKWOOD, FLOYD T & SYBIL |
| BLACKWOOD, LOUIE D & WANDA | BLACKWOOD, RALPH O & RILLA L | BLAKE, ALFRED R |
| BLAKELY, VIRGIN VIRGINIA | BLAKLEY, TOMMY JOE & LOIS | BLANKENSHIP, BENJAMIN BERL |
| BLANKENSHIP, ELLIS | BLANKS, DOZIER | BLAYLOCK, EMMETT JR |
| BLEVINS, ALBERT BURL & TOMMIE | BLEVINS, ARM JR. | BLEVINS, FRANK HASKIN & LEOLA |
| BLEVINS, MIKE THOMAS | BLOCKER, CHARLES EDWARD | BLOOM, CLINTON & GERTRUDE |
| BLOOMINGBURG, HENRY T & MARY A | BLOUNT, NATHANIEL & LILLIE | BLOUNT, NATHANIEL & LILLIE |
| BOATRIGHT, SYLVIA LOUISE | BOATWRIGHT, RONNIE | BOBO, EWELL KERMIT |
| BOGER, JOE THOMAS | BOGGAN, BYRON PICKETT SR | BOGLIN, GEORGE III & LOLA V |
| BOGLIN, ROBERT | BOGUE, JIMMIE RAY | BOISESAW, WILLIE HENRY |
| BOISINELL, PAUL LESTER | BOLDEN, HENRY & KATIE | BOLDEN, JOHNNIE & MAMIE |
| BOLDEN, WILSON | BOLES, PAUL HERBERT & LILLIE | BOLLING, JOHN H. JR. & LENORA |
| BONDS, CARL THOMAS & SHARON | BONDS, OLEN | BONDS, ORFAS JEFFERSON & LOIS |
| BONNER, JIMMIE LEE & ELLEN | BONNER, ROBERT JR | BOOKER, BUFORD OWEN |
| BOOKER, GEORGE | BOOKER, THOMAS ROZELL & LILLIE | BOOKOUT, WYMAN & ROXANNE |
| BOONE, GERRAD | BOONE, JERALD B | BOOTH, GLENN STEPHEN & EDNA |
| BOOTHE, CLIFFORD FAIR & LINDA | BOOTHE, FRED WILLIAM & BILLIE | BOOTHE, JAMES THOMAS |
| BORELLA, DAVID WESLEY & PATRIC | BORES, ALBERT JOSEPH & ELNA | BORROUGH, LEROY M & GERALDINE |
| BOSHELL, GARY | BOSTICK, SAMUEL | BOSWELL, BILLY STEVEN |
| BOSWELL, JAMES | BOSWELL, JOHN ALFRED | BOTHWELL, HARRY JAMES |
| BOTHWELL, JOE LEE | BOTHWELL, LARRY | BOTTOMLEE, RODNEY R & JACKIE |
| BOUCHET, FRED | BOUYER, DAVID LEE & MARTHA | BOWDEN, FRANK C & MARGARET |
| BOWDEN, JAMES P & JOYCE | BOWDEN, JOE NEAL | BOWEN, MARSHALL MCKINLEY |

| | | |
|---|---|---|
| BOWEN, WALTER HAROLD | BOWERS, VIRGIL | BOWIE, EVELL DOUGLAS |
| BOWIE, KENNETH LEE | BOWMAN, JAMES EDWARD & MATTIE | BOWMAN, WANZY LEE |
| BOWMAN, WILLIAM CARL & WILLENA | BOWSER, ROBERT HENRY & MARGARE | BOX, HOLLIS O. & LILLIAN E. |
| BOX, HUGH MELVIN & ALICE E | BOYD, EUGENE | BOYD, FABIN H |
| BOYD, FREDDIE | BOYD, HOWARD | BOYD, LARRY |
| BOYD, MARVIN JR & ANNIE C | BOYKIN, CLARENCE CUMMINGS | BOYKIN, LESLIE JAMES |
| BOYKINS, GEORGE R. & ETHEL | BRACKETT, BOBBY DALE & GEORGIA | BRACKIN, JUDGE P & ANN M |
| BRACKNELL, CLARENCE & DAPHENE | BRACKNELL, OPHA | BRACKNELL, WILLIAM C & BETTY |
| BRACKNER, JIMMIE E & FLOSSIE | BRADBERRY, EMBREW R | BRADBERRY, EUGENE & GLORIA |
| BRADFIELD, JIMMY M | BRADFORD, CLARENCE & ELLA | BRADFORD, DOUG |
| BRADFORD, GARRY CURTIS | BRADFORD, JOE | BRADFORD, JOHN W SR & HAZEL |
| BRADFORD, VERNIE & GRACE | BRADLEY, ANDREW JR & SARAH | BRADLEY, CLARENCE |
| BRADLEY, DANNY PRESTON | BRADLEY, IRA & SARAH | BRADLEY, JOHN GORDON SR |
| BRADLEY, JOHN M & SHIRLEY A | BRADLEY, ORBIE BILL & WILLIE | BRADSHAW, CLEVE ELLIOTT & GRAC |
| BRAKEFIELD, HOMER JACKSON | BRAKEFIELD, JAMES E & BILLIE | BRANNON, CHARLIE C & JEANETTE |
| BRANYON, REDUS MICHAEL | BRASHER, ELIJAH OSCAR | BRASHER, HARLAND FREMON |
| BRASHER, JIMMY & PAM | BRASHER, MILTON S & BONNIE L | BRASHER, TEDDY R |
| BRATTON, JOHN LEE | BRAXTON, ROBERT | BRAZIER, HARDY CLEO |
| BRAZZLE, OSIE LEE & FANNIE MAE | BREEDING, CHARLES E | BREEDLOVE, DANIEL W |
| BREEDON, BILLY D | BRELAND, SHELTON E | BREMMERMAN, WILLIAM R |
| BREWER, FRANK J & LENA L | BREWER, GAY AUBREY & PATSY C | BREWER, JOSEPH L & ANNIE R |
| BREWSTER, CHARLES | BREWSTER, CHARLES E | BREWSTER, ROSS & FRANCES |
| BRIA, BOYCE EDWARD | BRICKNELL, DANIEL H & PATSY | BRIDGES, MARILYN |

REAUD MORGAN & QUINN, LLP

| | | |
|---|---|---|
| BRIGMAN, ROLAND E SR & HELEN | BROCK, CHARLES LEONDIS & NORA | BROCK, CLARISSA S |
| BROCK, DONALD RAY | BROGDEN, NORMAN TUCKER | BROOKINS, HENRY JR |
| BROOKS, DILE VERLIN & BETTY | BROOKS, ELBERT D & DOROTHY | BROOKS, HENRY ELLIS |
| BROOKS, JOHN LEONARD | BROOKS, ORRIS ALLEN | BROOKS, ROBERT O & SARAH |
| BROOKS, WILBUR LAMAR JR | BROOM, HENRY JR | BROWN, ANDERSON |
| BROWN, ANDREW | BROWN, BEN JR & JESSIE | BROWN, BENJAMIN LEE |
| BROWN, CARLOS DELEON | BROWN, CHARLIE LUKE SR | BROWN, EDDIE LEE |
| BROWN, ELI JR & EDDIE MAE | BROWN, FLOURNOY | BROWN, HARVEY J & MARIE |
| BROWN, HAYWOOD LEE & JEANETTE | BROWN, HENRY LEON & SARA J | BROWN, JAMES |
| BROWN, JAMES C. & ANNETTE | BROWN, JAMES E & LORRAINE | BROWN, JAMES EDWARD |
| BROWN, JAMES W | BROWN, JESSIE & FRANCES G. | BROWN, JIMMY LEE |
| BROWN, JOHN D & HATTIE | BROWN, JOHN EDWARD & FLORENCE | BROWN, JOHN H. & FANNIE |
| BROWN, JOHN THOMAS | BROWN, JOHNNY | BROWN, LEE GRANT |
| BROWN, LELA MAE | BROWN, MELVIN | BROWN, MICHAEL L |
| BROWN, MINNIE (DEC) | BROWN, NORMAN & DORIS L | BROWN, ORVILLE RUDOLPH & ELOIS |
| BROWN, PETER E SR & INELL P | BROWN, ROBERT & PEARLIE | BROWN, ROBERT EARL & HARRIETT |
| BROWN, ROBERT L SR | BROWN, ROCHESTER | BROWN, ROOSEVELT & MINNIE LEE |
| BROWN, ROSA ADR(HOLLIE BROWN) | BROWN, ROYAL WINSTON | BROWN, SOUTHERN GRAY |
| BROWN, TIMOTHY | BROWN, TROY & LIBBIE | BROWN, WILLIAM CRAIG |
| BROWN, WILLIAM PERCY & MELBA M | BROWN, WILLIAM R & MYRTLE | BROWN, WILLIAM SR & FANNIE S |
| BRUCE, BILLY MAXWELL | BRUCE, HENRY B. & JUANITA | BRUNDIDGE, T F |
| BRUNDIDGE, WILLIE M & SHERRY | BRYANT, GEORGE W. & FAY I. | BRYANT, HOWARD |
| BRYANT, HUGH CONWELL | BRYANT, LAWRENCE P & ELVIRA | BRYANT, LOUIS |

| | | |
|---|---|---|
| BRYANT, SARGEANT & SARAH | BUCHANAN, JERRY HOYT | BUCHANAN, WALLACE JR & FANNIE |
| BUCK, FLOYD O'NEAL & MINNIE | BUCKNER, DOYLE R. & PEGGY S. | BUFORD, ARTHUR JAMES & DOROTHY |
| BUFORD, BRADY LEE | BUFORD, TIMOTHY A (DEC) | BUGGS, THEODIS |
| BULLARD, ARTHUR LEE & PEGGY A | BULLARD, FREDDY L | BULLARD, JOHN R & TERESA |
| BULLION, BILLY | BULLOCK, CALVIN ARTHUR & MAZIE | BULLOCK, THOMAS RALPH & BETTY |
| BUNCH, MOSE H. & COUNTIS | BUNT, ALBERT N | BUNT, DAVID JESSE |
| BURCH, WILLIE GENE | BURCHFIELD, JAMES & SHERRY | BURDETT, DON |
| BURDETTE, CHESTER ERVIN | BURDETTE, EARL HERMAN | BURDETTE, PRINTISS & MARY F |
| BURFORD, DEWEY (DEC) | BURGESS, DARYL DELANE | BURGESS, KENNETH E & BERNICE |
| BURGESS, KERWAN MCGHEE | BURGESS, WILLIAM H JR | BURGETT, JAMES D & KATHERINE |
| BURGINS, ODELL | BURKHEAD, JIM BOB | BURNES, BARBARA RUTH |
| BURNETT, BILLY ORBY & VIRGINIA | BURNETT, CHARLES & ELINDER | BURNETT, DUDLEY |
| BURNETT, HERMAN F | BURNS, CLINT | BURNS, MERRELL A |
| BURNS, MERRILL DURWOOD & ELENA | BURNS, WILLIAM KENNETH | BURR, GERALD LEWIS |
| BURRAGE, ALTON HUBBARD | BURRAGE, MURRAY D & CHARLOTTE | BURRELL, LEE & MARGUERITE |
| BURRELL, MILTON LEE & EDNA | BURRELL, MOTEL JR & BERNICE | BURRELL, STEPHEN & HATTIE MAE |
| BURROUGHS, JOHN C & ANNIE A | BURTON, CLIFFORD JAMES | BURTON, HERMAN SR & IDA M |
| BURTON, JAMES | BURTTRAM, HAROLD F & MARGARET | BURTTRAM, KOPLON B & VELCIA |
| BURTTRAM, MILTON DALE | BUSBEY, ARTHUR TALMADGE | BUSH, EARNEST JR & MARY HELEN |
| BUTCHER, LLOYD JR & PATRICIA | BUTERA, JOSEPH ANTHONY | BUTERA, ROSA ADR(ANDREW BUTERA |
| BUTLER, ELIJAH | BUTLER, JAMES EDWARD | BUTTON, JOE |
| BUTTS, ROBERT LOUIS | BYARS, MORRELL | BYERS, JOSEPH R. SR. & BESSIE |
| BYNUM, LLOYD | BYNUM, RICHARD | BYNUM, RUSSELL FRANK & GLENDA |

| | | |
|---|---|---|
| BYRAM, MARVIN EUGENE & MARGARE | BYRD, BETTY ADR(ELLIS YOUNG) | BYRD, JOHN THOMAS & ELGERTHA |
| BYRD, ROBERT V | BYRD, WILLIAM H & MARTHA | CADDELL, LEE OTIS |
| CADENHEAD, JESSIE W & ANNIE | CAFFEE, ELMER EARL & BILLIE F | CAFFEE, LEE EDWARD |
| CAIN, BOBBY LEE | CAIN, JUNIOR | CALDWELL, CARL EDWARD SR |
| CALDWELL, DON ROY & INA MARIE | CALDWELL, DOUGLAS & RITA LYNN | CALDWELL, EDDIE JOE |
| CALDWELL, JOHN P & JACKLEEN | CALE, WILLIAM RUSSELL | CALHOUN, JOHN & LILLIAN GRACE |
| CALHOUN, JOHN S | CALHOUN, R C | CALHOUN, WREN & AMANDA |
| CALLAHAN, MANUEL L & LOUISE | CALLAWAY, JOHNNY D & NELL M | CALLAWAY, WILBURN |
| CALLICOTT, S JOE & SUE P | CALLICOTT, VIRGINIA PR(WILLIE) | CALLIER, THURSTON |
| CALLOWAY, EDISON & JANICE M | CALMA, BERNARD ANTHONY | CALTON, LEE THOMAS & VERNELL |
| CALVERT, GARLON | CAMERON, WILLIAM CARL & JOYCE | CAMMACK, CARL MONROE |
| CAMP, SYLVIA M D (DEC) | CAMPBELL, BILLY JOE | CAMPBELL, C H JR & MILDRED |
| CAMPBELL, DURRELL W & LORIE | CAMPBELL, FRANKIE SUE | CAMPBELL, GERALD J & HILDA |
| CAMPBELL, JIMMIE LEE & LUCY | CAMPBELL, LEON CHARLES | CAMPBELL, MARK & SALLIE RUTH |
| CAMPBELL, NELSON | CAMPBELL, RICKY DALE | CAMPBELL, ROBERT E |
| CAMPBELL, STEVE | CAMPBELL, WILLIAM G | CANADA, JAMES WILLARD & BRENDA |
| CANNON, THELMA ANDREWS | CANNON, THOMAS DELOY & NANCY | CANOLES, LARRY CARL & SYBIL |
| CANOLES, WILLIAM MCCOY & EULA | CAPPS, CLAUDE J (DEC) | CAPPS, FRANK W & SHIRLEY |
| CAPPS, JERRY | CARBIN, VIOLA JACKSON & JOHN | CARDEN, GENE |
| CARDEN, LEWIS JR & JOYCE | CARDEN, RUSSELL ROGER | CARDWELL, EDSEL D & LINDA |
| CARGILE, DOYLE & CAROLYN | CARGO, LORA SCREWS & F P | CARLIN, GEORGE HARRY & JOYCE |
| CARLIN, JOHN M JR | CARLISLE, TRUMAN LEE | CARLISLE, WILLIAM JR & WILLIE |
| CARMICHAEL, GARY THOMAS | CARMICHAEL, ROY & CLARA N | CARNATHAN, GEORGE A & AILEEN |

| | | |
|---|---|---|
| CARNES, CHARLES PORTER | CARNES, DOUGLAS W & JOELLEN | CARNES, RAYMOND & JEANETTE |
| CARNES, WILLIAM PATRICK & LOIS | CARR, ALVIN CHARLTON & MARIE | CARR, DONALD RAY & FRANCES |
| CARR, EARNEST FOSTER & EDITH | CARR, JAMES KENNY & VIRGINIA | CARR, WILLIAM N JR & SANDRA |
| CARR, WILLIAM N SR & IRIS M | CARREKER, JACK JR & WANDA | CARROLL, BETTY J |
| CARROLL, WILLIE H | CARRUBA, VINCENT | CARTEE, FRED O & JENNIE L |
| CARTER, COMMODORE (DEC) | CARTER, EVELYN PR(DOYLE WILLIA | CARTER, FRANK |
| CARTER, FRED & DAISY T | CARTER, GERALD & FRANKIE T | CARTER, HENRY JR & RUBY L |
| CARTER, JEROME | CARTER, JOSEPH | CARTER, LEMORIE SR & GLORIA |
| CARTER, MICHAEL | CARTER, OTTO | CARTER, RON EUGENE |
| CARTER, RONALD GENE | CARTER, STEVEN W | CARTER, THOMAS |
| CARTER, THOMAS (DEC) | CARTER, WILLIAM LOUIS & GAYNEL | CARTHEN, EDDIE WILLIAM |
| CARTRELL, RALEIGH & MAPLE | CASE, ARTHUR HUBERT & ANNIE | CASE, JOHN EDWARD |
| CASEY, JAMES F & SHIRLEY | CASEY, JAMES GARLAND & JO ANN | CASS, MONROE JR |
| CATALANO, SAM | CATALANO, VINCENT | CATERINICHIA, JOSEPH & YOLANDA |
| CATES, JOHN | CATSBAN, HARRY R | CATTLING, OSCAR JAMES |
| CHAFIN, BILLY JOE SR & PATSY | CHAFIN, WILLIAM SR & MARY SUE | CHAMBERS, ALBERT G |
| CHAMBERS, BERNARD J & MYRTLE | CHAMBERS, DENTON T & GUSSIE B | CHAMBERS, JESSIE M |
| CHAMBERS, JOHN L | CHAMBERS, LARRY F & TERESA | CHAMBERS, WILLIE JAMES |
| CHAMBLIN, WILLIE JR & CAROLYN | CHAMERS, GARDNER | CHAMPION, JOHN |
| CHAMPION, LARRY O'NEAL | CHANCELLOR, BONNIE | CHANDLER, HARRY LOUIE |
| CHANDLER, LOUIS A & ELFRIEDA | CHANDLER, RAY | CHANDLER, WILLIAM M & GRACE A |
| CHANEY, MORRIS | CHANEY, WILLIE F & JANNIE W | CHAPMAN, BOBBY |
| CHAPMAN, LAWRENCE F & EDNA K | CHAPPELL, CLEVE & OLENE | CHAPPELL, GRAHAM G & HAZEL H |

REAUD MORGAN & QUINN, LTD.

| | | |
|---|---|---|
| CHAPPELL, WILLIAM B & JACKIE | CHASE, FRANK | CHASTAIN, RUFUS B |
| CHATMAN, CLAUDE D JR | CHAVERIST, CHESTER STORY | CHAVERS, ABRAHAM |
| CHAVERS, CHARLES | CHAVIERS, NORMAN WILLIAM | CHEATHAM, OZELL & MARY |
| CHERRY, J C & HELEN | CHERRY, KENNETH EDWIN | CHESSER, FRANK JR & ESTHER |
| CHIARELLA, JACK ANTHONY & LOIS | CHILDERS, THOMAS F & BARBARA | CHRISTIE, DAVID C |
| CHURCH, ARTHUR | CHURCHILL, DWIGHT & ELIZABETH | CICERO, JAMES H & JANE D |
| CICERO, JOHNNY LOUIS & BOBBIE | CLACK, MARY THOMPSON & JAMES | CLANTON, JAMES |
| CLANTON, WILBURN LEE | CLARK, ALFRED | CLARK, BEN |
| CLARK, JOHN | CLARK, RAIFIELD HERBERT | CLARK, ROBERT AVERY |
| CLARK, SALLY ANN PR(EARL EUGEN | CLARK, WILLIE | CLARK, WILLIE JR |
| CLAUGHTON, LOUIS | CLAY, CLEMMON & DORIS COLLIER | CLAY, WILLIAM E JR & JOYCE L |
| CLAYTON, BILLY | CLAYTON, CHARLIE B | CLAYTON, HENRY & MINNIE |
| CLAYTON, TOM JR | CLAYTON, WILLIAM C & NANCY | CLECKLER, DILLIARD LEE |
| CLEM, SAMUEL CARY & EMILY | CLEMENTS, FRANK K & GRACE | CLEMENTS, LOUIS DOUGLAS |
| CLEVELAND, CLEOPHUS | CLEVELAND, HENRY MORRIS | CLEVELAND, JACK BERTHOLD |
| CLEVELAND, ROY DEAN JR | CLICK, JERRY C & LINDA F | CLICKLEY, CLARENCE S & RUTH |
| CLIFTON, EUGENE M & ALBERTINE | CLINE, JACK | CLOWERS, DONALD T & CAROLYN |
| COBB, ROBERT EARL | COBERN, JAMES C & DORTHA | COBURN, GLENN LEE & TAMMY |
| COCHRAN, HOWARD E & RUTH | COCHRAN, LEE A SR & OLA | COCHRAN, ROBERT JR & ANITA |
| COCHRAN, WALTER J & SHARON | COCKRELL, CLIFTON | COCKRELL, HENRY LEE |
| COCKRELL, JAMES EDWARD | COCKRELL, PAULA DIANNA | COCKRELL, WILLIE J & JOANNE |
| COCKRUM, JAMES IRELAN & NADINE | CODY, EUGENE JACOB | CODY, THOMAS E & LANA |
| COGGIN, GROVER C & ORA | COGGINS, LLOYD | COHILL, ALBERT J & SARAH |

| | | |
|---|---|---|
| COLBURN, DON | COLBURN, GEORGE R & ANN M | COLE, CHARLES A & DOROTHY |
| COLE, HENRIETTA J. ADR(EARL A. | COLE, JIMMIE & ELSIE | COLE, WILLIE JR |
| COLEMAN, ALEXANDER | COLEMAN, ALTHA & MAMIE | COLEMAN, BESTER & MARY RUTH |
| COLEMAN, HENRY | COLEMAN, JESSE JR | COLEMAN, JOHNNIE & MARY RUTH |
| COLEMAN, LONNIE & ANNIE T | COLEMAN, NED | COLEMAN, OSBORNE JR & MARY |
| COLEMAN, TIMOTHY WAYNE | COLEMAN, WILLIAM L JR | COLEMAN, WILLIE E |
| COLEMAN, WILLIE MARY | COLEMAN, WINSTON | COLES, JAMES |
| COLEY, THOMAS TERRIEL | COLLEY, JOSEPH DAN & SUE ELLEN | COLLINS, ANDREW ROSCOE |
| COLLINS, EARNEST | COLLINS, EDWARD | COLLINS, ELDON ROBERT |
| COLLINS, GREGORY | COLLINS, KIDD R & PATRICIA | COLLINS, MARCUS |
| COLLINS, MILES & CELESTINE | COLQUITT, FRANKLIN TATE | COLVERT, ROBERT L SR & CYNTHIA |
| COMER, HUBERT | COMPTON, CHARLES ERNEST | COMPTON, JAMES AUSTIN & EMMA |
| CONDELLO, ANTHONY | CONGER, CHARLES RICHARD JR | CONNALLY, THOMAS D & PATRICIA |
| CONNELL, JAMES NEAL | CONNER, ROLAND | CONNER, STEVEN COY |
| CONNER, WILLIE JR | CONTORNO, JOE | CONWAY, WILBUR GENE & SUSAN |
| CONWELL, JIMMY | COOK, ESAW & LEONA | COOK, GABRIEL & DELLA |
| COOK, GEORGE C | COOK, HAROLD | COOK, HENRY & LOIS CORRINE |
| COOK, RICHARD | COOK, RICHARD E (DEC) | COOKSEY, WILLETTE PR(ELLIS L |
| COONTZ, HENRY LOUIS | COOPER, EDDIE B | COOPER, GARY LLOYD |
| COOPER, HUGH WARREN & DOROTHY | COOPER, JAMES SIMON | COOPER, LAMAR RAY |
| COOPER, OSCAR L & CAROLYN J | CORK, MURRAY EMMETT | CORK, WILLIAM THOMAS & GLADYS |
| CORLEY, HERMAN & BESSIE | CORLEY, WILLIAM RALPH & SARA | CORSCADDEN, LEO & MARGARET |
| COSBY, EVA PR(DAN M COSBY) | COSHATT, ROYCE W & BOBBIE | COSTABILE, DONALD D & ADELINE |

| | | |
|---|---|---|
| COTTINGHAM, EDWIN F & KATHLEEN | COTTINGHAM, LOUIE A & WILLIE | COTTINGHAM, MEADE K & PATRICI |
| COURINGTON, V C JR & LORENE | COWAN, JAMES SR & REBECCA | COWAN, JOHNNIE (DEC) |
| COWART, MICHAEL HAYES & DORIS | COWLEY, ALFRED WESLEY | COWLEY, GUY W & ANN L |
| COX, BILLY R & GERALDINE | COX, CECIL ALLEN JR & SHIRLEY | COX, FLOYD B & ELSIE |
| COX, GEORGE R & ANNIE | COX, HOWARD | COX, JAKE WASHINGTON |
| COX, JOHNNY | COX, LEONARD F & MARY | COX, RALPH & IMOGENE |
| COX, RALPH & IMOGENE | COX, RICHARD ALLEN | COX, SENNIE & ELOISE |
| COX, WILLIAM | COX, WILLIAM ARTHUR | COX, Z D & IRENE |
| CRABTREE, JESSE L | CRAFTON, WALTER S & NOVELLA | CRAIG, DEWITT |
| CRAIG, LEON & RUBY C | CRAIG, LLOYD H & IRMA | CRAIN, HAROLD C JR & MILDRED |
| CRAIN, HAROLD COOPER JR (DEC) | CRANE, BOBBY RAY & PEGGY | CRANE, OTIS DELAWRENCE |
| CRANE, RAYMOND & JOYCE | CRANFORD, CECIL C & MARGARET | CRANFORD, MARTHA PR(BILLY CRAN |
| CRAPET, ANTHONY J & CATHERINE | CRAWFORD, ADELL & CATHERINE | CRAWFORD, ADELL & CATHERINE |
| CRAWFORD, BILLY JOE & LILLIE | CRAWFORD, DAVID W & LYNDA | CRAWFORD, JESSIE C & ALEENE |
| CRAWFORD, MITCHELL | CRAWFORD, TALMADGE SR | CRAWFORD, THOMAS ERVIN |
| CRAWFORD, TOM FRANK | CRAWFORD, WILLIE JAMES (DEC) | CREAGH, WILLIAM M & BESSIE |
| CREAR, JEREMIAH SR | CREEL, BILLY LEE & MARTHA | CREEL, GARY ALLEN |
| CREEL, STEVE | CRENSHAW, DAVID JR | CREWS, LARRY & BARBARA |
| CRISLER, JAMES L & FRANCES | CRISS, CLARENCE NOLAN | CRISS, TRAVIS MONROE |
| CRISSWELL, FREDDIE W & RUBY | CRITTENDEN, AUBREY & MARY JEAN | CRITTENDEN, JOSPEH & CECILIA |
| CROCKER, BOBERY A & THELMA | CROCKER, DAVID D & FAYE | CROCKER, EUGENE & MARTHA JO |
| CROCKER, GEORGE & ZEE F | CROCKER, MAURICE E & BETTY | CROOKS, WILLIAM R & JEWEL G |
| CROOM, CHARLES ELMA & OLLIE | CROOM, JOSEPH JR & ELLEASE | CROSS, BILL SR & CHRISTINE |

| | | |
|---|---|---|
| CROSS, HUBERT ALONZO | CROTZER, GEORGE W & NOLENA | CROUCH, JAMES CLAUDE |
| CROW, GLENIS & MILDRED L | CROW, HAROLD DOUGLAS & LENORA | CROWDER, JOHN E |
| CROWDER, WILLIAM S & GUSSIE | CROWE, BEATRICE (J D CROWE) | CROWE, ROY BENJAMIN & VIOLET |
| CROWNOVER, BILLY NELSON & ANN | CRUM, SAMUEL LEE | CRUMPLER, WALTER LEE |
| CRUMPTON, AUDIS N & LILLIAN | CRUMPTON, BILLY RAY | CRUMPTON, CHARLES LAMPKIN |
| CRUMPTON, LEE CHARLES | CRUMPTON, OSCAR D & YUKI | CRUNK, FRANK |
| CRUSOE, HARVEY | CRUTCHFIELD, MILTON | CUCHIARA, PHILIP |
| CULLEN, WINSTON KELLY & SARA | CULLINS, JESSE LEE & ESSIE | CUMMINGS, CHARLES E & JOANNE |
| CUMMINGS, SHELTON JR & EDWINA | CUMMINGS, STEVEN & JANET M | CUNNINGHAM, CLARENCE & REBECCA |
| CUNNINGHAM, DOUGLAS DAVID | CUNNINGHAM, EARLIE E & LAURA | CUNNINGHAM, FRANKLIN |
| CUNNINGHAM, HERMAN L | CUNNINGHAM, JOHN C & CATHERIN | CUNNINGHAM, JOSEPH & BARBARA |
| CUNNINGHAM, RONALD D & GRACE | CUNNINGHAM, TOMMIE G & HATTIE | CUPPS, ISAAC L & VIOLET |
| CURD, JACK RONALD | CURD, LAWRENCE | CURREN, CARL WILBURN & CLARA |
| CURRIER, TROY EUGENE & EARLENE | CURRY, ALBERT JR & PEARLIE | CURRY, BILL |
| CURRY, LOUEY CALVEN & JANICE | CURTIS, HENRY EULIN | CYLAR, WILLIE & EMMA |
| DABBS, BOYD G & BARBARA | DAFFRON, JACK EDWARD & MARGIE | DAILEY, J D & OLA M |
| DAILEY, PEARLIE E | DALLAS, WALTER | DANIEL, CLIFFORD & QUEENIE |
| DANIEL, ELLIS & OLA M | DANIEL, HOWARD | DANIEL, JESSE ANDREW |
| DANIEL, WILLIAM & BARBARA | DANIELL, GORDAN M & DORIS | DANIELL, J P & WYNELL M |
| DANIELS, HERBERT LOUIS | DANIELS, OTIS | DANSBY, JESSIE |
| DARDEN, FRED F & FRANCES | DARDY, BENJAMIN | DARGINS, HERMAN & MARGARET |
| DATCHER, WALTER L & ELIZABETH | DATES, ALTON LEE & SARAH | DAVENPORT, MALCOLM T |
| DAVENPORT, THEODORE R | DAVIDSON, DAVID EARL | DAVIDSON, GEORGE CLARK |

| | | |
|---|---|---|
| DAVIS, ALGIE F & MAVIS E | DAVIS, ANDREW DONALD & EDNA | DAVIS, ANTHONY |
| DAVIS, ANTHONY S & ETHEL | DAVIS, BEN F SR & PEARLENA | DAVIS, CARL T |
| DAVIS, CHARLES C | DAVIS, CHARLES R & MARILYN | DAVIS, CLARENCE SR |
| DAVIS, DENNIS | DAVIS, DEWEY A & DIANE | DAVIS, DOUGLAS GLASGOW |
| DAVIS, EDGAR | DAVIS, ELI | DAVIS, FREDERICK L |
| DAVIS, GEORGE W | DAVIS, HENRY F & VIRGINIA LOU | DAVIS, HORACE A |
| DAVIS, HOYT WILLIAM | DAVIS, HUBERT DALE & SHERRY | DAVIS, J L & CAROLE FAY |
| DAVIS, JAMES & CAROLYN H | DAVIS, JAMES ALWYNE | DAVIS, JAMES LEON |
| DAVIS, JOE & CARRIE LUE | DAVIS, JOHN HENRY & ANNE J | DAVIS, JOHN THOMAS & MAUDE E |
| DAVIS, JOHNNY V & ANNIE PEARL | DAVIS, LILTON | DAVIS, LOUIS |
| DAVIS, LYNDA R & MARY | DAVIS, MELVIN | DAVIS, MELVIS C & ETHEL B |
| DAVIS, NATHANIEL & GLADYS | DAVIS, OLIVER JR & ANNIE | DAVIS, PRESTON RAY & EDITH M |
| DAVIS, ROBERT MICHAEL | DAVIS, ROOSEVELT | DAVIS, RUFUS J JR & SHEILA |
| DAVIS, SYLVESTER & HATTIE | DAVIS, THOMAS ARNOLD & MARGARE | DAVIS, VERNON W & ELIZABETH |
| DAVIS, WILLIAM E | DAVIS, WILLIE JESSE | DAVIS, WILLIE JOE |
| DAVISON, THOMAS EDWARD | DAWKINS, CLARENCE EDWAR & NADA | DAWKINS, JOHN W & IWELL |
| DAWSON, EDDIE JAMES | DAWSON, JESSE J & MILDRED | DAWSON, ROBERT |
| DAWSON, WILLIE JAMES | DAY, HOWARD LAMAR | DEAN, LEWIS & ANNIE |
| DEAN, TRAVIS | DEASON, JOHN DAVID | DEDRICK, ROGERS BEDDOW |
| DEESE, JAMES WILEY & MABLE E | DEFNALL, GEORGE R | DEFOOR, JOHN |
| DEFOOR, TRAVIS JR & DEBRA R | DEFREESE, GEORGE JR & ETHEL | DEGGS, WILLIAMS C & JESSIE C |
| DELOAH, FLOYD EDWARD | DEMBO, LUCAS | DEMPSEY, PAT |
| DENDY, MELVIN OLDEAN | DENHAM, JOSEPH B & LOUISE | DENKINS, RONALD RAY |

| | | |
|---|---|---|
| DENNIS, ALBERT T & FRANCIS H | DENNIS, WASH & TOMMIE LEE | DENNIS, WILLIAM |
| DENNIS, WILLIAM W & MARILYN | DENSMORE, CALVIN BELTON JR | DENSMORE, JAMES OLIVER |
| DENSMORE, NATHANIEL & GEORGIA | DENSON, MODICA & GERTRUDE E | DENSON, WARREN G & MADGALENE |
| DENTON, JAMES S & MARY E | DENTON, WILLIAM R & MARGARET | DENTY, FRANK |
| DERAMUS, MAMIE T | DESHAZO, ALTON LEE | DESHAZO, CARL DANIEL SR |
| DESHAZO, DARRELL KIM | DESHAZO, FRANCES KAY | DESHAZO, MARGARET |
| DEVAUGHN, HOWARD | DEVINENI, KAREN | DEWEESE, HOYLE FELTON |
| DEXTER, OLIVER FRANK & JUNE B | DEXTER, SAM JR | DICK, EDDIE LEE & GERTRUDE |
| DICK, JOHN CHESTER & MARTHA | DICKERSON, EDWIN M & BETTY | DICKEY, ROBERT CLARENCE |
| DICKINSON, MATHEW & REBECCA | DICKINSON, TRAVIS RAY & BILLIE | DILL, PAUL RAY & TINA C |
| DILLARD, EMORY PAUL | DILLON, JOHN LIDDELL & GLENDA | DISMUKE, THEODORE |
| DIXIE, LAWRENCE CLINTON | DIXON, LEON & CARRIE | DOBBINS, JOE H & LONIE L |
| DOBBINS, THOMAS LENOX | DOBBS, BILLY J & AILEEN W | DOBBS, CHARLES P |
| DOBBS, FURMAN EDWARD & DOROTHY | DOBBS, HOWARD BLAKE | DOBBS, JUNE SLY PR(FORREST DOB |
| DOCKERY, JAMES ALLEN & CARLA | DOCKINS, DORIS C PR(GENE LEE) | DODSON, DAVEY LEE |
| DOLLAR, WILLIAM OWEN & MAXINE | DONALD, RALPH & WILIE RAE | DONALDSON, CLAUDE ERSKINE |
| DONALDSON, LEOTTAMUS O | DONNER, WILLIE & MABLE | DOROUGH, JOSEPH BENNETT |
| DORSETT, TED EUGENE | DORSEY, ALTO & AILEEN | DORSEY, WILLIAM |
| DOSS, HENRY R | DOSS, HORACE WILKINSON | DOSS, RAYMOND L |
| DOTSON, JESSE MILTON JR | DOUGLAS, ANDREW JR | DOUGLAS, CARL |
| DOUGLAS, GEORGE | DOUGLAS, JOHNNIE | DOUTHARD, COLUMBUS |
| DOVE, GEORGE LEE | DOVE, JAMES DOUGLAS | DOWLING, JAMES FRANKLIN & SARA |
| DOWNEY, WILLIAM G | DOYLE, JOHN WESLEY | DRAKE, MELVIN SR & KAY R |

| | | |
|---|---|---|
| DRAPER, WILLIAM T | DRIVER, EDMOND H & ELOISE | DRIVER, JAMES E & GWENDOLYN |
| DRUMMOND, GEORGE | DRUMMONDS, JAMES HAROLD (DEC) | DUBOSE, CLIFFORD |
| DUBOSE, SAMUEL | DUBOSE, SAMUEL L JR | DUCHOCK, THOMAS W & RAYNELL |
| DUCKETT, ALBERT BERNARD | DUCKETT, EARL | DUDCHOCK, GEORGE M & BETTY |
| DUDLEY, FRANK MALACHI SR | DUFF, JACK ARTHUR | DUKE, BARNEY TOM |
| DUKE, JIMMY ROGER & LINDA | DULANEY, SAMUEL W & WILMA | DULIN, JOHN JR & MARJORIE |
| DUNCAN, GANUS & MARGARET D | DUNCAN, GEORGE R | DUNCAN, HENRY |
| DUNCAN, HURSHEL & SHELIA | DUNCAN, RAYMOND W & MILDRED | DUNCAN, SAMUEL C |
| DUNCAN, STEPHEN RAY | DUNCAN, WILLIAM ELIAS | DUNHAM, WILLIAM E & ROSIE |
| DUNKLIN, SAMMIE JR & JEANETTE | DUNLAP, JAMES CLAYTON & SYBLE | DUNLAP, JAMES ROBERT & PATRICI |
| DUNN, BENJAMIN A | DUNN, CLIFFORD & IRENE BOLES | DUNN, JAMES CLEABORN |
| DUNN, RALPH C & EUTHEMA | DUNN, WILLIE | DUNNAVANT, JOHN E & VIRGINIA |
| DUPREE, BILLY JOHN & BETTY ANN | DURANT, ALEX D & PAULINE | DURRETT, WILLIAM EDWIN & JOANN |
| DUTTON, LARRY & KATHLEEN | DUTTON, VERSHEL D & LINDA L | DYE, NORMAN LEWIS & BETTY |
| DYE, RICHARD LEE | EARLEY, WILLIAM | EARLY, WILLIAM P & CAROLINE |
| EARWOOD, L H & LILLIAN K | EASLEY, ERNEST WALKER & MARY | EASON, WEBSTER & ALICE |
| EASON, WEBSTER & ALICE | EAST, HERBERT RAY | EASTER, CLARENCE E & CHARLOTTE |
| EASTER, THOMAS WAYNE | EASTERWOOD, L D & BETTY | EATMAN, FRANK JR |
| EATMON, ELBERT & BESSIE | EATMON, JAMES | ECHOLS, CHARLES THOMAS |
| ECHOLS, CHARLES THOMAS | ECHOLS, CLARENCE | ECHOLS, CLYDE & WILLIE |
| ECHOLS, JAMES LEE & JOANN | ECHOLS, JOHN H | ECHOLS, SAMMY LEE |
| EDDINS, SIMON JR & OTTIE | EDGE, NORMAN RONNIE | EDGEWORTH, BOYD F & DOROTHY |
| EDINS, LEONARD | EDMOND, JAMES | EDMOND, JOHNNIE |

REAUD MORGAN & QUINN LLP

| | | |
|---|---|---|
| EDMONDSON, JOHN WALTER | EDMONSON, RAYMOND C & MARY | EDNEY, CAREY AUSTIN & VELMA |
| EDNEY, THOMAS CURTIS | EDWARDS, AARON C & BRENDA | EDWARDS, BILLY FRANCIS |
| EDWARDS, CARMINE & ROSA MAE | EDWARDS, CARMINE (DEC) | EDWARDS, EMBRIL |
| EDWARDS, JAMES HENRY & GENEVA | EDWARDS, JERRY D & BARBARA | EDWARDS, LEMON MAC |
| EDWARDS, LOUIE EARL & BETTYE | EDWARDS, MITCHELL T & BARBARA | EDWARDS, PAUL & BETTY N |
| EDWARDS, PERRY FUQUA & WILMA | EDWARDS, WARREN | EDWARDS, WILLIAM D & MARY M |
| ELKINS, CARSON ROBERT | ELKINS, FRANK | ELLARD, GEORGE SHELBY JR |
| ELLARD, VERNON & BLANCHE | ELLENBURG, JIMMY RAY | ELLIOTT, BOBBY RAY |
| ELLIOTT, ERNEST & ELLIE LEE | ELLIOTT, IDUS W (DEC) | ELLIOTT, JAMES JR & CAROL |
| ELLIOTT, JAMES W & ELIZABETH | ELLIOTT, JAMES WILLIAM & LOIS | ELLIOTT, R C |
| ELLIOTT, ROBERT EDWIN & LOUISE | ELLIS, BURLEY SR & OLLIE | ELLIS, GEORGE |
| ELLIS, JOSEPH E & MARJORIE | ELLIS, KENNETH C SR | ELLIS, LUKE |
| ELLIS, OCEA & MARY | ELLIS, WILLIAM EARL | ELLIS, WILLIE & JANIE |
| ELLISON, MICHAEL | ELLISON, WILBUR GLENN | ELMORE, JAMES A & MARY |
| ELROD, J D & DOROTHY | ELROD, ROBERT K & EVELYN | EMBRY, LARRY |
| EMBRY, PAUL E & MARY L | ENGLAND, JAMES SR & MARY C | ENGLAND, LARRY & CATHY |
| ENGLAND, RONALD | ENGLISH, JAMES WALKER | ERWIN, EDWARD & ADRA |
| ERWIN, MARY BETH | ESPY, EDNA RUTH | ESSEX, NATHAN & BERTHA MAE |
| ESSEX, SAMMY LEE ADR(EDWARD) | ESTES, JACK JUNIOR & BARBARA | ESTES, LARRY W & PAULETTE |
| ESTES, MAURICE P & LILLIOUS | ETHEREDGE, EDWARD TERRY | EUBANKS, EARL JIMMIE |
| EUBANKS, EDDIE L | EUBANKS, WILLIAM | EVANS, CHARLES & EVELYN |
| EVANS, CHARLES RAYFORD | EVANS, CHARLIE | EVANS, ELLIOTT & ETHEL MAE |
| EVANS, HUPPER | EVANS, HUPPER | EVANS, J W & QUINELL A |

| | | |
|---|---|---|
| EVANS, JAMES W JR & DOROTHY | EVANS, MARY (CHARLIE EVANS III | EVANS, RICHARD PATRICK |
| EVANS, WILLIAM C | EVERSON, LEROY | EZEKIEL, CHARLES & MARGARET |
| EZEKIEL, TOMMY C & JUANITA | EZELLE, ELBERT G & MARY | EZELLE, HUGH DOUG & BETTY |
| FAIR, RICHARD HARD & CATHERINE | FAIR, WILLIE JR | FAIRCHILD, EARL |
| FAISON, ROBERT LOUIS & RAMMIE | FANCHER, HERMAN RICHARDS | FANCHER, ROBERT PRESCOTT |
| FANN, EARNEST JAMES SR | FAR, WILLIAM ROWE & CLARA | FARLEY, CHARLES |
| FARLEY, CHARLES JR & MARIE S | FARMER, HARRIS | FARMER, HORACE E & FLORENCE |
| FARMER, IRA FRANKLIN & MILDRED | FARMER, JAMES RUDOLPH & MARY | FARMER, ROBERT LEE |
| FARNESS, FREDERICK | FARR, JERRY W & ERLENE | FARRELL, FRANK JR |
| FARRINGTON, JOHN A & ETHEL S | FARRINGTON, WILLIAM E & TERRY | FARRIS, DOCK S |
| FAUCETT, ROY M | FAUGHT, S W JR & RUBY | FAULKNER, HENRY J |
| FELDER, WARREN | FELIOUS, JOSHUA L & CARRIE | FELLS, GEORGE |
| FELLS, GEORGE | FELTHOUSE, LEO KELLY | FENDLEY, JOYCE |
| FERGUSON, EDGAR E & LOUMANIA T | FERGUSON, LLOYD G | FERGUSON, MOSES |
| FERRELL, DONALD & MARTHA ANN | FERRELL, JOHN EBA | FIELDER, QUNITUS BERNARD |
| FIELDS, ELLIS PARKER | FIELDS, JAMES SIDNEY | FIELDS, JOHN JR & KATIE |
| FIKES, GRADY LEE & MARY | FILES, LAWRENCE | FINCH, JAMES E & ALYCE SILVIA |
| FINCH, JAMES E & ELIZABETH | FINCH, RONALD G & DELLENORIA | FINCHER, CLEOPHUS |
| FINCHER, DAVID CLARK & CELIA | FINCHER, THOMAS EDWARD | FINE, WALLACE |
| FINLEY, FREDERICK W | FINLEY, GEORGE WALTER | FINLEY, ROVELTO J & GLENDA |
| FINN, MIKERAL RAY | FINNEY, EBENEEZER | FISHER, ALFRED E & FLORENCE S |
| FISHER, DONALD F & THELMA | FISHER, JOSEPH LOUIS | FITZHUGH, ALEXANDER & DOROTHY |
| FITZSIMMONS, EDWARD & FRANCES | FLECK, JAMES R & CARLENE | FLECK, SYBIL PR JULIUS C |

| | | |
|---|---|---|
| FLEET, RANOLDA (DEC) | FLEET, RANOLDA S & LOUISE | FLEMING, HOYT |
| FLETCHER, JAMES L | FLIPPO, JAMES GRADY & JUDY | FLOWERS, JOHN HENRY & CLORA D |
| FLOYD, JOHN PAGE | FLOYD, JOHN PAGE | FLUKER, ALPHONSO & SUSIE |
| FLUKER, JACOB | FLUKER, JOHNNIE | FOLDS, BUFORDS CLIFTON |
| FONDREN, ROBERT E. & IDA FAYE | FOOTE, STEVE LEE | FORD, BENNIE |
| FORD, CECIL RAY | FORD, CLIFF & ALICE RUTH | FORD, EDWARD |
| FORD, GENE | FORD, GEORGE JR | FORD, THINES |
| FORDHAM, NEHEMIAH | FOREMAN, JOSEPH JR | FORMAN, LESLEY G & FANNIE |
| FORNEY, DANNY | FORSHEE, JAMES MELVIN | FORTE, GREGORY D & VALERIE |
| FORTENBERRY, DANIEL MARTIN SR | FORTENBERRY, FLOYD LEE | FORTENBERRY, LARRY JOE & DEBRA |
| FORTENBERRY, ROLLIN ERNEST | FOSTER, CHARLES EDWARD | FOSTER, CHARLES EDWARD |
| FOSTER, CHESTER A & GWENDOLYN | FOSTER, JAMES ORVILLE & LAURA | FOSTER, JAMES T |
| FOSTER, JIMMY THOMAS | FOSTER, JOHN H | FOSTER, LONNIE |
| FOSTER, NANCY BEE | FOSTER, WILLIAM | FOSTER, WILLIAM R & REBECCA |
| FOURNIER, BETTY LEE | FOWLER, BOBBY JOYAL | FOWLER, HANSEL C & BETTY |
| FOWLER, JOSEPH | FOWLER, LARRY ESTON & BYRA | FOWLER, MICHAEL JERRY |
| FOWLER, NATHANIEL JR & JANICE | FOWLER, RANDOLPH | FOX, JESSE MARION & NELDA JEAN |
| FOX, L D | FOX, OTTO LEROY JR & RUBY | FOX, ROBERT L & ELOISE |
| FRANKLIN, BEN & JEANETTE | FRANKLIN, BEN & JEANETTE | FRANKLIN, CALVIN LEE & DEANNA |
| FRANKLIN, CURTIS FRANCIS | FRANKLIN, DUDLEY S & WILLIE M | FRANKLIN, FRANK FURMAN |
| FRANKLIN, HOWARD SR | FRANKLIN, JACK TOM & KATHLEEN | FRANKLIN, JOHN R |
| FRANKLIN, PAUL HERMAN | FRANKLIN, RALPH & ELOISE | FRANKLIN, RALPH NEIL |
| FRANKLIN, WALLACE D & MARTHA | FRANKLIN, WILLIAM H & SARA P | FRANKS, BETTIE MAYE |

| | | |
|---|---|---|
| FRAZIER, BILLY J | FRAZIER, BOLLING & PAULINE | FRAZIER, RONALD & YOLANDA EVON |
| FREDERICK, WALTER LEE JR | FREDRICK, WALTER L & SARAH | FREEMAN, ANDREW |
| FREEMAN, CLAUDE FREDRICK | FREEMAN, HORACE & ELLA | FREEMAN, JAMES RUSHIN |
| FREEMAN, JAMES W | FREEMAN, JOHN CHARLES | FREEMAN, MALCOLM |
| FREEMAN, SAM | FREEMAN, TALLEY EUGENE | FRIDAY, JAMES MILLARD & JEWELL |
| FRITTS, DENNIS E | FROST, BERNICEE | FULLER, HAYWOOD JR |
| FULLER, JAMES DAVID | FULLER, ROGER MELTON & VICKI | FULLER, WALTER |
| FULTON, CLARENCE JR & VONDA | FULTON, DENNIS RAY | FURLINE, THOMAS EDWARD & MARY |
| GABLE, JACK PHILLIP | GADSDEN, HENRY | GAFFNEY, ULISE & INEZ B |
| GAINES, GEORGE | GAITHER, GRADY CLOWDUS | GAITHER, RAYMOND C & JACKIE |
| GALLOWAY, ANDREW C & MARTHA | GALLOWAY, BOBBY LEE | GALLOWAY, JOHN W & SARAH F |
| GALLUPS, ALBERT JOHN | GALLUPS, ELLIS | GALLUPS, JAMES M |
| GALLUPS, PORTER H | GAMBLE, ALEX A & LIZZIE | GAMBLE, CHARLES HENRY |
| GAMBLE, JACKIE CLYDE | GAMBLE, WALLACE GERALD & KAREN | GAMBLIN, CALVIN E & JANETT |
| GANDY, ELLON PR JAMES | GANDY, JESSE | GANDY, JOSEF LOUIS & JEAN |
| GANDY, LUCION LENLEY & PAULINE | GANN, JAMES L | GANN, JAMES MILLARD |
| GANT, HUSTON | GANUS, WILLIAM EVERETT | GARDINER, ROBERT & KATHERINE |
| GARDNER, CLAYTON M SR & CARO | GARDNER, JIMMY CALVIN & GOLDIE | GARDNER, LECIL & THELMA JEAN |
| GARDNER, MARTIN Z | GARDNER, RANDALL LEE | GARDNER, TALMAGE H & JULIA R |
| GARGUS, WILLIAM B & PATRICIA | GARMON, JAMES WILLIAM & HELEN | GARNER, ANTHONY |
| GARNER, EDGAR JR & GUSSIE L | GARNER, JAMES HARLIN | GARNER, JAMES HARLIN |
| GARNER, JAMES JR & JOANN | GARNER, JAMES WESLEY | GARNER, NEIL CLINTON & EVELYN |
| GARNER, ROBERT L & ROSA | GARNER, WILLIAM EARL | GARRARD, RONALD C & LINDA |

| | | |
|---|---|---|
| GARREN, JOE | GARRETT, BENJAMIN F JR | GARRETT, DONALD |
| GARRETT, DONALD SR & BARBARA | GARRETT, JAMES | GARRETT, JAMES & MARTHA |
| GARRETT, JAMES JR & SARAH P | GARRIS, GLADYS H PR RAYMOND P | GARRIS, WILLIAM C |
| GARRIS, WILLIAM R & AUDREY | GARRISON, ARCHIE | GARY, JOHNNY LEE & MARY |
| GASKINS, THOMAS R & PATRICIA | GAULDIN, RICHARD ARLEN | GAULDIN, THOMAS & LINDA R |
| GAY, MELVIN THOMAS & JOAN | GAY, ORVILLE & DORIS E | GEE, LEWIS |
| GEISEN, JAMES R & GLENDA | GELLOCK, ROBERT JR | GENTRY, RAWDY WILLIAM & MARGIE |
| GENTRY, WILLIAM E & GAI | GEOGRGE, ELVIN FREDRIC | GEORGE, CHARLES R |
| GEORGE, DAVID & JANIE | GEORGE, JOHN H JR | GEORGE, L P & JOSEPHINE |
| GEORGE, LEONARD | GEORGE, LINDA | GEORGE, MATTHEW & ROSETTA |
| GEORGE, MATTHEW & ROSETTA | GEORGE, THOMAS | GIBBS, HENRY |
| GIBBS, JAMES EARL | GIBBS, WILLIE & ELVIRA | GIBBS, WILLIE & ELVIRA |
| GIBSON, CHARLES C & BARBARA | GIBSON, JEROLD QUINTON | GIBSON, THIRSTON DALE & EDNA |
| GIDDENS, DAVID CLAUDE | GILBERT, COMER | GILBERT, JACK B |
| GILBERT, JON W | GILBERT, JUBE | GILBERT, LOUIE O & LEADY |
| GILBERT, LUTHER E & ANNIE | GILBERT, RICHARD LOUIS | GILBERT, ROBERT |
| GILBERT, WILBUR ROY & WILLIE | GILBREATH, LLOYD | GILCHRIST, ISAAC |
| GILES, JOHN COLVERT | GILES, NAPOLEAN | GILLARD, KEITH V & TERESA |
| GILLEN, HERMAN LUTHER | GILLIAM, DEAN CARLOUS | GILLIAM, JOE EDWARD & YVONNE D |
| GILLIAN, CLYDE & KATHLEEN | GILLILAND, FLOYD E | GILLILAND, FORNEY LONNIE |
| GILLILAND, JIMMY B | GILLILAND, LEO MACK | GILLILAND, MALCOLM F & DOLLIE |
| GILLILAND, TRELLIS A & LILLIE | GILMORE, HUGH M | GILMORE, JAMES FRANK & LOUISE |
| GILMORE, JAMES HOWARD & GUSSIE | GILMORE, JOHN EDWARD & MARILYN | GILMORE, ROOSEVELT & HORTENSE |

GILMORE, RUFUS & ARDELLA

GILPIN, LANE ELMER & ALMA BELL

GILREATH, EVELYN

GINGO, RICKY EARL SR

GIOVINCO, FRANK A & MARIE J

GIPSON, JAMES P

GIPSON, JOE & CAROLYN FAYE

GIVNER, TOMMY LEE

GLADNESS, JOHN

GLADNEY, RONALD EUGENE

GLASS, GARY

GLASS, HERNIE C SR & BETTY

GLASS, ROSANNA & BURNIS

GLASSOCK, ROBERT L JR

GLASTER, CHARLES RAE

GLAZE, WILLIAM G

GLEATON, FERMER JR

GLENN, CLYDE & BETTY JEAN

GLENN, JOSEPH

GLENN, WILLIE MORRIS & DORRIS

GLOBETTI, GEORGE MASON

GLOVER, JAMES A

GLOVER, MICHAEL JONATHAN

GLOVER, SIDNEY M

GLOVER, STEPHEN

GOBER, DOUGLAS R & CHARLOTTE

GOGGINS, ENOCH

GOINS, MARCUS JR & MARGARET

GOINS, ROCELIUS & GEORGIA

GOLDEN, BOBBY L & JULIA

GOLDSMITH, WILLIE

GOLSON, HUBERT C & FRANCES

GOMON, EDWARD EARL

GOOCH, ERNEST

GOODE, JAMES L & MILDRED S

GOODE, JOHN OLIVER

GOODEN, HENRY

GOODEN, HERBERT SR

GOODEN, WILSON & ANNIE PEARL

GOODGAME, FREDERICK JR

GOODGAME, HENRY M & INEZ

GOODSON, LEON & MAURINE

GOODSON, MARTIN L & JOHNIE C

GOODSON, ZEBEDEE & MARY M

GOODWIN, CHARLES D

GOODWIN, FRANCES PR(VIRGIL GOO

GOODWIN, GEORGE W & MARY

GOODWIN, JAMES HARLAND

GOOLSBY, ARMSTEAD EDWARD

GOOLSBY, GLENN

GOOLSBY, HUBERT

GORDON, BEN E JR & OLA MAE

GORE, CURTIS H & JOSEPHINE

GOREE, HENRY

GOSNELL, GRADY J. & JUNE V.

GOSNELL, ROBERT W

GOSPODARECK, ROBERT PAUL

GOSSETT, DONALD

GOSSETT, PAUL N

GOTHARD, JAMES BRADFORD & MARY

GOTHARD, OSCAR H & JEWEL

GOTHARD, OSCAR HOUSTON

GRACE, ROBERT LEE

GRACE, WILLIE

GRACIE, GEORGE SR

GRAHAM, BILLY

GRAHAM, DONALD S & ELSIE

GRAHAM, DOUGLAS & PEGGY JOYCE

GRAHAM, JAMES LARRY

| | | |
|---|---|---|
| GRAHAM, JOHN | GRAHAM, JOHN VAN | GRAHAM, PAUL HENRY |
| GRAHAM, THEO | GRANT, ALBERT SCOTT | GRANT, BENNIE FRANK |
| GRANT, JAMES EDWARD | GRANT, ROBERT JR & MARY K | GRANT, WILLIE B & CHRISTINE |
| GRANTHAM, ANNIE(JACK W GRANTHA | GRAVES, BILLY EUGENE & MARIE | GRAVES, COMILLOUS EDWARD |
| GRAVES, JERRY LEE | GRAVES, WILLIAM H SR | GRAVITT, KENNETH LEE |
| GRAY, BEN & ELIZABETH | GRAY, EDWARD | GRAY, GARLEN & FRANCES |
| GRAY, JERRY MICHAEL | GRAY, JESSE | GRAY, JIMMIE LEE & BERNICE |
| GRAY, JIMMY Q | GRAY, LONZIE | GRAY, OLIVER HIRAM |
| GRAY, OSCAR RAY & HILDA JANE | GRAY, ROBERT JR | GRAY, RODERICK J |
| GRAY, ROYCE DOYLE | GRAY, WILLIAM | GRAY, WILLIE E & LOUISE |
| GREEN, ABE | GREEN, EDWARD L & KATHERINE | GREEN, FREEMAN SAMUEL (DEC) |
| GREEN, HAROLD DRENNEN & BELVA | GREEN, HENRY MALCOM | GREEN, HERBERT RAY |
| GREEN, JAMES LEE | GREEN, JESSE ARTHUR & FAYE | GREEN, JOHN E |
| GREEN, JOSEPH R & PATRICIA | GREEN, KENNETH PAUL | GREEN, LARREN THOMAS SR |
| GREEN, LONNIE | GREEN, ODELL B & MARY JO | GREEN, RICHARD BRYAN |
| GREEN, RICHARD DEAN | GREEN, RICHARD GRAY | GREEN, ROBERT M |
| GREEN, ROBERT M | GREEN, W C | GREENE, REGINALD ADR(ADAM JR) |
| GREENE, WILLIAM E JR | GREENE, WILLIAM R | GREENING, MORRIS A & VIRGINIA |
| GREENLEE, FRED C & MILDRED | GREENSHAW, BENJAMIN HOWARD | GREER, CHARLES & CLEOPATRICK |
| GREER, DAVID | GREER, FLOYD EUGENE | GREER, MARY INEZ |
| GREER, WALTER WAYNE | GRESHAM, CAS "PUG" JR | GRESHAM, HORELICE & BERDIE |
| GRESHAM, HORELICE & BERDIE | GRIFFICE, W H & JIMMIE | GRIFFIN, CLAUDE L |
| GRIFFIN, ELIJAH | GRIFFIN, FRANK JR | GRIFFIN, HAROLD DOUGLAS |

| | | |
|---|---|---|
| GRIFFIN, JAMES WILLIAM | GRIFFIN, JOHN GRAY | GRIFFIN, M D |
| GRIFFIN, TROY CODY | GRIFFIS, JAMES C & BETTY W | GRIFFITH, HOBSON THURSTON |
| GRIFFITH, HOBSON THURSTON (DEC | GRIMES, JAMES CALVIN | GRIMES, MARVIN EDWARD |
| GRIMSLEY, W M & SARAH | GRINER, HARRY RAYMOND | GRINER, RANDALL KEITH |
| GRINSTEAD, EDWARD J & EDNA | GRISSOM, RANDALL W | GROFF, OSCAR RAY |
| GROVE, DELBERT FRANKLIN & BETT | GUICE, REGINALD DELMORE | GUINED, CALVIN & SYLVIA |
| GUINED, CALVIN & SYLVIA | GUINN, EARL MICHAEL & JUDY | GULLEY, WILL J |
| GUNN, RICHARD C & MARY ELLEN | GUNTER, CHARLES NELSON | GUNTER, HENRY LEE |
| GURGANUS, DESSLER (DEC) | GUTHRIE, HERSHEL | GUTHRIE, OWEN LEVI & WANZA |
| GUTHRIE, THOMAS WADE | GUY, JAMES O | GUY, JULIAM PICKENS |
| GWIN, CECIL EDWARD | GWIN, GRADY WARREN & MARTHA | GWIN, JOHN WILLIAM |
| GWIN, PERRY WESLEY SR & LINDA | GWIN, THOMAS PERRY SR | HADDER, FRANK C |
| HAGWOOD, HERBERT DOUGLAS | HAIRSTON, MATIE LEE ADR(WALTER | HALE, CHARLIE JR |
| HALE, EDSEL LAMAR | HALE, JERRY DEAN | HALE, JIMMIE G |
| HALE, MALCOLM & BRENDA | HALE, WILLIAM HENRY & LUCY M | HALE, WILLIAM THEO & AUBREY |
| HALL, ANTHONY | HALL, CYPRESS | HALL, HORACE E & EVLA MAE |
| HALL, JACK | HALL, JACK | HALL, JESSIE JEROME & LINDA |
| HALL, JOHN H & PORTIA E | HALL, JON H & PAULA | HALL, LEHMAN EUGENE & BETTY |
| HALL, MARY PR(BYRON C HALL) | HALL, MCKINLEY & VERA | HALL, PREACHER A |
| HALL, RAY L | HALL, RICHARD CARLTON SR | HALL, WILLIAM |
| HALL, WILLIAM JAMES | HALL, WILLIAM TERRY | HALL, WILLIE LEE |
| HALLMARK, TIMOTHY | HAMAKER, EDMOND DALE | HAMAKER, GEORGE MARTIN |
| HAMBRIGHT, CLEMMIE & BEATRICE | HAMBRIGHT, CLEMMIE & BEATRICE | HAMBY, THURSTON E & MAUDETTA |

| | | |
|---|---|---|
| HAMBY, WHEELER & MARY | HAMBY, WILLIAM HUGH | HAMEEN, EZEKIEL & BARBARA |
| HAMILTON, CHATMON & PATRICIA | HAMILTON, DANIEL HUGH | HAMILTON, JOHN H |
| HAMILTON, LESLIE H & MARIE | HAMLETT, GARNER BELL & JESSIE | HAMLIN, JIMMY GENE |
| HAMM, SAMMIE EDWARD & NELLOMAE | HAMMOCK, LUTHER CLEVELAND | HAMMOND, BOB EARL |
| HAMPTON, DONALD EDWARD | HAMPTON, JOSEPH | HAMPTON, JOSEPH |
| HAMPTON, NATHANIEL | HAMRIC, HARWELL BRASWELL | HAMRICK, HENRY B & LILLIAN |
| HAMRICK, STAN | HANCOCK, REEDIS | HAND, CHARLES J |
| HAND, EDWARD M & IMOGENE | HAND, LAWRENCE W SR & EUGENIA | HAND, WILLIAM LEE & LILA |
| HANEY, SAMUEL MILTON & EVELYN | HANKINS, CHARLIE BANKS & CARRI | HANKINS, GLENN & GAIL |
| HANKINS, JAMES SR & FRANCES | HANNA, FRANK & WYNELLE B | HANNAH, JOHN WALLACE & DORIS |
| HARBIN, ELBERT WILTON | HARBIN, JAMES P & RUTHIE DEE | HARBIN, PAUL EDWIN & HELEN |
| HARBINGER, JAMES R & JUNE | HARBISON, LOWELL LEE | HARBUCK, JAMES M & MARJORIE |
| HARDEMON, BILLY CAROL | HARDEN, GARNER | HARDIMAN, CLAUDE D & NORMA |
| HARDIN, CURTIS MATTHEW & BETTY | HARDIN, DONALD | HARDIN, JOHN C |
| HARDIN, RONALD DALE & BARBARA | HARDING, BERT HERBERT | HARDLEY, WILLIE |
| HARDRICK, WILLIE J & DELORES | HARDWICK, STARLING GREEN | HARDY, ARTHUR JAMES JR |
| HARDY, JOHN L | HARDY, RICHARD L & ELIZABETH | HARDY, THOMAS ANDREW & STELLA |
| HARDY, TOMMIE | HARE, J L & JEAN | HARKINS, FRANK R & JANICE K |
| HARLAND, JACK MARSHALL & ELSIE | HARLESS, JOHN BEN & BETTY JO | HARMON, WARREN C & MILDRED F |
| HARP, HOYT SR & LEATHA | HARP, RAYMOND | HARPER, HARRY |
| HARPER, JAMES RUSSELL & PATSY | HARPER, LAWRENCE S & MARGARET | HARRELL, ARTHUR L & LENORA |
| HARRELL, LOUISE ADR(ARTHUR) | HARRELL, WILLIAM W & RUTH | HARRIS, A D & GLADYS |
| HARRIS, ALBERT E | HARRIS, ALONZO & PARALEE | HARRIS, CARL LEE & JULIA |

| | | |
|---|---|---|
| HARRIS, CHARLES J | HARRIS, CLARENCE | HARRIS, DAVID JR & EDDIE LEE |
| HARRIS, EARNEST | HARRIS, HARRY S & CHARLOTTE | HARRIS, HENRY |
| HARRIS, HERMAN | HARRIS, HUBERT E & LEVERN R | HARRIS, IONA PR(EDWARD HARRIS) |
| HARRIS, JACKSON H & MARY D | HARRIS, JAMES A | HARRIS, JOE HENRY & BERTHA |
| HARRIS, JOE N & MARTHA | HARRIS, JOHN HENRY | HARRIS, JULIUS & WILLA |
| HARRIS, JULIUS & WILLA | HARRIS, K C & KATHERINE | HARRIS, KENNETH & ETHEL |
| HARRIS, LOUIS | HARRIS, MARJORIE & WILLIAM | HARRIS, OTTO & MAMMIE |
| HARRIS, PALMER C & OMA D | HARRIS, PERCY EDWARD | HARRIS, PERCY JONES |
| HARRIS, PERRY | HARRIS, PERRY | HARRIS, ROBBIE LEE & MARY L |
| HARRIS, ROBERT | HARRIS, RONALD | HARRIS, RUBY |
| HARRIS, TOM WILLIAM & KATHERIN | HARRIS, WALLACE LEE & ELIZABET | HARRIS, WARREN |
| HARRIS, WATSON & ROSEMARY | HARRIS, WILLIAM CALVIN | HARRIS, WOODROW |
| HARRISON, BILLY CLAY & LORETTA | HARRISON, GUY WILLIAM | HARRISON, HAROLD D |
| HARRISON, HERBERT III & GAIL | HARRISON, HERBERT JR & BEULAH | HARRISON, JOE DAVIS & JOHNNIE |
| HARRISON, MURRAY HUBBARD | HARRISON, RONALD C & MARCIA | HARRISON, TERRY DALE & DIANNE |
| HARRY, EARL | HART, DELBERT W & BETTY JO | HART, LEWIS JAMES |
| HART, LEWIS JAMES | HART, LIONEL JAMES & JERALDINE | HART, WALTER FRANKLIN |
| HARTLEY, DWIGHT | HARTLEY, JAMES ROGERS | HARTLEY, MORRIS |
| HARTLEY, WILLIAM T & BRENDA | HARVEY, CHARLIE S & CAROLYN L | HARVEY, MIKE |
| HARVEY, TOMMIE LEE | HARWELL, ALFRED DERYL | HASBERRY, JOE LOUIS |
| HASSELL, JIMMY RAY & MARY | HASTINGS, LARRY JON & GANETT | HATCHER, IZESH & ELLA MAE |
| HATCHER, RUDOLPH & CARRIE | HATCHER, VELTA MAE | HATCHER, WILLIE EDWARD |
| HATHCOAT, WILBERT | HATHCOCK, GROVER EUGENE | HATHCOCK, MICHAEL W & LINDA |

| | | |
|---|---|---|
| HATHCOCK, ROBERT R | HATHCOTE, WINFRED & MARJORIE | HATHORN, WELDON HOYT |
| HATTEN, JOHN | HAWK, DONALD ADR(HERMAN E.) | HAWKINS, ANTHONY VICTORY |
| HAWKINS, JOHN EDWARD | HAWKINS, MONROE & MADDIE | HAWKINS, ROBERT E & LUCINDA |
| HAWKINS, ROBERT E & WILLIE | HAWKINS, RUBEN WAYNE & DEBBIE | HAWKINS, SAMUEL JAMES JR |
| HAYDEN, CICERO | HAYES, ALLEN CANIE JR | HAYES, CARL SR |
| HAYES, CLARENCE & BETTY | HAYES, ISAIAH III | HAYES, LARRY |
| HAYES, LYNCH & AGNES | HAYES, MACK EDWARD | HAYES, MELVIN |
| HAYES, OFFICE | HAYES, OSCAR LEE | HAYES, ROLAND & ANNIE R |
| HAYES, RUBEN ALVIN & BARBARA | HAYES, VERGIL & LOUISE | HAYES, VERGIL & LOUISE |
| HAYMON, HUEY P | HAYNES, FAY H | HAYNES, GRADY |
| HAYNES, JAMES R & BARBARA | HAYNES, OLIVER J & NELLIE | HAYS, JAMES HENRY & MARY |
| HEAD, CHARLES A | HEAD, ROBERT S | HEAD, RUFUS FRED & CAROL R |
| HEADLEY, JOSEPH | HEARD, JESSIE LEE | HEATH, EDWARD JR |
| HEATH, WALTER & ANN W | HEATON, HARRISON U & MARY B | HEAVINGTON, JOE NEAL & ALICE |
| HEIS, GEORGE P & DALE | HELMS, COYLE ROBERT & HAZEL | HELMS, JAMES EARL & BELINDA |
| HELTON, LESTER L & JOHNNIE | HEMBREE, ANDREW B | HENDERSON, ADAM |
| HENDERSON, DAVID C | HENDERSON, EDD JR | HENDERSON, FRANK H |
| HENDERSON, GEORGE L & ANNA | HENDERSON, JAMES | HENDERSON, LOVELL |
| HENDERSON, MORRIS QUINN | HENDERSON, THOMAS LEE & JULIAN | HENDERSON, TOM |
| HENDERSON, TONY RUDOLPH & RUBY | HENDON, FORRET JR & CORDENIA | HENDRICKS, JAMES W |
| HENDRICKS, SOLOMON & JOSEPHINE | HENDRIX, CLARENCE | HENDRIX, FLOYD MARTIN |
| HENDRIX, WALTER J JR | HENLEY, JAMES F & LOUELLA | HENLEY, WILLIAM JR & CALLIE |
| HENRY, CHARLES ROY | HENRY, FRANK JR & HELEN | HENSON, LAWRENCE E & BETTY |

| | | |
|---|---|---|
| HENSON, WILEY C | HENSON, WILSON KELLY | HENTON, JIMMIE |
| HERBERT, EDDIE LEE | HERBINGER, WILLIAM SR & BOBBIE | HEREDON, OSCAR |
| HEREFORD, FRANCES & ROBERT | HERMAN, GOERGE EDWARD & MYRTLE | HERNDON, J P |
| HERRING, JESSE | HERRING, SAM M | HERRING, TOMMY JOE & CHARLOTTE |
| HERRING, WILLIAM H & BONNIE B | HERRMANN, MICHAEL C & BRENDA | HERROD, FRANKLIN |
| HERROD, YOUNG & JESSIE C WARD | HERRON, ALFRED EUGENE | HESTER, ELIZABETH PR LOVELACE |
| HICKS, BIBB GRAVES | HICKS, CECIL | HICKS, EARL |
| HICKS, HARRY E | HICKS, JAMES WILLIAM | HICKS, MELVIN B & ELOISE |
| HICKS, RICHARD E & HELEN | HICKS, RONNIE A & HELEN | HICKS, TOMMY GENE |
| HIGDON, EDGAR LEE & CLARETHA | HIGDON, JOSEPH BRAXTON | HIGGINBOTHAM, PAUL LYNN |
| HIGGINBOTHAM, WILLIAM & ANN | HIGGINS, RALPH | HIGH, EDDIE JAMES |
| HIGH, WILLIE | HILL, ALTON JACKSON & ELLA | HILL, ANNIE L |
| HILL, ARNOLD & MARGARET JANE | HILL, CHARLES E & VIRGINIA | HILL, CLEO F & IVANELL |
| HILL, CLINT & WILLIE FAYE | HILL, CLINT & WILLIE FAYE | HILL, CLINTON JR & ELLA MAE |
| HILL, EDDIE | HILL, FRANK ROGER | HILL, GARNETT W |
| HILL, GARY LEE | HILL, GEORGE | HILL, HARVEY LEE |
| HILL, JOHN AMOS | HILL, JOSEPH LOUIS & AUDREY | HILL, LEONARD JR & LUVERDIA |
| HILL, LUCIAN MIKE | HILL, OLIVER LEE & MARTHA | HILL, RICHARD EUELL |
| HILL, RONALD E | HILL, SUE EXTX(EDGAR L HILL) | HILL, THOMAS A JR & KATHY JO |
| HILL, WESLEY | HILL, WILLIAM E | HILL, WILLIAM H SR |
| HILL, WILLIE | HILLARY, ADOLPH III | HILLIARD, TOMMY |
| HINDS, JOE AUS & ARBIE MAE | HINES, JOHN ROBERT | HINES, RALPH |
| HINES, ROOSEVELT & ANNIE RUTH | HINKLE, HENRY L | HINKSON, DONALD EDWARD |

| | | |
|---|---|---|
| HINSON, ANTHONY LEE | HINTON, DWIGHT P | HINTON, JOE LEWIS |
| HIPP, JAMES HOWARD & JUANITA | HITCHFIEL, ANTON EDWIN & MARTH | HOBBY, JAMES |
| HOBBY, JAMES BURTON & ELEANOR | HOBBY, PAUL & LINDA | HOBSON, LEO JR & LILLIE |
| HOCUTT, EUGENE HIAWATHA | HODGE, ARTHUR SYLVESTER | HODGE, CHARLES EDWARD & JUDITH |
| HODGES, GEORGE W | HODGES, MORRIS ALBERT & BETTY | HODGES, RALPH GRAY & LYNNE S |
| HODGES, WYATT TOLIVER & OTTIE | HODO, GEORGE CARL | HODO, MAGGIE PR(GEORGE C HODO) |
| HOGAN, DWIGHT E & LINDA | HOGAN, GARY DEARMOND & CYNTHIA | HOGAN, JAMES L & JOYCE |
| HOGAN, MARVIN LOUIE & JEANETTE | HOGAN, REUBEN HOWARD | HOGAN, THOMAS & EDDIE MAE |
| HOGG, DEWEY EDWARD & MARYELLEN | HOGG, WILLIAM DONALD | HOGUE, HENRY D |
| HOLCOMB, CHARLES WAYNE | HOLCOMBE, DARREL & MAVEL GWEN | HOLCOMBE, DARREL E & LINDA |
| HOLDER, CARL EDWARD & THELMA | HOLDERFIELD, TRAVIS | HOLIFIELD, JOHN L |
| HOLINESS, LOUIS | HOLLAND, EDWARD | HOLLAND, FRANK EUGENE & LENNIE |
| HOLLEY, WILLIAM JR & GERALDIN | HOLLEY, WILSON | HOLLIE, L C & VIOLA |
| HOLLINGSWORTH, GUS L & JONE | HOLLINGSWORTH, PAUL VERNON | HOLLINS, JOE L & DORIS M |
| HOLLIS, JAMES OTIS & GLADYS | HOLLIS, LARRY ANDREW & ALICE | HOLLIS, SAMUEL & DELAINE |
| HOLLIS, TERRY HERMAN | HOLLIS, WILLIS SORRELL & GREET | HOLLMAN, ROBERT |
| HOLLONQUEST, ULIS & PEGGY | HOLLOWAY, ANDREW DOUGLAS | HOLLOWAY, AVIS & EDNA FAYE |
| HOLLOWAY, JAMES & NANCY M | HOLLOWAY, ODOM G & LINDA | HOLLOWAY, SAMUEL DAVID |
| HOLLOWAY, WILLIAM G & BARBARA | HOLMAN, CHARLES HOWARD | HOLMAN, PATRICIA ANN |
| HOLMAN, ROY HENRY & JEFFERY | HOLMES, ANTHONY RAY | HOLMES, CLARENCE & GENEVA |
| HOLMES, DALE RALPH | HOLMES, DAVID LEON | HOLMES, HOMER F JR & AUDREY |
| HOLMES, MOSSIE | HOLOWAY, PASCAL T & WILLIE | HOLT, DOUGLAS |
| HOLT, JOSEPH J & SHIRLEY A | HOLT, OLIVER SR & CALDONIA | HOLT, TED |

| | | |
|---|---|---|
| HONEA, FRED B & BIRLDEAN | HONEYCUTT, DEWEY J JR | HONEYCUTT, ROBERT PARKER & EVA |
| HONEYCUTT, THOMAS ALAN | HOOD, CULLINOUS R | HOOD, HERMAN E SR |
| HOOD, JOHN HAROLD | HOOD, JOSEPH | HOOD, SILAS |
| HOOD, TYRON | HOOKS, EUGENE & BOBBIE JEAN | HOOKS, JAMES ALBERT |
| HOOKS, JAMES ALBERT | HOPE, FREDY FRANKLIN | HOPKINS, AMON & LOUISE |
| HOPKINS, EDWARD R & FRANCES | HOPKINS, ELDRIDGE G & DOROTHY | HOPKINS, WILLIE ASH & MARY E |
| HOPPER, CLIFTON G | HOPPER, MICHAEL THOMAS & DEBRA | HOPSON, BILLY |
| HOPSON, WYLIE EARL & DATHA | HORN, GUICY | HORNE, CHARLES HENDERSON |
| HORNE, OMAH BURNS | HORSLEY, ARNOLD MILLARD | HORSLEY, HENRY |
| HORSLEY, RALPH | HORTON, HAROLD EDWARD & FRANCE | HORTON, HERBERT TROY & LOUELL |
| HORTON, JAMES VEO & PEGGY | HORTON, JAMES W & MARGARET | HORTON, JAMES W SR |
| HORTON, JAMES WALKER | HORTON, JIMMY RONALD & KATE | HORTON, R C & THELMA |
| HORTON, RUDOLPH | HOSKINS, ALBERT | HOSMER, ROBERT OSWALT & LINDA |
| HOSMER, THOMAS BRADY & BILLIE | HOTCHKISS, NELL PR(EDWARD B HO | HOUGHTON, HARRY EUGENE |
| HOUK, CARROLL BENJAMIN JR | HOUSE, BOBBY LEE SR & RUBY ELL | HOUSTON, HAROLD |
| HOUSTON, JAMES THOMAS & DOROTH | HOUSTON, REUBEN A & LAVERNE | HOWARD, CHARLES & CHRISTINE O |
| HOWARD, CHARLIE T & MINERVA | HOWARD, CLYDE LLOYD | HOWARD, CULLEN WILLIAM |
| HOWARD, DAN JR | HOWARD, ESSIE & ANNIE | HOWARD, ESSIE & ANNIE |
| HOWARD, FORNEY TALLANT | HOWARD, JAMES R & ELIZABETH | HOWARD, JAMES SR & MYRTLE |
| HOWARD, JIMMY EARL | HOWARD, JOHNNY JOHN & ELLA | HOWARD, JOHNNY RAY |
| HOWARD, ROOSEVELT & LARAJEAN | HOWELL, ROY & PATRICIA | HOWLETT, THEALON EDWARD |
| HOWTON, MORRIS & DELORA | HOWZE, JOHNNY JAMES & CLARETTA | HOYRD, PERCY JR |
| HRAMEC, JOHNNY A | HUBBARD, DUDLEY DANIEL | HUBBARD, MARVIN C & FLORENCE |

| | | |
|---|---|---|
| HUBBARD, OSCAR M & BEATRICE | HUDDLESTON, DAN RICHARD | HUDDLESTON, JOHN LEON |
| HUDGINS, KATHLEEN W PR(WILMER) | HUDSON, CARRIE MAE | HUDSON, FRANK HALBERT |
| HUDSON, JOHN OLIVER | HUDSON, JOHNNIE & SARAH A | HUDSON, ROYCE & STACY |
| HUDSON, ROYCE & STACY | HUDSON, WILLIAM RAY | HUETT, CLARENCE E. & MARTHA |
| HUEY, JAMES CLIFFORD | HUFF, DAVID | HUFFMAN, TIMOTHY & DOROTHY |
| HUFFSTULTER, WILLIAM HOLLAND | HUFFSTULER, RALPH & DEBRA | HUGGINS, BRUNO JR |
| HUGHES, JAMES ALLEN & SADIE | HUGHES, MARSHALL RICHARD | HUGHES, ROBERT JR & THERESA |
| HUGHES, TROY ALLEN & MARTHA S | HUGHLEY, GEORGE | HUGINS, ALLEN BELL & JUANITA |
| HUGULEY, LENWOOD | HULLETT, VERTIS & ZORA B | HUMES, HAROLD LYNN & GWENDOLYN |
| HUMPHREY, A C & MARY LOU | HUMPHREY, D E & ANNIE | HUMPHREY, HUGH R & JEAN |
| HUMPHREY, JESSE (DEC) | HUMPHREYS, HORACE E & ROSALYN | HUMPHRIES, JOE RAY & MARY A |
| HUNT, JIMMIE WAYNE & DARLENE | HUNT, LINTON A & WILLIE BELLE | HUNT, TROY GENE |
| HUNT, TROY GENE | HUNTER, JOHN L & MINNIE | HUNTER, LOUIS JR |
| HUNTER, MELVIN ADR(WILLIAM) | HUNTER, NED & ALBERTA R | HUNTER, ROBERT LESLIE & FRANCE |
| HUNTINGTON, JAMES | HUNTLEY, OSCAR L & CELESTINE | HURD, CHALMER WILLIAM |
| HUSDON, THOMAS CLINTON & LILLI | HYATT, JAMES WILLIE & EDNA M | HYCHE, GARY LESTER & SHERRY |
| HYCHE, LAWRENCE THOMAS | HYCHE, WILLIAM ESKIL | HYDE, CHARLES JR & ANNA JEAN |
| HYDE, CORNELIUS & ANNIE R | HYDE, JACK W & ELBRA R | HYDE, JERRY WAYNE |
| INGLE, BERNICE FRANCES & FLORA | INGRAM, DAVE | INGRAM, J B |
| INGRAM, TROY C JR & BARBARA | INGRAMHAM, LARRY | IRBY, JOHN HENRY & MOLLIE |
| IRBY, NOAH JAMES JR | IRELAND, WILLIAM EARL & LUCILE | ISAAC, COLUMBUS & ROSIE MAE |
| ISBELL, BENNIE C & JANICE S | ISBELL, DORIS M EXTX(TYRES) | ISBELL, ED LEE & SHERRY HOGGE |
| ISBELL, LONNIE | ISBELL, PAUL DOUGLAS & JIMMIE | ISON, CURTIS |

| | | |
|---|---|---|
| JACKS, CLIFFORD A & ALADEAN | JACKS, DOUGLAS EARL & CLEO F | JACKS, WILLIAM RUSSELL & LOTTI |
| JACKSON, ABRAHAM | JACKSON, ALLEN R & ELSIE | JACKSON, BEN JR & CHARLIE MAE |
| JACKSON, CHARLES | JACKSON, CHARLIE B | JACKSON, CHARLIE G & IMOGENE |
| JACKSON, CHARLIE JR | JACKSON, CHESLEY C | JACKSON, CLIFTON M & PEGGY |
| JACKSON, DAVE | JACKSON, DWIGHT LEON | JACKSON, EARL WAYNE & JUDY |
| JACKSON, ELIJAH | JACKSON, FREDERICK LEE | JACKSON, GENERAL JUNIOR |
| JACKSON, GEORGE JR & ALMA | JACKSON, HORACE | JACKSON, J F (DEC) |
| JACKSON, JAMES | JACKSON, JAMES | JACKSON, JOSEPH & SALLIE V |
| JACKSON, MARION THOMAS | JACKSON, MARION THOMAS | JACKSON, ORBIE & MATTIE RUTH |
| JACKSON, ORLANDO | JACKSON, OSCAR & HAIDEST | JACKSON, OTTO O & SANDRA E |
| JACKSON, PERBY BOB & WILLIE | JACKSON, PERCY & PEACHES | JACKSON, RENO |
| JACKSON, ROY & SHARYN | JACKSON, SAMUEL H & JESSIE | JACKSON, SAMUEL L |
| JACKSON, SHARYN A | JACKSON, SOLOMON JR | JACKSON, TOM H |
| JACKSON, WILLIAM | JACKSON, WILLIAM (DEC) | JACKSON, WILLIAM ANDREW |
| JACOBS, HENRY EUGENE | JACQUES, GARRIE LESTER & CATHY | JAMAR, WILLIAM & BRENDA |
| JAMAR, WILLIAM & BRENDA | JAMES, BURLIE | JAMES, DAVID E & JEANNETTE |
| JAMES, O. C. | JAMES, PATRICK H | JAMISON, ARTHUR LEE |
| JAYNE, ARTHUR E. & CHARLIE L. | JAYNES, LOUIS WINFIELD | JAYNES, LULEAN |
| JEFFRIES, RANDLE JR & LEUVENA | JEMISON, BOBBY | JENKINS, ARTHUR C & RUTH C |
| JENKINS, OSCAR DEWAYNE | JENKINS, PRINCE JR. & LINDA | JENNINGS, COLEMAN C & NORMAN |
| JENNINGS, MORGAN WARD | JETER, J E (DEC) | JETT, LAUDIS & ELIZABETH M |
| JETT, NORMAN A & SHEILA | JIMMERSON, WILLARD E. & LOUISE | JINKS, ROBERT EDWIN |
| JOHN, DONALD JONATHAN | JOHNS, VERA ADR(CECIL PHINN) | JOHNSON, AARON |

JOHNSON, ALBERT EDWARD & MARIO

JOHNSON, ALPHONSE

JOHNSON, ANNIE B & JAMES B

JOHNSON, ARTHUR EDWARD

JOHNSON, AUBREY & SHIRLEY

JOHNSON, CALLIE (JOE JOHNSON)

JOHNSON, CHARLES & CHRISTINE

JOHNSON, CHESTER

JOHNSON, CLIFFORD EUGENE

JOHNSON, CLIFTON

JOHNSON, CURTIS LEE

JOHNSON, DAVID & AMANDA

JOHNSON, DOUGLAS JR

JOHNSON, ERNEST FREDERICK

JOHNSON, EUSTUS

JOHNSON, FORREST L

JOHNSON, FRED

JOHNSON, HAVELL & LAVEDA

JOHNSON, HENRY & JANICE

JOHNSON, HERMAN

JOHNSON, HERMAN & LORRAINE

JOHNSON, HINTON

JOHNSON, HOWARD W & SARAH

JOHNSON, J T & LYDIA C

JOHNSON, JAMES

JOHNSON, JAMES EARL & LINDA G

JOHNSON, JAMES LEE & DORIS L

JOHNSON, JERRY MORGAN

JOHNSON, JESSIE JR

JOHNSON, JIMMY

JOHNSON, JOE JR

JOHNSON, JOHN BILL & DORIS

JOHNSON, JOHN M & GERTRUDE

JOHNSON, JOHNNY

JOHNSON, KENNETH

JOHNSON, LARRY TURNER

JOHNSON, LAURA EXTX(JOE JOHNSO

JOHNSON, LAWRENCE

JOHNSON, LAWRENCE WALTER

JOHNSON, LEROY & ARLETHA

JOHNSON, LEWIS

JOHNSON, MACK SR

JOHNSON, MELVIN F & VIRGINIA

JOHNSON, N C

JOHNSON, ODIS JR

JOHNSON, PAUL E

JOHNSON, POMPEII

JOHNSON, RAYMOND EARL & TOMMIE

JOHNSON, RICHARD JR

JOHNSON, ROBERT & ANNIE RUTH

JOHNSON, ROBERT DALTON

JOHNSON, ROBERT EALON SR

JOHNSON, ROBERT EARL

JOHNSON, RONALD W

JOHNSON, ROOSEVELT

JOHNSON, ROY R & JOHNIEC HRIST

JOHNSON, RUSSELL ELIJIAH

JOHNSON, SADIE

JOHNSON, SAM & ESTHER M

JOHNSON, VONELL W & JULIA MAE

JOHNSON, WILL & PARTHENIA

JOHNSON, WILLIAM

JOHNSON, WILLIAM JR

JOHNSON, WILLIAM JR & BARBARA

JOHNSON, WILLIAM W & ANNETTE

JOHNSON, WILLIE JAMES

JOHNSTON, GORDON MAYNARD

JOINER, GEORGE A

JOLLY, JAMES HARRIS

| | | |
|---|---|---|
| JOLLY, JOHN T & MARY CATHERINE | JONES, ALBERT LEE | JONES, BESSIE R. ADR(WILLIAM T |
| JONES, BILLY JACK | JONES, BOBBY FLOYD & CARLENE | JONES, BOBBY LEE |
| JONES, BYRON H & JOYCE | JONES, CARL RALPH | JONES, CARLENE |
| JONES, CHARLES WESLEY | JONES, CHARLIE & BERTHA LEE | JONES, CLEVELAND JR & RUTH |
| JONES, DICIE | JONES, DONAL & BIRDIS | JONES, DOUGLAS C & LOIS |
| JONES, DOUGLAS CLAYTON | JONES, ED HENRY | JONES, EDDIE |
| JONES, EDWARD | JONES, EDWARD (DEC) | JONES, EDWARD ELMER & MARGARET |
| JONES, ELIZABETH SMITH | JONES, ELSIE LORENE | JONES, EUGENE & VIALO |
| JONES, GEORGE | JONES, GEORGE B | JONES, GORDON C |
| JONES, GORDON T | JONES, GREGORY | JONES, GROVER COZY |
| JONES, HARLEY FLOYD | JONES, HAROLD E | JONES, HARREL CLAUDE & LOISE |
| JONES, HOWARD & THELMA JO | JONES, JAMES A | JONES, JAMES EDWIN & BETTY |
| JONES, JAMES LEE | JONES, JAMES R & ALICE | JONES, JAMES R & DONNA |
| JONES, JAMES WESLEY & GERALDIN | JONES, JIMMIE | JONES, JOE EARL & BEVERLY |
| JONES, JOHN EDWARD | JONES, JOHNNY | JONES, JONNY LEE |
| JONES, JUDGE C & MARIE | JONES, KEN | JONES, LEE |
| JONES, LELL | JONES, MAJOR | JONES, MALCOLM S & ESTELLE |
| JONES, MARION L & ETHEL M | JONES, MARVIN & MAMIE | JONES, MELFORD C & PAULINE |
| JONES, MELVIN JR | JONES, MICHAEL | JONES, NATHAN W |
| JONES, NUBERT EUGENE & MARY | JONES, OSCAR SR | JONES, RALLIS & MELVILLE |
| JONES, RALLIS & MELVILLE | JONES, RICHARD JAMES | JONES, ROBERT DEWEY |
| JONES, ROBERT EUGENE | JONES, ROBERT L | JONES, ROBERT LEE |
| JONES, RONALD THOMAS & BARBARA | JONES, ROOSEVELT & MATTIE | JONES, ROSE |

| | | |
|---|---|---|
| JONES, ROSIE EXTX(WILLIE C) | JONES, ROY EDWARD | JONES, SAM & ADDIE L |
| JONES, SAM L & BARBARA | JONES, SHEDRICK SR | JONES, TROY A. & VALLERINE |
| JONES, WILLIAM | JONES, WILLIAM A | JONES, WILLIAM CARY JR |
| JONES, WILLIAM D | JONES, WILLIAM HOWARD | JONES, WILLIE J & MARY |
| JONES, WILLIE LEE JR | JONES, WILLIE LEE JR & DELORIS | JONES, WILLIS H & MATILDA |
| JONES, WILMER | JORDAN, ALFRED D | JORDAN, BILLY DARIS& BERTIE |
| JORDAN, C L | JORDAN, DENSON | JORDAN, HARRY M |
| JORDAN, JAMES CECIL | JORDAN, OLEN LAVOY & BETTYJEAN | JORDAN, RALPH BERRY (DEC) |
| JORDAN, ROBERT | JORDAN, RONALD | JORDON, JAMES HARLAN |
| JUETT, ALBERT | JUETT, FREDERICK L | JUNIOUS, RICHARD |
| JUNIOUS, THOMAS JR & EMMA | KALLAHER, WILLIAM P. JR.& JANE | KALLAHER, WILLIAMPATRICK&MARGA |
| KAY, ARCHIE | KAY, DAVID PAUL | KAY, HOWARD L & EVELYN H |
| KAY, JAMES LEE & DOROTHY DELL | KAY, JAMES MICHAEL | KEEDY, GEORGE G |
| KEEL, JAMES AARON & ELEANOR | KEETON, FRANCES MAE & JESSIE | KEETON, HERSHEL KENNETH |
| KEETON, JAMES DAVID&LYVONDA | KEITH, EASHMON | KEITH, WILLIE |
| KELLEY, EDWARD | KELLEY, J B & DOROTHY | KELLEY, JAMES & PEGGY JOYCE |
| KELLEY, LENARD CARL & LYNN | KELLEY, TRAVIS DUAL | KELLEY, WAYNE LANDAM |
| KELLEY, WILBUR | KELLY, BILLY JACK & SHERILYN L | KELLY, JIMMY JR |
| KEMP, FREDDIE | KEMP, HAROLD DRAYTON & DOROTHY | KEMP, HENRY |
| KENDALL, RAY D | KENDRICK, ERNEST HAYS&MARGARET | KENDRICK, GEORGE |
| KENDRICK, JAMES LEE | KENDRICK, JESSIE | KENDRICK, ROBERT WAYNE & LINDA |
| KENDRICK, WILLIAM E | KENNEDY, FLOY DON & JO ANNE | KENNEDY, JOHN & EARLENE |
| KENNEDY, JOHN & EARLENE | KENNEDY, NEWTON EARTHERLY | KENNEDY, ROBERT EDWARD |

| | | |
|---|---|---|
| KENNEDY, WILLIARD BOYKIN | KENT, JAMES JR | KENT, MELVIN LEON |
| KERR, JAMES WILLIAM&NETTIE SUE | KESSLER, MAX ANDREW & JOYCE | KEY, JAMES |
| KEY, JESSIE | KEY, JOHNNY | KEY, TRAVIS L |
| KEY, WILLIAM LUTHER (DEC) | KEY, WILLIE & SHIRLEY | KEYSER, BILLY JOE & MILDRED |
| KIDD, DON DURAL | KIDD, EDDIE ALBERT | KIDD, FRED D & GWENDOLYN V |
| KIEL, JIMMY C & AZELINE H | KIKER, PAUL L & GLADYS R | KILGO, ELBERT E & REBA |
| KILGO, ERSTON OPHELIA | KILGORE, JAMES H & ELLEN | KILGORE, RONALD |
| KILLIAN, ROBERT H & SARAH M | KILLINGSWORTH, CECIL TRAVIS | KILLINGSWORTH, ERNEST G & FAYE |
| KILLOUGH, EARNEST TERRY | KILLOUGH, LARENCE & ETHEL M | KILPATRICK, DEWEY L & TAMALLA |
| KIMBERLY, JOE A & SARAH ANNA | KIMBLE, AARON | KIMBREL HORACE EDWARD |
| KIMBREL, CHESLEY E | KIMBREL, RAY C & PEGGY S | KIMBROUGH, BETFORD P & CATHERI |
| KIMBROUGH, CHARLES L & ETTA | KINCAID, OMER & WILLIE B. | KINDALL, WILLIAM SR & WILLIE M |
| KINDELL, HUPERT HARRISON | KING, CARL WILSON JR | KING, CECIL M |
| KING, CHARLES | KING, CONNIS J & MARTHA | KING, DONALD THOMAS |
| KING, EDDIE JAMES | KING, FRED LEE | KING, GENNIE SR |
| KING, GRADY | KING, JAMES JR | KING, JAMES S & RUTH B |
| KING, JAMES SR | KING, JIMMY & MARY | KING, JIMMY (DEC) |
| KING, JOHN A | KING, JOHNNY | KING, KAYE |
| KING, OTIS & ETHEL | KING, RODERICK CHARLES | KING, STEPHEN JR. |
| KING, TOMMY | KING, WILLIAM | KINNION, JOHN |
| KIRBY, GROVER MAX JR | KIRCHNER, FRITZ R & JO ANNE | KIRKLEY, HUEY & FRANCES E |
| KIRKPATRICK, CHARLES EDWARD | KIRKPATRICK, JAMES ROBERT | KITCHENS, GEORGE |
| KITT, EMANUEL & JULIA | KITT, EMANUEL & JULIA | KIZZIAH, JAMES ROLAND |

REAUD MORGAN QUINN LLP

| | | |
|---|---|---|
| KIZZIAH, THOMAS A & BETTY JO | KNAPP, RONALD C | KNIGHT, BUREN H & DORENE |
| KNIGHT, GERALD D & BOBBIE J | KNIGHT, GERALD R & ELAINE | KNIGHT, ISAAC M &VIRGINIA |
| KNIGHT, JAMES & LORETTA Y | KNIGHT, JAMES W | KNIGHT, JOE AMES |
| KNIGHT, TERRELL BICE | KNIGHT, WILBURN R. & SUSIE | KNIGHT, WILLIAM |
| KNIGHTEN, EARNEST A & SYLVIA | KNIGHTON, WILLIAM E & BARBARAJ | KNOBLOCH, EDWARD A |
| KNOPF, RALPH S & THELMA J | KNOTT, HARRY R | KNOX, CARL PHILLIPS & JIMMIE |
| KNOX, EDDIE MAE | KNOX, G F | KNOX, JAMES THURMAN & JEANETTE |
| KNOX, JOE R. & EDDIE MAY | KNOX, LEON & ETHEL | KONONCHEK, FRED D & ANGELINE |
| KORNEGAY, LONNIE EUGENE | KORNIKER, JULIEN | KRATZ, JAMES M |
| KUYKENDALL, HARBERT H & MARY K | KUYKENDALL, JOHN A | KUZMICKI, L G |
| KYNARD, EDWARD | LACEY, AVERY F & VIVIAN | LACEY, JOE |
| LACEY, JOE S | LACEY, JULIUS | LACEY, REGINALD L |
| LACKEY, JOHN | LAGLE, DONALD E & FAYE | LAIRD, CALVIN S. & MARY |
| LAIRD, ZELMA K | LAMBERT, BILLY R | LAMBERT, CHARLES T & JEAN |
| LAMBERT, ROBERT B | LAMBETH, CORRIE D | LAMONS, MELVIN & DORIS |
| LANDERFELT, JOHN T & FLORENCE | LANDERS, ISAAC HOWARD | LANDRETH, CHARLES H JR |
| LANDRETH, JAMES CLARENCE | LANDRUM, CLAUDE H & JULIA | LANDRUM, CLYDE WIRT & MARJORIE |
| LANDRUM, CLYDE WIRT (DEC) | LANDRUM, TYRO | LANE, JEAN PARKER |
| LANE, LEONARD | LANE, MACARTHUR & IRA MAE | LANE, MIZELL |
| LANGFORD, JACK D & ELAINE | LANGLEY, CHARLES TERRY | LANGLEY, ROBERT LEE JR |
| LANGSTON, CHARLES S & JUDY | LANGSTON, LEON COLUMBUS | LANIER, GEORGE H |
| LANIER, LEONARD T | LANIER, THOMS J & BRENDA F | LARDE, RICHARD |
| LARGE, EMMETT MELTON & DONNA | LARGIN, RAYMOND GREY | LARKIN, PORTER JR |

| | | |
|---|---|---|
| LAROQUE, MERLIN REGINALD & FRA | LARUSSA, MARY | LASHLEY, RUTH (ROBERT LASHLEY) |
| LASSITER, ROBERT L | LATHAM, JACK E | LATHAM, JACKIE JOHN & DIANE |
| LAUGHLIN, EDWARD JOYCE & MARY | LAVENDER, MANVIL | LAW, BOOKER L. EMILY B. |
| LAWLEY, CARLISE | LAWLEY, ERMON IRA LEE | LAWLEY, FRANK M & FRANCES M B |
| LAWLEY, PAYTON BERNARD | LAWLEY, THOMAS JONAH | LAWRENCE, CLARENCE J JR & MARY |
| LAWRENCE, CLARENCE J SR & ROSA | LAWRENCE, DANIEL T | LAWRENCE, FERRELL P & VIVIAN |
| LAWRENCE, ROBERT | LAWSHEE, WILLIAM F | LAWSON, BILLY E |
| LAWSON, JAMES C & CLEO B | LAWSON, SANDRA PR BILLY RAY | LAWSON, WILLIAM G |
| LAYNE, CHARLES E & BETTY J | LEAGUE, CHARLIE H & GLENDA F | LEAGUE, JAMES F & BETTY |
| LEDBETTER, GEORGE W & MARY JO | LEE, BOBBY EDWARD | LEE, FRED DOUGLAS |
| LEE, JAMES C | LEE, JAMES SOLOMON | LEE, JERRY E. & JOYCE |
| LEE, JESSE L | LEE, LAWRENCE S | LEE, MATTHEW SR |
| LEE, NORMAN STAPLES | LEE, ROBERT D & MYRA | LEE, ROBERT HUGH SR |
| LEE, SCOTT HENDERSON | LEE, WALTER E | LEE, WILLIAM E |
| LEE, WILLIAM RONNIE | LEHR, WILLIAM EARL | LEMOND, AMOS J & MARTHA |
| LEO, BEN A. & MARGARET | LEONARD, CARL | LEONARD, GEORGE O & CATHERINE |
| LEONARD, JESSE B & FREDDIE M | LEONARD, JIMMIE L & GAIL H | LEONARD, MCDANIEL JR |
| LEONARD, RICHARD JR & SUSIE L | LEPPER, HARRY M. & EBA MAE | LEPPER, MARSEL DEWITT |
| LESURE, WILLIAM H | LETCHMAN, VICTOR HERROD | LETLOW, WILLIAM |
| LETT, CHARLES | LETT, JAMES WESLEY & SARAH | LEVANS, MILTON E |
| LEVERETT, ROY (DEC) | LEVERT, AUSTIN F | LEVERT, JOHNNIE C & LELA G |
| LEVERT, WILLIE J | LEVINS, HAMP & LILIE B | LEVINS, JOHN ALBERT |
| LEWALLEN, RAY & MILDRED J | LEWIS, ARTHUR & OLLIE | LEWIS, ARTHUR N & LUE ELLEN |

| | | |
|---|---|---|
| LEWIS, CHARLES ELBERT | LEWIS, CHARLES R | LEWIS, EDWARD |
| LEWIS, EDWARD | LEWIS, FRANK JR | LEWIS, HENRY LEE |
| LEWIS, HERBERT J & BARBARA | LEWIS, JAMES B & EMMA J | LEWIS, JAMES PATRICK |
| LEWIS, JEROME | LEWIS, JERRELL S | LEWIS, JOHNNIE & LEATRICE |
| LEWIS, JOHNNIE E & CHRISTINE | LEWIS, LEON | LEWIS, LEONARD E & ORVARA |
| LEWIS, LEVERN | LEWIS, LEVERN | LEWIS, MICHAEL |
| LEWIS, PERCY CLINTON | LEWIS, PLES | LEWIS, ROY LYNN |
| LEWIS, TOMMY L & ANNESE | LEWIS, WILLIE & LUCILLE | LEWIS, WILLIE DEAN |
| LEWTER, JESSE & EFFIE | LIDE, MONROE & MILLIE B | LIGHTFOOT, RONNIE & DENISE |
| LINDLEY, WINFRED & PANSY | LINDSAY, JAMES A. & MILDRED | LINDSEY, EARL L & NELL |
| LINDSEY, JAMES O & THELMA | LINDSEY, KERMIT E & GAY | LINDSEY, ODES C |
| LINGO, GERALD CHANCEY | LIPPEATT, JACK W SR & MERIEL | LIPSCOMB, EARL L & ELIZABETH |
| LITTLE, EZELL | LITTLE, L K | LITTLEJOHN, FRANKLIN & ESSIE |
| LITTLEPAGE, JAMES EARL | LLOYD, JACKIE | LLOYD, RICHARD DOUGLAS |
| LOCKE, ZOLLIE E & DOTT | LODAR, MILTON | LOFTIS, WILLIAM H & FRANCIS |
| LOFTON, EARNEST GEORGE | LOGAN, ALLEN M | LOGAN, JACK WAYNE & JOAN RAY |
| LOGAN, JAMES H. & BEVERLY | LOGAN, NATHAN JR | LOGAN, RAYMOND E & MARY |
| LOGAN, ROBERT J | LOLLEY, JAMES A & SHIRLEY | LOMAX, GEORGE W. & MARIE |
| LONDON, JOHN H | LONG, CHARLES D III & ANNELLE | LONG, JAMES RAY & KATHY D |
| LONG, JAMES T | LONG, JAMES WILLIAM & BRENDA | LONG, JESSIE BEVERLY |
| LONG, JOHN OWEN | LONG, JOSEPH & VILOA | LONG, RONALD W |
| LOONEY, JAMES EDWARD | LOVE, HOWARD C | LOVE, STANFORD (DEC) |
| LOVE, WILLIAM | LOVEJOY, MELVIN | LOVELADY, EARNEST O & LINNIE |

REAUD MORGAN & QUINN LLP

| | | |
|---|---|---|
| LOVELADY, JAMES K & KATHERINE | LOVELADY, WILLIAM | LOVETT, JAMES |
| LOVVORN, ZERTIS W & JUDY | LOWE, GEORGE JACKIE | LOWE, JENIE GODWIN |
| LOWE, JENIE GODWIN | LOWE, WILLIAR L & MARY E | LOWERY, ANGUS RAMSAY & DOROTHY |
| LOWERY, JACK D & PEGGY M | LOWERY, LON DANIEL & MARILYN | LOWERY, WOODIE R SR |
| LOWRY, PAUL M & PAULA H | LOYD, RUBEN | LUCAS, DIXIE DON & KIM |
| LUCK, DAVID S & JOY W | LUKER, PAUL | LUMPKIN, HENRY C SR & MYRTICE |
| LUMPKIN, JOHN H | LUNCEFORD, WILLIAM A | LUNSFORD, HAROLD & CAROLYN |
| LUSK, HARRY THOMAS | LUSTER, LEWIS MARVIN | LUTZ, JACK |
| LYAS, LOUIS | LYKES, JAKE PAP | LYLES, CHRISTINE |
| LYNCH, JAMES D & JUANITA | LYON, DWIGHT S & TOMYE R | LYON, HOYT & BEVERLY |
| MABRY, WILLIAM C. & EARNESTINE | MACKEY, GRADY J & MARY H | MACKINAW, HUGH (DEC) |
| MACON, JESSE L | MADDOX, JACKIE RAY & SANDRA | MADDOX, JAMES LUTHER |
| MADDOX, JAMES MICHAEL | MADDOX, JULIUS A & SHIRLEY | MADDOX, NATHAN ELISHA |
| MADDOX, THOMAS RAY & DOROTHY | MADDOX, WALTER L & LUCY | MADDOX, WILL R |
| MADISON, LEROY | MAGWOOD, LAVITHA | MAHAFFEY, CHARLES |
| MAHALEY, BEN | MAHAM, WILLIE JAMES | MAHAN, ANDERSON & BERNICE |
| MAHAN, LLOYD L | MAIDEN, LARRY | MAIDEN, PERCY & ANNIE MAE |
| MAIDEN, PERCY & ANNIE MAE | MAIZE, BILLY RAY & FLORA | MAJERIC, STEPHEN JOSEPH |
| MAJERIK, GEORGE JOHN | MALLORY, ANDRE | MALLOY, CHARLES HOLL |
| MALONE, CARL & BETTY A | MALONE, TEDDY | MANCUSO, ROBERT & FAYE |
| MANES, EDGAR RONALD | MANN, CARL A & BRENDA C | MANN, JAMES W & VIVIAN |
| MANN, JOE C. & LENA | MANN, SAMUEL W. & DORIS | MANNING, FRED |
| MANNING, GEORGE W JR & RUBY J | MANNING, HERNY W | MANNING, RONALD D & FAYE |

| | | |
|---|---|---|
| MANTOOTH, FRED JAMES & DEBORAH | MARABLE, HENRY E JR & LORETTA | MARABLE, WILLIAM C & BETTYE |
| MARCRUM, CLAUDE E & MARGARET D | MARDIS, DENNIS | MARINO, JACK |
| MARKS, SMILEY | MARLER, WILLIAM | MARLON, ROBERT |
| MARLOW, ALPHUS | MARLOW, CHARLES H & CHARLENE | MARLOW, ELBERT L |
| MARLOWE, JERRY | MARONEY, LAVERL & BONNIE | MARSH, JAMES E & FRANCES |
| MARSHALL, JOHN E & LUCILLE B | MARSHALL, MORRIS | MARTIN, ANGIS |
| MARTIN, BOBBY RAY | MARTIN, BONSEAL | MARTIN, CALVIN & KATHLEEN |
| MARTIN, CARL HENRY | MARTIN, DONALD | MARTIN, FOREE |
| MARTIN, INEZ ADR(JODIE) | MARTIN, JAMES W & FRANCES C | MARTIN, JOHN FLETCHER |
| MARTIN, NORMAN A | MARTIN, REBECCA | MARTIN, WESLEY M |
| MARTIN, WILLIAM E PR(WILLIAM | MARTIN, WILLIE LEE | MASHAYEKH, GLENDA |
| MASISAK, JERRY SUE PR PAT K | MASK, MOODY SR | MASKE, DON L & CHARLOTTE L |
| MASON, ALBERT | MASON, HAROLD | MASON, JAMES DANIEL |
| MASON, JAMES S | MASON, JOE JR | MASON, JOHN HARLEY |
| MASON, JULIAN DALE & CLITTIE | MASON, NATHANIEL | MASON, ODENA L & HENRY E |
| MASON, PAUL B & MARTHA E | MASON, ROOSEVELT | MASSENGALE, JAMES |
| MASSEY, DEXTER | MASSEY, DONNIE MARTIN | MASSEY, ROBERT J |
| MASSEY, THOMAS J & PATRICIA | MASSEY, WALTER | MASTERS, HERBERT & MARGUERITE |
| MASTON, JACOB | MASTON, JACOB C | MASTON, JOSEPH & WILBERT |
| MASTON, JOSEPH & WILBERT | MATHEWS, BEN SR | MATHEWS, EDMOND CLIFTON JR |
| MATHEWS, ELMER GLENN | MATHEWS, FRED M & OMIA | MATHEWS, LEONARD JR |
| MATHEWS, MARVIN Q & MARY G | MATHEWS, ROBERT | MATHIS, DON LEE & ELLEN |
| MATHUS, DURANCE JR | MATIN, RICKY | MATTHEWS, BOBBY |

| | | |
|---|---|---|
| MATTHEWS, EDDIE | MATTHEWS, JOHN W | MATTISON, CLINTON & GUSSIE |
| MAXEY, JAMES & JANIE M | MAXWELL, ARTHUR RAY | MAXWELL, CHARLES HAROLD |
| MAXWELL, FRED H & HELEN C | MAY, ALVIN A & EMMA | MAY, CARLTON J & ROSE |
| MAY, CORNELIUS | MAY, HARRY LEE | MAY, JAMES PELHAM & KATHALEEN |
| MAY, JOE | MAY, JOE TOM | MAY, JOE TOM |
| MAY, JOHN E | MAYBERRY, WILLIAM THURMAN | MAYER, JOHN FREDRICK |
| MAYFIELD, MORRIS | MAYFIELD, ODIE L. & NANCY | MAYHEW, STERLING SIDNEY |
| MAYNARD, GRIFFIN & ETHEL D | MAYNARD, TERRY | MAYNOR, J V |
| MAYNORD, MARGARET PR(HUEY E MA | MAYS, ARVIN A JR & JOHNIE | MAYS, ROBERT H |
| MAZZARA, BEN J | MCADAMS, JOHN | MCADORY, IVORY & PHYLLIS |
| MCADORY, IVORY & PHYLLIS | MCADORY, MADISON & JACQUELINE | MCADORY, MADISON & JACQUELINE |
| MCAFEE, WILBERT | MCALL, REESE & AUGUSTA | MCALPINE, EARL GLENN & CAROLYN |
| MCALPINE, IVORY V & GERTHA J | MCARDLE, JAMES JOSEPH | MCARTHUR, SALLY KAYE |
| MCBRAYER, HOWARD | MCBRIDE, CALVIN | MCBRIDE, LOWELL E JR & PEGGY |
| MCCAFFERTY, HOBSON JR | MCCALL, MIKE | MCCALLIE, DAVID |
| MCCANN, EDWARD L | MCCANN, JACK | MCCANN, NOEL B & ALICE E |
| MCCARROLL, JERALD R & GLENDA | MCCARROLL, JOHN HUEY | MCCARTNEY, CHARLES RICHARD (DE |
| MCCARTY, DAVID JOFFERY | MCCARTY, RAYMOND W & BRENDA | MCCARTY, ROBERT L & JOHNNIE |
| MCCAY, ANDREW J | MCCAY, JACK B & VICKI | MCCAY, NELSON & OLIEN |
| MCCLAIN, HERMAN & JOHNNIE M. | MCCLENDON, LOUIE ELSON | MCCOMBS, CRATHON C |
| MCCOMBS, DERL T | MCCONDICHIE, ROGER P | MCCONNELL, MILLARD |
| MCCONNICO, DAVID & DOROTHY | MCCOOL, CLAUDE E & SARAH W | MCCORD, JOSEPH |
| MCCORMICK, DUNCAN JR. & LOLA | MCCOWN, MICHAEL DUANE | MCCOY, DOUGLAS & VERA M |

| | | |
|---|---|---|
| MCCOY, J C | MCCOY, OTIS & PATRICIA | MCCRARY, DONALD D & GWENDOLYNF |
| MCCRARY, ELTON D | MCCRARY, NORMAN | MCCRARY, WILLIAM JASPER |
| MCCRAW, JOHN | MCCRAW, PELHAM | MCCRAY, ADAM & VIOLA |
| MCCRAY, ERNEST | MCCRAY, ULA C & LULA | MCCULLAR, DEWAINE |
| MCCULLEY, CAROLYN J EXTX CRUCE | MCCULLEY, HENRY V | MCCULLOCH, LEE WILSON |
| MCCULLOUGH, ARTHUR T & CARRIE | MCCULLOUGH, WILLIAM & DOROTHY | MCCUMBER, RICHARD L |
| MCCUTCHEN, RAYMOND L & ANNA | MCDANIEL, ALLEN | MCDANIEL, CARL E & GLORIA |
| MCDANIEL, DONALD OWENS | MCDANIEL, HENRY GORDON | MCDANIEL, RUSSELL H & ALICE R |
| MCDANIEL, SHELLIE | MCDONALD, CHARLIE W & GENEVA | MCDONALD, EUGENE M & LILLA |
| MCDONALD, GLENN FRANKLIN | MCDOW, ROY LEE | MCDOWELL, CLYDE C |
| MCDUFFIE, JOHN H | MCEACHERN, DAN S IV & BRENDA | MCELROY, DAVID |
| MCELROY, JAMES J. & EDITH | MCELROY, LARRY WAYNE | MCELROY, WILLIE G & MARY |
| MCFALL, VANCE | MCFALL, WILLIAM H & BARA A | MCFARLAND, SAMUAL M |
| MCFERRIN, WILLIE | MCGEE, CLAY BROOKS | MCGEHEE, LARRY R & WILLIE R |
| MCGEHEE, MICKEY | MCGILL, REVIS D & NANCY | MCGLOWN, M C |
| MCGRAW, ROBERT L & KATHERINE | MCGREW, GEORGE | MCGREW, ONEAL |
| MCGRIFF, WILLIAM E C | MCGUFF, ARTHUR C | MCGUFFIE, ALFORD |
| MCGUFFIE, DONALD LEE | MCGUIER, WILLIAM D | MCGUIRE, JAMES K & MARY |
| MCGUIRE, MILTON & REBECCA | MCGUIRE, ROBERT | MCGUIRE, WILLIAM H & GERALDINE |
| MCHUGH, BERNIE LEE JR & NANCY | MCILWAIN, EDMOND B | MCINTOSH, WILLIE LEE |
| MCINTYRE, ALBERT | MCINTYRE, LEON V | MCINTYRE, PAUL L |
| MCKAIG, DERRELL & CYNTHIA | MCKAY, ARCHIE | MCKAY, HERBERT |
| MCKEEVER, JAMES EDWIN JR | MCKEEVER, JAMES W | MCKELVEY, JAMES H & BETTY S |

| | | |
|---|---|---|
| MCKENZIE, JAMES & ANNIE | MCKINNEY, ARTIS GIRTHA M | MCKINNEY, DONALD |
| MCKINNEY, FELIX | MCKINNEY, FELIX | MCKINNEY, FORREST D |
| MCKINNEY, FRANK GENE | MCKINNEY, IRA | MCKINNEY, JACK & ANNE RUTH |
| MCKINNEY, JACK & ANNE RUTH | MCKINNEY, THOMAS G & RUTH M | MCKINNEY, THOMAS JEROME |
| MCKINNEY, TIMOTHY E & ANN | MCKINNEY, WALTER JR | MCKINNEY, WAYNE |
| MCKINNEY, WILLIAM H | MCKINNEY, WILLIAM R & MARTHA | MCKINNEY, WILLIE |
| MCKINNON, BRENDA PR(JOSEPH B S | MCKLEROY, JAMES M | MCKNIGHT, ARTHUR E. & THELMA |
| MCKNOWN, THOMAS D JR& VIRGINIA | MCLAUGHLIN, JAMES R | MCLAUGHLIN, PRESTON E & RUYBE |
| MCLELLAN, HUGH & ANNIE M | MCLELLAN, JOHN W & MARJOLYN | MCLEMORE, JESSE & GLORIA |
| MCLENDON, NEAL | MCLEROY, REX & WYNELL | MCMANUS, BURLIN D JR & LYNDA |
| MCMICHENS, ROGER | MCMICKENS, JAMES T | MCMILLAN, JERRY CHARLES |
| MCNAIR, CHARLES D III & VICKI | MCNAY, DENNIS W & MARLIN E | MCQUEEN, THOMAS J & ALTA J |
| MCQUEEN, WILLIE LOUIS | MCQUEN, CHARLES & SHELIA | MCSPADDEN, HOWARD A & KATHY |
| MCSWAIN, THADEUS CULLMAN | MCSWEENEY, EDWARD L & PEGGY | MCWHORTER, CLEMENT BOLDEN |
| MCWILLIAMS, EDGAR K & MARY | MCWILLIAMS, JEFF & KATIE | MCWILLIAMS, JOE |
| MEACHAM, CECIL M & ELIZABETH | MEACHAM, CECIL RAY & HAZEL | MEACHAM, FELIX J |
| MEADOWS, BILL E | MEADOWS, HERSHEL | MEADOWS, JEROME C & GLENDA |
| MEADOWS, JOHN CHARLES & ALMA | MEADOWS, NAPOLEON SR | MEADS, C S |
| MEALING, JAMES & JESSIE H | MEANS, ALEX L. & ADALINE | MEANS, CARL EDWARD |
| MEANS, EUGENE & ELIZA | MEANS, JAMES ELLIS | MEANS, JOHN JR |
| MEANS, KENNETH WAYNE | MEANS, WILLIE & MARY F | MEARON, JOHN P & GLORIA D |
| MEARS, MICHAEL | MEARS, WALTER & LILLY JOE | MEEKS, RAY G & MARY W |
| MEEKS, ROBERT & ARMANDA | MENDENHALL, ARTHUR JAMES | MERKERSON, TENNYSON |

| | | |
|---|---|---|
| MERKL, DAVID | MERRITT, ASA H & NORMA | MERRITT, JAMES D |
| MERRIWEATHER, CLARENCE | MERRIWEATHER, J E | MERRIWEATHER, THOMAS E |
| MERRIWEATHER, WILMA | MEWBOURNE, HOLLIS E & HELEN E | MICKEL, ANNETTE KING |
| MICKEL, JAMES EDWARD | MICKEL, WALTER OSCAR | MICKENS, FRED L & OCIE |
| MICKENS, GEORGE & ELENOR P | MIDDLETON, JACKIE L | MIKELL, JESSIE ANDREW JR |
| MILAM, JOE GARLIN & MINNIE | MILES, DANNY GENE | MILES, JOE DANIEL & ROBERTA |
| MILES, MORRIS | MILES, ROBERT & LUCILLA | MILES, WILLIAM FRANK |
| MILLER, EWEL RAY | MILLER, JAMES | MILLER, JAMES |
| MILLER, JOHN JR | MILLER, JOHNNY W | MILLER, LESTER L |
| MILLER, POSEY P SR & MILDRED | MILLER, RICHARD | MILLER, ROBERT A |
| MILLER, RONALD LYNN | MILLER, TOM E & GLENDA C | MILLER, WILLIE J & THELMA |
| MILLICAN, DAN | MILLIGAN, KIRBY & BURCHIA P | MILLS, ORBY J |
| MILLSAP, ROBERT L & CONSTANCE | MILLWOOD, MORRIS C & YVONNE | MILTON, HERMAN JR |
| MIMS, ALEXANDER | MIMS, HOMER & MARY M | MIMS, RONALD W |
| MINARD, BOB & WILLIE LOU | MINARD, BOB & WILLIE LOU | MINES, SOLOMON & ERMA G |
| MINK, WAYNE | MINOR, DONALD | MINOR, EULMA B |
| MINOR, JAMES | MINOR, JAMES G | MINOR, JOHN H & MARY ELLEN |
| MIRANDA, SAM CHARLES | MIRANDA, VICTOR | MISSO, EUGENE LESLEY |
| MISSO, WARREN E. & JONI | MITCHELL, ARRIE | MITCHELL, BERNARD & LULA MAE |
| MITCHELL, CLIFFORD CALDWELL (D | MITCHELL, GARRETT AUGUSTUS | MITCHELL, JACK BENNY & FAYE |
| MITCHELL, JACK H & REBECCA | MITCHELL, JAMES C | MITCHELL, JAMES EARL |
| MITCHELL, JAMES JR | MITCHELL, JOHN | MITCHELL, JOHN ALBERT |
| MITCHELL, MIZE, CHARLES E | MITCHELL, RICHARD | MITCHELL, RITA |

| | | |
|---|---|---|
| MITCHELL, ROBERT GEORGE | MITCHELL, WELLINGTON & FANNIE | MITCHELL, WELLINGTON & FANNIE |
| MITCHELL, WILLIAM HENRY | MIXON, GUY ROLAND | MIXON, ZACK JR |
| MIZE, ANTHONY E | MOBLEY, PHILLIP RODNEY | MOHEYHAM, JESSIE & DANREE |
| MOHR, JOHN D | MOMAN, PAUL DECEMBER JR | MONDAY, JONAS D & HENRIETTA |
| MONKS, JOHN C | MONTE, WILLIAM | MONTGOMERY, FRED E |
| MONTGOMERY, JOE JR & IMOGENE | MONTGOMERY, JOHN L JR | MOODY, MARION |
| MOON, JAMES CECIL | MOONEY, JAMES | MOONEY, LEWIS MARION |
| MOONEY, SHERRELL | MOONEY, WAYNE | MOOR, CURTIS |
| MOORE, ADAM | MOORE, ADOLPH PEOPLES | MOORE, ALBERT & GEORGIA |
| MOORE, ALBERT F & LETTIE | MOORE, ALPHONZA | MOORE, AUSTIN |
| MOORE, CALVIN EUGENE | MOORE, CHARLES | MOORE, CLEVELAND |
| MOORE, CURTIS & FANNIE | MOORE, DONALD & DELORES A | MOORE, DWIGHT |
| MOORE, EDWIN H. & GLADYS | MOORE, FREEMAN A JR & SARA | MOORE, GUS JR |
| MOORE, HUBBARD A | MOORE, HUBERT E | MOORE, JAKE |
| MOORE, JAMES ALVEN | MOORE, JAMES ROSCOE | MOORE, JAMES S & LUCILLE |
| MOORE, JIMMIE L & MARY F | MOORE, JOE | MOORE, JOHN H & SHARILINE |
| MOORE, JOHN L & ELISE | MOORE, JOHN S | MOORE, JOHNNIE B & JAMIE V |
| MOORE, JOSEPH | MOORE, LOUIS J & ETHEL | MOORE, PERCY & OSSIE |
| MOORE, PERCY & OSSIE | MOORE, PERCY M & ALMA | MOORE, ROBERT A & NANCY H |
| MOORE, ROBERT GLENN | MOORE, ROBERT KELLEY | MOORE, ROBERTA PR(THOMAS A MOO |
| MOORE, RONNIE E & PAMELA | MOORE, TED R & RUTH | MOORE, WILL |
| MOORE, WILLIE | MOORE, WILLIE | MOORER, CLARENCE LOUIS JR |
| MOORER, LUCKIE | MORAN, ARLEN E | MORELAND, ARTHUR LEE |

| | | |
|---|---|---|
| MORELAND, R G | MORGAN, CARL LEE | MORGAN, GEORGE W |
| MORGAN, JAMES H | MORGAN, JAMES H | MORGAN, OSWALD MARSALLES |
| MORGAN, THOMAS JACKSON | MORGAN, TOM | MORGAN, WALTER M & NANCY |
| MORNING, NATHANIEL & LULA | MORNING, NATHANIEL & LULA | MORRIS, ALFRED |
| MORRIS, CLARENCE J & SHIRLEY | MORRIS, CLAUDE T & MOSELLE | MORRIS, COLUMBUS J & EDITH |
| MORRIS, EDDIE LEE | MORRIS, GERALD W & WANDA | MORRIS, ISAAC D |
| MORRIS, JOE | MORRIS, JOHN A & HATTIE | MORRIS, ROGER ALAN |
| MORRIS, STEVEN | MORRIS, TIMOTHY O & MARY L | MORRIS, WILLIAM |
| MORRIS, WILLIAM H | MORRIS, WILLIAM M | MORRIS, WILLIE JAMES |
| MORRISON, RONNIE C | MORRISON, ROY G | MORROW, VEARMAN SR & CATHERINE |
| MORTON, ALFRED | MORTON, CLAREASE EXTX(DAVID M. | MORTON, JAMES |
| MOSES, JOHN B JR & ROSALIND | MOSES, WILLIAM J & JULIA C | MOSLEY, EARL R & RUBY |
| MOSLEY, EZEKIAL | MOSLEY, LEON & DOROTHY B | MOSLEY, WILBERT & BARBARA |
| MOSS, ERNEST | MOSS, JAMES | MOSS, JOHNNIE J & LILLIE |
| MOSS, ROBERT | MOSS, VIRGIL JR & JESSIE | MOSTELLA, JERRY |
| MOTEN, WILLIE DAN | MOTLEY, BILLY J & MYRNA | MOTLEY, CHARLES L. & NANCY |
| MOTTE, JACKY DALE & JANICE | MOULTON, CHARLIE W & MARIE | MOYE, JOSEPH & RUBY |
| MUEHLBAUER, WILLIAM J & ELIZAB | MUIR, CLESTRA J & DAVID F | MUIR, NORMAN E |
| MUIR, ROBERT | MULKEY, JERRY W & JENNIFER S | MULKIN, DEWEY V & DOROTHY L |
| MULLIN, JAMES & ELOISE | MULLINAX, EMORY D & BONNIE A | MULLINAX, JAMES LYMAN JR |
| MULLINAX, SAMUEL M | MULLINS, BERTIE FRANK | MULLINS, ROBERT |
| MULVEHILL, DONALD E & SHIRLEY | MUNEZ, EDWIN NMN JR | MUNFORD, YANK |
| MUNN, JAMES H SR & MILDRED | MURDOCH, JOHN S & BERLY E | MURDOCK, WALTER CLIFFORD |

| | | |
|---|---|---|
| MURNER, CHARLIE MAX & WILLIE | MURPHREE, ALTON EDISON | MURPHREE, CHARLES W & MARTHA |
| MURPHREE, CLIFFORD A & VIOLET | MURPHREE, TALMADGE GARFIELD | MURPHY, DAVID P |
| MURPHY, PAUL & BERNICE | MURRAY, HENRY JAMES | MURRAY, HENRY JAMES |
| MURRAY, LONNIE (DEC) | MUSGROVE, JOSEPH H & EDNA E | MYERS, CHARLES R |
| MYERS, CHARLES S | MYERS, FRANK ESKEL & EDNA FAYE | MYERS, HUBERT W |
| MYERS, JIMMY LEE | MYERS, VALERA G | MYLES, ELBERT L & MARY H |
| MYRICK, CHARLES D | MYRICK, GLENN A & JOYCE ANN | NABORS, LOREN WAYNE |
| NABORS, MURRAY V | NABORS, RICKY DALE | NAIL, TERRY L |
| NALLEY, GARLAND E & MARY | NALLS, ANDO & WYNELL | NANCE, OSCAR R. & ORA |
| NARAMORE, BONNIE L & DOROTHY M | NARAMORE, NORMAN STANLEY | NATION, ALVA C PR(WILLIAM WESL |
| NATION, RONALD | NAVES, RUBIN & MAGGIE | NAYLOR, PHILLIP A & SHIRLEY T |
| NEAL, BUFORD & GRACE | NEAL, J. L. & VIOLET A. | NEELEY, DONALD W & GAIL F |
| NEELY, MARGOLEEN & CARL | NEELY, ROBERT A | NEIS, LLOYD F |
| NELMS, FRED W | NELSON, ALEC | NELSON, RONALD |
| NELSON, SEPHERS | NELSON, WILLIAM ARTHUR JR | NELSON, WILLIAM JR |
| NELSON, WINFIELD | NESMITH, CECIL C & CLOIA | NESMITH, EUGENE & GLENDA |
| NETHERY, EDWARD THOMAS | NEWBERRY, BERNARD SR | NEWELL, ROBERT WAYNE |
| NEWMAN, JAMES LARKIN | NEWTON, ELIJAH | NEWTON, OSCAR RAY & GYPSY |
| NEWTON, TALMADGE OTIS | NEWTON, WILLIAM H & BETTY | NEYMAN, JOHN A |
| NIBLETT, CARL | NICHOLS, FERMON & SENA C | NICHOLS, JAMES & ANNA |
| NICHOLS, JIMMY R & CAROL L | NICHOLS, JOHN M JR & BETTY | NICHOLS, MOODY |
| NICHOLS, RALPH EDWARD & SUSAN | NICHOLS, RONNIE | NICHOLS, SID |
| NICHOLS, THURMAN HOWARD | NICHOLS, TOMMY L & MARILYN H | NICHOLSON, WALTER CALVIN |

| | | |
|---|---|---|
| NICHOLSON, WILLIAM HENRY | NICK, HESTER JAMES | NIETERS, ROBERT J & LOTTIE M |
| NIX, BENNIE RAY | NIX, JIMMY N | NIX, VIVIAN O & MELL |
| NIXON, GEORGE | NIXON, JAMES F& LAVONA D | NIXON, WILLIAM MONROE |
| NOAH, JAMES E & PATRICIA | NOBLES, WARREN B & CHANNEY | NOLAN, MARVIN |
| NOLEN, LORENE M & SAMMIE G | NOLEN, LOVELL | NORMAN, EUGENE W PR WALLACE C |
| NORRED, WILLIAM P & BRENDA | NORRIS, CHARLES ROBERT | NORRIS, JAMES HOWARD |
| NORRIS, JAMES S & ARNELL | NORRIS, LEE A | NORRIS, LILLYS PR(FRANK M NORR |
| NORRIS, MEL EUGENE | NORRIS, PERVIN D | NORTHCUTT, EVERETTE F |
| NORTON, FARRIS & BERNICE | NORWOOD, QUINCY D | NORWOOD, THOMAS G & JANICE |
| NUCKOLS, JAMES M | NUCKOLS, MURRAY EUGENE | NUCKOLS, MURRAY EUGENE |
| NUIR, STEPHEN ERNEST | NUNN, ALFONSO L SR  & DOROTHY | NUNN, ELIJAH |
| NUNN, WILLIAM & BERTHA | NUNN, WILLIAM & BERTHA | NUNNALLY, CLARENCE H & BETTY L |
| OAKES, RUBIN LAVATUS & EDNA E | OAKLEY, JAMES C & FRANCES V | OATES, EILLIE LEE |
| O'DELL, EVELYN PR(WILLIAM F) | ODEM, CLARENCE E & LOUISE | ODEN, CHARLIE N JR & DOROTHY |
| ODEN, CHARLIE N SR | ODEN, FRED ALLEN | ODEN, JERRY RAY |
| ODEN, SEABORN & HELEN | ODEN, THOMAS W | ODGERS, RICKY DALE |
| ODOM, JAMES H & MURIEL | ODOM, JOHN GIBSON & ALICE C | OGLES, ARTHUR P |
| OGLESBEY, LARRY JOE | OGLESBY, KENNETH DALE | OGLESBY, ROBERT S |
| OGLETREE, CARRIE LEE | OGLETREE, ROBERT & DOROTHY | OLANDER, CARL WILLIAM |
| OLIVER, MACK | OLIVER, PERRY DOUGLAS | ONEAL, DAVID C & SALLIE |
| O'NEAL, HENRY MATTHEW | ONEAL, LAUREL W | O'NEAL, LAWRENCE SR & ANNETTE |
| ONEAL, LEMAN JR & BRENDA | O'NEAL, WALTER L | ORR, NOAH ROBERT & JUDY |
| OSBERRY, EDDIE L | OSBORN, JOHN H | OSBOURN, PRICE & LINDA F |

REAUD MORGAN & QUINN, L.L.P.

| | | |
|---|---|---|
| OSBOURNE, CHARLES E & JOSEPHIN | OSBOURNE, JOSEPH LEE | OUSLEY, BOBBY G & SHIRLEY |
| OUSLEY, ODIS OTTO & SLYVIA | OVERSTREET, JOHN W. & MARY ANN | OVERSTREET, WANDA PR(LONNIE) |
| OWEN, CHARLES | OWEN, CHESTER JACKSON & INEZ | OWEN, JOHN RAYMOND |
| OWEN, THOMAS BYRON SR | OWENBY, JIMMY L | OWENS, ARNOLD REUBEN & GENEVA |
| OWENS, BETTIE BATES | OWENS, CAROLYN SUE & JAMES W | OWENS, ERNEST L & MARGARET C |
| OWENS, FRANKLIN D & MAMMIE | OWENS, JOSEPH | OWENS, JOSEPH |
| OWENS, RONALD EUGENE | OWENS, WALDRON D | OWNES, NEIL |
| PACK, CURTIS SR | PACK, HARRY C | PADALINO, SAM |
| PAGE, JERRY JR. | PAGE, WILLIAM | PAGE, WILLIAM T & BARBARA J |
| PAIGE, OTIS | PAINTER, WILLIE H & CHARLENE | PAIR, RODERICK |
| PALMER, ALFRED C | PALMER, CHARLES RAY | PALMER, SQUIRE |
| PALMER, WILLIAM L | PALMORE, CHARLES E. & EVELYN | PALMORE, HAROLD |
| PALMORE, JEFF P. & LIZZIE | PANDELIS, JAMES C & JEANETTE | PANNELL, ELBERT |
| PANOS, GEORGE & REBECCA | PAPPENBURG, MIKE | PARADISE, JAMES MICHEAL |
| PARDON, EMMETT & RUTH | PARDUE, JAMES EDWARD & JEWEL | PARHAM, ARTHUR A & LULA |
| PARHAM, BRUCE | PARHAM, ROBERT LEE | PARIS, FRED |
| PARIS, J P & MABLE C | PARK, ALEX | PARKER, BILLY G |
| PARKER, BILLY GARDNER | PARKER, CHARLES DONALD | PARKER, CHARLES EDWARD |
| PARKER, GERALD LAWRENCE | PARKER, JAMES R | PARKER, JAMES T & OLENE E |
| PARKER, JESSIE L | PARKER, JOHN H & LOUISE | PARKER, JOHN HERBERT |
| PARKER, KENNETH | PARKER, LOFTON & MARTHA | PARKER, LOUIE D |
| PARKER, OLIVER G & DOVIE M | PARKER, OTTIS ONEAL | PARKER, REBA |
| PARKER, ROBERT | PARKER, ROBERT | PARKER, ROBERT E & HELEN J |

| | | |
|---|---|---|
| PARKER, ROBERT L & ISABELL T | PARKER, THEO & RUBY G | PARKER, W B & THELMA |
| PARKER, WALTER III & MINNIE | PARKER, WALTER III & MINNIE | PARKER, WALTER JR & IOLA |
| PARKER, WILLIAM EARLENE C | PARKER, WILLIE M & MARGUERITE | PARKIN, GRED ALFRED |
| PARKS, DAVID SR. & CARRIE | PARKS, FRED | PARKS, J C & MARGARET |
| PARKS, JAMES EDWARD | PARKS, MILTON | PARKS, ROBERT JAMES |
| PARKS, ROY L & BERNICE | PARNELL, CORNELIUS J & DOROTHY | PARRIS, PAULINE |
| PARRISH, HENRY & SALLIE W | PARRISH, LARRY RONALD | PARSON, JAMES GARY |
| PARSONS, DUDLEY J & JULIA | PARSONS, HOMER C JR & NORMA C | PARSONS, JAMES GARY |
| PARSONS, JAMES L. & LOIS D. | PARSONS, RONALD L & CAROL | PARTAIN, DAVID E |
| PARVIN, JAMES W & ELENOR | PATE, CHARLES E & PATRICIA | PATE, JAMES P & ERMA |
| PATE, WILLIAM W | PATITZ, MELVIN H | PATMON, BILL & HELEN |
| PATMON, JOHN | PATRICK, BOBBY RAY | PATRICK, CHARLES A |
| PATTERSON, BOBBY R. & LEONE | PATTERSON, BUTLER H | PATTERSON, ERNEST EDWARD |
| PATTERSON, GEORGE W JR & IDA | PATTERSON, HOWARD F & LILLE B | PATTERSON, IRBY W & MALLINE |
| PATTERSON, J B & ROSA MAE | PATTERSON, JAMES M & JOSEPHINE | PATTERSON, JERRY & JOYCE |
| PATTERSON, JIMMY H | PATTERSON, KENNETH EARL & MYRA | PATTERSON, L D & SARAH |
| PATTERSON, LAWRENCE E. & RUTH | PATTERSON, LEONARD E & LENNIE | PATTERSON, VIRGIL L & ELIZABET |
| PATTON, AARON | PATTON, BURRELL JR | PATTON, CLAUDE THOMAS |
| PATTON, EMMETT | PATTON, HENRY | PATTON, JAMES HENRY |
| PAUL, JOE R. & DIAN | PAUL, LARRY D. & JULIA A. | PAYNE, ANN ITERA |
| PAYNE, ARTHUR B & MILDRED C | PAYNE, CLAYTON L & WILLODEAN | PAYNE, ELLON MAE |
| PAYNE, FRANKLIN D & MARTHA | PAYNE, JAMES L JR | PAYNE, JAMES T |
| PAYNE, JERRY C | PAYNE, RAULEN | PAYNE, ROBERT E & PEGGY Y |

| | | |
|---|---|---|
| PAYNE, ROBERT F | PAYNE, WILLIAM L & MARGARET L | PAYNE, WILLIAM TANDY & CAROLYN |
| PEACOCK, JACK M | PEARCE, RICHARD EARL | PEARMAN, AUBREY WELDON & KATIE |
| PEARSON, GARY | PEARSON, WALTER LEE | PEARSON, WALTER LEE |
| PEASANT, CLARENCE | PEEK, FRANKLIN J.SR. & SHIRLEY | PEEPLES, KEN M & OVA |
| PEEPLES, ROBERT NEALE | PEEPLES, SYLVESTER & BESSIE M | PELT, CLIFFORD D. & MARJORIE |
| PENDER, JAMES R & PEGGY | PENDLETON, JOHNNY L & NADINE | PENHALE, CHARLES W & SARAH |
| PENN, IRA H | PENNEY, MICHAEL L | PENNINGTON, GRAHAM E |
| PENNINGTON, JERRY L | PENNINGTON, ROBERT EUGENE | PEOPLES, ALBERT L & JOHNNIE M |
| PEOPLES, HAYWARD JR & GWENDOLY | PEOPLES, JACK | PEOPLES, ROGER DALE & JANET |
| PEOPLES, WILLIAM JOE JR | PERCY, EDWARD LEE | PERDUE, FRED LEE |
| PERDUE, FRED LEE | PERDUE, JOE LEE | PERDUE, JOE LEE |
| PERDUE, MICHAEL | PERKINS, ALBERT V & BARBARA | PERKINS, JAMES R |
| PERKINS, ROBERT JAMES | PERRIN, CURTIS A & BETTYE A | PERRIN, EMERY H & FRANCIS M |
| PERRY, ANTHONY | PERRY, BROWN FIELD | PERRY, BROWN FIELD |
| PERRY, CHARLIE & JULIA | PERRY, CHARLIE & JULIA | PERRY, EDWARD |
| PERRY, EDWARD SR | PERRY, LOUIS THOMAS JR | PERRY, PAUL JOSEPH |
| PERRY, ROBERT | PERRY, THOMAS | PERRYMAN, ARTHUR |
| PERRYMAN, ARTHUR | PERRYMAN, JOHN H SR | PETERSON, GAINES GERALD |
| PETERSON, HAROLD GENE | PETERSON, JESSIE | PETERSON, WILL R. & MARZETTE |
| PETTAWAY, THOMAS LANE | PETTUS, EDWARD | PETTY, ISAIIAH |
| PHELPS, ARTHUR L R & MYRNA | PHIFER, HENRY | PHILLIPS, ALFRED D & BOBBIE L |
| PHILLIPS, BILLY | PHILLIPS, GENE HAYWARD | PHILLIPS, GEORGE R. & VALERIE |
| PHILLIPS, HUGH B | PHILLIPS, LOMER RAY & STELLA | PHILLIPS, LONNIE L & THREASA |

| | | |
|---|---|---|
| PHILLIPS, MELVIN G & BEATRICE | PHILLIPS, MYRLON | PHILLIPS, OTIS LEE |
| PHILLIPS, ROBERT L & NANCY L | PHILLIPS, ROBERT L & ROBBIE | PHILLIPS, ROCHARD A & MILDRED |
| PHILLIPS, SHERMAN L | PHILLIPS, T ELLIS & BETTY | PHILLIPS, WILLIAM B |
| PHILLIPS, WILLIAM B | PHILLIPS, WILLIE GOERGE JR | PIAZZA, DORTHY D |
| PIAZZA, MIKE A | PICKENS, GEORGE JR & ROSIE B | PICKETT, WALTER SR |
| PIERCE, CHARLES | PIERCE, ROBERT L & EMILY L | PIERCE, RUEBEN I & SYLVIA P |
| PILATO, THOMAS JOSEPH | PILGREEN, RAYMOND THOMAS SR | PILKINGTON, ROY |
| PINEGAR, ELDA J & MARY A | PINKSTON, LONNIE JERRY & JEANE | PIPER, JOHN T |
| PIPPENS, RONALD M | PITTMAN, DEWEY & JEWEL | PITTS, ERNEST E & WANDA M |
| PITTS, ROBERT A | PLAIA, SAM J SR & JOHANNA | PLEASANT, CLYDE |
| PLEASANT, EARLEY JAMES | PLEASANT, JIMMY & HOPE YVONNE | PLEDGER, JAMES LEMUEL JR |
| PLEDGER, STANLEY BOB & JUDITH | PLEDGER, WILLIE | PLUMMER, EDWIN E & ERNESTINE |
| PODY, WINSTON CLYDE | POE, DONALD T & ANNIE | POE, HAROLD & MARTHA |
| POE, HERMAN LEE | POE, JAMES | POE, RICHARD E & FLORENCE |
| POINDEXTER, JAMES E & MABLE | POINTER, HUGH C | POLAND, THOMAS H |
| POLK, ERBIE JR | POLK, GENE & BETTY | POLLARD, ANTHONY S |
| POLLARD, GEORGE & LEAN | POLLARD, HENRY C & GEORGIA | POLLARD, REGINALD LAMONT |
| POLLARD, WILLIAM & LOUISE | POOLE, CARL M & MARY H | POOLE, MARLIN MANCEL & SHEILA |
| POOLE, OSCAR C & MARY C | POOLE, ROBERT | POPE, MARVIN CURTIS & MARTHA |
| POPE, WILLE L | POPE, WYONA | POPWELL, FREDDIE CAGLE & MARY |
| PORTER, ALFRED JAMES | PORTER, CLARENCE | PORTER, ELMER E & DORIS |
| PORTER, FRANK | PORTER, HOWARD | PORTER, JOSEPH C |
| PORTER, JOSEPH THOMAS | PORTER, LAMAR C & HAZEL C | PORTER, THOMAS L & MARY IRENE |

| | | |
|---|---|---|
| PORTIS, JIMMY LEE | POSEY, CHARLES LEON | POSEY, GONEZ T & MARY M |
| POSEY, HAROLD & JOANNE | POSEY, JAMES AMBERS | POSEY, RICHARD ALLEN |
| POSS, ALFRED LEE & CHRYSTENE | POTTER, LARRY & CLAUDINE | POTTS, LAFAYETTE SR |
| POUGE, SAM MINERAL & LULA | POWELL, ARCHIE B | POWELL, BOBBY ROY |
| POWELL, EDDIE LEE (DEC) | POWELL, EDWARD JR | POWELL, JAMES MELVIN |
| POWELL, JAMES MELVIN | POWELL, JESSIE JAMES | POWELL, KENNETH SR & MARGARET |
| POWELL, MORRIS WILLARD & WILMA | POWELL, NARCISSUS (HENRY POWEL | POWELL, RONALD & SARAH |
| POWELL, RUBEN & LUNNA | POWELL, RUFUS A & ELSA M | POWERS, OLLIE S JR & ETHEL |
| PRATER, R A | PRATT, THOMAS J | PRATT, WAYNE |
| PRAYTOR, HARRY D | PRAYTOR, J L | PRAYTOR, WILLIAM D & LOUNETTE |
| PRESSLEY, ROGER | PRESTAGE, LARRY ALAN | PRESTLEY, JACKIE |
| PRESTON, ROY THEO | PREUSSER, FRANK | PRICE, BARRY & SETZER |
| PRICE, DOUGLAS G | PRICE, EARL | PRICE, FRED JR |
| PRICE, LANIER L & JUANITA | PRICE, MICHAEL EUGENE | PRICE, NAPOLEAN |
| PRICE, RICHARD LEE | PRICE, RONDA CLEAVE | PRICE, WILLIAM B & OPAL R |
| PRICHETT, JAMES H | PRICKETT, JOHN H & JUDY A | PRIEST, ELMER WOODROW & DORIS |
| PRINCE, BOBBY E & ELLA | PRINCE, EUGENE | PRIOLA, MICHAEL J |
| PRITCHETT, MARGARET J | PRUITT, GEORGE C & ANNIE | PRUITT, HORACE |
| PRUITT, JAMES W & GENEVA | PRYOR, JAMES EDWARD | PUGH, ALLEN S & SHERRY |
| PUGH, ALTON | PUGH, BILLY GENE | PUGH, DAVID C & FREDDI |
| PUGH, WILL & WILLIE B | PUGH, WYATT A & ANITA | PULLEN, DIANA LEE |
| PURDUE, ISAIAH & BARBARA | PURIFOY, DAN | PURNELL, JAMES E |
| PYLES, KERRY B & KATIE | PYRON, ROBERT M & MARGARET | QUATES, JOHN A |

| | | |
|---|---|---|
| QUICK, FRED | QUINN, CECIL E | QUINN, CHARLE |
| QUINN, JAMES R & FRANCES | QUINN, WILLARD | RAGLAND, SHERMAN |
| RAGLAND, TOMMY | RAINEY, JESSIE C JR & DOREE | RAINEY, JOHN F & CAROL |
| RAMEY, THOMAS BURNETTE | RAMSEY, GEORGE L. & PEGGY | RAMSEY, LOUIE H & NAOMI M |
| RANCHER, JOSEPH EDWARD | RANDLE, BOBBY | RANDLE, WILLIE & ELIZABETH |
| RANEY, FREDDIE JOE | RANEY, PRESTON | RANSOM, MARLEAN EXTX SAMUEL RA |
| RAPE, CLARENCE K. & GLORIA | RASBERRY, WILLIAM HENRY | RASCO, MILTON F & MARY E |
| RASCO, MORRIS G. & NANCY H. | RAWLINS, ROBERT W | RAY, C E |
| RAY, HOLI J | RAY, JOSEPH COLIN | RAY, LEWIS G SR & LILLIE B |
| RAY, MARSHALL | RAY, ODIES | RAY, PASCAL E (DEC) |
| RAY, RICHARD L | RAY, SAM | RAY, THOMAS W & DOROTHY R |
| RAY, WALLACE ELGIN | RAY, WILLIAM V & NANN J | RAYFIELD, WALKER E & SARA |
| RAYFORD, MORRIS E & EDNA L | REACH, JIMMY MAX | READ, IRA T |
| REAVES, NORMAN G | REDD, JAMES CECIL | REDD, REGINALD D & EVELYN N |
| REDDING, CHARLES | REDMOND, DONALD E & LINDA | REED, ANDREW WILSON & BETTYE J |
| REED, CHARLES E | REED, CHARLES R | REED, GROVER & EARLENE F |
| REED, JAMES D | REED, JESSE | REED, JESSE |
| REED, PAUL ALLEN & JOANN | REED, ROY GLENN | REEDER, JAMES E & DEMERVEL |
| REES, RICHARD F SR & BETTY S | REESE, GEORGE A | REESE, JESSE LEE JR |
| REESE, ROBERT FLEMING & ESTELL | REESE, RUFUS & ROSALIE | REEVES, CHARLIE (DEC) |
| REEVES, LENA M | REEVES, THOMAS E & LINDA J | REEVES, WILLIAM LAWRENCE |
| REID, ALBERT P & OZELL | REID, CONRAD | REID, EARNEST & ETTA |
| REID, EURICE MITCHELL & BETTY | REID, PAUL KENNETH | REID, VERNON W & WANDA |

| | | |
|---|---|---|
| REINHART, WALTER O & CATHERINE | REMBERT, ABRON | REMBERT, AMOS ADR(LEROY) |
| REMBERT, JAMES | REMBERT, JOHN DAVID | REMBERT, NEBRASKA |
| REMBERT, WILLIAM CHARLES | RENCHER, DON C & DIANNE | RENO, CHARLES JEROME |
| REVIS, FLOSSIE PR(BOYCE REVIS) | REYNOLDS, BOOKER T | REYNOLDS, CHARLES |
| REYNOLDS, CLARENCEJ & MINNIE | REYNOLDS, EARNEST & EVELYN | REYNOLDS, GORDON B & FANNIE |
| RHEA, WILLIAM R & FRANCIS | RHEUBY, RALEIGH | RHOADES, AVIS D. & BERTHA |
| RHOADES, CHARLES F JR | RHOADES, WILLIAM | RHODES, CHARLES |
| RHODES, DAVID L & EARTHA | RHODES, DONALD RAY | RHODES, RUFUS E |
| RICE, ELIZABETH PR(DAVID W RIC | RICE, HERBERT G & CHARLOTTE J | RICE, JAMES A & PEARL |
| RICE, JOHN | RICE, JOHN ERSKINE | RICE, SAMUEL |
| RICE, WILLIE | RICH, SAMMY | RICH, SONNY G & CAROLYN H |
| RICH, WILLIAM A | RICHARD, JV & ANNA | RICHARD, WILLIAM |
| RICHARDS, ALFRED J & MILDRED | RICHARDS, AMON M & AGNES L | RICHARDS, HERMAN G. & HELEN P. |
| RICHARDS, LUTHER & DORIS | RICHARDS, THAXTON R & MARTHA J | RICHARDSON, ACY |
| RICHARDSON, ANDREW LEE | RICHARDSON, ANDREW LEE (DEC) | RICHARDSON, ANNIE LEE |
| RICHARDSON, BENNY F & LORENE | RICHARDSON, CHARLES & CHERRY | RICHARDSON, MOSE & MABLE B |
| RICHARDSON, THOMAS JOSEPH | RICHARDSON, WILLIAM | RICHARDSON, WILLIE T & BERTHA |
| RICHEY, AUBREY O | RICHEY, MELVIN | RICHEY, SAMUEL |
| RICHEY, WILLIAM FRANK | RICHEY, WILLIAM ROBERT | RICKARD, HERSON ELVIN & ANITA |
| RICKMAN, AUSTIN & DOROTHY | RIDDLE, RICHARD E | RIDGEWAY, NOAH STANLEY |
| RIDGEWAY, OSCAR SR & REBECCA | RIDGEWAY, PERSHING WALLACE | RIDLEY, NATHANIEL |
| RIDLEY, ROBERT J & CELESTE | RIISE, PAUL | RILES, SEABORN |
| RILEY, BILLY G & VIRGINIA | RILEY, CLIFFORD D & MILLIE S | RILEY, DONALD C & MARY |

| | | |
|---|---|---|
| RILEY, EDWARD L & ETHEL M | RILEY, FRED D & ALICE P | RILEY, G L & JIMMY L |
| RILEY, RAY J & ANNISTEE | RILEY, WILLIE JR | RITCH, OTIS H & WILLIE S |
| RITTER, BILLY N & SARAH | ROBBINS, DONALD H | ROBBINS, DONALD R & SHIRLEY |
| ROBBINS, GILBERT JR | ROBBINS, JOSEPH E | ROBBINS, ROY |
| ROBERSON, EDWARD O & MAVIS R | ROBERSON, GRADY LEE & PEGGY | ROBERSON, HENRY & LELA |
| ROBERSON, HENRY & LELA | ROBERSON, HOUSTON E & IRENE | ROBERSON, MELVIN REVIS |
| ROBERSON, RICHARD JR | ROBERTS, ALLISON N JR | ROBERTS, CHARLES J & DORIS K |
| ROBERTS, ELBERT F JR & JEANETT | ROBERTS, JAMES AUTON JR | ROBERTS, JAMES DAVID JR |
| ROBERTS, JIMMY L | ROBERTS, JOHNNY | ROBERTS, JUDITH ANN |
| ROBERTS, JUNIOR R | ROBERTS, LARRY & ALICE F | ROBERTS, LAWSON L |
| ROBERTS, ROBERT G JR & VERNA | ROBERTS, VIRGIL M & ETHEL | ROBERTS, WILLIAM C |
| ROBERTSON, CLYDE A & BILLIE | ROBERTSON, HAROLD CLARK | ROBERTSON, JESSIE |
| ROBERTSON, RAYNELL | ROBERTSON, THEODORE | ROBERTSON, WALTER |
| ROBINSON, ANDRE & LILLIAN | ROBINSON, CHARLIE M | ROBINSON, EARNEST J & NELL M |
| ROBINSON, ELVIN J | ROBINSON, FRANKIE EDWARD | ROBINSON, ISAAC |
| ROBINSON, J O | ROBINSON, JACKIE JEROME | ROBINSON, JACKIE LEE |
| ROBINSON, JACKIE R | ROBINSON, JAMES ANDREW | ROBINSON, JAMES C JR & WANDA |
| ROBINSON, JOHN DOUGLAS | ROBINSON, JOHN ROGER | ROBINSON, JOHNNY G & IDA B |
| ROBINSON, JOSEPH WEST | ROBINSON, LARRY | ROBINSON, ORLANDO |
| ROBINSON, SAMMY | ROBINSON, SAMUAL L & ETHEL J | ROBINSON, SHIRLEY CARTER |
| ROBINSON, WILLIAM & MARY B | ROBINSON, WILLIAM H & FAYE | ROBINSON, WILLIE H |
| ROBINSON, WILLIE J & MYRTLE C | ROBISON, WILLIAM C & JOAN | ROBY, CURTIS N & RUBY |
| ROBY, RUBY G | ROCK, JOHN RILEY | ROCKETT, JOHN H JR & HELEN |

| | | |
|---|---|---|
| ROCKS, LOWELL L & IRENE | RODDA, JAMES VIRGIL | RODEN, WILBERT & EUNICE B |
| RODEN, WILLIAM FLYNN | RODGERS, EARNEST B | RODGERS, JOSEPH W JR |
| RODGERS, LUCIOUS HOSA | ROE, JAMES O | ROGERS, BENNIE |
| ROGERS, DAVID LEE JR | ROGERS, DWIGHT LUTHER & HELEN | ROGERS, FREEMAN & EUNICE |
| ROGERS, JAMES D JR | ROGERS, JAMES D SR & KATHRYN | ROGERS, JIMMY L |
| ROGERS, TALMAGE EUGENE | ROGERS, WILLIAM | ROGERS, WILLIE H & ROSIE LEE |
| ROLAND, BILLY C | ROLAND, JAMES A & MARY | ROLLINS, BOOTS JOSEPH |
| ROLLINS, ROBERT & WILMA | ROMANGER, WILLIE C | ROMINE, CHARLES H & EMILY L |
| ROMINE, JAMES E & JEANETTE | ROMMIE, LARRY K & BRENDA | ROMMIE, LEWIS T |
| ROOKS, ERSKEL M & WILLIA D | ROPER, BILLY WAYNE | ROPER, HAROLD |
| ROPER, HOWARD PHILLIP & EDNA | ROSCOE, JOSEPH | ROSE, JAMES R & CARLOTTA |
| ROSEBOROUGH, HAYWOOD & ZELMA C | ROSETTA, RODNEY CRAIG | ROSS, ALBERT |
| ROSS, ALFONZO | ROSS, FRED ARTHUR | ROSS, WILLIAM ALAN & TENA |
| ROSSER, DOUGLAS & JACQUELYN | ROSSER, DOUGLAS & JACQUELYN | ROTH, GARY |
| ROTTEN, LUTHER CONNOR JR | ROUSE, ELLIS | ROWSER, CHARLIE |
| ROY, ERLE G | ROY, GLEN EDWARD & BETSY | ROY, WILLIAM SHELTON & EDNA |
| RUCKER, WILLIE | RUDOLPH, JORDAN | RUFFIN, RALPH E & PATRICIA |
| RUNYAN, HERMAN EDWIN | RUSH, JOHN LUCIAN | RUSHEN, BOBBY J & SARAH A |
| RUSHING, R J & LILAIETH | RUSSELL, FRANKLIN D & JACKIE | RUSSELL, JAMES F |
| RUSSELL, LESTER | RUSSELL, MELVIN | RUSSELL, PAUL EUGENE & FAYE |
| RUSSELL, SAMUEL | RUSSELL, THOMAS | RUSSELL, THOMAS W & SHAN |
| RUSSELL, TOMMIE L & EVELYN | RUSSELL,SOPHRONIA ADR(THORNTON | RUSTON, MILTON D |
| RUTHERFORD, BUCK M | RUTLAND, ROY W & JOYCE | RUTLEDGE, JAMES |

REAUD MORGAN QUINN LLP

| | | |
|---|---|---|
| RUTLEDGE, JOHN H. & EVELYN | RUTLEDGE, JOHNATHAN | RUTLEDGE, RONALD |
| RUTLEDGE, ROY MURPHY & DOTTIE | RUTLEDGE, WALLACE ERNEST | RYAN, BERNICE |
| RYAN, HERSCHEL V | RYANS, WILLIAM S | RYDER, LARRY |
| SACHS, FERMAN I & LOUISE E | SADDLER, BERNARD SULLIVAN | SAFFORD, JANIE MAE & NED |
| SALSER, JOHN E | SALSER, RODERICK | SALTER, BILLY J & BARBARA F |
| SALTER, HAROLD | SALTER, JAMES W & JOHNNIE J | SALTER, JOHN DONALD |
| SALTER, JOHN W | SALTER, OSCAR | SANDERS, BILLY WAYNE |
| SANDERS, CHARLES J JR | SANDERS, CLYDE | SANDERS, FRED WILLIAM & KAREN |
| SANDERS, HORACE & NANZETTA | SANDERS, JESSIE C & MARIE | SANDERS, KENNETH WAYNE |
| SANDERS, L. C. & NELLIE | SANDERS, LOIS | SANDERS, LUSTER L & VIOLA |
| SANDERS, RACHEL EXTX(LOUIS SAN | SANDERS, TERRILL ADR(THOMAS) | SANDERS, TERRILL ADR(W. RITCH) |
| SANDERS, WILEY COLLINS & RUBY | SANDERS, WILLIAM | SANDERS, WILLIE F |
| SANDLIN, CLAUDE L & MARCELL | SANDLIN, LELAND A & BARBARA | SANDLIN, WOODROW & WILLADEAN J |
| SANFORD, CLARENCE & RUTH | SANSING, JOSEPH C JR | SAPP, WALKER JR & EMMA L |
| SARRATT, JAMES RONALD & GLENDA | SARTAIN, JOSEPH EDGAR | SARUSE, JIMMIE J & GRETA |
| SAVAGE, EDWARD & THREASA S | SAWYER, WALTER ALTON | SCAEFNER, GEORGE C & MAXINE |
| SCALES, GUY RICKEY & PATSY | SCALES, MICHAEL C | SCARPULLA, SAM J & IDELL |
| SCHUELLY, WILLIAM F & CATHERIN | SCHUFFERT, RANDALL JOE | SCHULTZ, CORDIA TALMADGE |
| SCHULTZ, JOHN E & RUBY | SCIARA, BEN A | SCOGGINS, AUBREY E |
| SCOTT, ALVIN ADOLPHA | SCOTT, BILLY | SCOTT, BOBBY LEE |
| SCOTT, C J JR PR CHARLES J | SCOTT, C J JR PR CHARLES J | SCOTT, CLIFFORD F & ELLA |
| SCOTT, DORRIS F | SCOTT, ELLA MAE | SCOTT, FRED A & ARDELL |
| SCOTT, HUBERT THOMAS | SCOTT, JAMES EDWARD | SCOTT, JD & ELIZABETH B |

SCOTT, JOHN T & WANDA

SCOTT, STURGIS T

SCOTT, ULYSEEC & LORENE

SCOTT, VESTER L & BERNICE M

SCOTT, WILLIE J

SCROGGINS, JAMES E & KATHERINE

SEABORN, SAM P

SEAGLE, CLINTON EARL

SEALE, LESLIE EARL

SEALE, ROBERT TED

SEARIGHT, ROBERT

SEARS, ROBERT A

SEAY, JAMES L

SELF, JAMES E & MARGIE P

SELLERS, ALBERT

SELLERS, GEORGE C & LAVERNE

SELLERS, KENNETH

SELLERS, SEBRON

SELLERS, WILLIAM H & DOROTHY

SELTZER, JOSEPH JR

SENIOR, DEWITT & LULA

SENIOR, DEWITT & LULA

SEXTON, SANDY TED & MARIE

SFAKIANOS, JOHN C. & KATHLEEN

SHADDIX, LEONARD B

SHADE, SAMUEL

SHAMBURGER, FRANK & JUDY A

SHANER, ASA R & VIRGINIA

SHAPACH, EMIL

SHARP, A B

SHARP, ARTHUR & MACEY

SHARP, DENNIS

SHARP, MARVIN

SHARP, MELVIN D

SHAW, CECIL H & MATHELLE B

SHAW, CHARLES WILLIAM

SHAW, EUGENE CHARLES

SHAW, EUGENE CHARLES

SHAW, HOBART

SHAW, HUBON N & EDITH

SHAW, JOHN M

SHAW, LEON E

SHAW, SAMMIE L & ELOISE

SHAW, WILLIE R & ETHELDA

SHEAR, HORACE G & LINDA G

SHEARS, ANDREW

SHEDD, CHARLES

SHEFFIELD, CONNIE L. & BROWNIE

SHELBY, FLEMING A & GLORIA T

SHELNUTT, JERRY W

SHEPARD, LEMON

SHEPARD, LEWIS JR & EVA

SHEPHERD, CHARLES L

SHEPHERD, FRANK

SHEPHERD, RAYMOND

SHEPHERD, WILLIE N

SHERER, PAUL RAY

SHERER, WILLIAM EARL & SANDRA

SHERRER, JAMES W. & LORENE

SHERRILL, JOHN L &FLORELLA

SHERRON, WILLIAM WOODROW

SHIFLETT, THURSTON & VONDELL

SHIPMAN, CLYDE H JR & LINDA

SHIRLEY, BILLY J & WANDA

SHIRLEY, ODUS J. & MELBA

SHIVER, WALTER T

SHIVERS, WILLIAM L & DONNA

SHIVERS, WILLIAM LIDDELL SR

SHOEMAKER, FRANK BRYAN

| | | |
|---|---|---|
| SHOEMAKER, FRANK BRYAN | SHOEMAKER, HUGH EDWARD | SHOEMAKER, HUGH EDWARD |
| SHOOK, RAY S & ELIZABETH | SHORTER, JAMES | SHORTNACY, ROSS T & NELL |
| SHOTTS, DENNIS G & PAMELA H | SHOTTS, LAMBERT R | SHOULTS, JACK H & KATHERYN L |
| SHOWERS, DONALD & JIMMIE LEE | SHOWERS, DONALD & JIMMIE LEE | SHRADER, ROBERT S & DOROTHY |
| SHUGART, WILLARD F & TERRI | SHUMAKER, NORMAN | SHUTTLESWORTH, WILLIAM L JR |
| SIDES, HOWARD JR | SIDES, TOMMY R & MARY T | SILAS, BRYCE JACKSON |
| SIMMONS, CHARLES | SIMMONS, EDDIE L | SIMMONS, HEZEKIAH |
| SIMMONS, JAMES L & PAMELA | SIMMONS, MARSHALL I & ELOISE B | SIMMONS, MORRIS |
| SIMMONS, NORMAN EDWARD | SIMON, ARNOLD | SIMON, HERBERT & SARA LOUISE |
| SIMONETTI, CARL | SIMPSON, EDDIE & JERELENE | SIMPSON, EDWARD S & CAROLYN C |
| SIMPSON, JAMES H & MARIE T | SIMPSON, MICKEY S | SIMS, AL JR |
| SIMS, ARTHUR L | SIMS, BRISTER& ADREE C | SIMS, EMMETT BELL & CLARA |
| SIMS, ENOCH Y & BARBARA J | SIMS, FRED LEE | SIMS, GARY D & LINDA |
| SIMS, HENRY LEROY | SIMS, IRA LEE & RENONA MAREE | SIMS, JAMES K & DOROTHY A |
| SIMS, JOHN E. & BETTY | SIMS, JOSEPH A & THELMA | SIMS, JOSEPH W & CAROLYN B |
| SIMS, RAYMOND EARL | SIMS, WILLIAM ROY | SINGELTON, ARLIE W & MARL W |
| SINGELTON, ARTHUR E & GAIL | SINGLETON, CHARLES W | SINGLETON, WILLIAM A & MARGEAN |
| SINIARD, DELBERT L & RUBY | SINWARD, GRADY MALVERN | SITZ, CECIL RAY & RUBY |
| SKALNIK, JAMES | SKELTON, ARTHUR | SKELTON, GLYNN W & SHARON |
| SKELTON, LAWRENCE WILLIAM SR | SKINNER, LARRY W & PATRICIA | SKIPWIRTH, NATHANIEL |
| SLATON, HARVEY D. & LOUISE | SLAUGHTER, BENJAMIN FRANKLIN | SLOAN, CHARLES |
| SLOAN, MCKINLEY | SLOMAN, JAMES NEIL & DORIS | SMEDLEY, PARIS & SHIRLEY |
| SMITH, ADAM | SMITH, ALANZO BOBO | SMITH, ALBERT |

| | | |
|---|---|---|
| SMITH, ANNA GRACE | SMITH, BENNIE & ANNIE G | SMITH, BILLY |
| SMITH, BOBBIE | SMITH, BOBBY & POLLY | SMITH, BROOKS KENSEY |
| SMITH, CARL | SMITH, CAROLYN & AARON | SMITH, CHARLES E & BETTY |
| SMITH, CHARLES E & CATHERINE | SMITH, CHARLEY & GLADYS | SMITH, CURTIS SR |
| SMITH, DARNELL | SMITH, EARLY BENJAMIN | SMITH, EDDIE L & REBECCA |
| SMITH, EDSON FAYETTE | SMITH, EDWARD & BERTHA | SMITH, ELLIE & MARTHA E |
| SMITH, ERIC COLUMBUS | SMITH, ERNEST E | SMITH, FRANCIS E JR |
| SMITH, FRANK T & VIVIAN K | SMITH, GEORGE & CORA L | SMITH, HAROLD DUDLEY & DORIS |
| SMITH, HARRY C & FRANCES M | SMITH, HERMAN | SMITH, HERMAN & FAYE |
| SMITH, HUBERT W & BONNIE R | SMITH, HUGH M & ELIZABETH | SMITH, JACKIE D |
| SMITH, JAMES CHARLES | SMITH, JAMES E & ORA D | SMITH, JAMES F & ELLA M |
| SMITH, JAMES R | SMITH, JIMMIE & UNIEBELLE | SMITH, JOHN |
| SMITH, JOHN E | SMITH, JOHN FALLS | SMITH, JOHN FALLS |
| SMITH, JOHN ROBERT JR | SMITH, JOHN S | SMITH, JOHN W JR & DELORES |
| SMITH, JOHNNY | SMITH, JOSEPH BYNUM | SMITH, JOSEPH H & BEVERLY |
| SMITH, JOSEPH TERRY | SMITH, LLOYD JR | SMITH, LONNIE BERNIE |
| SMITH, MARSHALL& JOANNE | SMITH, MAURICE | SMITH, MICHAEL |
| SMITH, OLLIE & ROSETTA | SMITH, OLLIE LEE | SMITH, PAUL EARL |
| SMITH, RANSEY J & GLORIA | SMITH, RANSOM JR. & GWENDOLYN | SMITH, RAYMOND M & LINDA |
| SMITH, RAYMOND W & WILLODEAN B | SMITH, ROBERT & CAROLYN | SMITH, ROBERT H JR & ANNIE M |
| SMITH, ROBERT L & PAT | SMITH, ROGER E & JACQUELINE | SMITH, ROOSEVELT SR |
| SMITH, ROY THOMAS | SMITH, SARAH W | SMITH, SUSIE & WILLIE |
| SMITH, SYLVESTER | SMITH, THADDEUS & ALICE | SMITH, THADDEUS & ALICE |

| | | |
|---|---|---|
| SMITH, THOMAS E | SMITH, THOMAS R | SMITH, TONY F & JOYCE |
| SMITH, WALTER LEON | SMITH, WESLEY L & JOYCE | SMITH, WILBURN |
| SMITH, WILLIAM B & HAZEL L | SMITH, WILLIAM H & MARY L | SMITH, WILLIE JAMES |
| SMITHERMAN, DONALD WAYNE | SMITHERMAN, EDDIE W & DONNA | SMITHERMAN, JAMES F (DEC) |
| SMITHERMAN, LARKIN WOODROW | SMITHERMAN, SYLVIA | SMITHSON, CHARLES E |
| SNIDER, CHARLES L & HELEN | SNIDER, LEONARD A | SNOW, ALTON E & MARSHA |
| SNOW, AUSTIN W | SNOW, CHARLES THOMAS | SNOW, DENNIS |
| SNOW, HENRY EDSEL | SNOW, JOHNNIE JR | SNOW, JOSEPH ERSKINE |
| SNOW, MARY S | SOUTHERN, JOHNNY LEE & LINDA | SPAIN, DENNIS M & GAIL MARIE |
| SPAIN, LORNA ADR(W W CALVIN) | SPANN, JAMES STEPHEN | SPANN, JOSEPH & ANNIE |
| SPARKS, EVAUGHN R & HELEN | SPARKS, THEODORE JR | SPATES, SAMEUL M |
| SPEESE, WILLIAM H & EVELYN | SPEIGHT, BOATRIGHT & MABEL | SPEIGHT, ROOSEVELT & GLADYS |
| SPEIGHT, ROOSEVELT & GLADYS | SPELL, WAYNE F JR & MARY S | SPENCE, WILLIE |
| SPENCER, CHARLES & FRANCES | SPENCER, CLARENCE & IRMA | SPENCER, CLARENCE & IRMA |
| SPENCER, FANNIE ADR(CEOLYAR) | SPENCER, JAMES D & MAMIE J | SPENCER, JESSIE JR |
| SPENCER, SIDNEY | SPIVEY, GEORGE W & LILLIE M | SPLAWN, JAMES A & EMMA E |
| SPRAY, WILLIAM E | SPRAYBERRY, WELTON M & HAZEL | SPROUSE, THOMAS G & SHIRLEY |
| SQUARE, IKE | SRADLEY, HORACE C & GERTRUDE D | SROFE, THOMAS M & NANCY |
| ST JOHN, JAMES RAY & PATRICIA | ST JOHN, JOHNNY RAY & SADIE | ST JOHN, LARRY R & LINDA B |
| STACEY, LARRY D & JANET L | STAFFORD, ALBERT E | STAFFORD, WILLIAM CHARLES SR |
| STAGNER, LOYLE | STALLINGS, ALBERT | STALLINGS, NORMAN |
| STANFIELD, RONALD D & BETTY | STANFORD, FRED L | STANFORD, HERMAN F & ELIZABETH |
| STANFORD, THOMAS M & JOYCE L | STANLEY, EUGENE LEROY & DORIS | STANLEY, HUGLEY & NELLIE |

| | | |
|---|---|---|
| STANLEY, JACK H & GEORGIA | STAPLES, LEROY & HELEN L. | STARKS, ARTHUR L & REBECCA |
| STARKS, ERVIN | STARKS, WILLIE & MARGARET | STATON, JAMES & CAROLINE |
| STATON, JAMES W | STATON, MAXIE O & JEWELL | STEELE, BERNARD |
| STEELE, CHARLES | STEELE, ELIJAH JR. & BESSIE | STEELE, WILLIAM JR (DEC) |
| STEELE, WILLIE JR & JANICE | STEELEY, DOUGLAS L & CARNES | STEEN, WILLIE H |
| STENSON, DARFET LEE & JEWEL | STEPHENS, D (DEC) | STEPHENS, FREDDIE G & RUTH H |
| STEPHENS, JERRY | STEPHENS, STANLEY D & PAULINE | STEVENS, ROBERT |
| STEWART, ANDREW J | STEWART, ANDREW J. & MARY J. | STEWART, CHARLES E & LORENE |
| STEWART, GARY DEAN | STEWART, HERSHEL A & DOROTHY | STEWART, HOWARD J |
| STEWART, JOHN DOUGLAS & HELEN | STEWART, OTIS R | STEWART, REGINALD & LILLIE |
| STEWART, SHERRILL H & SANDRA | STEWART, THOMAS JAMES JR | STEWART, THOMAS JAMES SR |
| STIDHAM, ALBERT V & ERNESTINE | STINSON, JOHN D & JOAN | STINSON, ULYSSES |
| STIRTMIRE, NELSON & ETHEL | STIRTMIRE, NELSON & ETHEL | STISHER, BUELL CHARLESTON |
| STISHER, ISHMAEL ROBERT | STJOHN, WALLACE W | STOCKDALE, DENNIS JR & IRMA J |
| STOCKS, J B & MARY L | STOKES, JERRY LAMAR & MARIA | STOKES, JOHN LUTHER |
| STOKES, LELAND W | STOKES, R T | STOKES, SAMUEL GILBERT |
| STONE, COISE & LOUISE C | STONE, EULOUS & ELOISE | STONE, HERMAN & WILLIE E |
| STONE, J C & GENEVA | STONE, JOHN HENRY & LULA M | STOREY, CLARENCE JR |
| STOREY, EDWARD E | STOREY, ROBERT L & LONIE M | STORY, JAMES JR & NOLA B |
| STORY, JODIE COY JR | STOUGH, JOHN P | STOUT, HENRY JR & ANNIE B |
| STOVALL, ELZO JR | STOVES, CURTIS JR & HAVANNA | STRACNER, FRANK E & VIOLET M |
| STRAIT, EARL | STRAIT, JAMES | STRAIT, SIMMIE & DIANE |
| STREET, CARL E & BARBARA | STREETER, JOHN EARL | STREETER, JOHN EARL |

| | | |
|---|---|---|
| STRENGTH, R D & MABEL | STRICKLAND, CHARLES & LINDA S | STRICKLAND, GORDON J & NETTIE |
| STRICKLAND, ROBERT S | STRICKLIN, BOBBY CEAL | STRINGER, FELTON SR |
| STRINGER, JIMMY S & CONSTANCE | STRINGER, MACK | STRONG, LEONARD SR & MARJEAN G |
| STROTHER, CARTER JR | STROUD, JOHNNIE & SARAH R | STUART, JOHN ROBERT |
| STUBBS, WILLARD JAMES | STUDDARD, HIAWATHA EDWARD | STUDDARD, VIRGILL C & ALFREDA |
| SUBLETT, PHILLIP E | SUGGS, JAMES H & RUTH | SULLIVAN, ANNIE |
| SULLIVAN, RONALD G | SULLIVAN, RUBY | SULLIVAN, WILLIAM |
| SUMMERFORD, WILLIAM M & RETA C | SUMMERS, MALLORY NOCHOLS | SUMMERS, S J & SUE |
| SUMMERVILLE, HENRY | SUMPTER, EDDIE RICHARD | SUMPTER, WILBUR LEE & RUTH |
| SUNDAY, WILLIAM | SURRETT, ALTON S & FRANCES | SUTLES, TRAVIS L & BARBARA |
| SUTLEY, JAMES A & THELMA | SUTTON, EDWARD R & LOIS I | SUTTON, JESSE J & ALBERTA |
| SVETLAY, GEORGE E SR & MILDRED | SWAETT, VIRGIL L & MARY R | SWAIN, ELBERT & JIMMIE MAE |
| SWAIN, WILLIE JAMES & EMMA | SWANN, EMMETT T & MARY I | SWANN, KERRY H & GWEN |
| SWANN, SAMUEL G | SWANSON, HARRY J | SWANSON, PAUL R & ELLEN |
| SWANSON, TIMOTHY SR | SWANSON, WILLIAM B JR & PATRIC | SWEARINGEN, OTIS PHILLIP |
| SWEARINGEN, WINSOR & BARBARA | SWEAT, HAROLD | SWEATT, JAMES T & MARY J C |
| SWINDALL, JAMES HENRY | SWINDLE, CLAUDE CECIL JR | SWINDLE, JAMES E & JIMMIE L |
| SYKES, HENRY C SR & JIMMIE | SYKES, JOE | SYKES, MELVIN L & CORA L |
| SYX, JACKIE L & LARRY | SYX, LARRY E & JACKIE | TAFF, HAROLD J |
| TALBOT, RAYMOND & TOMMIE | TALIAFERRO, NORMAN | TALLENT, MELVIN EDWARD |
| TALLEY, MARSHALL | TANKERSLEY, CHARLES FELTUS | TANKERSLEY, JOE LOUIS |
| TANKSLEY, JESSIE L | TANNER, HOMER JR & JOANN | TARRANCE, JAMES MATTHEW |
| TARRANT, ALEXANDER | TARRANT, ALEXANDER | TARRANT, LEO |

| | | |
|---|---|---|
| TARVER, J V | TATE, JAMES | TATE, JAMES |
| TATUM, JUDY & OHMER C | TATUM, SILAS MEDFORD JR | TAWBUSH, RALPH A & RILLA |
| TAWBUSH, RALPH A (DEC) | TAWBUSH, RAY ONEAL | TAWBUSH, ROBERT JR |
| TAYLOR, ALVIN | TAYLOR, EDDIE | TAYLOR, EDDIE JR |
| TAYLOR, EDGAR E & JOYCE | TAYLOR, GARY LESTER | TAYLOR, GENE FRED |
| TAYLOR, GEORGE | TAYLOR, GEORGE B & MARY C | TAYLOR, GROVER T III & PATRIC |
| TAYLOR, HERBERT JR | TAYLOR, JACK | TAYLOR, JAMES D |
| TAYLOR, JIMMIE S | TAYLOR, JOHN ALFORD | TAYLOR, JOHNNIE LEE |
| TAYLOR, RALPH C & HAZEL | TAYLOR, RICHARD AMOS | TAYLOR, ROBERT L & VICKY |
| TAYLOR, SPENCER | TAYLOR, WILLIE | TEAGUE, KENNETH L |
| TEAL, STEPHEN | TEASLEY, JIMMY ALLEN | TEDFORD, JAMES R |
| TEEL, LECROY S & SHARON | TEER, JAMES WALLACE | TEER, PRESTON COOK & BARBARA |
| TEMPLIN, MAX H. & JANICE | TEMPLIN, WALTER E JR & ANDREAC | TERRELL, FRED D & LAURA |
| TERRELL, JACK | TERRY, JOE JUNIOR | TERRY, WILLIE WESLEY |
| TEW, ROELAN K & JANET M | TEW, THAD & GERALDINE D | THIGPEN, WILLIAM J & MARY E |
| THOM, GEORGE MNM | THOMAS, ARCHIE & INEZ B. | THOMAS, BOB O & EDNA |
| THOMAS, CHARLIE J & NORMA JEAN | THOMAS, CHARLIE R & CYNTHIA | THOMAS, DON H & MEARLINE |
| THOMAS, DONALD A | THOMAS, ERNEST L & EDNA MAE | THOMAS, FRANKLIN D. & LILLLIAN |
| THOMAS, GEORGE WILLIAM JR | THOMAS, HILLARD | THOMAS, HUBERT & MARGARET |
| THOMAS, JAMES F | THOMAS, JAMES P JR & PATRICIA | THOMAS, JIMMIE MARTIN & PEGGY |
| THOMAS, JOE | THOMAS, JOHN & BELINDA | THOMAS, JOHN HENRY |
| THOMAS, JOHN M & CHARLSIE S | THOMAS, JOSEPH | THOMAS, JOYCE |
| THOMAS, LARRY | THOMAS, MARVIN E & MARGIE | THOMAS, ORANGE JR |

| | | |
|---|---|---|
| THOMAS, ROBERT | THOMAS, ROBERT SIDNEY | THOMAS, ROY |
| THOMAS, SARAH R & FRED JR | THOMAS, VAN SAMUEL | THOMAS, VERNON M |
| THOMAS, WILLIAM EDGAR | THOMAS, WILLIAM EDWARD | THOMASON, JACK L |
| THOMASON, JAMES RICHARD | THOMASON, WILLIAM J & IMOGENE | THOMPKINS, JOHNNY LEE |
| THOMPSON, BATTLE & EDNA | THOMPSON, CHARLES | THOMPSON, FRANK R JR & EDNA M |
| THOMPSON, FRED J | THOMPSON, FRED RILEY & MARY A | THOMPSON, HENRY GRADY & SUSAN |
| THOMPSON, J D | THOMPSON, JAMES CLAYTON | THOMPSON, JERRY DWAYNE & ELLEN |
| THOMPSON, JUDGE G & JACKIE S | THOMPSON, PETE & VERLIE E | THOMPSON, RALPH E & BARBARA |
| THOMPSON, RAYMOND E & ANNIE L | THOMPSON, SIDNEY E & IRENE S | THOMPSON, STANLEY EARL |
| THOMSON, PETE & VERLIE E | THORNE, JAMES HIRAM & LENA W | THORNTON, OTIS BENJAMIN |
| THORTON, WILLIE J & PEARLIE | THRASH, FREDDIE C & MARGARET | THRASH, MARGARET EXTX(WILLIAM |
| THRASHER, CURTIS L & BIRDIE L | THRASHER, JAMES WILLIAM | THRIFT, TED JEROME SR & MARY A |
| THURSBY, RODNEY | TICE, JAMES W | TIDMORE, DONNIE H |
| TIDWELL, CECIL | TIDWELL, J E & FAYE R | TIDWELL, JIMMY EARL |
| TIDWELL, MARLIN | TIMMONS, WILEY WATKINS & BETTY | TINDALL, LARRY W |
| TINGLE, VINCENT C & DORIS | TINKER, JACKSON H & HELEN S | TINKER, JAMES BROCK |
| TINKER, NORMAN J | TINNEY, RICHARD L & DOROTHY | TINSLEY, VELMA JR |
| TIPPETT, KENNETH & FRANKIE A | TIPTON, JAMES WALLACE | TIPTON, MELVIN JR |
| TIPTON, WILLIAM T & MILDRED L | TISDELL, WINFRED | TITTLE, JESSIE L & JUDY K |
| TITTLE, RONNIE & DEBBIE | TODD, CHARLES DUPREE | TODD, CHARLES DUPREE |
| TODD, EUGENE & EUNICE | TODD, JOSEPH LEON | TOLBERT, HENRY JR & ANDREWNETT |
| TOLBERT, JESSE | TOLES, IRA | TOLIVER, EDDIE |
| TOLLIVER, HENRY | TOMBRELLO, SAM A & THREASA | TONEY, HORACE L & MARY H |

| | | |
|---|---|---|
| TORRENCE, KATHERYN A | TOTORICE, CHARLES M | TOWERS, JIM |
| TOWNSEND, GERALD HARDIE | TOWNSEND, LESTER M & RACHAEL | TOWNSEND, VICTOR L |
| TRACY, DOYLE & JUNE J | TRAFFICA, SAM J | TRAMELL, DONALD & SARA |
| TRAPP, THOMAS H & ALLIE | TRAVIS, JAMES L & LILLIAN | TRAVIS, JAMES M & MELBA R |
| TRAY, JAMES | TRAYLOR, FRAGER | TRAYWICK, JASPER JR & BETTY J |
| TRAYWICK, JOSEPH KENDRICK | TREADWELL, ROBERT E & GRACIE I | TRESSILLIAN, JOSEPH R & VELMA |
| TRIPP, LUCY M PR(WILL O TRIPP) | TRIPP, WILLIE LEE | TRONE, EARL C & TERESA |
| TRUCKS, PAUL & LOUISE | TRUITT, GEORGE L SR | TRUITT, MARVIN |
| TRUSS, CLARENCE | TRUSSELL, MARION R. & THEOLENO | TUCKER, CECIL E |
| TUCKER, CHARLES W | TUCKER, DAVID | TUCKER, EARNEST JR & MARTHA J |
| TUCKER, FRED & MARIE | TUCKER, GRIFFIN | TUCKER, HOWARD F & EDNA |
| TUCKER, JACK W & BETTY M | TUCKER, JAMES E | TUCKER, LARRY R |
| TUCKER, LEE M & MARTHA | TUCKER, ROSIA | TUCKER, TALMADGE S & ANNIE L |
| TUGGLE, EARL W & BETTY S | TUGGLE, ROBERT W & KATIE | TUMBLIN, ALFRED L & ALICE F |
| TURLEY, JAMES G | TURLEY, RONALD F | TURNER, BILLY RAY |
| TURNER, CARL L | TURNER, CELESTINE EXTX(CHARLES | TURNER, CELESTINE EXTX(CHARLES |
| TURNER, CHARLES SMITH | TURNER, CLAUDE & LILLIAN | TURNER, DAVID |
| TURNER, DONALD R & EARLENE | TURNER, GOLDMAN & MATTIE | TURNER, GOLDMAN & MATTIE |
| TURNER, HERBERT ALBERT | TURNER, JOHN H | TURNER, JOHNNY LEE JR |
| TURNER, KENNETH R & JANICE M | TURNER, LEO & ROSANNA | TURNER, LUTHER IVAN SR |
| TURNER, MACK C | TURNER, MELVIN & GERTRUDE | TURNER, MORRIS & THELMA |
| TURNER, RAYMOND (DEC) | TURNER, SAMUEL B | TURNER, SAMUEL J |
| TURNER, WALKER | TURNER, WALTER W | TURNER, WILEY T R |

| | | |
|---|---|---|
| TURNER, WILLIAM A | TURNER, WILLIAM J | TURPIN, AARON (DEC) |
| TUTWILER, HOWARD WILSON | TYLER, THOMAS | TYUS, BETTY JEAN & IRBY ALLEN |
| UMPHREY, GLENN R &REBECCA | UNDERWOOD, CLAUDE | UNDERWOOD, ELI |
| UNDERWOOD, JAMES S & EMILY | UNDERWOOD, JAMES THOMAS SR | UNDERWOOD, WALTER |
| UPDIKE, LARRY & RHONDA | UPSHAW, BERT J & WILMA | UPSHAW, WILLIE M |
| VANCE, DAVID OLSON | VANDERGIFT, MICKY J & JACKIE | VANDERGRIFT, BENJAMIN C & ALIC |
| VANDERGRIFT, JAMES M & BETTY | VANDERGRIFT, LUCILE HOWARD | VANKIRK, CHARLES L & MARY |
| VARDEN, WILLIAM EXTX(RICHARD B | VARNER, WILLIAM LEE | VAUGHN, BURL G & LILLIAN E |
| VAUGHN, EVANS JR & GLORIA | VAUGHN, MICHAEL RAY | VETE, RONALD C & VICKI L |
| VICE, FRED W | VICK, BOBBIE G | VICK, GORDON H & HELEN C |
| VICKERS, CLARENCE | VICKERS, LAWRENCE E & JOAN | VICKERS, ROBERT & MARIAN |
| VICKERS, STEVEN | VICKERY, GLENN WILLIAM | VINCENT, LARRY WARREN |
| VINCENT, WAYNE BROWN & SUSIE C | VINES, GARY DALE | VINES, HERBERT G & RHONDA |
| VINES, JACK & BILLIE | VINES, JAMES EDWARD | VINES, JERREL |
| VINES, JOHN RAYMOND | VINES, JOSEPH H | VINES, LARRY GLENN |
| VINES, SARAH PR(JOHNNIE VINES) | VINNING, BERNIE E & ELIZABETHV | VINSON, JAMES W |
| VINSON, STAN G & NANCY | VOEGELI, CHARLES ARCH | VOLTZ, EUGENE |
| VOYTANOVSKY, STEVE JR & VIVIAN | WADDY, ROGERS L | WADE, EARNEST WADE (DEC) |
| WADE, MAJOR | WADE, NELLIE (LUKE B. WADE)DEC | WADE, RAYMOND E & VELMA S |
| WADSWORTH, CARL E & JEAN | WADSWORTH, EARNEST R & LINDA | WADSWORTH, JOHN ANDREW |
| WADSWORTH, JOHN ANDREW | WADSWORTH, WILLIAM V & BETTY | WAGNON, CORBETT D |
| WAITE, JIM H | WAITES, JOHN TERRELL | WAITES, WILLIAM EUGENE |
| WAKEFIELD, HARRY H | WAKEFIELD, JIMMY L & SANDRA | WALDEN, JAMES E & JESSIE MAE |

| | | |
|---|---|---|
| WALDING, DOUGLAS D & VIOLET | WALDROP, HAROLD LIDELL | WALDROP, JACOB D & CLAUDIA |
| WALDROP, JAMES R & BETTY W | WALDROP, LOWELL C & FRANCIS | WALDROP, VIVIAN |
| WALES, JOSEPH C & CATHERINE | WALKER, BOTTO | WALKER, CHARLES HERMAN |
| WALKER, CHARLIE JR | WALKER, CHARLIE W & VELMA P | WALKER, CLAUDE JR |
| WALKER, CLYDE & MINA C | WALKER, DAVID (DEC) | WALKER, DAVID L |
| WALKER, DOUGLAS TERALD | WALKER, GEORGE | WALKER, HENRY DAVID |
| WALKER, HUBER E & GERALDINE | WALKER, JACK COSTON | WALKER, JAMES O JR |
| WALKER, JAMES T | WALKER, JOE H & IDA | WALKER, JOHNNY & IONA |
| WALKER, LEE E & LUCILLE | WALKER, MACK ANDREW & MARY | WALKER, ROBERT P & PEGGY N |
| WALKER, WILL | WALKER, WILLIAM HERNY | WALL, JAMES |
| WALLACE, CHARLES EDWARD | WALLACE, CHARLES FASON | WALLACE, DOVID LEE & JOHNNIE |
| WALLACE, ERNEST LEE & BERNICE | WALLACE, JAMES L | WALLACE, JAMES M |
| WALLACE, MARDIS B JR & JOAN | WALLACE, WILLIAM H JR (DEC) | WALLACE, WILLIAM L |
| WALLACE, WILLIAM R JR | WALLER, AL | WALLER, BENJAMIN FRANKLIN |
| WALLER, OLIVER & THELMA | WALLIN, JOSEPH T & MARY | WALLIS, JAMES B & BETTY S |
| WALLIS, ROBRET C & PURNA M | WALLS, M L & SANDRA | WALTER, JACK |
| WALTERS, FREDERICK J & CHARLOT | WALTERS, JOE W. & FAYE | WALTERS, ROBERT E & DONNIE H |
| WALTON, CHARLES | WALTON, DWIGHT D | WALTON, GRAHAM W & ALICE F |
| WALTON, HAZEL V & WILLIAM F | WALTON, JAMES F & NOVEL | WALTON, ROBERT E |
| WALTON, RONALD F | WALTON, SAMUEL THOMAS | WALTON, WALTER H & ESTELLE |
| WALTON, WILLIAM F & HAZEL V | WALTON, WILLIAM L & DOROTHY | WALTZ, LEO H & EUNA |
| WAMBLE, REUBEN WILEY | WARD, ARTHUR & JOANN | WARD, BOB WESLEY |
| WARD, CHARLIE L | WARD, CURTIS EARL SR | WARD, EUGENE J & MARY |

| | | |
|---|---|---|
| WARD, JAMES PHILLIP & VIOLA | WARD, PERCY | WARD, PERCY LEE |
| WARD, RALPH | WARD, RUFUS L | WARD, TOMMY L & CLARA |
| WARD, WILLIAM | WARD, WILLIAM H JR & ELOISE | WARD, WILLIE & LOIS |
| WARD, WILLIE & LOIS | WARE, JAMES & INEZ | WARE, JAMES JR. & BRENDA |
| WARE, MICHAEL | WARMLEY, BROOKS | WARMLEY, BROOKS |
| WARREN, BILLY | WARREN, HENRY | WARREN, JAMES |
| WARREN, JAMES O & BETTIE L | WARREN, JIMMY D & ROSE | WARREN, JOHN |
| WARREN, ROBERT LEE | WARREN, WILLIE PERCY | WASHBURN, KENNETH |
| WASHINGTON, EMMETT & VOLLA M | WASHINGTON, JERRY D & PATRICIA | WASHINGTON, JOHNNY & DORIS |
| WASHINGTON, ORIN & PEGGY | WASHINGTON, RUFUS & ANNA L | WASHINGTON, TED |
| WASHINGTON, TYRONE | WASLEY, JOHNNY B & LOUISE | WATERS, BRUCE ALLEN |
| WATERS, RANSOM D & BONNIE D | WATES, GARRY P & BETTY S | WATKINS, ARCHIE LEE |
| WATKINS, HORACE | WATKINS, JAMES V & EARLENE | WATKINS, MAMIE F PR TOMMIE |
| WATKINS, WILLIAM | WATLEY, CLAUD F & ANNIE | WATLEY, FRANK |
| WATLEY, LESTER JAMES JR & GLEN | WATSON, BILLY CARL & LINDA A | WATSON, EARTHA & NELLIE |
| WATSON, LEWIS C & OSCEOLA | WATSON, ROY M | WATSON, THOMAS M & EVELYN |
| WATTERS, JOE | WATTS, EARNEST & BARBARA JEAN | WATTS, JAMES E |
| WATTS, O C & MARY F | WATTS, WILLIAM W | WAUGH, TOM (IVAN T. WAUGH)DEC. |
| WAYTON, JOSEPH D & JOYCE | WEARY, WILLIE | WEATHERS, FRANKIE W. & SUE LYN |
| WEATHERS, HARRY M & SUSAN H | WEAVER, GEORGE | WEAVER, LARRY BURGESS & CAROL |
| WEAVER, PHILLIP E. & KAREN | WEAVER, ROBERT | WEBB, HAROLD E & ELLAWENE |
| WEBB, HENRY LAWRENCE & GWENDOL | WEBSTER, CHARLES | WEBSTER, CLEVELAND JR |
| WEBSTER, EDGAR JR & DORIS H | WEBSTER, JAMES HENRY | WEBSTER, JIMMIE J |

| | | |
|---|---|---|
| WEDGEWORTH, ADOLPHUS | WEEKLEY, ELDRIDGE B & THERON | WEEKS, EDGAR (DEC) |
| WEEKS, JOE & JEANETTE | WEEKS, JOHN ED | WEEMS, EMMETT D & GENEVA A |
| WEEMS, GARY L & JANE E | WEEMS, NORMAN SR | WELBORN, ERNEST & NELLIE |
| WELCH, FRANCIS JACK & JEAN | WELCH, HOMER JR & BONNYE | WELDON, AARON DONALD |
| WELDON, G W & SARAH | WELDON, JESSE L | WELLS, AUSTIN JR |
| WELLS, DAN T & NOLA M | WELLS, ELDRIDGE R. & ANN | WELLS, HARRY |
| WELLS, JOHNNY WAYNE | WELLS, TED | WESLEY, EDWARD NATHANIEL |
| WESLEY, JAMES LARRY & NANCY | WESSON, JAMES | WESSON, JOE |
| WEST, JACK DEMPSEY | WEST, TERRY & DOROTHY | WEST, WILLIE JAMES |
| WESTER, JAY CLIFFORD | WESTON, JAMES LOREIN & SHERRY | WHEELER, JAMES W |
| WHEELER, JAMES W & OUIDA | WHEELER, JAMES WILLIAM & BREND | WHEELER, LEONARD |
| WHEELER, RICHARD JONES & HAZEL | WHELLER, JERRY | WHISENANT, LARRY GENE |
| WHITAKER, FRED W & MARGARET J | WHITAKER, JAMES W & ARTHENA | WHITE, ALBERT ELDER |
| WHITE, DONALD G. & RACILLE | WHITE, FLOYD & SERENA | WHITE, HAROLD T |
| WHITE, ISAAC | WHITE, JAMES ALTON | WHITE, JAMES H |
| WHITE, JAMES VIRGIL & BETTY JO | WHITE, JOHN W & PAMULA K | WHITE, JOSEPH W & JANIS |
| WHITE, LEWIN O & ERNESTINE | WHITE, RHETO | WHITE, RICHARD A & ANNE E |
| WHITE, ROOSEVELT | WHITE, THEODORE | WHITE, THOMAS G & ELIZABETH |
| WHITE, WALTER & ELIZABETH | WHITE, WILLIE | WHITE, WILSON WOODROW |
| WHITEHEAD, JAMES B SR & SADIE | WHITFIELD, EDNA ADR(T A) | WHITFIELD, ROBERT RAY |
| WHITING, ALLEN BRIGHT | WHITING, ALLEN BRIGHT | WHITING, STEPHEN E & BARBARA |
| WHITLEY, ALVIN M | WHITLEY, EDDIE L & JOHNNIE M | WHITLEY, THEDFORD J |
| WHITLOW, LOUIS CHARLES | WHITMAN, WALTER D & ELVA B | WHITT, EDNA ADR(HOWARD WHITT) |

| | | |
|---|---|---|
| WHITT, JOHNNY LEE | WHITTAKER, EARNEST & AUGUSTA | WHITTEMORE, BILLY RAY |
| WHITTEN, JOHN E & CAROLYN M | WIDEMAN, JOSEPH C SR | WIER, CARL J & EZRA L |
| WIGGINS, CHARLIE | WIGGINS, JAMES H. & ESTEE | WIGGINS, LEAFIE S & THADDEUS |
| WIGGINS, MARVIN CLINT | WIGGINTON, BRICE B. & VIRGINIA | WIGLEY, DAVID J |
| WILBURN, JOSEPH L SR & VIOLA M | WILCUTT, WILLIAM E (DEC) | WILCUTT, WILLIAM EDWARD |
| WILDMAN, RONALD GENE | WILEY, ALBERTA L PR WILL HENRY | WILEY, JOHN DAVID |
| WILEY, RALPH W JR | WILHITE, JAMES ROBERT & SARAH | WILKINS, ALFRED & ODESSA |
| WILKINS, TOMMIE L & ROSIE | WILLAIMS, ELISHA | WILLARD, GEORGE W & ABBIE K |
| WILLCUTT, WALTON L & MAUDINE | WILLETT, TROY M | WILLIAMS, ALFRED |
| WILLIAMS, BARNEY JR | WILLIAMS, BASCOM D & FANELL | WILLIAMS, BOOKER T JR & RUTH M |
| WILLIAMS, CALVIN JR & ANNA | WILLIAMS, CARL R | WILLIAMS, CHANCY & RUBY |
| WILLIAMS, CHARLES & ELLA | WILLIAMS, CHARLES & PATRICIA | WILLIAMS, CHARLES AUTREY |
| WILLIAMS, CHARLES LEWIS | WILLIAMS, CHARLIE | WILLIAMS, CLARENCE JR |
| WILLIAMS, CLAUDE H | WILLIAMS, CURTIS | WILLIAMS, EARL TERRY |
| WILLIAMS, EARLY & EDWENA | WILLIAMS, ELDER | WILLIAMS, FLOYD SR |
| WILLIAMS, FRED | WILLIAMS, GRIFFIN | WILLIAMS, GROVER |
| WILLIAMS, GROVER B & MILDRED | WILLIAMS, HAROLD & JOHNNIE | WILLIAMS, HAROLD D |
| WILLIAMS, HAROLD O & BELINDA | WILLIAMS, HERMAN | WILLIAMS, HERMAN HENRY |
| WILLIAMS, HILL JR | WILLIAMS, HOMER BEE | WILLIAMS, HOUSTON H SR & VELMA |
| WILLIAMS, IRA B JR | WILLIAMS, ISOM III & CAROLYN | WILLIAMS, J W |
| WILLIAMS, JAMES C | WILLIAMS, JAMES C | WILLIAMS, JAMES H |
| WILLIAMS, JAMES O | WILLIAMS, JODIE BELL | WILLIAMS, JOE |
| WILLIAMS, JOE & MARY | WILLIAMS, JOE E & LYNDA | WILLIAMS, JOHN HENRY |

| | | |
|---|---|---|
| WILLIAMS, JOHNNIE | WILLIAMS, JOHNNIE & FREDDIE M | WILLIAMS, LARRY LAKE |
| WILLIAMS, LEO L | WILLIAMS, LEROY | WILLIAMS, LESTER & ANGELEE |
| WILLIAMS, LOUIS | WILLIAMS, LUCIUS C | WILLIAMS, MARY |
| WILLIAMS, MARY E | WILLIAMS, NATHE L | WILLIAMS, NELSON & BERNICE |
| WILLIAMS, NORA P | WILLIAMS, NORMAN M & IRIS K | WILLIAMS, OTIS H & HATTIE M |
| WILLIAMS, PAUL EDWARD | WILLIAMS, PEGGY L PR(DAVID R) | WILLIAMS, PLUSH & GEOGIA |
| WILLIAMS, RALPH WAYNE | WILLIAMS, REGINALD | WILLIAMS, RICHARD A |
| WILLIAMS, ROBERT EARL | WILLIAMS, ROBERT LEE | WILLIAMS, ROOSEVELT |
| WILLIAMS, S T | WILLIAMS, SAM III | WILLIAMS, SILAS |
| WILLIAMS, SYLVESTER & BRIDGET | WILLIAMS, THOMAS JR & AVA | WILLIAMS, VIOLET ADR(CLARENCE) |
| WILLIAMS, VIRGIL | WILLIAMS, VIRGINIA EXTX(GEORGE | WILLIAMS, VIRGUS & SUSIE |
| WILLIAMS, WESLY (DEC) | WILLIAMS, WILLIE | WILLIAMS, WILLIE |
| WILLIAMS, WILLIE & WILLIE B | WILLIAMS, WILLIE CARL | WILLIAMS, WILLIE R |
| WILLIAMSON, GEORGE | WILLIAMSON, J (DEC) | WILLIAMSON, JAMES L (DEC) |
| WILLIAMSON, NORA R & ROLAND L | WILLIAMSON, RAYMOND M & REBECC | WILLIAMSON, ROLAND L & NORA |
| WILLINGHAM, CLYDE W & MARY | WILLINGHAM, HASKELL | WILLIS, ARTHUR |
| WILLIS, DURRIE JR | WILLIS, HORACE & FLORA | WILLIS, HORACE & FLORA |
| WILLIS, IVORY | WILLIS, JERRY DURAL | WILLIS, JESSE |
| WILLIS, JOHN R & ESSIE | WILLIS, LAMAR | WILLIS, ROBERT A SR |
| WILLOUGHBY, SAM JOE | WILLS, ROBERT L & ELIZABETH | WILSON, ALEX & ANNIE PEARL |
| WILSON, ALLEN JR | WILSON, ALVIN & ESTHER | WILSON, ANDREW |
| WILSON, ARTHUR THOMAS JR & ARG | WILSON, BRYANT L & NORMA | WILSON, CARL F |
| WILSON, CHARLES | WILSON, CLAUDIE L | WILSON, CURTIS |

| | | |
|---|---|---|
| WILSON, DORIS T PR HOWARD N | WILSON, EDWARD & GLORIA | WILSON, GERTIE |
| WILSON, HENRY LOUIS & ANNIE L | WILSON, HOWARD E. & MARGARET P | WILSON, JOHN BLAKE |
| WILSON, LAWRENCE | WILSON, MALCON D & ADELE | WILSON, MIKE M & TANYA |
| WILSON, NATHANIEL | WILSON, RICHARD LEE | WILSON, ROBERT E |
| WILSON, ROBERT H & K P | WILSON, RUFUS J & MYRA | WILSON, SAMUEL & MARY JO |
| WILSON, STEVEN A SR | WILSON, THOMAS ALLEN | WILSON, ULEUS & ARSTINE |
| WILSON, WILLIE | WILSON, WILLIE JAMES | WILSON, WILLIE V |
| WINE, GEORGE AUBREY & INEZ | WINE, JAMES HOYTT & GRACE | WINFIELD, MARZETTE |
| WINFIELD, ROBERT D | WINFIELD, SCHANNA J | WINROW, CRAIG & BRENDA |
| WINSLETT, HOWARD E | WINSLETT, WILLIAM J SR & MAXIN | WINSOTN, ABRAHAM |
| WINSTON, CHARLES ANTHEL | WINSTON, CHARLES ANTHEL | WINSTON, PAUL |
| WISE, WALTER & RUBY | WITHERSPOON, GEORGE & ANNIE | WITHERSPOON, GEORGE & ANNIE |
| WITHERSPOON, JAMES | WITHERSPOON, RANDOLPH & BETTY | WITHERSPOON, RANDOLPH & BETTY |
| WITHERSPOON, WALTER | WITHERSPOON, WALTER | WITT, HOWARD |
| WITT, TYRONE | WOLF, JAMES F & NALDA | WOLF, JOHNNIE R |
| WOLFE, JAMES A & RENEE | WOLFE, WILLIAM CLINT | WOMACK, JAMES L & JOANN |
| WOMACK, ROGER | WOMACK, WILEY A | WOMBLE, DON |
| WOMBLE, GEORGE EDMOND | WOOD, CHARLES LYNN & MARTHA | WOOD, CLIFTON L JR &CONCETTIA |
| WOOD, HUGH LVONNE | WOOD, JAMES N & BARBARA | WOOD, JAMES P & MABLE |
| WOOD, JOHNNIE HARVIE | WOOD, MELVIN L & ELOISE | WOOD, VIRGINIA S |
| WOOD, WILLIAM HARLAND JR | WOODALL, ALLEN E | WOODALL, DONALD R & BETTY |
| WOODARD, ROGER DALE | WOODEN, THOMAS JR | WOODEN, THOMAS SR & FRANCIS C |
| WOODGETT, GEORGE | WOODIE, PULLIAM & JOSEPHINE | WOODING, ERVIN F |

| | | |
|---|---|---|
| WOODLEY, U V PR(RAYMOND E) | WOODS, CHARLES D | WOODS, EDWARD |
| WOODS, EDWARD | WOODS, HOWARD LEE & CARRIE | WOODS, JOHN SAMUEL & FREDDIE |
| WOODS, LEROY JR & FRANKIE B | WOODWAR, JOSEPH DOUGLAS | WOODWARD, JOHN |
| WOODWARD, RONALD RAY | WOODWARD, WILLIAM E & HELEN | WOODWARD, WILLIAM H |
| WOODY, HELEN PR(JOHN EDWARD WO | WOOTEN, MAJOR LEE & JEWELL | WOOTEN, ROY NELSON |
| WORMLEY, GEORGE | WORMLEY, PERCY | WORSHAM, DAVID & IRA R |
| WORTHEY, DALLAS & QUEEN ESTER | WORTHINGTON, ROBERT O&ILOWENE | WQATKINS, LOVELL & EVELYN |
| WREN, ALBERT JOSEPH | WREN, SAMUEL JR | WRIGHT, BILLY W & PEGGY O |
| WRIGHT, CALVIN | WRIGHT, CORNELIUS SR | WRIGHT, DONALD K & SYLVIA J |
| WRIGHT, DONALD RAY | WRIGHT, DONALD RAY | WRIGHT, EDDIE |
| WRIGHT, HILLIARD | WRIGHT, JAMES ALLEN & VERNA L | WRIGHT, JAMES CHARLES |
| WRIGHT, JAMES SR & ALBERTA | WRIGHT, JOHN (DEC) | WRIGHT, JOHN LESLIE |
| WRIGHT, JOSEPH | WRIGHT, MICHAEL JULIUS | WRIGHT, MURAY J |
| WRIGHT, NATHANIEL | WRIGHT, THOMAS | WRIGHT, TRUMMIE JAMES |
| WRIGHT, WILL C | WRIGTH, CORNELIUS JR | WRITESMAN, HERBERT NEAL |
| WYATT, CALVIN LEROY & BETTY | WYATT, RICHARD | WYNN, E O & LILLIE |
| YAGER, GLENN A & TOMMIE M | YARBROUGH, CHARLES W & BARBARA | YARBROUGH, CHARLIE WILL |
| YARBROUGH, DEWEY | YARBROUGH, DUPREE L & LENA | YARBROUGH, GARY W & DENISE L |
| YARBROUGH, HENRY E & BONNIE | YARBROUGH, NELSON SR & LAURA | YARBROUGH, THOMAS E & HELEN |
| YARBROUGH, TOMMY CLAYTON | YARBROUGH, WALTER E & PINNIE | YATES, CHARLIE |
| YATES, MARITA L & LILLIE MAE | YATES, SHIRLEY & OLETTA | YELLING, CORNELIUS |
| YERBY, JACK J & BERTHA | YERBY, JAMES NEWMAN & CAROL | YOUNG, BOBBY |
| YOUNG, BOBBY | YOUNG, CLEVELAND (DEC) | YOUNG, EDWARD GREY |

| | | |
|---|---|---|
| YOUNG, ELLIS | YOUNG, FRED WAYNE | YOUNG, GEORGE E |
| YOUNG, GLENN MAURICE | YOUNG, HURON A | YOUNG, JIMMY |
| YOUNG, JOHN JR | YOUNG, OLIVER P & ELLA | YOUNG, OTIS F (DEC) |
| YOUNG, WILLIE C JR | YOUNG, WILLIE DAVE | YOUNGBLODD, ALFRED JAMES |
| YOUNGBLOOD, ERSKINE L JR & MAR | YOUNGBLOOD, RUTHER E & EVA | YOUNGMAN, JAMES V & HELEN H |
| YOW, WILLIAM N & FANNIE H | ZEIGLER, JAMES AARON | ZEIGLER, JAMES RICHARD |
| ZELINSKI, JOHN & JOAN | ZELLNER, JAMES D & FAYE K | ZITO, FRANK EDWARD & SHEILA |

**Coltec Claimants for:**

REYES O'SHEA & COLOCA, P.A.

345 PALERMO AVE.

CORAL GABLES, FL 33134

**REYES O SHEA**

| | | |
|---|---|---|
| CHAPMAN, JESSIE HAROLD | ESTEP, JOHN L | HARRISON, DONALD EARL (DEC) |
| PECK, FREDERICK | REASER, ROBERT E (DEC) | |

**Coltec Claimants for:**

RG TAYLOR II
4119 MONTROSE BLVD STE 400
HOUSTON, TX 77006

**RG TAYLOR II**

| | | |
|---|---|---|
| BALDON, HARLAN | GAVIN, WILLIAM | HULSEY, JAMES P JR |
| JABLONSKI, RICHARD C (DEC) | JERGER, JERRY | ODEM, R P (DEC) |
| WALKER, KENNETH | WILLIAMS, PERCY GREY (DEC) | WINDEMILLER, DONLAN |

**Coltec Claimants for:**

RHODEN LACY & COLBERT
111 PARK CIRCLE DR.
FLOWOOD, MS 39232

RHODEN LACY & COLBERT
117 PARKK CIRCLE DR.
P.O. BOX 16845
FLOWOOD, MS 39232-8878

**RHODEN LACY COLBERT**

| | | |
|---|---|---|
| BROOKS, WILLIE J | COOLEY, L B | GILL, PAUL C & DORIS M |
| HICKS, GEORGE R | MURPHY, R E (JOSEPH) | NORWOOD, ELVIRA |
| OVERLAND, OTTIS T JR & TRENA | PATTERSON, GARY E | QUINN, JOHNNIE L |
| SMITH, TOMMY R & ANNA | THIGPEN, SAMMIE L | THOMAS, DAVID H JR (DEC) |
| WAGES, JOHNNY M | WHITE, JAMES H & JANIS | |

**Coltec Claimants for:**

RICHARD ALAN DODD

312 S HOUSTON AVE

CAMERON, TX 76520

**RICHARD ALAN DODD**

PRATT, CHARLES M (DEC)          SOLOMON, DELMER (DEC)

**Coltec Claimants for:**

RICHARD J. LESNIAK & ASSOCIATES

275 JOLIET ST., SUITE 330

DYHER, IN 46311

**RICHARD J. LESNIAK & ASSOCIATE**

GOOTEE, EDWIN

**Coltec Claimants for:**

RICHARDSON, PATRICK WESTBROOK &
BUILDING A, 1037 CHUCK DAWLEY BOU
MOUNT PLEASANT, SC 29464

RICHARDSON, PATRICK, WESTBROOK &
1730 JACKSON STREET
P.O. BOX 1368
BARNWELL, SC 29812

**RICHARDSON PATRICK WESTBROOK**

| | | |
|---|---|---|
| BLANTON, JAMES (DEC) | FLETCHER, WILLIAM (DEC) | LEQUERE, PIERRE |
| LITTLE, DALLAS (DEC) | PALMER, RICHARD S (DEC) | TODD, BOBBY LEE (DEC) |

**Coltec Claimants for:**

RILEY, WILLIAMS & PIATT

301 MASSACHUSETTS AVE.

INDIANAPOLIS, IN 46204

**RILEY WILLIAMS PLATT**

| ADAMS, CHARLES | FLOHR, WALTER A (DEC) | WRIGHT, MATE Z |

**Coltec Claimants for:**

ROBBINS SALOMON

THE SHOPS AT NORTH BRIDGE BLOCK 1

180 NORTH LASALLE STREET #3300

CHICAGO, IL 60601

**ROBBINS SALOMON PATT**

CUSHING, GEORGE M

**Coltec Claimants for:**

ROBERT PEIRCE & ASSOCIATES
PO BOX 444
120 4TH STREET
ELLWOOD CITY, PA 16117

ROBERT PEIRCE & ASSOCIATES, P.C.
707 GRANT STREET
2500 GULF TOWER
PITTSBURGH, PA 15219

**ROBERT PEIRCE ASSOCIATES**

| | | |
|---|---|---|
| ABBOTT, CHARLES | ABBOTT, JASPER | ABBOTT, RANDY |
| ABBOTT, STEPHEN K | ABDON, TONY LEE | ABELL, CHARLES |
| ABELLADA, GABRIEL S | ABRAHAM, CHARLES A | ABRAHAM, LINDSEY SR (DEC) |
| ABSTON, LESLIE E | ACTON, NORMAN PAUL | ADAMS, ALBERT MICHAEL & DEBRA' |
| ADAMS, ASHELY A & ALTA | ADAMS, B LESTER & GWENDOLYN | ADAMS, HOWARD M & JOYCE |
| ADAMS, JAMES H | ADAMS, JAMES MICHAEL | ADAMS, JOHNNY S & GLENDA |
| ADAMS, LARRY A & LUCY | ADAMS, LARRY V & ROSE | ADAMSON, LONNIE WAYNE |
| ADKINS, ALLEN | ADKINS, EVERETT JR | ADKINS, GROVER L & VICKI |
| ADKINS, HOMER L & VICKIE | ADKINS, LAWSON & LAURA | ADKINS, RALPH & MARY |
| ADKINS, ROBERT | ADKINS, TIMOTHY N & JOJENNA | AGARD, JACK C & JULIA |
| AILLS, RALPH | AINES, DAVID M | AKERS, T D & PATRICIA |
| AKERS, W T & GLADYS | AKINS, JAMES EDWARD & DOREENE | AKINS, KENNETH L & PESSY |
| ALAND, ALAN KEVIN | ALBARADO, PHILLIP S | ALBERT, WILLIAM R |
| ALCORN, J G & MARGARET | ALDERMAN, FLOYD K & CAROLYN | ALEXANDER, BLAZE V |
| ALFORD, DOYLE H & CONNIE | ALLBRITTON, WILLIAM D & PHYLLI | ALLEN, H D |
| ALLEN, JOHN D | ALLEN, LARRY A & PATRICIA | ALLEN, LYNDOL D |
| ALLEN, MARK & SHERRY | ALLEN, MICHAEL L & MARY | ALLEN, OSCAR |

| | | |
|---|---|---|
| ALLEN, PAUL L & CAROLYN | ALLEY, ALBERT G | ALLEY, MICHAEL DWAYNE & DEBORA |
| ALLEY, MITCHELL EUGENE & PATRI | ALLRED, DOUGLAS R & LINDA | ALRED, ROBERT DAMON & BARBARA |
| ALSIP, CHARLES S | ALVAREZ, JOHN & HILDA | AMADIO, JOHN R |
| AMAN, W G & GERALDINE | AMBROSE, ROGER W & KATHRYN | AMES, WILLIAM J |
| ANDERS, TERRY | ANDERSON, C T | ANDERSON, DARDANIUS |
| ANDERSON, EARNEST | ANDERSON, GARY S | ANDERSON, GEORGE |
| ANDERSON, HAROLD RONALD | ANDERSON, HOWARD B & MAXINE | ANDERSON, JAMES S & DEBRA |
| ANDERSON, JAMES W | ANDERSON, L L & DORSTHY | ANDERSON, ROBERT A |
| ANDERSON, RUSSELL KENT & MARTH | ANDERSON, WILLIAM H | ANDERSON, WILLIAM H & BESSIE |
| ANDREWS, CHARLES A & CAROLYN | ANDREWS, JOHN WESLEY & PATSY | ANDREWS, LAWRENCE O'NEIL |
| ANDREWS, MARK H & JANE | ANDREWS, RAYMOND E & GLORIA | ANGEL, JERRY C & LINDA |
| ANTHONI, RICAHRD J | ANTHONY, W G & GLORIA | ANTINORE, TOBIN J |
| ANZALONE, ALBERT D | APPLEBERRY, WILLARD E & MELDA | ARCHER, MICHAEL T |
| ARCHUAL, JOSEPH | ARENS, WILLIAM P | ARFSTROM, MICHAEL |
| ARMACOST, RICHARD G & SANDRA | ARMSTRONG, RAY & SANDY | ARMSTRONG, SHERRILL J |
| ARN, RONNIE | ARNOLD, AUBREY & CORINNE | ARNOLD, RONALD |
| ARNOLD, THOMAS JAMES & SHELLIE | ARNOLD, WILLIAM M (DEC) | ARNWINE, JOHN R |
| ARTIS, JERRY R & CHERYL | ASHBY, LAWRENCE H & JOYCE | ASHCRAFT, ALVIN K & DIANNE |
| ASHER, LEONARD J & NORMA | ASHLEY, CALVIN V & MARIE | ASHLEY, R F & JUDY |
| ASHLEY, RICKY | ASPINWALL, JACK A & GENEVA | ATKINS, HAROLD G & CYUTHIA |
| ATKINS, STANLEY DOUGLAS | ATWOOD, FRANK C | AUD, RAYMOND L & SARAH |
| AUSTELL, EDWARD | AUSTELL, JAMES H & VIOLET | AUSTIN, J L |
| AUTEN, RICHARD D & NIKKI | AUTRY, OSCAR RAYMOND & MARY | AVERY, EDDIE |

| | | |
|---|---|---|
| AVRIETT, RODGER W & LAURA | AYERS, DAVID & CAROLE | AYERS, EARL RONNIE & AITA |
| BACON, GREGORY M | BACON, THOMAS J & HELEN | BAEHR, GEORGE & AIMEE |
| BAGGETT, TOMMY L & JUDY | BAGLEY, BENNY R & JUDY | BAGNASCO, ROBERT A |
| BAILEY, BYRL E & PATSY | BAILEY, CHARLES J | BAILEY, CHARLES R |
| BAILEY, FRANKLIN FLOYD & SHIRL | BAILEY, JACK HOWARD & SUPOL | BAILEY, LEWIS G |
| BAILEY, WILLIAM FRED & FAYE | BAIRD, JIM R & DEBORAH | BAKER, BOBBY E |
| BAKER, D C | BAKER, MICHAEL L & PATRICIA | BAKER, R E & ANNIE |
| BAKER, R E JR & GLENDA | BAKER, ROBERT D | BAKER, ROBERT DALE & TONI |
| BALCIK, JAMES M | BALDWIN, DWAIN S & THERESA | BALDWIN, MICHAEL & LINDA |
| BALDWIN, RICHARD M & CLARA | BALL, JAMES L | BALLARD, J R & KAY |
| BALLENGER, HOWARD GALE & ROBIN | BALLEW, HAROLD W & SUE | BANNER, BILL H & KATHRYN |
| BANNER, RODGER & KAY | BANNWORTH, TERRY A | BARBEE, J P |
| BARBER, DONNA | BARBER, G H | BARELLA, CARL T & GEORGENE |
| BARKER, CHRISTOPHER N & DIANA | BARKER, DARRELL E | BARKER, DARRELL L |
| BARNARD, RICHARD & MARY | BARNES, AARON E & MARCELLA | BARNES, C M |
| BARNES, DON W & JUDY | BARNES, ISAAC & ROSEMARY | BARNES, KENNETH R & SUZANNE |
| BARNES, THOMAS B | BARNES, WILLIAM & DEBRA | BARNES, WILLIAM R & MICHELLE |
| BARNETT, DAVID L | BARNETT, OLIN | BARNETT, REX S & PEGGY |
| BARNETT, WILLIAM R | BARNHART, DONALD W & BETTY | BARNHOLDT, MICHAEL A |
| BARRERE, DOUG & VICKI | BARRETT, ERNEST C | BARRILLEAUX, RONALD H & LEONA |
| BARRIOS, JOHN & CECILE | BARROWS, B R | BARTLETT, EARL C |
| BARTLETT, EARL C & VICKI | BARTLETT, RICAHRD A & TAMARA | BARTON, RAYMOND E & BRENDA |
| BASS, WAYNE LEO & RETA | BATES, JOHN O & FLOY | BATTLES, WILLIE G & JOANNE |

| | | |
|---|---|---|
| BAUCOM, CHARLES ALBERT | BAUER, EDWARD & DEANNA | BAUGHAN, JAMES J & JUANITA |
| BAUTE, CHARLES G | BAXTER, EDWARD C | BAXTER, O A & LINDA |
| BAYLIS, ORRIN E & SUZANNE | BAYMAN, HARLAN L & MARGE | BAYS, DANNY R |
| BAZZELL, GLENN S & LAURA | BEARD, BEN S | BEARD, ROBERT C |
| BEARDEN, BURTON JR & ANN | BEASLEY, RODNEY W & CAROL | BEASLEY, THOMAS EARL |
| BEASLEY, W R & SHARON | BEATTY, GREGORY P | BEAVER, CHARLES |
| BECK, GUY E | BECK, WAYNE F | BEDGOOD, JAMES E & LINDA |
| BEDNAR, ANDREW M | BEELER, JACK & LYNDA | BELCHER, CHARLES & BRENDA |
| BELCHER, RONALD W & DIANA | BELL, CARLTON W | BELL, GARRY H |
| BELL, JAMES L | BELL, JOE L | BELL, SAMUEL & SARAH |
| BELVEDRESI, JAMES J & BETTY | BENALLY, WALKER & VERNA | BENDER, THOMAS C |
| BENKE, THOMAS J & LINDA | BENNETT, BILLY J & LINDA | BENNETT, DOUGLAS TERRY & VICKI |
| BENNETT, IRVIN & BERTA | BENNETT, J L & KAREN | BENNETT, JAMES C & CARLENE |
| BENNETT, PHILIP L | BENNETT, RONALD J | BENNETT, THOMAS P & JANET |
| BENNETT, TIMOTHY E & KATHERINE | BENSING, BERNARD A & LINDA | BENSON, CARL |
| BENSON, RALPH W & NADINE | BENTLEY, DELORIS K | BENTON, KENNETH E & DORIS |
| BENTON, ROGER F | BERAN, JAMES H & JANICE | BERARD, GARY L |
| BERNSTEIN, NORMAN | BERRY, THOMAS D (DEC) | BERTRAND, PAULIN & LYNETTE |
| BERTSCH, GEORGE | BETTERTON, STEPHEN REVELL | BEUTEL, KENNETH J |
| BIBLE, CURTISS | BIEHL, OLEN P & ROBERTA | BIENVENU, CECIL E & YVONNE |
| BIERMAN, FRANK (DEC) | BIGGIE, ROBERT L | BILBY, CLARENCE E |
| BILLINGSLEY, CHESTER J & ANN | BIRDEN, EDWARD & JOANN | BIRDSONG, GARY A |
| BISHOP, HARVEY RAY | BISHOP, HERMAN L | BISHOP, MARION OTIS |

| | | |
|---|---|---|
| BLACK, GAYLORD | BLACK, JAMES B & DEANNA | BLACK, ROGER L |
| BLACKBURN, DALLAS & SHERRY | BLACKBURN, GARY DALE & PEBBLE | BLACKWOOD, PAUL DAVID & ELIZ |
| BLAIR, LARRY JOEL | BLAIR, SCOTT K & JANET | BLAIR, WILLIAM M |
| BLALOCK, J STANELY & MARTHA | BLAND, R E | BLANKENSHIP, ABE & MARGARET |
| BLANKS, DONALD WAYNE | BLANTON, MICHAEL S & PATRICIA | BLASINGAME, ERNEST N & REBA |
| BLEDSOE, MICAHEL BAXTER & SABR | BLEVINS, CHARLES & JANE | BLOOM, WILLIAM & KAREN |
| BLUE, JERE E & ANN | BLUNT, LEVERT & EMEYN | BLY, CHARLES E |
| BOBO, JUDSON W & GLENDA | BOCOOK, JACK | BODETTE, LOUIS |
| BOGGS, PAUL & SHARON | BOHANNON, LARRY & MARGARET | BOLDEN, EUGENE & MARGARET |
| BOLES, DANIEL J & TAMMI | BOLIN, GARY W & JDY | BOMPREZZI, HAROLD & ALMA |
| BONCOURI, ROBERT D & GIENNE | BONDS, ISAAC W | BOONE, DANIEL C & LORETTA |
| BOONE, JAMES E & CHRISTINE | BOOTH, CHARLES K | BOOTH, ELMER |
| BOOTH, F L & MYRA | BOOTH, JOHN W & JANZCE | BORECKY, WAYNE E & PATSY |
| BORGER, PETER J | BORTZ, DAVID K | BORUM, W D & MANREEN |
| BOTTOMS, JAMES ALFRED | BOURG, FRANCIS K & MARY | BOURGEOIS, FORREST A |
| BOWEN, BENNIE & MERRY | BOWEN, DANIEL K & KAREN | BOWEN, JOHNNY A |
| BOWEN, SAMUEL & BLANCHE | BOWEN, WILLIS H & EVELYN | BOWENS, LEE H (DEC) |
| BOWERS, CURLEE | BOWLING, DONALD G | BOWLING, JOHN |
| BOWLING, KENNETH W & WILMA | BOWNES, R C & CLARA | BOYD, ALBERT |
| BOYD, DOUGLAS | BOYD, DUANE EDWARD | BRACKETT, BOBBY J & BRENDA |
| BRADDOCK, J Q & DAISY | BRADEN, TIMOTHY J | BRADFORD, GARY D |
| BRADLEY, CLAYTON L & DANA | BRADLEY, DONALD & DONNETTA | BRADLEY, JAMES B & THELMA |
| BRADLEY, JAMES LEO | BRADLEY, SYLVESTER & HELEN | BRADSHAW, HORACE A |

| | | |
|---|---|---|
| BRADSHAW, JOSEPH NEAL | BRADSHAW, RICHARD A | BRADSHAW, RICHARD A & PATSY |
| BRAFFORD, BILLY H & SAVANNAH | BRAGG, W R | BRAINARD, ROBERT W |
| BRAKEFIELD, JOSEPH D | BRAMLETT, GERALD A | BRAMLETT, MARK A & RITA |
| BRANCH, LEON & JOHNIE | BRAND, WILLIAM HENRY & MARIE | BRANHAM, DAN & WILMA |
| BRANHAM, HAROLD D | BRASHEAR, DENNIS R | BRAXTON, RICHARD B |
| BRAY, CURTIS & JOSEPHINE | BRAY, DANIEL C | BREECH, TERRY A |
| BREEDEN, CLARENCE R | BREEDEN, STANLEY ALLEN | BREIER, RICHARD D |
| BREWER, HERSCHEL R & CLETTA | BREWER, JIMMY C | BREWER, WILLIS A & MOLLIE |
| BRIDGES, RALPH GRANT | BRIDGES, WILLIAM E & BARBARA | BRIGGS, BENNIE |
| BRIGGS, LARRY & MARY | BRIGGS, RICHARD & JOYCE | BRIGHT, JACKIE W |
| BRILEY, EDDIE & ROELEAN | BRILL, R W & RUTH | BRITT, BEAUFORT & MARY |
| BRITTON, JAMES W | BROADHEAD, EARL D & NAN | BROADUS, LARRY C & WANDA |
| BROCK, ROBERT R & STRANA | BROERING, FRANK G & ANN | BROGAN, TIMOTHY |
| BROGAN, TIMOTHY A & REGINA | BRONSON, IKE & MINNIE | BROOKS, CHARLES R |
| BROOKS, EARLE & TINA | BROOKS, GARY L | BROOKS, HERMAN C & BETTY |
| BROOKS, JOHN LEE | BROOKS, LEO PAUL & SANDRA | BROOKS, RAYMOND D & JOYCE |
| BROOKS, ROY L & ROSE | BROOKS, WILLIAM ERNEST & GERTH | BROSHEARS, RODNEY VAN |
| BROSSETT, LEO ODELL & VIRGINIA | BROTHERTON, CHARLES E & JOYCE | BROWN, ALFRED & JUDY |
| BROWN, CHARLES R | BROWN, DAVID J | BROWN, EARNEST R & SHIRLEY |
| BROWN, GARY A & MARIA | BROWN, GENE T | BROWN, GEORGE RALPH & BILLIE |
| BROWN, GEORGE W & JOYCE | BROWN, JACK L | BROWN, JAMES W & SHARON |
| BROWN, JOHN W & ALMIRA | BROWN, JOHNNY C | BROWN, KENNETH A |
| BROWN, LANNIE C | BROWN, LARRY W & HILDA | BROWN, LEWIE R & DONNA |

| | | |
|---|---|---|
| BROWN, MELBOURNE G | BROWN, ROBERT E & JANET | BROWN, ROBERT L |
| BROWN, ROBERT N & CARVIE | BROWN, RONALD | BROWN, RONALD W & DIANE |
| BROWN, THOMAS J & GRACE | BROWN, WILBERT L | BROWN, WILLIAM H & LINDA |
| BROWN, WILLIAM O & LALIA | BROWN, WILLIE & BIRDIE | BROWN, WILSON LOUIE & SANDRA |
| BROWNING, DWIGHT A & MIRIAM | BROWNING, RAYMOND & HANNAH | BROWNING, VICKI R & RECEASE |
| BRUCE, WILLIAM ERROL & GLENDA | BRUEDERLE, ANTHONY C & DORIS | BRUEGGEMANN, EDWARD ARNOLD & E |
| BRUNER, SAMUEL CALVIN | BRUNETT, FRED | BRUNSON, MICHAEL |
| BRUNTY, BOYD L & KIMBERLY | BRYAN, J P & HELEN | BRYAN, WALTER A |
| BRYANT, BENJAMIN L | BRYANT, JIM & LINDA | BRYANT, RALPH C & SAMH |
| BRYANT, RICHARD | BRYANT, ROBERT J & BEATRICE | BRYARS, MURRAY & EDITH |
| BRYSON, DON C & DEENA | BRYSON, WILLIE E | BUCHAN, GARY L & BETH |
| BUCKLER, DONALD R & ROMA | BUCKLEY, J D & SANDRA | BUCKNER, MARGARET D |
| BUCKOSH, JAMES A & BARBARA | BUEHLER, LARRY & APRIL | BULLARD, JOE |
| BULLOCK, RONALD L & BARBARA | BUNCH, EDWARD E & GERALDINE | BUQUOI, CHARLES TIMOTHY & MARY |
| BURCH, CHARLES R | BURCH, W C (DEC) | BURCHFIELD, HUEY L |
| BURCHWELL, RAYMOND H & BEULAH | BURGER, LARRY LEE | BURKE, CHARLES F |
| BURKE, GARY W & GLENDA | BURKHART, MARK A | BURKS, WALTERS L & MYRMA |
| BURNETT, DENNIS E & BARBARA | BURNETT, SYLVESTER | BURNETTE, ROBERT L & DIANE |
| BURNS, JAMES | BURNS, JAMES VATH | BURNS, THOMAS & SANDRA |
| BURNS, THOMAS R & MARY | BURR, GARY S & CAROL | BURR, HAVIS N |
| BURR, SAMUEL B & SUSAN | BURROUGHS, STEPHEN M & YVONNE | BURTON, JAMES & FLORENCE |
| BUSBY. LESTER DEVON | BUSH, JACK W | BUSH, JOHN D & MERIL |
| BUSIN, JOSEPH R | BUTCHER, CLARK L & REBECCA | BUTLER, BOBBY & JOAN |

| | | |
|---|---|---|
| BUTLER, GENERAL | BUTLER, LEWIS FORREST | BUTLER, RICKEY B & DEBORAH |
| BUTTERFIELD, HARRY JAMES | BUTTERFIELD, JOHN W | BUZA, RICHARD F & IRIS |
| BYBEE, VIRGIL M & ROSE | BYRAM, FLOYD A & SHARON | BYRD, NEWELL J & JEAN |
| BYRD, ROBERT | BYRD, WILLIAM T | CABLE, WALLACE M & ANN |
| CADLE, CHARLES G | CAGLE, M A & MARY | CAIN, LARRY H & BRENDA |
| CAINE, WILLIE FLOYD & SHARON | CALDWELL, EARL WAYNE & LINDA | CALE, DANA & TAMI |
| CALHOUN, KENNETH W & CARY | CALLAWAY, HAROLD | CALLEN, THURMAN & EDITH |
| CALLIHAN, JERRY R & KATHY | CALLISON, STEVE H | CALLOWAY, CARLOS F & MOLLY |
| CALLOWAY, CHARLES & JONIL | CALLOWAY, MICHEAL | CALMES, HOWARD & VIRGINIA |
| CAMERON, WILLIAM S | CAMP, DANNY J & KATHY | CAMPBELL, ALBERT H & EDNA |
| CAMPBELL, CARL & LESLIE | CAMPBELL, D W & SHEILA | CAMPBELL, DONALD KEITH & VERLI |
| CAMPBELL, FORREST D | CAMPBELL, FRANKIE JOE & SHERRY | CAMPBELL, HENDRY & IVANITA |
| CAMPBELL, WAYNE & DARLENE | CAMPBELL, WILLIAM ALLEN | CANBY, JEROME P |
| CAPITANO, SAM L & DIANNE | CAPPS, JAMES EARL | CARDELLA, JAMES E & ALICE |
| CARDELLA, STEPHEN M & MARY | CARDUCCI, JAMES P & PAMELA | CARLSON, DAVE |
| CARMICAL, ROBERT E | CARMONEY, ALBERT R & WANDA | CARNATHAN, STEPHEN A & SHARON |
| CARNEY, B L & GERALDINE | CARNLEY, LONNIE & JUDY | CARPENTER, CARL L & BARBARA |
| CARPENTER, EDSEL RAY | CARPER, JOHN R & MARY | CARPER, ROGER L & PATRICIA |
| CARR, JOHN A & NANCY | CARR, ROBERT L | CARRICO, GEORGE & STARLYN |
| CARRICO, JAMES E | CARROLL, DONALD C | CARROLL, WADE D & CYNTHIA |
| CARROWAY, KENNETH W & DEBORAH | CARRUTH, CHARLES F & JOYCE | CARSON, JEROME L |
| CARTER, CHESTER EARL | CARTER, GEORGE W & PAT | CARTER, J L & L |
| CARTER, JUNIOR C & DONNA | CARTER, RALEIGH M & CAROL | CARTER, SCOTT B |

| | | |
|---|---|---|
| CARVER, FORREST W & LISA | CARVER, JOSEPH W & CAROLYN | CASERTA, ANTHONY D |
| CASTEEL, CHARLES B | CASTEL, GARY RAY & MARY | CASTLE, ELLIS R |
| CASTLE, MICHAEL A & CAROLYN | CATHELL, GORDON B & PATRICIA | CATHERS, DAVID J & SCHARLEEN |
| CAUDIL, GARY L | CAUDILL, OWEN E | CAUDLE, MARVIN Q |
| CAWTER, GARY R & LINDA | CHADWELL, JERRY R | CHADWELL, TOLIIE G |
| CHAFIN, RUPERT C & PATRICIA | CHAMBERS, BILLY G & EVA | CHAMBERS, CRAIG S |
| CHAMBERS, GARY L & KAREN | CHAMBERS, JAMES F | CHAMBERS, NICHOLAS D & JOAN |
| CHAMBLEE, CHARLES D & LOUISE | CHAMPLIN, NAGEL & DONNA | CHANCE, NICHOLAS E & SUSAN |
| CHANCEY, JERRY B & LINDA | CHANCEY, JERRY L & GWEN | CHANDLER, DAVID |
| CHANDLER, LARRY O | CHANDLER, WAYNE E & MYRTLE | CHANEY, JACK E & DEBRA |
| CHANEY, PAUL W & EDDA | CHANEY, RANDY & LISA | CHAPMAN, RALPH J |
| CHAPMAN, SELTZER & WILLIE | CHAPMAN, T W & JULIA | CHAPMAN-DEBOARD, JUDY |
| CHAPPELL, RUDOLPH | CHAPPELL, WILLIE H | CHARLES, DARRELL |
| CHARLES, OTIS & ALEXZEAN | CHARLLIKOSY, JOSEPH | CHASE, LOUIS |
| CHASTEEN, OSCAR E & WINNIE | CHATHAM, OSCAR J & MARGARET | CHATTOM, JEREMIAH C |
| CHEEK, JAMES T & DOROTHY | CHEEK, JERRY D | CHESS, WILLIAM & LOUISE |
| CHESSHIR, WENDELL P | CHESTER, E D | CHESTNUT, GLORIA JUNE & PATRIC |
| CHESTNUT, PATRICK & GLORIA | CHILDERS, E LYNN & PAMELA | CHILDS, ROBERT |
| CHMIELEWSKI, WALTER D & DONNA | CHOATE, ERIC D & MYRRL | CHOINIERE, DONALD G |
| CHOMAN, DAVID | CHRIST, DAVE | CHRISTEN, WILLIAM EDWARD |
| CHRISTIE, RONALD T & SABRINA | CHRISTOPHER, RAYMOND & NORMA | CHRISTOPHER, W J & MATTIE |
| CHRISTY, MICAHEL DOW | CHRISTY, ROY L & JACKIE | CHUICH, DAVID W & ELAINE |
| CLAIR, BOBBY J & BRENDA | CLAPSADDLE, EDWARD D | CLAPSADDLE, ELMO A (DEC) |

CLARK, CECIL E | CLARK, JOHN W | CLARK, K F & SANDRA

CLARK, KENNETH K & GLANDA | CLARK, LLOYD L & JOAN | CLARK, MICHEAL (DEC)

CLARK, RALPH W | CLARK, ROY E | CLARK, WENDELL R & BEULAH

CLARK, WILLIAM R & ROSAELE | CLAYTON, ROBERT & MARY | CLEAVER, CARL J & SALLY

CLEM, EUGENE B & JEAN | CLEM, JACK & ELVA | CLEMONS, GARY G & ROBIN

CLEVELAND, ROBERT E & PATRICIA | COBB, ROBERT O | COBERLY, ROBERT & PAMELA

COBURN, WILLIAM B & FRANCES | COCHRAN, ROBERT L & CHARLOTTE | COCHRANE, ROBERT M & LORNA

COCKFIELD, W H & MILDRED | COFFEY, GARY D | COFFEY, ROLAND JAY

COGDILL, DONALD L | COHEN, GARY L & SELMA | COLAFRANCESCO, LOUIS

COLBURN, LARRY EUGENE | COLE, EMMETT E & ANNITTA | COLEMAN, GLENN DENNIS (DEC)

COLEMAN, JIMMY & CARRIE | COLEMAN, JOE E & EDITH | COLEMAN, LARRY

COLES, CARL & ELLE | COLLIER, A F & MARIE | COLLINS, DENZIL & PATRICIA

COLLINS, DONALD E | COLLINS, J W & BITSIE | COLLINS, OLLIE & ELLA

COLLINS, R J & PATSY | COLLINS, RICHARD | COLLINS, ROBERT L

COLLINS, ROBERT W | COLLINS, SAMMY R | COMBS, WILLIAM BOYD & CAROLYN

COMER, EARNEST R & MARY | COMPTON, ULES & BRENDA | CONLEY, TOBY ALLEN

CONLEY, W H & DONNA | CONNELL, JERRY W & ANNE | CONNER, CHARLES M

CONRAD, JOHNNY R | CONWELL, LORETTA M & JESSE | COOK, CHARLES L & SHERON

COOK, DAVID E & DONNA | COOK, GARY D & JUDY | COOK, JOSEPH W & DEBORAH

COOK, PHILIP K & BETH | COOK, RONALD L & MARTHA | COOK, T A & SUE

COOKE, J C & SANDRA | COOKE, MICHAEL E | COOKE, MICHAEL E

COOKE, RICHARD LEWIS | COOLEY, BRADFORD | COOPER, AUBREY L & MELONEY

COOPER, CARL L | COOPER, CHARLES E | COOPER, DANNY D

| | | |
|---|---|---|
| COOPER, MARION L & MARY | COOPER, ROBERT DOWELL & CINDY | COOPER, ROBERT L & PAMELA |
| COOPER, TERRY D & DEBBIE | COPELAND, JIMMY WAYNE & RITA | COPP, ROBERT D & LINDA |
| CORDER, GERALD D | CORDER, JOHN E & WILMA | CORK, RONALD L & ELLEN |
| CORLEE, L | CORNELIUS, RONALD M & JOAN | CORNELL, MELVIN D |
| CORNETT, JACK & MARY | CORNS, DALE & MARY | CORNWELL, JAMES EDWIN & RITA |
| CORNWELL, ROBERT PRESTON & SUS | CORNWELL, WILLIAM D | COST, RAY M & FAY |
| COSTA, TONY & ROSE | COSTELLO, ROY R | COTH, JAMES C & MARY |
| COTHERN, GORDON T | COTNER, MURRELL G & VIRGINIA | COTTLE, J C & JANELL |
| COTTON, ROBERT LEE | COTTONHAM, WILLIE E & VERNON | COULTER, ROBERT H |
| COUNSMAN, MARK E & KATHLEEN | COUNTS, WILLIAM HOARD & GEORGI | COURTNEY, DWAYNE & BEVERLY |
| COURTRIGHT, PETE & MARY | COUSINO, GERALD A & KIMBERLY | COVINGTON, WALTER DEAN & GWEN |
| COWART, CECIL E | COX, GARY | COX, J D & MYRA |
| COX, JAMES D & LINDA | COX, LEO | COZAD, ROBERT H & BETTY |
| COZLOFF, JAMES A | COZZENS, JOSEPH R & SUSAN | CRABTREE, JIMMY D |
| CRADDOCK, CHARLES S & AUDREY | CRADDOCK, MARION LEE | CRAFT, PHILLIP R |
| CRAIG, GARY H | CRAIN, DOUGLAS D | CRANE, GEORGE MANNING |
| CRATON, W O | CRAVENS, LEON J | CRAWFORD, ALFONSO & EMMA |
| CRAWFORD, CARLTON | CRAWFORD, DAYMOND | CRAWFORD, ES & JOSEPHINE |
| CRAWFORD, MILBURN H & CAROLYN | CREADY, WILLIAM L | CREAGER, DAVID |
| CREAMER, ROBERT W & BONNIE | CREMEANS, C R & CAROL | CRESCENZI, JOE & JANE |
| CRIDER, SIDNEY | CRISS, GLENN M & CLARA | CROFFORD, F P & ROSEMARY |
| CROSS, BILLY TERRELL & NANCY | CROSS, TIMOTHY A | CROSSETT, ART E |
| CROW, BILL & SHIRLEE | CROWDER, RENDER | CRUZPAGAN, JOSE |

| | | |
|---|---|---|
| CUBBAGE, KENNETH & BILLIE | CUEVAS, BRUCE A & VICKI | CUMMINS, CARL GENE & NANCY |
| CUMMINS, JIMMY D & ANNA | CUMMINS, WAYNE L | CUNDY, RICHARD L & SHERRY |
| CUNKELMAN, WALTER O & BETTY | CUNNINGHAM, GARY LYNN | CUNNINGHAM, J P (DEC) |
| CUNNINGHAM, JOHN E & ESTHER | CUNNINGHAM, RALPH & NAOMI | CURD, JENNING B |
| CURRIER, GREGORY & KATHLEEN | CURRY, DONALD E | CURRY, LUTHER G & RUBY |
| CURTIS, MICHAEL A & DOROTHY | CUSTER, JOHN F & NANCY | DAGEN, MICHAEL G & CHERYL |
| DAHLKE, WALLACE E & CYNTHIA | DAILEY, PAUL J & NORMA | DAMRON, GARY W |
| DAMRON, JOHN E & LINDA | DANFORT, NATHANIEL | DANIELS, BOBBY |
| DANIELS, BOBBY L | DANIELS, LEON G & PATRICIA | DANIELS, MITCHELL & LINNIE |
| DANTZLER, LOVELL & ETHEL | DARBY, CHARLES M & SHIRLEY | DARBY, CHARLES M JR |
| DARE, ROBERT E & PAULA | DAVENPORT, CHARLES L | DAVENPORT, JOSEPH M |
| DAVENPORT, PERCY | DAVID, JAMES CALVIN | DAVIDSON, EIRE F |
| DAVIS, ALBERT R & ANNETTE | DAVIS, ALLEN | DAVIS, ALVIN |
| DAVIS, ARCHIE H & HAZEL | DAVIS, BILL L | DAVIS, CECIL E |
| DAVIS, CHARLES ANTHONY | DAVIS, CONVOL G & GLADYS | DAVIS, DANNY J |
| DAVIS, DANNY L & GWEN | DAVIS, EDGAR E & KATHRYN | DAVIS, FREEMAN & BETTY |
| DAVIS, GEORGE F | DAVIS, GEORGE O | DAVIS, JACK & CAROL |
| DAVIS, JAMES MARLIN | DAVIS, JERRY & MARCIA | DAVIS, JIMMY L & PATRICIA |
| DAVIS, JOHNNY DOUGLAS & JOANNE | DAVIS, JONATHON L & DIANE | DAVIS, LARRY W & MARBA |
| DAVIS, MELVIN L | DAVIS, QUINTON | DAVIS, R M & ALMA |
| DAVIS, RAYMOND | DAVIS, ROBERT B & JOANN | DAVIS, ROBERT L |
| DAVIS, ROBERT R & FANNY | DAVIS, ROBERT W & CAROLYN | DAVIS, ROGER DALE |
| DAVIS, SAMMIE LEE | DAVIS, WILBUR L & PAMELA | DAVIS, WILLIAM A |

| | | |
|---|---|---|
| DAVIS, WILLIAM A | DAVIS, WILLIAM T | DAVISON, JOSEPH S |
| DAWSON, EDWARD & HELEN | DAWSON, JOHN C & SHEILA | DAYMOND, JOSEPH & MAXINE |
| DEAN, DAVID HOWARD | DEAN, LARRY A & MYRNA | DEBARDELABEN, FRANKLIN |
| DEBORD, CHARLES F | DECAMP, DANIEL L & SHIRLEY | DECKARD, DAVID G & LOVENTRICE |
| DECORREVONT, JAMES E | DEERFIELD, LARRY DALE & MICHEL | DELAIR, LAWRENCE R & CONNIE |
| DELOZIER, JAY L & SANDEE | DEMBY, JACK BRYANT & BECKY | DEMICH, WALTER T & BOBBY |
| DEMOTT, RONALD GUS & LEIGH | DENNIS, G S & ALICE | DENNIS, JAMES E |
| DEPEW, TERRILL | DEPRIEST, DONALD G & JOAN | DETERS, RONALD E |
| DETISCH, GEORGE P & CATHELINE | DEWITT, MICHAEL J | DEWITT, OTIS L & STELLA |
| DEWITT, WARREN | DIAL, JOE K | DICK, CURTIS E & MARY |
| DICKENS, MELVIN & PATRICIA | DICKERSON, THEO & MARY | DICKERSON, THOMAS V & DENISE |
| DICKEY, BOYD & DEBRA | DIENER, PATRICK | DILLMAN, DAVID O |
| DILLNER, STEVEN W & REBECCA | DILLON, JOE L & JUANITA | DILLOW, ALBERT & CHRISTIN |
| DIXON, BENJAMIN FREDRICK & MEL | DIXON, BERNARD & ANNIE | DIXON, C W & BARBARA |
| DIXON, CHRIS | DIXON, HORACE (DEC) | DIXON, JACK L & SHIRELY |
| DIXON, JAMES LEE | DIXON, PHILLIP E | DLHOSH, WILLIAM J & STELLA |
| DOAN, CHARLES L & DONNA | DOAN, WILLIAM R & CORINE | DOBSON, THOMAS RAY |
| DODD, LOGAN W | DOERRER, RAYMOND C & MAYE | DOLLS, ARCHIE L & CORRENE |
| DOMIN, DANIEL J | DONAHOE, STEPHEN P | DONAHUE, JOSEPH E & PAULA |
| DONOHUE, DONALD J | DORN, CURTIS | DOUBERLY, RICHARD E & ANDREA |
| DOUGLAS, DEWEY & NANCY | DOUGLAS, EDDIE C | DOUGLAS, HAROLD THOMAS |
| DOWNARD, CLIFFORD C & BARBARA | DOWNS, JAMES R | DOWNS, RICHARD DAVID |
| DRAKEFORD, JOHN E & GWENDOLYN | DRIGGERS, JAMES D & ANITA | DRISKILL, L WAYNE & AMY |

| | | |
|---|---|---|
| DRUIN, WILLIAM T & LOU ANN | DRURY, JOHN C | DUBOSE, CHARLIE |
| DUBROSKY, JAY & JACKIE | DUCKWORTH, GLENN WALTER | DUEITT, RUSSELL M |
| DUGAN, CECIL & JUDY | DUGGAN, JAMES R | DUGGER, EULIE D & CHERYL |
| DUGGER, WILLIAM A & IRENE | DUGGINS, ADAM E | DUHON, ALFRED J |
| DUKE, EDDIE L & PAMELA | DUKES, HENRY | DUKES, WILLIAM R & NORMA |
| DUNCAN, CLYDE TIM & JOYCE | DUNCAN, DOUGLAS M & LINDA | DUNCAN, JAMES D |
| DUNCAN, NATHANIEL R | DUNCAN, TOMMY J & SHERRY | DUNKLE, CHELTON & DONNA |
| DUNKLE, DAVID S | DUNLAP, ARTHUR D | DUNLAP, JAMES T & JUNE |
| DUNN, JAMES CHARLES | DUNN, KELVIN | DUNN, PAUL |
| DUNN, PETER P & NELDA | DUNSMORE, WALTER J | DURDIN, JOHN A |
| DURHAM, JOHNIE S & YRONNE | DURHAM, R J & L JILL | DURRANCE, BRYAN S |
| DUTTRY, FRED & PAULINE | DUVALL, DONALD N | DYAL, DENNIS D & CAROLYN |
| DYCHE, CRAIG JAMES & TRACEE | DYER, DAVID LYNN & DONNA | DYER, EARNEST L |
| EADY, JOHN H & SHIRLEY | EAMES, BARRINGTON | EAMES, MICHAEL G & TRACEY |
| EASON, HENRY M & SHIRLEY | EASTON, ALVIN & MARY | EATON, BOBBY L & ROSETTA |
| EATON, DANIEL F & SHEILA | EDDINGS, SAM J | EDDINGTON, CARL |
| EDDINGTON, RAMSEY | EDGELL, ROBERT T & CLEORA | EDGEWORTH, LEAMON L & DOROTHY |
| EDMOND, JAMES A | EDMONDSON, BILLY RAY | EDMONDSON, JACK E & MARIE |
| EDNEY, DENNIS A | EDWARDS, EARNEST HARREL | EDWARDS, GERALD E & AMY |
| EDWARDS, MANSEL & ERMA | EDWARDS, MICHAEL H & SHARON | EDWARDS, THEODORE W & BONNIE |
| EDWARDS, WILLIAM GUY & GERALDI | EFAW, MARION R & ALDENA | EGGLESTON, JOHN L |
| EIKENBARY, DAVID E | EISENBARTH, DONALD E & BILLIE | ELBLE, GEORGE K |
| ELDER, THOMAS K & ROSE | ELLIOTT, ALVIN S & SHIRLEY | ELLIS, JAMES A & BARBARA |

| | | |
|---|---|---|
| ELLIS, JAMES F & JO ANN | ELLIS, JOHN A & JOSEPHINE | ELLIS, RICHARD H |
| ELLISON, DONALD R & LAUADA | ELLISON, JAMES EDWARD | ELLISON, ROBERT S & CINDY |
| EMBRY, OSCAR E & NIKKA | ENDRES, GERHARD F & DIANE | ENGEHOLM, RICHARD & FRANCINE |
| ENGLAND, JOHN CLAYTON & BELIND | ENGLE, EARL F & MADELINE | ENGLE, FRANK C & LORETTA |
| ENGLE, ROBERT B | ENNIS, JEFFREY A | ENRIGHT, COLEMAN & MARILYN |
| ENTRES, THOMAS & KATHLEEN | EPPERSON, THEO & JEANNIE | EPPES, KEITH & LINDA |
| EPTING, ROBERT W & ANNE | ERICK, DAN | ERNANDEZ, PAUL |
| ERVIN, DANIEL R | ERVIN, ROBERT S & DORIS | ESCHMANN, JOHN J |
| ESSEX, GREGORY S | ESTEP, KEITH | ESTES, EDWARD EUGENE |
| ESTES, JOHNNIE V & JANE | ESTES, TIM B & MARIANNE | EUBANKS, L S & SYUIA |
| EVANS, EDDIE | EVANS, EVERETT T & ELCA | EVANS, GARY & JUDITH |
| EVANS, JOE | EVANS, JOHN E | EVANS, MELVIN L & CAROLYN |
| EVANS, MERIWETHER & GLORIA | EVANS, PAUL & JEANETTE | EVANS, RICHARD O & BRENDA |
| EVANS, W H & DOROTHY | EVERSOLE, BLAINE | EWING, ALLAN M |
| EWING, JOHN C & ANNIE | FAIN, JAMES F | FAIR, JOHNNY L |
| FAIRCHILD, CHARLES H & MAXINE | FAISON, DAVID LEE | FAITH, PHIL & MARTHA |
| FANEUFF, LORIN W | FANNIN, MICHAEL W & TAMMY | FANNIN, RANDALL JOE |
| FANT, ELLIS WAYNE & JULIA | FANTASKI, DONALD B | FARLEY, LARRY R & ROSE |
| FARLEY, ROY J | FARNEY, WILLIAM G | FARQUHARSON, G L & THERESA |
| FARRELL, FRANK O | FAULKNER, BARRY J | FAUST, CHARLIE |
| FAUST, DARVIN R & BRANDA | FAUST, ROBERT D & CATHERINE | FEASTER, JEFFREY L |
| FEDAS, PETER | FEDERMAN, ROBERT G & JAQULINA | FELTMEYER, BRUCE S & FAITH |
| FELTY, SHANNON | FENDER, ALBERT DENNIS & PAM | FERGUSON, J T & ANGIE |

| | | |
|---|---|---|
| FERGUSON, MORRIS D & PEGGY | FERGUSON, RAYMOND & CATHERINE | FERGUSON, THEODORE R & JUANITA |
| FERGUSON, THOMAS A & MADONNA | FERREL, RICHARD R | FERRELL, GEORGE WALLACE |
| FERRIS, SEAN | FETTERS, L D | FETTERS, RAYMOND E & LOIS |
| FIDLER, NEAL & BETTIE | FIELDS, WILSON K | FIGURA, LOUIS |
| FINCHER, JERRY L & PEGGY | FINES, THOMAS D & LISA | FINK, GARY & CAROLYN |
| FINLEY, G P & DECRA | FISH, COSMO R | FISHER, CARL R & NANCY |
| FISHER, DANIEL W & BETTY | FISHER, K W & NORA | FISHER, ROBERT E |
| FISHER, WILLIAM G & PATRICIA | FITCH, JAMES L (DEC) | FITCH, ROBERT LEE |
| FLANAGAN, NATHAN & BARBARA | FLANAGAN, STEVEN B | FLANNAGAN, RICHARD J & CHRISTI |
| FLINT, ALEX L & RATHIE | FLOCKER, JERRY L | FLOOK, OSCAR PHILMORE |
| FLORENCE, DANNY RAY | FLOWERS, CHARLES E | FLOWERS, RANDALL |
| FLOWERS, ROBERT L & WANDA | FLUQENCE, HOWARD | FOLEY, THOMAS M & NANCY |
| FOLK, PAUL EDWARD & DEBRE | FORBES, DELMAS | FORBES, DIXIE LEON (DEC) |
| FORD, EARNEST JR (DEC) | FORD, GEORGE E | FORD, JAMES R & CAROLYN |
| FORD, REUBEN G | FORE, PAUL MATTHOW & MELINDA | FORT, JOHN C & DARLEN |
| FORTENBERRY, GLENN EDWIN | FORTENBERRY, NORRIS | FORTNER, LAWRENCE & PAMELA |
| FORTNER, WAYNE (DEC) | FOSTER, JERRY V & WANDA | FOSTER, RONALD E & JACQUELINE |
| FOSTER, SAMUEL A | FOULKS, RONALD G | FOUNTAIN, RONALD J & LEONA |
| FOUST, ARTHUR R & KARAN | FOUTZ, CHARLES W III | FOWLER, OLET & MAE |
| FOX, DONALD W | FOY, MICHAEL T | FRALEY, GERALD G |
| FRANCIS, ORLIS R & ELIZABETH | FRANKLIN, JAMES & ELIZABETH | FRANKLIN, VERNON T & BRENDA |
| FRANKS, CALVIN | FRASEIR, DONALD A & CAROL | FRASURE, ROBERT |
| FRAZIER, DARRYL & GLENDA | FRAZIER, DAVID K & PHYLLIS | FRAZIER, KENNETH & WILLIE |

| | | |
|---|---|---|
| FRAZIER, MARSAHLL | FREDERICK, RONNIE V & KAREN | FREE, RONALD EUGENE |
| FREEMAN, J R & FLORENCE | FRIEND, DONALD A & KAREN | FRISBIE, MARVIN B |
| FRITTS, EBEN M | FRITZ, RICHARD A & BETH | FRITZKE, ALBERT H & FAYE |
| FULKS, JACK W | FULLER, EDWARD | FULLER, LLOYD E & CLOGENEA |
| FULTON, ELWOOD DONALD | FULTON, JAMES E & LUISA | FUNDERBURG, DAVID B |
| FURCHES, CHARLES S | FURGERSON, ANTHONY EDWARD & LY | FURLONG, W F & SYBIL |
| FUSSELL, LEWIS T | FYE, JAMES & FRANCES | GABBARD, LARRY J |
| GABLER, THEODORE C & NORINE | GAINES, FRANKIE L | GALBREATH, HOWARD H |
| GALLAGHER, GARY D | GALLAGHER, KEVIN | GALLOWAY, W B & JANE |
| GAMBILL, LARRY | GANDY, ERNEST | GANS, ROBERT K & JOYCE |
| GARBO, DOMINIC & PATRICIA | GARCIA, EDWIN R | GARCIA, MAX M |
| GARDEN, JOHN FRANK & CLARITA | GARDNER, RAYMOND H | GARLAND, JAMES E |
| GARNER, RALPH DAVID & KAREN | GARNETT, BRADFORD R | GARRETT, DONALD L & CINDY |
| GARRETT, MACK & ELLEN | GARRETT, OTIS E & KAREN | GARRISON, R B |
| GARTENBUSH, DAVID A | GARTMAN, SAM & HOPE | GARVER, GARY D & JUDY |
| GARVEY, JOHN L & ENOLA | GARVIN, JOHN D & PAMELA | GASKILL, REGINALD D & GWEN |
| GATHE, MORRIS & VERA | GAY, JOHNNIE D & DIANE | GAY, LLOYD W |
| GAYLORD, J W | GAYNES, FRED & MARY | GAYNOR, LLOYD |
| GEHR, PAUL ANTHONY (DEC) | GEIGGER, MELVIN S & DORETH | GEIST, WAYNE |
| GELSTON, WAYNE R & KAREN | GEORGE, NORMAN G & CHARLOTTE | GERBER, RANDY L & CHERYL |
| GETSCHMANN, LINDSEY E & JEAI | GIANGOLA, JOSEPH | GIBBS, SOLOMON & MINNIE |
| GIBLIN, JOHN & JANICE | GIBSON, ALFRED J & RUBY | GIBSON, DONALD |
| GIBSON, RALPH H & PHYLLIS | GIBSON, RALPH N | GIBSON, WILLIAM & GAIL |

| | | |
|---|---|---|
| GILBERT, RICKEY A & PEGGY | GILCHRIST, SAMMIE L | GILES, GEORGE T |
| GILKISON, JOE VIRGIL & KATHY | GILL, CHARLES S & JOAN | GILLETT, DAVID W |
| GILLIAM, JOHN & SHIRLENE | GILMORE, JESSE R & BARBARA | GIRLEY, CLEOPHIS & ROMAE |
| GIRTMAN, DENNIS R & CAROLYN | GIVENS, GERALD LEE & PATRICIA | GLASS, DONALD R & VICTORIA |
| GLASS, JAMES A & JANNETT | GLASS, JOE W & KATHERYN | GLAZER, CHARLES W & CAROL |
| GLENNON, WILLIAM & KATHLEEN | GLERUM, JAMES P & CINDY | GLISSON, CARL R & DEBRA |
| GLISSON, JANELL DENNIS | GLISSON, WILLIAM L & ANNIE | GLOSSON, R E |
| GLOVER, CHARLES F & JO ANN | GLOVER, JOHN H & JANE | GLOVER, LEON |
| GODWIN, M E & JANICE | GOEDEKE, WILLIAM R & BETTY | GOETZ, CHRISTY & NANCY |
| GOFF, JAMES R & VICKI | GOINS, A L | GOINS, GARY L & JEANETTE |
| GOINS, RAY | GOINS, STEVE M & LORINE | GOLDEN, CHARLES F |
| GOLDEN, LARRY M | GOLDSBOROUGH, THOMAS A | GOLDSTEIN, EDWARD A & PATRICIA |
| GONTERMAN, RONALD G | GONZALES, JOEY & PAM | GOODEN, CHARLES E & BILLIE |
| GOODLETT, PHILLIP D | GOODMAN, TIM D & CAROL | GOODRIDGE, RONALD & NELLIE |
| GOODWIN, JOSEPH R | GORDON, J E & MARGARET | GORDON, OSCAR M & ELAINE |
| GORRELL, ORREN | GORSUCH, DENNIS EUGENE | GORTNEY, EARCLE R & DARLENE |
| GOSE, RICHARD D & PATRICIA | GOSEY, DAVID C & LOLITA | GOWEN, CURTIS E |
| GRABEN, J W | GRACE, HILLIARY & BARBARA | GRADY, GEORGE R & PATRICIA |
| GRAHAM, CHARLES B & JO ANN | GRAHAM, DENNIS & CAROL | GRAHAM, HARVEY M & PATRICIA |
| GRAHAM, TOMMY | GRALEY, MICHAEL E & MARLENE | GRANDY, JEREMIAH & INEZ |
| GRANT, BOBBY J & DOROTHY | GRANT, JOHNNY A & GLORIA | GRAVES, CHARLES E & BEVERLY |
| GRAVES, RICHARD | GRAVES, STEVIE F | GRAY, BUTLER & DORIS |
| GRAY, C & RUTH | GRAY, EUGENE | GRAY, GEORGE |

| | | |
|---|---|---|
| GRAY, GEORGE W | GRAY, ISA CHARLES | GRAY, RUTHVEN V |
| GRAY, TED D | GRAY, WILBERT & J L | GRAY, WILLIAM & VANESSA |
| GREEN, ALFRED & GERTRUDE | GREEN, B W & MARGARET | GREEN, BILL & CHARLOTTE |
| GREEN, BOBBY D | GREEN, CALVIN L & SENORITA | GREEN, CLARENCE & CLASSIE |
| GREEN, COLUMBUS E | GREEN, DON | GREEN, DOZIER R |
| GREEN, JOE H | GREEN, OLLIE JR | GREEN, RICHARD C |
| GREEN, THOMAS J | GREENE, SMITH WAYNE & PATRICIA | GREER, WILLIAM A |
| GREGG, ROBERT S & DENISE | GREGORY, DONNIE L & BARBARA | GREGORY, GEORGE |
| GREGORY, PETER J & SOPHIA | GREGORY, RALPH G & DARLENE | GRESHAM, WEYMAN T |
| GRIDER, BILLY JOHN & VICKY | GRIFFIN, JOHN W | GRIFFIN, LARRY D |
| GRIFFIN, LONNIE E | GRIFFIN, SOLOMON | GRIFFIS, G R & KATHLEEN |
| GRIFFITH, ALFRED J & ALICIA | GRIFFITH, CLARK | GRIFFITH, DAVID & JO ANN |
| GRIGGERS, R M & SANDRA | GRIGGS, DWAYNE E & MELISSA | GRIMES, EUGENE R |
| GRIMES, JAMES R & CAROLYN | GRIMES, WILLIAM R & BEATRICE | GRIMM, HOWARD & DOLLY |
| GRINSTEAD, ARLIN | GROOMS, EDWARD L & SANDRA | GROSS, JAMES DONALD & SHERRY |
| GROSS, LEON M | GROSS, NORMAN & FAYE | GROVE, DONALD F & BETTY |
| GUEST, ROBERT E & JEANETTE | GUILLORY, O L & BRENDA | GULLEDGE, RONALD WELLS & CINDY |
| GUM, WILLIAM & JULIA | GUNNELS, MERVIN D & KATHY | GUNYON, J DON |
| GURLEY, DENNIS L & SHELBA | GUTHRIE, JOSEPH P & SUSAN | GUY, JOHN W & MARY |
| HAAS, HERBERT G & PATRICIA | HADLEY, BRUCE W & LADONNA | HADLEY, ROOSEVELT & VIRLENE |
| HADLEY, VERTIS B & PAT | HAGGARD, JOHN W | HAGWOOD, CHARLES E & GWEN |
| HAITHCOCK, GEORGE W | HALD, BRUCE & SONJA | HALE, JACK B |
| HALE, ROBERT LEE | HALES, THOMAS P & DEBORAH | HALEY, PAUL |

| | | |
|---|---|---|
| HALL, BOBBY JOE | HALL, CARL L & JANIE | HALL, CHARLES W |
| HALL, CREED H & LINDA | HALL, JAMES R | HALL, JAMES W |
| HALL, LEMUEL J | HALL, RANDALL LEE | HALL, ROBERT W |
| HALLCOX, JERRY L | HALLMAN, DENNIS M & CONNIE | HALLUM, LARRY J & MARGARET |
| HAMBY, C A & JONNIE | HAMILTON, JOE | HAMILTON, LUCIEN B |
| HAMITER, JOHN | HAMLIN, JOHN W | HAMMON, EDMOND |
| HAMMON, JOHN E | HAMMOND, JOSEPH D & ALICE | HAMMOND, RICHARD L & JANIE |
| HAMMONS, CARL M | HAMMONS, DANIEL & SHARON | HAMMONS, RONNIE & BRENDA |
| HAMPTON, DAVID D | HAMPTON, DAVID L | HAMPTON, LEANDREW |
| HAMPTON, RONALD L | HAMRICK, EDWARD R & SHIRLEY | HAMRICK, JACK T & MARY |
| HANEY, HENRY W & CYNTHIA | HANEY, RALPH L & EMMA | HANNANS, HENRY & RUBY |
| HANNON, JOHN MILTON & ELIZABET | HANSBERRY, WILLIE E & DIANA | HANSFORD, EARL E |
| HARBIN, RICHARD P & MARY | HARDEN, A O & BRENDA | HARDEN, J L & ROSE |
| HARDEN, JOHN A | HARDIN, ARMANDUS J & ZREETA | HARDIN, ROBERT M & MARQUERITE |
| HARDING, CHARLES E & VIRGINIA | HARDMAN, WILLIAM C & SHEILA | HARDNETT, ROBERT & JOANN |
| HARDY, HARVY W & BARBARA | HARDY, MURPHY | HARE, DAVID W & DENISE |
| HARGROVE, KEITH A | HARPER, ANTHONY A & DOROTHY | HARPER, EDGAR DANIEL & MAE |
| HARPER, FREDERICK C & ROBBIE | HARPER, JACK W & GEORGIA | HARPER, WILLIAM |
| HARPSTER, ROBERT | HARRELL, JAMES M & PATRICIA | HARRELL, JOHN A & RUTH |
| HARRELL, TERRY L & BETTY | HARRIS, ALEX R | HARRIS, BERNARD E |
| HARRIS, C A & EARNESTINE | HARRIS, CLARENCE | HARRIS, CLEAVE & JOYCE |
| HARRIS, JAMES ALLEN | HARRIS, JAMES J | HARRIS, JAMES L |
| HARRIS, KENNETH E & ALAMAE | HARRIS, LEONARD & MARY | HARRIS, ROBERT E |

| | | |
|---|---|---|
| HARRIS, ROBERT F | HARRIS, ROLAND P & SANDRA | HARRIS, STEVE A |
| HARRIS, TOM M & KATHY | HARRIS, WALLACE & BRENDA | HARRIS, WILLIAM J |
| HARRISON, REUBEN TRAVIS & DEBO | HARRISON, WINSTON C & BULA | HARSH, PERRY & BONNIE |
| HART, WALLACE & PHYLLIS | HARTMAN, J M & LISA | HARTMAN, RODNEY GENE & MARY |
| HARVEY, HARRY P & JANICE | HARWELL, CHESTER L & DIANA | HARWELL, IDUS S & JOAN |
| HASENER, JOSEPH F & VIRGINIA | HASSEY, JOHN D & ELSIE | HATCHER, JAMES R |
| HATFIELD, ROGER & AXIE | HATFIELD, RONALD D & BETTY | HAUAN, EUGENE |
| HAUN, BRANDON C | HAWES, LOUIS C & CAROLYN | HAWKINS, CHARLES |
| HAWKINS, CLARENCE & JUDY | HAWKINS, FRED & SANDRA | HAYDEN, EUGENE C |
| HAYES, BILLY | HAYES, CARMEN REGINALD & GEORG | HAYES, DENNIS R & JOYCE |
| HAYES, DONALD R & SANDRA | HAYES, LEROY & ELSIE | HAYES, MILES S |
| HAYES, RICHARD D | HAYES, WILLIAM R & SANDRA | HAYGOOD, THOMAS E & PAMELA |
| HAYNES, ALLEN WAYNE & HELEN | HAYNES, BENNIE F & HAZEL | HAYNES, JESSIE L & ELUERCY |
| HAYS, DENNIS R & VICKI | HAZELWOOD, JAMES HAROLD (DEC) | HAZEN, FREDERICK P & JOY |
| HEAD, DONNIE D & JAYME | HEAD, HERBERT L & BOBBIE | HEARD, HERMAN |
| HEARD, RONALD | HEBERT, JOSEPH GILBERT | HECKEL, EDWARD A & LAURIE |
| HEDRICK, TEDDY RAY & PAULINE | HEDRICK, THOMAS B & MADELINE | HEFLIN, JOHN ALTON |
| HEIL, G P & NINA | HEILMAN, GERALD D & BEVERLY | HEILMAN, JAMES F & GLORIA |
| HEITZ, STEPEHN G | HELFRICH, BRENDA D | HELMS, RONALD & ISOLDE |
| HELTON, DARRELL DWIGHT | HELTON, HERSCHEL L & EVLA | HELTON, JAMES HUBERT & LINDA |
| HELTON, JAMES R & ALETA | HELTON, OSCAR M | HEMSLEY, WALTER J |
| HENCYE, DENNIS | HENDERSON, EUGENE M | HENDERSON, JULIUS C & BRENDA |
| HENDERSON, ORISON C & BETTY | HENDERSON, RICHARD E | HENDLEY, JAMES & SYLVIA |

| | | |
|---|---|---|
| HENDRICKS, GARY L & JUDY | HENDRICKS, MARVIN W | HENRY, LUTHER |
| HENRY, R L | HENRY, ROBERT T & MAURI | HENRY, SAMUEL M |
| HENSELY, TERRY D | HENSLER, THOMAS E & VIRGINIA | HENSLEY, TIMOTHY R & CAROLE |
| HENSLEY, WAYNE A & SHARON | HEPBURN, LARRY M & INIE | HERDA, RICHARD |
| HERNANDEZ, D E | HERNANDEZ, HUGO & ROBBIE | HERRELL, GORDON LEE |
| HERREN, CHARLES D & MAUREEN | HERRERA, ANTONIO & MARIAM | HERRIN, BENNY G & ERIKA |
| HERRING, ARNOLD PRESTON & BREN | HERRON, DAVID P & THERESA | HERRON, JAMES P & BARBARA |
| HERRON, MARK & PERRI | HESTAND, ROY | HESTER, FREDDIE A & MAE |
| HEUKE, DAVID L | HEUN, DAVID L & SANDRA | HEWLETT, BARRIE |
| HICKMAN, EMORY LEE & KAREN | HICKMAN, KENNETH R & JANE | HICKS, GROVER PAUL |
| HIGGINS, KENNETH R & DOROTHY | HIGHTOWER, B R | HILL, BENNIE E & WANDA |
| HILL, CALVIN & WILLIE | HILL, CHARLES | HILL, DEWARD LEE |
| HILL, FLOYD LEILAND & MYRTLE | HILL, RANDALL | HILL, RAY |
| HILL, WALTER & NORMA | HILTON, DAVID | HINCKLEY, MICHAEL J |
| HINDS, G M & SANDRA | HINKLE, JAMES & MARY | HINSON, ED |
| HINTON, JAMES L & MARTHA | HINTON, LESLIE M | HISE, KIRK F |
| HIUGHES, RAYMOND & LYNN | HOBGOOD, JERRY G & SHERRY | HODGE, DON |
| HODGE, ERNEST R & LILLAN | HODGES, H E & DEBRA | HODGES, JAMES F & LINDA |
| HODGES, WILLIAM CRAIG | HODGES, WILLIAM R & PATRICIA | HODGKINS, WILLIAM D & CARRIS |
| HOFFER, PAUL F | HOFFMAN, D J | HOFFMAN, DAVID |
| HOFFMAN, WAYNE E | HOFFMIESTER, PARK N & TERESA | HOGAN, JERRY LEE |
| HOLBROOK, CLYDE | HOLBROOK, RICHARD K & MITZI | HOLCOMB, CHARLES A |
| HOLDER, EDWARD T & EDNA | HOLDFORD, JOSEPH MELBURN & CAR | HOLLAND, SHERMAN |

| | | |
|---|---|---|
| HOLLAND, TAYLOR | HOLLIS, JAMES H & JUDY | HOLLIS, JOE RILEY |
| HOLLIS, RANDY P & WATHEDA | HOLLOMAN, JOSHUA & J | HOLLOMON, ALPHONSO, M & VELNA |
| HOLLOWAY, LEE W JR | HOLMAN, JOHN D | HOLMAN, L J & CHRISTINE |
| HOLMES, CLARENCE & JOYCE | HOLMES, SAMUEL | HOLMES, SELVIN & MARIHN |
| HOLSTAY, DANA K | HOLT, J C | HOLT, J L |
| HOLYCROSS, JAMES K & ELEANOR | HOOD, WILLIAM K & VIRGIE | HOOPENGARDNER, THOMAS E & VIRG |
| HOOVER, GREGORY S & ELIZABETH | HOPKINS, HOWARD & LILLIAN | HOPKINS, THURMAN E |
| HORN, MICHAEL LYNN | HORNER, JAMES PATRICK & IVALEE | HORNER, MICHAEL A & BRENDA |
| HORRIGAN, JAMES P & BARBI | HORTON, BONNIE B & MELVIN | HORTON, MELVIN E & BONNIE |
| HORTON, WILLIAM B & MARY | HOSTLER, FREDDIE LEE & INETTA | HOSTUTLER, RICHARD PAUL |
| HOUCK, JAMES E | HOUCK, JAMES N & MARY | HOUSE, JOHN L |
| HOUSE, L H | HOUSTON, CHARLES & LINDA | HOUSTON, GEORGE R |
| HOWARD, DAVID PAUL | HOWARD, FRANKLIN ARNOLD | HOWARD, JESSE J |
| HOWARD, RICHARD LUKE & BRENDA | HOWARD, SIDNEY & SHIRLEY | HOWARD, STEVEN EDWARD & LINDA |
| HOWARD, VICTOR & RACHEL | HOWARD, WILLIAM W & BETTY | HOWE, H E & MYRTLE |
| HOWELL, CHARLES STUART | HOWELL, JERRY P & LINDA | HOWELL, JESSE R & VALERIE |
| HOWER, DANNY R & MARSHA | HOWSE, DENISHO & PEARL | HUBBS, JACK & JERRIE |
| HUBER, CARROLL L | HUBERT, JOHN C & EILEEN | HUBLER, ROBERT L & |
| HUCKABY, BOBBY MARION | HUCKABY, JIMMY D & RENIA | HUDDELSTON, JACK L |
| HUDDLESTON, GILLIAM M | HUDSON, ALBERT RAY | HUDSON, LOUIS |
| HUDSON, S L | HUDSON, WILLIAM R & JOYCE | HUESMAN, LEO T & JANET |
| HUETHER, JOSEPH M | HUEY, FRANKLIN & MARIE | HUFF, FRED A |
| HUFF, HERSCHEL & HALEY | HUFF, RONALD W & KAREN | HUFFMAN, DONALD L |

| | | |
|---|---|---|
| HUFFMAN, SOLOMON & BEVERLY | HUGHES, JOHN | HUGHES, JOHN & JOHN |
| HUGHES, JOHN T | HUGHES, THEODORE | HUGHES, WILLIS W & ANNE |
| HUGHLEY, CHARLIE L | HULSE, DONALD L | HUMES, JOHN C & MARSHA |
| HUMPHREY, JOE W | HUMPHREY, ROBERT & BRENDA | HUNT, CHARLES WILLIAM |
| HUNT, J H & LISA | HUNT, SHERALD L | HUNT, THOMAS & DOROTHY |
| HUNT, WALTER L | HUNTER, CHARLES & ANNIE | HUNTER, THEOTIS R & SHIRLEY |
| HUPP, ALAN LEE & ANITA | HURT, JAMES BRYANT & MARY | HURT, STEVEN R |
| HURT, WILLIAM E & PAMELA | HUSTED, FRED E & BETTY | HYTE, WILLIAM WAYNE |
| IGNONT, ERIC B & BOBBIE | IMBER, ROBERT R & LINDA | IMMONS, B D & DIANN |
| INGRAM, BILLY | IRVIN, L A & ALLEEN | IRVING, M E & MARIE |
| ISHCOMER, JACK A | IVERSON, WILLIS & MARY | IVEY, JOHN A & DONA |
| JACKSON, ARCHIE J | JACKSON, CHARLES E | JACKSON, CURLY B & DORIS |
| JACKSON, DON CLAUDE | JACKSON, EDWARD A | JACKSON, GLENN E |
| JACKSON, HAYES | JACKSON, HENRY L | JACKSON, J F & BARBARA |
| JACKSON, JIM | JACKSON, JIMMY LEE | JACKSON, JOHN L |
| JACKSON, LEO | JACKSON, LEROY A | JACKSON, R A |
| JACKSON, RICHARD E & MARTHA | JACKSON, ROBERT L | JACKSON, ROBINSON C & BARBARA |
| JACKSON, SAMUEL D | JACKSON, STEPEHN B & MARLENE | JACKSON, WALTER |
| JACKSON, WILLIAM F & PAMELA | JACOBS, C A | JACOBS, CLINE O & JOYCE |
| JACOBS, ELIAS | JACOBS, GERRY K & ANTOINETTE | JACOBS, J A & LINDA |
| JAMEL, RANDY SCOTT | JAMERSON, JOSEPH E & VICKI | JAMES, B M & CYNTHIA |
| JAMES, HAROLD GLENIS | JAMES, RALPH A | JAMES, RICHARD A & LINDA |
| JAMES, STEVEN S & CHARLENE | JAMES, TERRY C & JEANETTE | JAMISON, ERNEST L |

| | | |
|---|---|---|
| JARVIS, WILLIAM C | JASPER, EARL & SANDRA | JASPER, LUTHER M |
| JEFFCOAT, J C & REBA | JEFFERS, DESTER C (DEC) | JEFFERS, JAMES B |
| JEFFERSON, ALFRED J & PATRICIA | JEFFERSON, JAMES & EMMA | JEKEL, PAUL E |
| JENKINS, EDWARD N & SHEILA | JENKINS, FREDERICK J & WANDA | JENKINS, J J & PATRICIA |
| JENKINS, LARRY K | JENKINS, MARK R & KELLY | JENKINS, PATRIC A |
| JENKINS, TONY A | JENKINS, WILLIE R (DEC) | JENNINGS, LAMAR L & PATRICIA |
| JERKINS, FRANK E | JERMANY, W D | JERNIGAN, FRED R |
| JETER, DONALD M & KARON | JETER, LEROY & GLORIA | JIMMERSON, ROBERT T & MARY |
| JINER, MAURICE | JOHNS, RONALD GENE | JOHNS, THURMAN J & WANETTA |
| JOHNSON, ALFRED W & BRENDA | JOHNSON, ANDREW L | JOHNSON, BART R & SUZANNE |
| JOHNSON, BILL W | JOHNSON, CHARLES A & BRENDA | JOHNSON, CHARLES E |
| JOHNSON, CHARLIE E & JOYCE | JOHNSON, CLAUDE | JOHNSON, DANNY R & CAROL |
| JOHNSON, DARYL ELMOS | JOHNSON, DAVID | JOHNSON, DAVID WAYNE |
| JOHNSON, DEXTER L | JOHNSON, DONALD & SANDRA | JOHNSON, FRED |
| JOHNSON, G R & ANNIE | JOHNSON, HERMAN GRAY | JOHNSON, HOMER E & JANICE |
| JOHNSON, IRA H & JOHANNA | JOHNSON, JAMES K & ANNIE | JOHNSON, JAMES R |
| JOHNSON, JAMES W | JOHNSON, JERRY C | JOHNSON, JIMMIE J |
| JOHNSON, LARRY L & MILDRED | JOHNSON, MIKE | JOHNSON, PERRY |
| JOHNSON, PHILLIP W | JOHNSON, ROBERT E | JOHNSON, ROBERT TEX & ALICIA |
| JOHNSON, ROCHESTER & CAROLYN | JOHNSON, RONALD EVERETTE | JOHNSON, ROY JOSEPH |
| JOHNSON, SAMMY D & VIVIAN | JOHNSON, SYLVESTER J | JOHNSON, TINA B |
| JOHNSON, TOMIE A | JOHNSON, WILLIAM & GERALDINE | JOHNSTON, D L & SANDI |
| JOHNSTON, DALE M & LAVERNE | JOHNSTON, JOSEPH A & ANNE | JOHNSTON, ROBERT EDWARD & KATI |

| | | |
|---|---|---|
| JOHNSTON, WILLIE E & JO ANN | JOHNSTON, WILLIE J & ADA | JOINER, MALCOLM LARRY |
| JOINER, WALTER E & CAROLYN | JOINES, HAROLD D | JOLLEY, L W & LUCINDA |
| JONES, ALBERT ELTON | JONES, ALFRED L & DIANE | JONES, ANDREW L |
| JONES, BRISCO N | JONES, CARL R & TARA | JONES, CHARLES A & JESSIE |
| JONES, CLARENCE E & WILSIE | JONES, CLARENCE O & MILDRED | JONES, CLEM |
| JONES, D M & MARYLOU | JONES, GEORGE W | JONES, HARLEY V |
| JONES, HUGH S & LINDA | JONES, JAMES HAROLD & DOROTHY | JONES, JERRY |
| JONES, JOEY D | JONES, JOHN MICHAEL | JONES, JOHNIE L |
| JONES, LARRY | JONES, MAX R | JONES, NORMAN & GENEVA |
| JONES, RICHARD C & KRISTINE | JONES, RICHARD L | JONES, ROBERT |
| JONES, ROBERT | JONES, THOMAS C & NANCY | JONES, THOMAS E & ROSIE |
| JONES, TOMMY R & RITA | JONES, WALTER JAMES & SANDRA | JONES, WILLIAM L |
| JONES, WILSON W & BEVLAH | JONES, WOODROW E & LYADA | JOOS, GEORGE W & CYNTHIA |
| JORDAN, DAVID R | JORDAN, DELBERT L & BONNIE | JORDAN, EDDIE L & MARISKA |
| JORDAN, FLOYD & BETTY | JORDAN, HUNDLEY & ANGELNETTE | JORDAN, JOHN A & DARLENE |
| JORDAN, NICHOLAS M & ROBERTA | JOYCE, ROBERT C | JOYNER, H |
| JUDD, JOHN A | JUGGER, RALEIGH | JULIA, LUIS |
| JULIO, LOUIS | JUSTICE, ARNOLD W | JUSTICE, LARRY C & LINDA |
| KANE, PHILLIP L & JUDITH | KARR, FRANKIE G & SHARON | KASTNER, CHARLES & CAROL |
| KEE, DONALD E | KEENE, DANIEL C & BEVERLY | KEENE, WAYNE D & LAURA |
| KEEVER, JAMES I & CAROL | KEGLER, ALICE ANN | KEGLEY, MILES & LEE ANN |
| KEISER, W C & LINDA | KEITH, HERBERT L | KELDIE, CARL J |
| KELLER, CHARLES FRANK | KELLER, DAVID H | KELLEY, CURLEE & DIANA |

| | | |
|---|---|---|
| KELLEY, DANNY DALE | KELLEY, JAMES P | KELLOGG, R W |
| KELLY, JESSE (DEC) | KELLY, JOHN I & MARGARET | KELTY, ROY |
| KENDALL, MICHAEL R | KENDALL, RONDALL D | KENNADA, DANNY |
| KENNEDY, ALAN | KENNEDY, JACK R | KENT, CHARLES B & DENETA |
| KENT, F D | KEOWN, GLESTHER | KERSEY, RONALD H |
| KERSEY, STEVE & LEEANN | KEY, THOMAS & CAROL | KIDD, CARL |
| KIDD, CLEORITUS | KIEHART, LAWRENCE | KILE, JOE & MOLLY |
| KILLIAN, ROBERT C | KILLIN, WILLIAM L & MISSY | KIMBRELL, BOBBY & LOWELLA |
| KIMMER, MARTIN C | KINCHEN, EUGENE A | KINDLARSKI, JOE |
| KINDRED, FRED L & INGRID | KING, ALBERT | KING, DAN L |
| KING, DONNIE RAY | KING, GEORGE H & KELLY | KING, JAMES C & MARGIE |
| KING, JERRY L & SHARON | KING, LARRY | KING, MELVIN R |
| KING, VINCENT & DELORES | KING, WILLIAM | KING, WILLIAM ROGER & CATHY |
| KINISON, CHARLES A & MONA | KINSLOW, EUGENE C | KIRBY, RUSSELL E (DEC) |
| KIRKLAND, DONALD E | KIRKPATRICK, JOHN T | KIRKPATRICK, SAMUEL S |
| KIRKWOOD, LARKIN & EUNICE | KITCHEN, CLYDE JOE & VERA | KITCHEN, JERRY E |
| KITTLE, DONALD J | KITTLER, JAMES H & SUSAN | KITZLER, GARRY E (DEC) |
| KLABUMDE, ROGER & CAROL | KLEIN, JOHN D & MARGARET | KLEINER, JOHN D & SUSAN |
| KLIETHERMES, IRVIN & LINDA | KLINE, ROBERT D | KNIGHT, BOBBY R |
| KNIGHT, DONNIE W | KNIGHT, THOMAS W & CAROLYN | KNIPP, GEORGE R & DEBORAH |
| KNIPPENBERG, JOHN STEPHEN | KNOUS, WILLIAM A & CAROL | KNOWLES, JOHN W & PATRICIA |
| KNOWLES, RENUS C | KNUDSTON, RAY & SALLY | KOLIN, DENNIS & MARGARET |
| KOSTOFF, JOHN & MARTHA | KOTCAMP, JAMES | KRAFT, DANIEL & MARTHA |

| | | |
|---|---|---|
| KRANTZ, RONALD P & WANDA | KRATT, EVAN R | KREBS, VICTOR & KATHY |
| KREIDLER, MARK C | KRUEGER, RICHARD & JOYAN | KRZYNOWEK, STEVE J & SHAWNA |
| KUCHMANER, ANDREW W & ANTIONET | KUNTZ, GEORGE A & SHARON | KYE, ROCKY |
| LABRY, JOSEPH | LABRY, JOSEPH | LACHEPELLE, GOERGE P & JUNELL |
| LACKEY, JAMES A & DIANNA | LACKEY, JAMES C & SUE ANN | LACY, ALBERT & BARBARA |
| LADD, LAWRENCE PAUL & HALIE | LADD, MARION WAYNE | LAFON, FRANKLIN D & THELMA |
| LAGATTOLLA, JAMES | LAIN, DONALD G & JACKIE | LAMBERT, DAVID WAYNE |
| LAMBERT, HENRY C & LORETTA | LANCASTER, HENRY & KATIE | LANCASTER, MORRIS H |
| LANDINGHAM, PHILLIP W & SHANON | LANDINGHAM, THOMAS D | LANDRY, WILLIAM |
| LANE, A G & MYRA | LANE, ABE HARRISON & CAROLYN | LANE, DONALD G & JORENE |
| LANE, JIMMIE LEE | LANE, JOSEPH M & LEATRICE | LANEY, RONALD D |
| LANG, STEVEN & JOYCE | LANGRELL, MICHAEL R & WANDA | LANGSTON, BOBBY J |
| LANGSTON, WILFORD E & NORMA | LANTZ, RONALD W & JANET | LAPPIN, JAMES A |
| LARGENT, JOHN & JACQUELINE | LARSEN, DONALD L & DIANA | LASKY, ROBERT P & MARY |
| LASSITER, JOHN LARY & DIANE | LASSWELL, GENE HOLT & FLORENCE | LASTER, THOMAS C |
| LATHAM, O S & NADINE | LATIMORE, BERNARD & HAZEL | LAURO, GEORGE A & JOANNE |
| LAWLESS, ROGER | LAWLEY, CASPER LEE & ANNIE | LAWRENCE, ROBERT W & JUDY |
| LAWSON, CURTIS | LAWSON, J L | LAWSON, ROBERT L & ANN |
| LAWTON, EUGENE | LAYNE, ROBERT D & JOYCE | LEAB, B M & BOBBIE |
| LEADINGHAM, ROBERT E & LINDA | LEAPHART, JOHNNY H | LEARY, JAMES S & AGNES |
| LEASURE, D A  & MARY | LEBLANC, JOSEPH W | LEE, BILLY JOE |
| LEE, BLAKE P | LEE, CHESTER & WYNELLE | LEE, DAVID K |
| LEE, E R | LEE, JOHN A | LEE, LONNIE DEAN |

| | | |
|---|---|---|
| LEE, MICHAEL D | LEE, OTHELL R & HELEN | LEE, TIMOTHY D & PATRICIA |
| LEET, DANIEL L & CINDY | LEGATO, PAUL J | LEGGETT, WILBUR & LINDA |
| LEIBOVICH, MORRIS (DEC) | LEISEN, EDWARD | LEMARR, BILLY JOE & PAMELA |
| LEMASTER, PAUL M | LEMON, J W & NELLIE | LEMONS, JAMES & HELEN |
| LEMONTE, TERRY J | LEMPICKI, R R | LEO, CHARLES A & MARILYN |
| LEONARD, HOWARD | LESAGANICH, THOMAS J | LESTER, G E |
| LESTER, MICHAEL G | LEUTHART, DENNIS C & JO ANN | LEVENDOSKY, CRAIG |
| LEWIS, ARTHUR N | LEWIS, BLAIN & DORIS | LEWIS, BOBBY G & CATHY |
| LEWIS, BOBBY GILBERT & MELISSA | LEWIS, C M | LEWIS, DOUGLAS E |
| LEWIS, ERIC & RUBY | LEWIS, HERSCHEL & PHYLLIS | LEWIS, LARRY |
| LEWIS, PHILLIP & ARELIA | LEWIS, RAY & LINDA | LEWIS, RICHARD & ANN |
| LIEBERT, NORMAN R & MARY ANN | LIGHTSEY, CHARLES WILLIAM & SU | LILES, LEROY & NANCY |
| LINDSAY, HAROLD W & FRANCES | LINDSEY, JERRY EUGENE | LINDSEY, L C & IRA |
| LINDSEY, NORMAN GERALD | LINDSEY, WARREN & MARY | LINES, THOMAS L & JOLYN |
| LINGERFELT, JAMES L & ANNETTE | LINKS, MICHAEL S | LINWOOD, CHARLES H & ELOISE |
| LISH, GEORGE K & DONNA | LISTOPAD, FRANCIS | LITTEN, V M |
| LITTLE, ARNOLD D | LITTLE, R A & BARBARA | LITTLETON, LELAND DALE & KATIE |
| LITTON, LARRY PAUL & PEGGY | LIVERS, RONNIE L & LINDA | LIVINGSTON, MORRIS |
| LLOYD, KERRY W & VERDA | LOCK, HOWARD | LOCKETT, CLAUDE & EFFIE |
| LOEW, DAVID & JERRI | LOFTIS, J H & ELIZABETH | LOFTY, LEON |
| LOGAN, RONALD C | LOGUE, MICHAEL | LOMAX, LYNN |
| LONBERGER, EUGENE E & GERALDIN | LONG, ALFONISO KENNETH | LONG, GEORGE & GEORGIA |
| LONG, JIMMY DWAYNE | LOOPE, CALVIN O & HELEN | LOPER, J B & CAROL |

| | | |
|---|---|---|
| LOTT, TERENCE M & VANESSA | LOUDIN, DOUGLAS R & ELANOR | LOVE, ROBERT D & KRIS |
| LOVE, WILLIAM E | LOVELADY, G L & CHRISTINE | LOVELADY, WILLIAM A & FRANKIE |
| LOVELL, LEONARD E | LOWARY, CHALMER EDWIN | LOWE, ROBBIE |
| LOWE, RONNIE C & LISA | LOWERY, COLEMAN & HELEN | LOWRY, TYRONE & LUCY |
| LOY, DANNY PAUL | LUCAS, JAMES E | LUCAS, RICK & ORTHELLA |
| LUCAS, ROBERT L | LUCAS, WAYNE L & JAUNITA | LUCKETT, JOE R |
| LUCKINO, A P | LUFT, R L & SANDRA | LUIKART, GARY S & SUE |
| LUKAS, WILLIAM H | LUMMUS, J E | LUNSFORD, DENNIS RAY & JO ANN |
| LUNSFORD, ROBERT D & ROBIN | LUSK, LOUIS L | LUSK, ROBERT E |
| LUTHER, WAYNE G | LUTTRELL, KIM A & JANICE | LUTZ, JAMES W & KATHLEEN |
| LUXA, KEITH | LUYSTER, JOHN C & KATHLEON | LYBRAND, F M & SUSAN |
| LYERLY, JAMES A & THELMA | LYLES, DANIEL D & DIANNE | MA, KYIN H |
| MABE, LLOYD T | MABRY, MELVIN L | MABRY, WILLIE |
| MACKEY, BROADUS P & GLORIA | MACKEY, FELIX A & JUDY | MACKEY, KENNETH |
| MACKEY, ROBERT R & JANET | MADDOX, LARRY E | MADISON, ELBERT & EZZIEALEE |
| MAHAN, EDDIE W & BARBIE | MAIER, TERRY L & VIRGINIA | MAIORANA, S D & HELEN |
| MAJOR, KENNETH W & LINDA | MALEY, DONALD W & ELAINE | MALTER, DANIEL L |
| MAMMENGA, RANDY L & TERI | MANGES, THOMAS L & SHIRLEY | MANGUM, JESSIE W & MARGARET |
| MANGUS, JOSEPH THOMAS & JOANN | MANGUS, WILLIAM CHRIS & DARBY | MANN, CHARLES L |
| MANN, RICHARD D & ADELINE | MANNING, EVERETT E & MIMA | MANNON, DAVID |
| MANUEL, HILTON B | MAPES, EDWIN R | MARAS, EDWIN L |
| MARCUM, HUGH V | MARCUM, LARRY W | MARDIS, JACK R & ROBBIE |
| MARKIN, ELLIS (DEC) | MARKIN, ELLIS LEE & CAROL | MARKOS, JAMES & LYNDA |

MARKOVITZ, STAN A

MARLOCK, LAWRENCE

MARMON, ADOLPH & CAROLYN

MARQUARDT, DARELL & DEE

MARRARA, ANTHONY A

MARSHALL, JAMES A & JOAN

MARSHALL, LEONARD L & LYVONNE

MARSHALL, ROBERT W & SUSAN

MARSHALL, ROGER KEITH

MARSHBURN, W C (DEC)

MARTIN, BOB & GERDA

MARTIN, H R

MARTIN, HENRY LEE

MARTIN, JAMES H

MARTIN, LEO F & BETTY

MARTIN, MICHAEL & DONNA

MARTIN, RALPH M & ELVA

MARTIN, RICHARD L

MARTIN, RICKY E & ANN

MARTIN, ROGER D

MARTIN, THOMAS D & DIANNE

MARTZ, DAVID G & TERRY

MARZULA, JOHN & PATRICIA

MASON, EARL M

MASON, WILLIE F

MASSEY, DANNY JOE

MASSEY, HARVEY D

MASSEY, VERNON D & BETTY

MASSIE, LARRY D

MATEER, GEORGE A (DEC)

MATHENY, JOHN

MATHES, RANDY D & DEBBIE

MATHEWS, BOBBY RAY & JOANN

MATHEWS, GLEN A & LILLIE

MATHEWS, JAMES L & COTY

MATHEWS, LEONARD PAUL & ALEXAN

MATHEWS, REX OTHA & BETTY

MATHEWS, WALTER H & BARBARA

MATHIS, RAYMOND D & WANDA

MATLOCK, JOHN D

MATOTEK, LUDWIG & OLGA

MATTHEWS, CHARLES B & PAMELA

MATTHEWS, DON M & CATHY

MATTHEWS, LARRY G & BRENDA

MAURER, DANIEL J & LAURIE

MAXIE, ERTERS & MARGARET

MAXWELL, DAVID C & JANET

MAXWELL, FREDERICK W

MAXWELL, KENNETH

MAXWELL, WILLIAM B & ANN

MAY, DONALD

MAY, DONALD R & CHARLOTTE

MAY, JOHN E & SARAH

MAY, RICKY D & TERRY

MAY, TIMOTHY I & BARBARA

MAYES, JOHN A & KATHRYN

MAYFIELD, GARY W

MAYNARD, DOUGLAS & DEBORAH

MAYO, RICHARD E

MAYON, FREDDIE L

MAYS, DAVID E & VIRGINIA

MAYS, LAWRENCE & J B

MAYS, OTIS & COVELLA

MCALARNEY, THOMAS R & RHINDA

MCANLY, CHARLIE

MCAVOY, THOMAS L & MELBA

MCBEE, TROY R & PEGGY

MCBRAYER, DAVID J

MCBRIDE, CLEVELAND

| | | |
|---|---|---|
| MCBRIDE, PATRICK G & DORIS | MCCABE, G CLAYTON & CAROL | MCCAIN, ROBERT L & EDITH |
| MCCAIN, SAMUEL E & MARY | MCCALL, JAMES WILLIAM | MCCALL, WADE |
| MCCAW, CHARLES F & HELEN | MCCAW, CHARLES KENNETH & SANDR | MCCLAIN, A W |
| MCCLAIN, ODELL HARRIS | MCCLENDON, LAWRENCE & VIVIAN | MCCLURE, JAMES E & JANEY |
| MCCLURE, LEWIS | MCCLURE, RONALD L & BARB | MCCORD, JAMES D & JANICE |
| MCCORD, TERELL M | MCCORKLE, R S & DEBBIE | MCCORMICK, CHARLES R & JEAN |
| MCCOSH, JACK A & MARY | MCCOY, JIMMY R & STELLA | MCCRARY, DANIEL BAKER |
| MCCRARY, LOU NEAL (DEC) | MCCRAY, RICHARD | MCCREA, STANELY S & PAMELA |
| MCCUE, RALPH H & LINDA | MCCULLOUGH, BOBBY & BRENDA | MCDANIEL, CARL & PAMELA |
| MCDANIEL, CARL L & SARAH | MCDANIEL, RICHARD A | MCDANIELS, JERRY E & DORA |
| MCDONALD, ARTHUR L & PAT | MCDONALD, CALVIN L & JUDY | MCDONALD, HAROLD L |
| MCDONALD, HERSHELL L & JESSIE | MCDONALD, JAMES & ALENA | MCDONALD, JAMES O & MARY |
| MCDONALD, ROGER KEITH | MCDOWELL, BENNY E & GLORIA | MCDOWELL, JEROME E & THELMA |
| MCELHENNEY, BOBBY | MCFAIL, ROBERT E & HELGA | MCFARLAND, ROY H |
| MCGEE, CARL E & APAL | MCGEE, DANIEL V & KIMBERLY | MCGINNIS, DONALD D & CAROL |
| MCGINNIS, KENNETH R | MCGOUGH, DANIEL D & ELIZABETH | MCGOVERN, BRIAN & LISA |
| MCGRIFF, DAVID W | MCGRIFF, DONNIE J | MCGRIFF, L E & BEATRICE |
| MCGRIFF, MOSE | MCGRIFF, ROGER DALE & CHARLENE | MCGRIFF, W LARRY |
| MCGRIFF, WILLIE EARL | MCGUIRE, JAMES K | MCHARGUE, CLIFFORD M & PON |
| MCINTOSH, JERRY W | MCINTYRE, CHARLES KEITH | MCKEE, DONALD B & BARBARA |
| MCKEE, JAMES H & VICKI | MCKEE, TIM L | MCKENDREE, JAMES D |
| MCKENDREE, JAMES D & LUCILLE | MCKENZIE, MOSES & CURLA | MCKILLOP, BRENDAN M & VALERIE |
| MCKINLEY, RICHARD E & DEBORAH | MCKINNEY, HOYT L & HINYE | MCKINNEY, ORVILLE & GLORIA |

| | | |
|---|---|---|
| MCKINNEY, SIDNEY F | MCLAUGHLIN, DUANE B & RUTH | MCLAUGHLIN, WINFRED E & FREIDA |
| MCLAURIN, EDWARD C & CLAUDIA | MCLEMORE, WALLACE & GLORIA | MCLEROY, CHARLES & ARTIE |
| MCMAHAN, MICHAEL W & CHRISTINE | MCMANUS, DAVID A & KATHRYN | MCMANUS, MICHAEL V & LOUISE |
| MCMEANS, JESSE LEE & L N | MCMEANS, WILLIE G & RUTH | MCMICHAEL, C A & VICKIE |
| MCMILLAN, HAMP | MCMULLEN, GARY D & WANDA | MCMULLIN, NORMAN R & ELIZABETH |
| MCMURRAY, DWIGHT L | MCMURRAY, MICHAEL J | MCMURROUGH, JOHN P & JANICE |
| MCNAIR, BENNIE & LOLA | MCNEELY, HERMAN & ELIZABETH | MCNEELY, R N & GENEVA |
| MCNEIL, M G & DELORES | MCPARLAND, PATRICK | MCPHERSON, C DAVID & BRENDA |
| MCQUEARY, JERRY D & BETTY | MCRANT, CLEVELAND & KATHY | MCREATH, JIMMY V |
| MCWILLIAMS, HAROLD L | MCWILLIAMS, LARRY W | MEADORS, CHARLIE M & BOBBIE |
| MEAGHER, JOHN F | MEANY, PHILLIP D | MEDLING, DAN JONES |
| MEEK, AUBRITON | MEEK, RONDAUL L & DEBORAH | MEEK, SCOTT B & LAURIE |
| MEEKS, RICHARD M | MEHALIK, EUGENE J | MELBOURNE, OSBOUNRE & ERLENE |
| MELOVICH, JOHN M & JONIS | MELSON, EMMETT & GAIL | MELSON, WILLIAM R |
| MELTON, DARREL B & BRENDA | MELTON, EDDIE C & SHARON | MERCER, GLENDALE & JUDY |
| MEREDITH, CECIL L | MERIDA, JOE L | MERIDETH, DONALD L & FRANCES |
| MERRITT, ARTHUR E | MERRITT, JAMES L | MERRITT, LARRY D |
| MERTHIE, OSCAR | MESSER, GUY B | MESSER, JESSE E |
| MESSER, PIERSON E & DOROTHY | MESSINA, CHARLES D & RITA | METHENA, WILLIAM J |
| METZGER, BARRY R | METZNER, BERNIE & JENNY | MEURER, DENNIS K & RUTH |
| MEYERS, RALPH H & CHRISTINE | MICELI, JAMES A | MICHAEL, ROY J & PEARL |
| MICHEL, CHARLES L | MICHIEL, LEO A | MICK, DENNIS R & DEBORAH |
| MICKENS, JAMES & PAULINE | MIDDLESTADT, ROBERT R & PATRIC | MILES, HERBERT R |

| | | |
|---|---|---|
| MILES, ROBERT L | MILLARD, ROGER | MILLER, ALBERT |
| MILLER, COY E & BRENDA | MILLER, DANIEL B | MILLER, DONALD ALLEN & MICKEY |
| MILLER, ELDRIDGE R & BARBARA | MILLER, F A | MILLER, GARY & ARTENE |
| MILLER, JOE E & JUANITA | MILLER, JOSEPH M | MILLER, KENNETH D |
| MILLER, LES & NORMA | MILLER, LEWIS | MILLER, MICHAEL R & DEBRA |
| MILLER, RANDALL | MILLER, ROY W | MILLER, WILLIAM H |
| MILLS, ALBERT & BETTY | MILLS, ARLAND | MILLS, DARRELL |
| MILLS, ROBERT G & ELSIE | MILLS, TERRY W & JEAN | MILLS, WAYNE |
| MIMS, B R | MINCEY, ARTHUR J | MINGLE, DAVID M & FRAN |
| MINOR, JAMES C | MINTON, WILLIAM J & KAREN | MINTON, WILLIE J & CERTRUCE |
| MIRACLE, DAVID L | MITCHELL, ERNEST | MITCHELL, JAMES P & OVETA |
| MITCHELL, MICHAEL DAVID | MITCHELL, PHILLIP R & REGINA | MITCHELL, RICHARD P & IMA |
| MITCHELL, THURSTON R & LORETTA | MITHCELL, ARCHIE L & EVELYN | MOATES, REX & DORIS |
| MOBLEY, JOHNNY T & DEBRA | MOBLEY, WILLIE S | MOCK, RONNIE E |
| MODICA, MATTHEW | MONTELL, BERNARD P | MONTENEGRO, RUBEN A & ISABEL |
| MONTGOMERY, GERALD K & MELBA | MONTGOMERY, GLENN & GLENDA | MONTGOMERY, RALPH H & TERESA |
| MOORE, A E | MOORE, BOBBY & CAROL | MOORE, CHARLES |
| MOORE, EUGENE & BESSIE | MOORE, GEORGE | MOORE, GEORGE & GLENNIE |
| MOORE, JAMES M & LOUIS | MOORE, JON C & JOANN | MOORE, LAWRENCE & VIVIAN |
| MOORE, MAURICE & MARVA | MOORE, RICHARD L | MOORMAN, JAMES H & DEBRA |
| MOREHEAD, ALBERT & GLORIA | MOREHEAD, RONALD E | MORELAND, EARL E & CAROLYN |
| MORGAN, DAVID D & RHONDA | MORGAN, DONALD D & JO ANN | MORGAN, EARL H & PATRICIA |
| MORGAN, H L | MORGAN, HAROLD G | MORGAN, JOHN J & MARGARET |

| | | |
|---|---|---|
| MORGAN, JOHN R | MORGAN, JOSEPH L & JEANETTE | MORGAN, KENNETH R & MARSHA |
| MORGAN, LAWRENCE A & KAY | MORMAN, LLOYD & DEBRA | MORRIS, JAMES A & BETTY |
| MORRIS, JAMES THOMAS (DEC) | MORRIS, JEFFREY D | MORRIS, MARVIN EUGENE & RENEE |
| MORRIS, MILTON WAYNE & MARY | MORRIS, PHILLIP L | MORRISON, JAMES F & MARY |
| MORT, BLAIR B & BETSY | MORT, T G & OPAL | MORTON, DONALD |
| MORTON, MOSES & GREGIA | MOSBY, NATHANIEL & LINDA | MOSES, SCOTTY M & PEGGY |
| MOSES, THOMAS J & MARY | MOSLEY, BLANE & DORRIS | MOSLEY, E T |
| MOSS, AARON L | MOSS, THOMAS L | MOTES, ETHRIDGE & PAULINE |
| MOTTE, CHARLES LEON | MOYER, PAUL W & SANDRA | MOYER, ROY |
| MUDRYK, ANTHONY F (DEC) | MULINIX, L G & SARA | MULLINS, ELBERT D & CAROL |
| MULLINS, O D & DELORIS | MULLINS, R G | MULLINS, TIMOTHY & RHONDA |
| MULLINS, TIMOTHY C & JOANN | MULLIS, DONALD E & MARTHA | MURPHY, JOHN D |
| MURPHY, JOSEPH J & ELIZABETH | MURRAY, DAN A & DARCILE | MURRAY, GALE & TINA |
| MURRAY, GLYNN & DENISE | MURRY, CLEVELAND & TERRY | MUSCATELLO, FRANK & JOSEPHINE |
| MUSCH, CHARLES E & SUELLEN | MYERS, JAMES M | MYERS, R E |
| MYHAN, MARK E | MYRICK, ARNOLD C | NAIL, HOWARD DOUGLAS & QUILLIE |
| NAJEWICZ, JOHN T & JOANN | NANCE, LARRY E & PATRICIA | NAPIER, WILKIE & JEAN |
| NAPPIER, M A | NAUMAN, GARY VANCE & DONNA | NAYLOR, HENRY W |
| NEAL, DEAUNDREY | NEES, FREDERICK M & JEANETTE | NEESE, HULLON FRANKLIN & KAY |
| NEHMELMAN, ADOLPH & ETTA | NEIDERMEYR, JOSEPH M | NEIL, DOUGLAS A & IMA |
| NELSON, CLARENCE L & BARBARA | NELSON, CLEVELAND | NELSON, E A |
| NELSON, JAMES T & CAMILLA | NELSON, PATRICK E & CAROL | NELSON, PLEASANT H & MARGARET |
| NELSON, WILLIAM H | NESMITH, JOHN H & LINDA | NESMITH, WILLIAM C & DEBORAH |

| | | |
|---|---|---|
| NETTLES, WAYNE H & SHARON | NEUBER, BERTHOLD & SHIRLEY | NEUSE, PEGGY A |
| NEW, FRANK L | NEW, HAROLD D & PEGGY | NEWELL, RUFUS M & BARBARA |
| NEWELL, WILLIAM & NADINE | NEWLAND, RICHARD D & DONNA | NEWMAN, M D & CHALENE |
| NEWMAN, WILLIAM | NEWPORT, JERRY GLEN & KAREN | NEWPORT, WENDELL L & MARILYN |
| NEWSOM, JOE L | NEWSOME, BOBBY | NEWTON, DAVID J |
| NICELY, JOHNNY E | NICHOLAS, JOHN A & VIRGINIA | NICHOLS, LESTER |
| NICHOLS, LINDSEY & MARY | NICHOLS, ROBERT D | NICHOLS, WESLEY P & WILMA |
| NICHOLSON, DAVID | NICHOLSON, THOMAS W | NICHOLSON, VERNON E & EDNA |
| NICKELS, RICKEY M & TAMMY | NICKELS, ROBERT A | NICKLES, ROBERT A |
| NIKOLAKIS, GEORGE M & CAROLYN | NITSCHKE, M W & FLORENCE | NIXON, PAUL DAVID & LOIS |
| NOBLE, HOUSTON | NOE, GARY C & JUANITA | NOEL, CHARLES E & ELIZABETH |
| NOEL, RONNIE L & JOYCE | NOLETTE, HENRI A & MARY | NORMAN, DEWEY |
| NORMAN, EARNEST A & PEGGY | NORRIS, GLENN ALLEN & BERTHA | NORWOOD, F R & OLELL |
| NOSSETT, MARTIN L & NANCY | NOTCH, STEVE & JUDY | NOVOTKA, EDWARD L |
| NOWICKI, ADAM J | NYBLOM, ELOY | OAKS, AMOS & EDITH |
| OAKS, JACK N & LINDA | OAKS, JOE S & MARLO | O'BANION, HAROLD S & BRENDA |
| OBERHOLZER, PATRICK T & SANDRA | OBRIEN, JAMES F | O'BRIEN, JOSEPH C |
| O'BRYAN, JOSEPH E & JAN | O'DELL, BILLY J & MYRA | ODOM, GROVER C |
| O'FALLON, STEPHEN L & ADRIENNE | OGDEN, TERRY P & JANELL | OHNIMUS, JOHN |
| OLIPHANT, JAMES S | OLIVER, BOBBY GLEN & MARY | OLIVER, CLAYTON & STELLA |
| OLIVER, EDWARD & LAURA | OLLIFF, WILLIAM E | OLOFSON, ROY E |
| ONACHILA, PAUL A | O'NEAL, JOE T & ULVE | ONEY, RICHARD P |
| ONYSKOW, EDWARD E | OODY, ARTHUR LEE | ORAZINE, D J |

| | | |
|---|---|---|
| ORDAZ, JOSE F | ORDONEZ, CESAR A | ORSBORN, OLIVER WAYNE |
| ORSENO, LEONARD A | OSBORNE, GEORGE E & WILLA | O'SHEA, TIMOTHY R |
| O'STEEN, BENJAMIN LEON | OTT, EDWARD M | OWEN, F P |
| OWENS, EARL & CINDY | OWENS, IRBY WAYNE | OWENS, RUSSELL D & LORRAINE |
| OXLEY, LARRY L (DEC) | PACINI, JOHN A | PACK, FREELIN & EDITH |
| PADEN, JOSEPH A & SANDRA | PAGE, J L | PAGE, RALPH B |
| PAIT, RICHARD C & GERDA | PALITTI, LEROY | PALMER, RICHARD S |
| PALMER, WILLIE A | PALMERI, GEORGE A | PANOZZO, JOHN S & TERRY |
| PAOLO, TONY P | PAPP, JOHN E | PARHAM, FREDDIE |
| PARISH, ISAAC | PARISH, JOHN E & BEVERLY | PARKER, C E |
| PARKER, JAMES B & CAROLYN | PARKER, JULIAN H | PARKER, LELAND A & LILA |
| PARKER, NORMAN L & PATSY | PARKER, WILL B | PARKER, WILLIE JAMES |
| PARKER, WILSON D & SHARON | PARKER, WOODROW F & GAIL | PARKMAN, EARL & JEWEL |
| PARKS, LARRY D & LESLIE | PARKS, RANDALL O & LANELL | PARKS, ROBERT & CAROLE |
| PARKS, TIMOTHY J & LINDA | PARRAMORE, SELWYN R & JOYCE | PARRIS, RALPH E |
| PARRIS, RALPH E | PARSELY, WILLIAM J & MARY | PARSONS, GREGORY |
| PARTIN, ROBERT L | PASLEY, MARSHALL L | PASSMORE, WALTER E & ANNA |
| PATE, JAMES R & TINA | PATE, PAUL L & MATTIE | PATRICK, JAMES R |
| PATRICK, JOSHUA | PATTERSON, ARTHUR D (DEC) | PATTERSON, CHARLES S & HATTIE |
| PATTERSON, DARYL G | PATTERSON, H | PATTERSON, HENRY & BETSY |
| PATTERSON, WALTER LEE | PATTON, JOHNNY E & DEAN | PAVELKO, ROBERT M & BEVERLY |
| PAVIA, MICHAEL & LUEIA | PAYNE, FRED ALLEN | PAYNE, G L & SHELDIA |
| PAYNE, JOHN P | PAYNE, PATRICK W & FRANCES | PEACE, BILL J & FLORENCE |

| | | |
|---|---|---|
| PEACE, JOHN B | PEACH, CHALRES D | PEACOCK, RICHARD L |
| PEACOCK, THOMAS WYNAN & MONTIN | PEARCE, JAMES W & ELIZABETH | PEARSON, EMERSON G & OVIDA |
| PEARSON, FRANK & ETHEL | PEARSON, KENNETH L & SANDRA | PECARRO, JOSEPH S |
| PEDALINE, ROBERT D & MARGERET | PEEBLES, NELSON EDWARD & MARGA | PEGRAM, WENDELL O & JANET |
| PELFREY, GERALD R & MARILYN | PELLEGRINI, THOMAS A | PEMBERTON, GLENNA J |
| PEMBERTON, JOHNNY B & MELISSA | PENA, JUAN A & RAFAELA | PENCE, DOUGLAS A & IRMA |
| PENIX, JAMES D & JANICE | PENN, KEITH DOSS & JUANITA | PENNINGTON, ERNEST E |
| PEOPLES, RUFUS | PERCIVAL, WILLIAM E & KATHY | PERDUE, LOWELL E & JEANNINE |
| PERKINS, CLIFFORD L | PERKINS, JAMES S & KAREN | PERKINS, RICHARD L & CAROLYN |
| PERRY, EDWARD S & DORIS | PERRY, FRANCIS L | PERRY, LEO & MARIE |
| PERRY, MARVIN D & PATRICIA | PERRY, MELVIN E & KAREN | PERRY, STEVE |
| PERRY, THEODORE R & ELEANOR | PERRY, THOMAS B & VIVIAN | PETER, JOHN & LORETTA |
| PETERS, DANIEL E | PETERS, TERRY S & AUTUMN | PETERSON, CALVIN |
| PETRY, CHESTER L & MARGARET | PETRY, ROBERT | PETTIT, SHANNON |
| PEWITT, BOBBY R | PEYTON, JOHN D | PFEIL, RUSSELL & ANN |
| PFISTER, PATRICK A & REBECCA | PHARRIS, T J & JANICE | PHELPS, GARY T & JOYCE |
| PHILLIPS, GLENN D | PHILLIPS, HOLLIS ODELL & BEULA | PHILLIPS, JOSEPH F & DONNA |
| PHILLIPS, MARION D | PHILLIPS, PAT W | PHILLIPS, ROBERT B |
| PHILLIPS, THOMAS D & CELEIA | PHILLIPS, WILEY D & SUSAN | PHILPOT, BERT (DEC) |
| PIATT, KEITH & THERESA | PICAUT, EUGENE L & JOAN | PICKELSIMER, GEORGE |
| PICKENS, LARRY G & MARY | PICKERING, HUGH L | PICKETT, BENJAMIN A & EDNA |
| PICKETT, RAYMOND & WANDA | PIERCE, CRAIG E | PINCKNEY, ROBERT J |
| PINKSTON, EDWARD R JR | PINKSTON, J A | PINTO, LARRY |

| | | |
|---|---|---|
| PIPER, THOMAS MARCELLUS & MARS | PIRRO, ANDREW M | PIRRO, ANDREW M & ANTONETTE |
| PITONYAK, PAUL A | PITTMAN, DAVID P | PITTMAN, WILLIE E |
| PLECKER, P | PLOWDEN, LEE F | PLYLAR, HUGH JULIAN & LONA |
| POE, HARRY J & CHRIS | POINDEXTER, LARRY | POLETO, CHARLES JOSEPH & YOLAN |
| POLETTI, D J & PHYLLIS | POLING, EDWARD LEE & CONNIE | POLLARD, HERBERT D & CORNIELA |
| POLLY, BERYL D | POOLE, ROY L | POORE, WILLIAM F & CAROLYN |
| POPE, DAVID L & GUDRUN | POPE, HOYT D | PORTER, GEORGE R & NELA |
| POTEET, ROBERT S & SANDRA | POTTEIGER, SAMUEL E | POTTER, ALVIN |
| POTTER, CHARLES E & HARRIET | POTTER, GLENIS E | POWELL, BILLY D |
| POWELL, DAVID A | POWELL, JAMES H & ROSIE | POWELL, MICHAEL E & BRENDA |
| POWELL, ROBERT D | POWELL, WILLIE (DEC) | POWERS, ELMER CECIL (DEC) |
| POWERS, JAMES | POWERS, STEPHEN C | PRATER, STANLEY V & VICKI |
| PRATT, GAINS M | PRAYTOR, ROBERT M | PRESSON, GEORGE O |
| PRESTON, ROBERT J | PRESTON, ROBERT V | PRICE, ALLEN |
| PRICE, ELLIS G & HELEN | PRICE, GENE AUTRY & CYNTHIA | PRICE, JEFFREY L & ALLYSON |
| PRICE, LUTHER & SHIRLEY | PRICE, WAYNE | PRICKETT, G D & NINA |
| PRICKETT, LORENZO LEE & DIANNE | PRIEDITIS, MARIS | PRIEST, TOMMY R & KRISTIN |
| PRINCE, DONALD & J B | PRINCE, DONALD EUGENE & NEIDRA | PRINCE, JOHN H & BETTY |
| PRINTUP, CHARLES R | PRITCHARD, EARL D | PRITCHARD, ROBERT R |
| PRITCHETT, KENNETH M & SARA | PRITT, DAVID L & PRISEILLA | PRUITT, COLONEL |
| PUCKETT, J A & GINGER | PUGH, LARRY & GLORIA | PUGH, TERRY L & ANGELA |
| PUGSLEY, DAVID W & JOYCE | PULLEN, LARRY O & JESSIE | PULLEY, WILLIAM M |
| PUTMAN, RONALD M | PUTNAM, JOHN R & BARBARA | QUALLS, DENNIS L & LINDA |

| | | |
|---|---|---|
| QUARTERMAN, BENNIE | QUEEN, WALTER | QUICK, LARRY O & WYNONNA |
| QUICK, NEAL M & GENEVIEVE | QUIGLEY, AUBURN A & MARIAN | QUINLAN, JAMES T & BARBARA |
| RACKLEY, EUGENE L & MAE | RADER, JAMES L | RAGAN, RICHARD L & JEANETTE |
| RAIKE, DENVER E & ROSENA | RAINER, B J | RALSTON, VIRGIL HUGH & MARY |
| RAMAGE, EARNEST K & SHARON | RAMEY, DAVID A | RAMIREZ, H L |
| RAMSEY, ALVIN G | RAMSEY, PAUL | RAMSEY, RONALD |
| RANDOLPH, ROGER L & KELLEN | RAPER, JERRY W & VIOLET | RASBERRY, LEO |
| RASCO, DANNY LEE & CHARICE | RASNICK, THOMAS J & ELLEN | RATCLIFF, JERRY R |
| RATCLIFF, LUSTER | RATLIFF, JOHN O & LINDA | RATLIFF, R G |
| RAUM, PAUL | RAVNELL, PAUL E | RAVNELL, PAUL E |
| RAY, LARRY BAXTER | RAY, NORRIS FRANCIS & MONTE | REAGAN, RONALD E W |
| REAL, DOUGLAS | REBERGER, JEFFREY L & KIM | RECTOR, ROBERT A |
| REDDEN, JAMES R & KAY | REDMAN, JEFFREY B | REECE, KENNETH A & MARRY |
| REED, B G & GLADYS | REED, BOBBY G | REED, DAVID R |
| REED, JOHNNIE & EVELYN | REED, JOHNNIE C | REED, KENNETH D & BETTY |
| REED, LYNDELL E | REED, ROBERT | REED, ROBERT L & MARY |
| REED, ROBERT LEE | REED, ROBERT LEE | REEDER, ARDEN D & DEBRA |
| REEDER, AUBREY L & WILMA | REEDER, DANIEL & PEGGY | REES, RICHARD D & KAREN |
| REEVES, HAROLD P & LILLIE | REEVES, ROBERT H & ELOISE | REID, MARVIN AUGUSTUS (DEC) |
| REISER, MICHAEL H & JOANN | REISSMAN, ROBERT G & GAIL | REMY, DOLPHIN O |
| RENFRO, RANDY C | RENNER, CLIFFORD E | RENTZ, CARL H & SHIRLEY |
| RENZELLA, MARK A & MARY | REYNOLDS, LEONARD E | REYNOLDS, LUCIAN W & DORIS |
| REYNOLDS, MARK A | REYNOLDS, RICHARD T & MARY | REYNOLDS, ROBERT A & DIANE |

| | | |
|---|---|---|
| REYNOLDS, STEVEN & LINDA | REZEK, CURTIS BERNARD & NITA | RHODEN, KENNETH |
| RHOTEN, JAMES R | RHOTON, ARNOLD L | RICE, CHARLES G & ELLEN |
| RICE, DONALD L & VIKIE | RICE, FLOYD & RUBY | RICE, JOHN M |
| RICE, MICHAEL | RICE, PRESTON | RICE, ROBERT L & JULIE |
| RICH, JACK & TERESA | RICH, JAMES R & PATRICIA | RICH, WILLIE & DELORES |
| RICHARDS, CLARENCE E | RICHARDS, JAMES | RICHARDSON, D W |
| RICHARDSON, DONALD | RICHARDSON, FOSTER B & NADINE | RICHARDSON, JOEL & GEORGIE |
| RICHARDSON, LOUIS C | RICHARDSON, STEPHEN E & RUBY | RICHARDSON, WILLIAM A |
| RICHESON, FRED E & KATHY | RICKENMANN, ROGER A | RIDDLE, DONALD M & DIANE |
| RIDDLE, JON A | RIDOSKO, PETE | RIENDEAU, ALDORIA & PATRICIA |
| RIGGS, DENNIS PAUL & DELORES | RIGSBY, BRAD & THERESA | RILEY, D A |
| RIOLO, JOHN M & JENNY | RISH, ARTHUR M | RITTER, JOHNNIE M & BARBARA |
| RITTER, ROBERT E | RITTER, SAMUEL D & MARSHA | RIVERA, OSCAR E & GRACE |
| RIVERS, LEONARD | RIZIO, PASQUALE D & JACQUELINE | ROACH, BOBBY |
| ROACH, CHARLES J & NELL | ROACH, HOMER W | ROARK, G T & SYLVIA |
| ROARK, PAUL V & DELLA | ROBB, ARTHUR THURMAN | ROBB, ROBERT A & NANCY |
| ROBBINS, GLENNIS & KATHY | ROBERTS, D L & BRENDA | ROBERTS, HOWARD L & ILAN |
| ROBERTS, JESSIE D | ROBERTS, JOHNNY & KAREN | ROBERTS, JOSEPH RAY |
| ROBERTS, STROTHER E | ROBERTSON, BARTON L | ROBERTSON, ERNEST E |
| ROBERTSON, J D | ROBERTSON, JAMES M | ROBERTSON, LARRY M |
| ROBINETT, ROBERT & LOIS | ROBINSON, ALFRED & BETTY | ROBINSON, EDDIE |
| ROBINSON, GERALD W | ROBINSON, JAMES B & ANN | ROBINSON, JESSE J |
| ROBINSON, JESSIE I | ROBINSON, JOHN KEITH & PAULA | ROBINSON, M T & LINDA |

| | | |
|---|---|---|
| ROBINSON, ROY & GERALDINE | ROBINSON, STEVEN L | ROBINSON, VIRGIL C |
| ROCHNER, JOHN F | ROCHNER, LARRY | RODGER, W T & JEAN |
| RODGERS, GARFIELD | RODGERS, HAROLD F & ELEANOR | RODGERS, LEWIS R |
| ROELKEY, W N | ROGERS, CLARENCE L | ROGERS, FOY & VERNA |
| ROGERS, GEORGE P & ALICE | ROGERS, J E & PAM | ROGERS, JIMMIE D |
| ROGERS, WILLIE JAMES & DEBORAH | ROHRBOUGH, THOMAS ALLEN | ROLAND, ROBERT DALE & SUSAN |
| ROLAX, JAMES F & WILLIE | ROLL, ALBERT J & KATHERINE | ROLLINS, CLAYTON VERNON |
| ROMANO, GARY & SANDRA | ROME, MICHAEL | RONEY, TIMOTHY D & ALMA |
| ROSBOROUGH, RONNIE & VALERIE | ROSE, JAMES E & ANGELA | ROSE, LARRY M & BARBARA |
| ROSE, ROBERT J | ROSE, WILLIAM E & PATRICIA | ROSS, JOHN E & HILDA |
| ROSS, LOUIS L & AMY | ROTH, EARL & MILDRED | ROTH, WILLIAM H & PAMELA |
| ROTTARI, DONALD M | ROUNDTREE, BOSIE | ROUNDTREE, LARRY & ETHEL |
| ROUSEY, PHILIP BRUCE | ROVIELLO, RALPH (DEC) | ROWELL, G C & EDNA |
| ROWLAND, LARRY L & EVELYN | ROWSEY, ROY F & ELANOR | ROYSTER, KENNETH & BETTYE |
| RUBLE, CECIL L & JULIE | RUCKER, GEORGE & HIXIE | RUDD, CHARLES H |
| RUETZ, BRADLEY & SHANNON | RUFFIN, A H & PATSY | RUFFIN, ARCHER L |
| RUGGERIO, LORENZO | RUGH, DONALD L & GAYLE | RUSH, JESSE A |
| RUSHING, WILFORD C & BARBARA | RUSS, WALTON & JO ANN | RUSSELL, DONALD ELWOOD |
| RUSSELL, JOHN L | RUSSELL, JOHN W | RUSSELL, WILLARD L |
| RUSSO, JOHN J | RUST, ROBERT L & ZELDA | RUTH, THOMAS M |
| RUTHERFORD, LESLEY W & SHARON | RUTHERFORD, ROBERT B | RYAN, JOHN R |
| SALMONS, LEONARD H & IVA | SALVAAG, ALFRED L & VIOLET | SAMMONS, JENNINGS EDWARD & IMO |
| SAMPLES, T J | SAMPSON, ANNA | SAMPSON, RICHARD JR |

| | | |
|---|---|---|
| SAMS, BILLY RAY | SAMS, D M & LOIS | SAMUELSON, M D & NANCY |
| SANDERS, CHARLES E | SANDERS, CHARLES M | SANDERS, CLEVELAND & HELEN |
| SANDERS, DENNIS L | SANDERS, EDWARD D | SANDERS, HAROLD E |
| SANDERS, JOE E & MARY | SANDERS, LINDWOOD & BELINDA | SANDERS, MARK R |
| SANDFOSS, JAMES W & SANDRA | SANDS, GEORGE & MYRIE | SANDS, MELVIN DOUGLAS & LELA |
| SANFORD, EDWARD MARK & BECKY | SANFORD, R H & WANDA | SANKEY, BRANT & RENEE |
| SANNO, DARWIN & LISA | SANTACROSE, WILLIAM A | SANTMYER, HARRY DILLON (DEC) |
| SANZ, TERRY L | SARGENT, HOWARD N & MARY | SASKO, ROGER B & LINDA |
| SASSER, JAMES P | SATTARELLE, ANGELO & PHYLLIS | SAVAGE, KENNETH |
| SAWYER, GUY EDWARD & OCTAVIA | SAWYER, JOHN & IMOGENE | SAYLOR, GARFIELD & PAULA |
| SAYLOR, MCKENLEY G & NANCY | SCAGGS, ANDREW L & LULA | SCAGGS, LARRY J |
| SCARBERRY, DENNIS G & CAROLYN | SCARBROUGH, CARL E | SCHERFLING, EDWARD |
| SCHMIDT, MICHAEL | SCHMITT, PAUL B | SCHNEIDER, ERVIN H |
| SCHNEIDER, R J | SCHOENROCK, ROBERT L | SCHOLL, PAUL H & PAULA |
| SCHOONOVER, DUANE E | SCHRECK, ALBERT M | SCHULL, JERRY |
| SCHUUMANS, HILBRAND | SCIMECA, LENNY & DEBBIE | SCINES, CHARLES A |
| SCIORTINO, P G | SCOTT, ATT | SCOTT, BOBBY |
| SCOTT, BRUCE E | SCOTT, DONALD L | SCOTT, EARL & JACQUELINE |
| SCOTT, LEE FLOYD | SCOTT, PERRY D & REBA | SCOTT, ROGER A |
| SCOTT, SULLIVANT | SCOTT, TONY W & ALEXTEEN | SCOTT, WILLIAM DEWITT (DEC) |
| SCOTT, WILLIAM J & JO ANN | SCREVEN, ROLAND | SEACAT, TIMOTHY L |
| SEAGLE, CARL F | SEAL, JAMES ROY | SEARLES, JAMES L |
| SEARS, H B | SEAY, ROBERT | SEDLOCK, LARRY D |

| | | |
|---|---|---|
| SEELE, CARL LOUISE & WILLIE | SEKELA, ANDREW M | SELBEE, LACE J & CINDIE |
| SELMAN, ARTHUR | SENNETT, VIRGIL F | SENTELL, DAVID R |
| SETTLES, STEVEN L | SEVIER, MORRIS E | SEXTON, BILLY R |
| SEXTON, DENNIS & PATRICIA | SEXTON, RICK | SEYMOUR, PHILLIP |
| SHAFER, JOHN RANDY | SHAKESPEARE, EDDIE & MATTIE | SHALHOOP, RONALD H |
| SHANLEY, THOMAS | SHANNON, DIRK | SHANNON, JOHN |
| SHARPE, VANCE AUBREY (DEC) | SHATZER, JOSEPH MELVIN | SHAW, ANDREW |
| SHEA, LAWRENCE W | SHEARER, RICHARD L | SHECKLER, W H |
| SHEDD, BRENTON | SHEETS, VIRGIL & DELORES | SHEFFIELD, PAUL M & PATTY |
| SHEHAN, F L | SHELFER, HARDY B | SHELLEY, JAMES E & PASTSY |
| SHELTON, JAMES & JOYCE | SHELTON, LEROY | SHELTON, LEROY & OPHELIA |
| SHELTON, ROBERT EARL & LORETTA | SHELTON, SAMUEL | SHEPHERD, BOBBY W |
| SHEPHERD, CARL E | SHEPHERD, DONALD R | SHEPHERD, EMMETT RAY |
| SHEPHERD, OLIN L | SHEPPARD, LARRY (DEC) | SHERMAN, MICHAEL K |
| SHERROUSE, IRVIN E (DEC) | SHIELDS, GEORGE | SHIPES, JOHN T |
| SHIPPEE, RONALD | SHIREY, DONALD F | SHIRLEY, JAMES R |
| SHIVELY, GARY E | SHIVERS, BOBBY R | SHOE, R O |
| SHOEMAKER, SAMUEL L | SHOPE, J L | SHORES, RANDALL E |
| SHORT, BROOKS E | SHORT, JAMES W | SHORT, LANCE L |
| SHUBA, JAMES & VIRGINIA | SHUMAN, RICHARD L | SIEGEL, WILLIAM R |
| SILCOX, O M | SILER, JAMES E | SILTZ, WAYNE R |
| SILVERS, ROY LEE | SIMMONS, EDWARD E | SIMMONS, JOHN HENRY & DOROTHY |
| SIMMONS, RICKY PAUL | SIMMONS, ROBERT D | SIMON, PAUL T & BECKY |

| | | |
|---|---|---|
| SIMPKINS, RANDALL B & VICKIE | SIMPSON, C E | SIMPSON, DAVID B |
| SIMPSON, KENNETH EARL & LOIS | SIMPSON, SANDRA S & JOHNNY | SIMS, BERNARD |
| SIMS, IRA ALLEN | SIMS, JOHN | SINEGAL, HARRY P |
| SINGELTON, RICHARD | SINGLETARY, ALAN B & VICKY | SINGLETARY, BOBBY L |
| SINGLETARY, RAYMOND K | SIPLE, JAMES M | SITTON, DARRELL L & DIANE |
| SITZ, KENNETH | SKAGGS, WILLIE A | SKEENS, CURTIS (DEC) |
| SKEENS, IRA F | SKIDMORE, DON B | SKINNER, CHARLES SIDNEY & KATH |
| SKINNER, JAMES T & J | SKINNER, MARK J | SKINNER, VIRGIL & JOY |
| SKUPA, JOHNNIE J | SLACK, STEVEN A | SLATE, ROGER D |
| SLATER, DONALD | SLAUGHTER, J W & JANE | SLUSHER, GEORGE W |
| SMEAD, DANIEL R | SMITH, ALBERT LEE | SMITH, BILLY & ALICE |
| SMITH, BILLY JOE | SMITH, BILLY JOE & CAROLYN | SMITH, CHARLES BROWN (DEC) |
| SMITH, CHARLES R | SMITH, CURTIS R & DEBRA | SMITH, CURTIS W |
| SMITH, DANIEL F | SMITH, DAVID W | SMITH, DINGUS |
| SMITH, DONALD E | SMITH, DONALD ELLIS | SMITH, DONALD W |
| SMITH, DWAINE R & RUTH | SMITH, EDWARD LEE | SMITH, GEORGE F |
| SMITH, GEORGE R & LINDA | SMITH, GILBERT | SMITH, GLENN T |
| SMITH, HERBERT M | SMITH, HOUSTON H (DEC) | SMITH, HOWARD W |
| SMITH, HUBERT | SMITH, JACK K | SMITH, JAMES C |
| SMITH, JAMES F | SMITH, JAMES W | SMITH, JOE |
| SMITH, JOHN A | SMITH, JOHN A & CARRIE | SMITH, JOHNNY R |
| SMITH, JON RAY (DEC) | SMITH, LARRY | SMITH, LARRY F |
| SMITH, LARRY W | SMITH, LESTER H | SMITH, MARVIN E & JANICE |

| | | |
|---|---|---|
| SMITH, MICHAEL B | SMITH, MICHAEL E | SMITH, MOSES J |
| SMITH, NOLAN L | SMITH, NORWOOD & JENNIFER | SMITH, PHILLIP ANTHONY & BEVER |
| SMITH, RALPH | SMITH, RALPH F | SMITH, RALPH G |
| SMITH, S T | SMITH, SOLLIE MENUEL | SMITH, TALMADGE W |
| SMITH, TIMOTHY J | SMITH, WALTER | SMITH, WHEELER R |
| SMITH, WILLIAM | SMITH, WILLIAM M & CYNTHIA | SMITH, WILLIAM O |
| SMITH, WILLIE A | SMITH, WILLIE L | SMOKES, ISAIAH J |
| SMOOT, CHARLES E | SMOTH, HAROLD A & MONA | SNELLEN, JAMES F |
| SNIPE, RORY A SR | SNODGRAA, MICHAEL G & MYRA | SNODGRASS, GARY L |
| SNODGRASS, JAMES R | SNOWDEN, ALTON C & BERTIE | SNYDER, HERMAN M |
| SNYDER, JIMMY K | SNYDER, JOHN A & TERESA | SNYDER, LESTER |
| SNYDER, STEVEN M | SOLOMON, JIMMIE R | SOLOMONS, SOLLIE S |
| SOMERS, MICHAEL & BARBARA | SORROW, NORMAN F | SOUNDERS, POWELL D |
| SOUTHARD, D L (DEC) | SOWDER, FRANK & FLORENCE | SPADE, OATHER E |
| SPARKS, DONALD S & SELMA | SPARKS, HARVY LEE | SPARKS, J B & SHIRLEY |
| SPARKS, JONAH PATTON & TERESA | SPEARS, RAYMOND T & FRANCES | SPEER, MAURICE E |
| SPEER, MAX W & GEORGIA | SPEER, STEPHEN B & DEBRA | SPIERS, ARLIS |
| SPIERS, JOSEPH C | SPINKS, JIMMY R | SPRADLING, KRIS |
| SPRINGER, JERRY D | SPRINGER, STEPEHN C | SPURLOCK, HERMON & NORMA |
| SPURLOCK, HERMON M & REBECCA | SPURLOCK, RANDY K & TRACY | ST. ANTOINE, JAMES J & BARBARA |
| STACY, NORMAN K | STAKER, GARY L | STAMBAUGH, LAWRENCE |
| STAMP, HOWARD | STANCIL, GENE | STANDIFER, ALLEN |
| STANELY, ROY M & PHYLLIS | STANFIELD, LLOYD G & CHARLOTTE | STANFORD, RAY & LISA |

| | | |
|---|---|---|
| STANGE, T C | STANLEY, FRANK J | STANLEY, T A |
| STANO, DAVID G | STARKS, CLIFTON | STARLING, SAMMIE E |
| STARNES, JAMES WESLEY | STAVRAKIS, MICHEAL B & TERINA | STCLAIR, JAMES H |
| STEACH, ROBERT L | STEARNS, LYLE & DONNA | STECKLER, ROBERT R |
| STEED, WATSEY L | STEELE, ALAN | STEELE, ALBERT |
| STEELE, GARY MICHEAL | STEELE, GREGORY | STEELE, VIRGIL |
| STEELE, WILLIAM H JR | STEELMAN, SHANE S | STEEN, RONALD M & REBA |
| STEEP, RONALD D | STEIGER, KENNETH R | STEINHART, ELWOOD M |
| STEPHENS, CLINTON M | STEPHENS, JIMMY R | STEPHENS, LEON |
| STEPHENS, OSCAR G | STEPHENS, ROBERT | STEPHENSON, RALPH R |
| STEPHENSON, STEVEN R | STEVENS, JOHN WILLIAM | STEVENS, MIKE A |
| STEWARD, MICHAEL L | STEWART, DOUGLAS F | STEWART, JAMES L & DONNA |
| STEWART, JOSEPH | STEWART, ROBERT A | STEWART, RUMELL |
| STEWART, VENOY & SANDRA | STEWART, WILLIE | STICHER, SHIRLEY RANDOLPH |
| STIDHAM, MARSHALL | STILLEY, JAMES ALLEN & MARLENE | STINNETT, WALLACE |
| STOKES, WALLACE C | STONE, EDWARD K | STONE, HARRY C (DEC) |
| STONE, JACK T (DEC) | STONE, LARRY H | STONE, RONALD D |
| STOVALL, DONALD J | STRAHAN, T K & JEANETTE | STRATTON, ROY D & DIANA |
| STRAUB, JAMES S & ALTA | STRICKLAND, CLEVEN L | STRICKLAND, ROBERT W |
| STRICKLAND, W S | STRICKLAND, WAYNE | STRINGFELLOW, DONALD & CONNIE |
| STROUD, RAYMOND | STROUSE, ERNEST J | STRUTT, THOMAS E |
| STUBBS, CHARLES J (DEC) | STUDDARD, DON | STUMBAUGH, MICHAEL L |
| STURDIVANT, CLARENCE EDWARD | STURDIVANT, JOHNNIE L | STURGEON, JAMES A |

| | | |
|---|---|---|
| STURGEON, PAUL W | STURGILL, BETTY L | STURGILL, BOBBY D (DEC) |
| STURGILL, SAMMY B JR | STURM, JERRY W | SUDDETH, BILLY M |
| SUGGS, LEE M | SULLIVAN, EDWARD T | SULLIVAN, LAWRENCE V |
| SULLIVAN, WILLIE J | SULTZER, JAMES W | SUMMERSON, CALVIN C |
| SUTHERLAND, CARL R | SUTTERLIN, JIMMIE GLENN | SWAILS, DANNY L & PATRICIA |
| SWAIM, SCOTT A | SWANIGAN, RICHARD A | SWANN, JERRY DEWAYNE |
| SWARTHOUT, STEPHEN S | SWEET, ROBERT J | SWEIGART, DALE E |
| SWIFT, SUZANNE M | SWINDLE, WILLIAM E & HOLLY | SWINSON, MACON F & OLGA |
| TACKETT, JOHN A | TACKETT, LONNIE | TAFTA, DANIEL F & MARY ANNE |
| TALBOT, DONALD G & LINDA | TANNER, CALON J | TANNER, D L & MYRA |
| TANNER, THOMAS | TAPLEY, SHELTON L & LINDA | TAPP, RUSSELL B |
| TAPPER, LYLE S | TARTER, CHARLES A & RETHA | TASH, RANDAL |
| TATE, DONALD C & DIANNE | TATE, DONALD W & BILLIE | TATEN, ALBERT & MAGGIE |
| TATUM, DOYLE & GEORGIA | TAURO, ALBERT J & DEBORAH | TAYLOR, BOBBY L & COLLEEN |
| TAYLOR, DONALD GUY | TAYLOR, E D & JUANITA | TAYLOR, FREDERICK C & LILLIAN |
| TAYLOR, GERALD | TAYLOR, J R & SHERRY | TAYLOR, JACK C & LYNDA |
| TAYLOR, JAMES F | TAYLOR, JEFFERSON F | TAYLOR, RAYMOND & ROSA |
| TAYLOR, ROGER L | TAYLOR, WILLIE JAMES & LOIS | TEMPLIN, BEVERLY |
| TENNEANT, WILBUR W & PATRICIA | TERRELL, RONALD & JUDY | TERRY, G L & BETTY |
| TERRY, THOMAS & MARY | THACKER, CHARLES RAY & PHYHIS | THEIVAGT, JOSEPH E & JULIE |
| THOMAS, AUGASTS J | THOMAS, CHARLES A & JUANITA | THOMAS, CHARLES EDWARD & SUZAN |
| THOMAS, DAVID | THOMAS, EDWARD | THOMAS, HAROLD & EMM |
| THOMAS, JAMES A (DEC) | THOMAS, JAMES D | THOMAS, JAMES E |

| | | |
|---|---|---|
| THOMAS, LONNIE | THOMAS, MAC ARTHUR | THOMAS, MARTIN A |
| THOMAS, NEWELL N & PHYLLIS | THOMAS, PAUL A & PATRICIA | THOMAS, ROBERT E & CLAUDENE |
| THOMAS, ROBERT E & WILLETTA | THOMAS, RODNEY L | THOMAS, SAMMIE |
| THOMASSON, WILLIAM BERRY & KEL | THOMPSON, BURBON G | THOMPSON, CARROLL D |
| THOMPSON, CARROLL R | THOMPSON, FRANK BRYAN & KATHY | THOMPSON, GEORGE L |
| THOMPSON, JAMES HAROLD (DEC) | THOMPSON, JOHN W | THOMPSON, MICHAEL R & DARLENE |
| THOMPSON, PAUL R & BETTY | THOMPSON, RAYMOND | THOMPSON, RICHARD |
| THOMPSON, RONALD P | THOMPSON, ROY L | THOMPSON, WAYNE REED & BARBARA |
| THOMPSON, WILLIAM D | THOMSON, FRANK H & SHIRLEY | THOMSON, HUGH & CONNIE |
| THORN, HELEN L & W W | THORNHILL, FRANK & BETTY | THORNTON, ALFONSO C |
| THORNTON, CHARLES W & MAVIS | THORNTON, WILLIE & NANCY | THORP, L N & EMMA |
| THROWER, HARVEY EDWARD | THROWER, R L | THURMAN, MARK ANTHONY & CYNTHI |
| TIBBS, HENRY L | TIBBS, LINDSEY S | TIBBS, STEPHEN F |
| TIDWELL, MACKIE L | TIERNEY, JOHN J | TILKO, FRANK ROBERT |
| TILLER, STANLEY W & LINDA | TILTON, L N | TINGLE, LARRY |
| TIPTON, TRACY B | TISDALE, D M & MONA | TISDALE, TERRY G & SHEILA |
| TITTLE, ZANE | TOBERGTE, ROBERT L | TOLEMAN, HAROLD E & OMALEE |
| TOLLEY, FREDRICK D | TOLLIVER, LEWIS E | TOMLIN, JAMES R |
| TOMLIN, KENNETH B & ELAINE | TOMNAY, FRANCIS W & MARIANNE | TON, VACLAV ROBERT |
| TONY, JAMES A & SHERRI | TOOMBS, JAMES A | TOTTON, RICHARD E |
| TOWNSEND, ROBERT E & PATRICIA | TRACY, JOHN A & MARY ANN | TRAPP, JOHN & ROSETTA |
| TRAUTHWEIN, PAUL A | TRAVIS, BRICE & LOIS | TRAVIS, HAROLD M |
| TRAYLOR, GARY L & LINDA | TRENT, DENNIS C & BRENDA | TREXLER, MIKE L |

| | | |
|---|---|---|
| TRICE, JEFFERY & COZY | TRICE, WILLIE JAMES | TRIGGS, RONALD G & JENEICE |
| TRIKONES, MATTHEW A & VIRGINIA | TRINER, WILLIAM F & URSULA | TROUT, DANNY D |
| TRUE, ROBERT M | TRUITT, MARSHALL | TSOSIE, TIMOTHY & HELENA |
| TUBBS, LEMUEL E & HOLY | TUCKER, CLARENCE D & IVY | TUCKER, G HUGH & BOBBY |
| TUCKER, HENRY W & ELIZABETH | TUCKER, WILLIAM E & EVELYN | TUGGLE, BENNY H |
| TUNGATE, DONALD L | TURNER, AL DAVIS & ARVANA | TURNER, ALTON & BARBARA |
| TURNER, AMOS | TURNER, JERRY K | TURNER, JESSE |
| TURNER, JESSE C | TURNER, JOHN W | TURNER, SAMUEL L |
| TURNER, TOMMY LEE | TURNER, WILBURN B | TURNEY, RAYMOND G |
| TURNWALD, JOHN F | TUSCH, DAVID M | TUTEN, GEORGE |
| TUTTLE, JERRY G | TWINE, ALPHONSO & BETTY | TWYMAN, RAYMOND L & LOIS |
| TYLER, ANDREW | TYLER, GENE R | TYLER, JOHN A |
| TYREE, E M | TYREE, EDDIE HOBSON JR (DEC) | ULDRICH, JAMES |
| UNDERWOOD, BILLY R | UNDERWOOD, L K & LILLIE | UNDERWOOD, LONNIE R |
| UNKRAUT, DONALD R | URE, THOMAS G & CAROLINE | USCIO, CHESTER A |
| UTLEY, WOODROW W (DEC) | VALANDINGHAM, ALBERT R | VALET, LEROY |
| VAN GOIN, CLARENCE | VANCE, GLENN F & PAT | VANDERGRIFF, ROBERT S & GELEMA |
| VANDERPOOL, JAMES J | VANDIVER, CHESTER W & SUSAN | VANHAVERBEKE, MICHAEL T |
| VANHOOSE, STANELY E | VANKIRK, JAMES R | VANMETER, JAY |
| VANOVER, CLIFTON A & ELLA | VANVLIET, ERNEST H & LINDA | VARBLE, WILLIAM R & PEGGY |
| VARGO, JOSEPH F | VARNADORE, GWENDAL D & MINERVA | VARNEY, LOWELL R & ESTELLA |
| VASQUEZ, GUSTAVO J | VASSEY, WAYNE L | VAUGHN, BILLY R & SANDRA |
| VAUGHT, JAMES WALTER | VAUGHT, MICHAEL J | VEASEY, WILLIAM F |

| | | |
|---|---|---|
| VELAZQUEZ, WILLIAM J | VELKER, THOMAS A & KIM | VENOY, MARVIN T & DEBRA |
| VERCHER, JOHN L | VETTER, ADRIAN T & NORMA | VIA, ORTAN E & DIANA |
| VICTORY, T N | VIERRA, TIMOTHY W & STACEY | VIGLIOTTI, JAMES P |
| VINCENT, GREGORY F & CAROL | VINES, JIMMIE T | VINSON, CECIL W |
| VINSON, J F | VINSON, LEONARD R & MARY | VITALE, JOHN |
| VOGES, JEROME R | VON NOSTITZ, KARL ALLEN (DEC) | VONGLAHN, KARL H & TERESA |
| WADE, ANDREW J | WADE, DAVID L | WADE, JERRY DONALD |
| WADE, THEO | WAGES, WILLIE A | WAGGONER, MICHAEL A |
| WAGNER, BENNIE L | WAGNER, DONALD | WALDEN, J P |
| WALDRON, GORDON E | WALKER, ALFRED | WALKER, FRED WILLIAM |
| WALKER, JAMES R | WALKER, MARION J & KATHY | WALKER, RICHARD D |
| WALKER, THOMAS O | WALL, EDWARD M | WALL, LEONARD A |
| WALLACE, GEORGE W & PATRICIA | WALLACE, JOHN E | WALLACE, ROBERT O |
| WALLACE, ROSHIER LEE | WALLACE, ROY H | WALLS, K R |
| WALLS, ROYCE DALE | WALTER, HARRY D | WALTERS, AINSLEY F |
| WALTERS, HORACE M JR | WALTERS, JAMIE D & PAULA | WALTERS, ROBERT L |
| WALTERS, SONNY | WALTON, ALLEN W | WALTON, EUGENE |
| WALTON, THURMAN JR (DEC) | WARD, LEO P & REGINA | WARD, RICHARD W |
| WARDLAW, J W | WARE, IRA & GENEVIEVE | WARING, JOHN LEE & VERONICA |
| WARR, W O | WARREN, LARRY O | WARREN, RICHARD L (DEC) |
| WASHINGTON, JAMES M | WASHINGTON, MELVIN | WASHINGTON, PAUL B |
| WASHINGTON, SYLVESTER | WASHINGTON, WALTER R | WATERS, ORLANDO & DEBORAH |
| WATERS, T VANN | WATKINS, EDDIE J | WATKINS, JOE R |

| | | |
|---|---|---|
| WATKINS, KENNETH | WATKINS, ROY HAMILTON | WATSON, LAMOURN H |
| WATSON, MICHEAL E & WANDA | WATSON, RONNIE E | WATSON, SAMMY |
| WATT, VERNA LEE | WAYMAN, STEVE F | WEATHERS, O E & LINDA |
| WEAVER, MCCLANIE (DEC) | WEBB, CHARLES W & CLARA | WEBB, DARRELL G |
| WEBB, JOHNNY LEE & LILLIAN | WEBB, PAUL D | WEBER, WILLIAM J |
| WEED, WILLIAM M & TERRI | WEEDEN, DAVID A | WEEDEN, ROBERT O |
| WEEKS, WILLIAM THEOPHILUS (DEC | WEEMS, P D & DEBRA | WEIDAW, KENNETH M & NANCY |
| WEIDENBENNER, CURTIS L & STEPH | WEIDERT, ROBERT F | WEILAND, JAMES F |
| WEIR, WALTER A | WELCH, DARRELL R | WELCH, JON |
| WELCH, RICHARD | WELLS, JOEL R & CAROL | WELLS, JOSEPH H |
| WELLS, PATRICK D & LINDA | WELLS, RALPH C | WELLS, ROGER & JUDY |
| WELLS, SCOTT E | WELLS, STEVE & MARY | WELSH, PATRICK D |
| WENSKUS, RICHARD W | WEST, EMMETT C | WEST, JAMES E |
| WEST, ROBERT | WESTBERRY, HOMER L | WESTFALL, JOHN W |
| WESTFALL, THOMAS W | WHALEN, THOMAS A | WHEAR, ALFRED |
| WHEATLEY, DAVID E | WHEATLEY, DAVID E & PATRICIA | WHEATLEY, JOSEPH KEITH & SHELI |
| WHEELER, GARY F | WHEELER, GEORGE W | WHEELER, JOSEPH EUGENE |
| WHEELER, KENNETH L | WHEELER, R N | WHEELER, WILMER TERRELL & JUDY |
| WHIDDEN, J G & LIBBY | WHIMPER, ISAAC & LULA | WHITAKER, WILLIAM H |
| WHITE, ALLEN R | WHITE, EARL & ALDA | WHITE, JAMES A & LURA |
| WHITE, JAMES F & MINNIE | WHITE, LEROY | WHITE, MELVIN LEE |
| WHITE, MICHAEL D & BETTIE | WHITEHEAD, BRETT L | WHITENER, S M & JULIE |
| WHITHURST, RAY & MARIE | WHITLEY, PAUL A & CAROLYN | WHITT, DENNIS & SHIRLEY |

| | | |
|---|---|---|
| WHITT, ROBERT D | WHITT, TIMOTHY R | WHITTAKER, KENNETH A & MARY |
| WHITWAM, WILLIAM K & LETHIA | WHYERS, CHESTER E & PAT | WIDENER, ROBERT D |
| WIDUP, ROBERT M & ROSE | WIESE, E W & SHIRLEY | WIGAND, CHARLES |
| WIGGINS, ROBERT EUGENE & VIVIA | WILCOX, J L & MARGIE | WILDER, DONALD L & SARAH |
| WILDER, JAMES D | WILDER, JAMES R | WILDER, JAMES RICHARD & JANET |
| WILDERMAN, JOHN MARK & FREDERI | WILEY, DAVID W | WILEY, WILLIE & GEORGA |
| WILHELM, RONALD E | WILKES, GARY L & NANCY | WILKINS, ERVIN E & PEGGY |
| WILKINS, JESSE | WILKINS, ROBERT J | WILKINSON, J R & NOVAJO |
| WILLIAM, LEVELL & ETHEL | WILLIAMS, ALBERT | WILLIAMS, BUDDY E |
| WILLIAMS, CARLES | WILLIAMS, CLEMMY A | WILLIAMS, EDDIE & BARBARA |
| WILLIAMS, FRED | WILLIAMS, GEORGE W | WILLIAMS, J P |
| WILLIAMS, J R & JENNY | WILLIAMS, JAMES | WILLIAMS, JAMES D |
| WILLIAMS, JAMES E | WILLIAMS, JERRY | WILLIAMS, JIMMY L |
| WILLIAMS, JOHN | WILLIAMS, JOHN | WILLIAMS, JOHN L |
| WILLIAMS, JOHN P | WILLIAMS, KENNETH T & CAROLYN | WILLIAMS, LARRY E & BETTY |
| WILLIAMS, LARRY E & SANDRA | WILLIAMS, LESTER G & RUBY | WILLIAMS, MANSFIELD E & LISA |
| WILLIAMS, MORRIS J & KAYE | WILLIAMS, RICKEY T | WILLIAMS, ROGER |
| WILLIAMS, ROGER E | WILLIAMS, SIMMIE SR (DEC) | WILLIAMS, TERRY & LINDA |
| WILLIAMS, TOMMY & LILLIAN | WILLIAMS, WILFRED | WILLIAMS, WILLIE L & SUSIE |
| WILLIAMSON, JAMES E | WILLIS, HUMPHREY LAMAR & FRANC | WILLIS, JOHNNY R |
| WILLS, EDDIE & BARBARA | WILMETH, WILLIAM E | WILOUGHBY, GEORGE M & ANNETTE |
| WILOUGHBY, JAMES N & PAT | WILSON, ALLEN M & JOAN | WILSON, ARNOLD J |
| WILSON, DARRELL T & CONNIE | WILSON, DONALD R & VELMA | WILSON, FRANK H & MONAVIE |

| | | |
|---|---|---|
| WILSON, HARRY & GENN | WILSON, HOBERT & ALMA | WILSON, HOWARD & PAULINE |
| WILSON, HOWARD (DEC) | WILSON, JAMES A & JUDITH | WILSON, JAMES D & ANNIE |
| WILSON, JAMES FRANCES & ANGELA | WILSON, JAMES L & PATRICIA | WILSON, JAMES MARION & PHYLLIS |
| WILSON, JOE A & LEORA | WILSON, LARRY | WILSON, LARRY KENT |
| WILSON, STEPHEN E & CHRIS | WILSON, WADE | WINDLAND, ROBERT D & JULIE |
| WINGATE, JAMES C & JUNE | WINN, JOHNIE R | WISE, LEEPOULA & CAROLYN |
| WISE, WALTER LEE & JUANITA | WISEMAN, LENNY A | WISEMON, CLEWESTER & JETTI |
| WITT, CHARLES E & SHERRILL | WITT, LARRY D & BETTY | WOEHLER, JAMES H & DORA |
| WOJNAR, JOHN F | WOLD, DEWANE | WOLFE, JAMES E |
| WOLFINBARGER, E A | WOLIVER, FRED L | WOMACK, NATHANIEL |
| WOMACK, REDERS | WOMACK, WILLIAM F & DONNA | WOOD, GEORGE E & BEVERLY |
| WOOD, GEORGE E & MARTHA | WOOD, HICKMON LARRY & GLORIA | WOODARD, JACK K |
| WOODARD, L M & EVON | WOODLAND, ALPHONSO & LARITA | WOODRUFF, KENNETH E & CAROL |
| WOODRUM, WILLIAM DENNY | WOODS, CURTIS (DEC) | WOODS, WILLIE LEE & DAISY |
| WOODWARD, CALVIN G & PATRICIA | WOODWARD, J A & THERESA | WOODY, HERMAN E & SHERRY |
| WOOTEN, E L & SANDRA | WOOTEN, HARRY R & ALICE | WORD, ARTHUR LEE |
| WORTH, BRUCE C | WORTHINGTON, FINLEY | WOTRING, ROBERT L & DELORIS |
| WRIGHT, BERNARD H & DEBRA | WRIGHT, BILLY G | WRIGHT, DONALD & BARBARA |
| WRIGHT, HERBERT L & LUE | WRIGHT, JOHN L | WRIGHT, RICHARD MARK |
| WRIGHT, RICHARD WAYNE & DELORE | WRIGHT, ROBERT L | WRIGHT, SAMUEL J & EARNESTINE |
| WRITESMAN, RONALD J & KAREN | WYCKOFF, CHARLES | WYMAN, ROBERT R & REBECCA |
| WYNNE, JERRY E | WYNNS, LEWIS H & RITA | WYRICK, M D |
| WZIENTEK, TONY & KATHLEEN | YAKLIN, NORMAN | YATES, DENVER D & PEGGY |

| | | |
|---|---|---|
| YAUCH, RONALD L | YEAGER, ROBERT F & CONNIE | YELTON, JAMES A & RHONDA |
| YON, BERNARD W & ELIZABETH | YONKER, THOMAS & MAUREEN | YOUMANS, WALDON H & DIXIE |
| YOUNG, ALLEN C & CLAUDETT | YOUNG, B D | YOUNG, CLYDE A & BRETHA |
| YOUNG, DONALD D | YOUNG, FRANK J | YOUNG, HAROLD W |
| YOUNG, JACKIE G | YOUNG, JOSEPH | YOUNG, MARVIN ROGER & SHIRLEY |
| YOUNG, STEVEN MICHAEL & PAMELA | YOUNG, WILLIAM R | YOUNGBLOOD, ARTHUR VESTER |
| YOUNGBLOOD, BENNY G & CAROL | YOUNGBLOOD, WALTER E | YOUNGER, GENE R |
| ZAMORA, SANTIAGO | ZANASKA, RUDOLPH G & ALMA | ZEIGLER, JOHN & SANDRA |
| ZEIGLER, ROBERT E & CHRISTINA | ZEIGLER, THOMAS A | ZEIGLER, TIMOTHY R & JULIE |
| ZEMANTAUSKI, J W | ZIMINSKI, JOHN S | ZINN, GEORGE J |
| ZITTRONER, THERMAN & CARLA | | |

**Coltec Claimants for:**

PRITCHARD LAW FIRM                    ROBERT PRITCHARD
2909 MAGNOLIA ST                     934 JACKSON AVENUE
PASCAGOULA, MS 39567                 PASCAGOULA, MS 39567


THE LAW OFFICE OF ALAN PRITCHARD
5384 POPLAR AVE., SUITE 333
MEMPHIS, TN 38119-3656


**ROBERT PRITCHARD**

| | | |
|---|---|---|
| CHAMBERS, PERCY JR | GREENE, JESSIE H | HOUSE, ALBERT |
| JONES, CARL | MCDONALD, ROOSEVELT | SPENCER, SYLVESTER |

**Coltec Claimants for:**

ROBERT SWEENEY
55 PUBLIC SQUARE
SUITE 1500
CLEVELAND, OH 44113

**ROBERT SWEENEY**

| | | |
|---|---|---|
| ALEXANDER, MARY | BURDICK, WALTER | BUTCHER, JOHN |
| DOSS, JAMES H JR & RUBY J | WALKER, ROBERT | |

**Coltec Claimants for:**

ROBINS CLOUD
2000 WEST LOOP SOUTH
SUITE 2200
HOUSTON, TX 77027

**ROBINS CLOUD**

| | | |
|---|---|---|
| ADAM SZARF | ANNIE MCCOY | BRENDA BIONDO |
| CAROL ARNDT | DANIELLE DAWN DOLL | DAVID M. BANASHEFSKI |
| DEBORAH M. RICHARD | DELORES BARRIENTES | DENISE MINOR |
| DONNA BRUCE | DONNIS ROSS | DOROTHY MARIE MCADOO |
| DWIGHT WILLIAM ECKERT, JR. | ELLEN PALMER | EULALIA CANTU |
| FRANCES BEASLEY | JAMES BURNETT | JANET BROWN FUTCH |
| JERRY HARRIS | JERRY MAPP | JIMMY LYNN STANDLEY |
| JULIE MARLENE PELTIER MOORE | KENNETH CANCIENNE | KIM HOLEMAN |
| KIRSTEN COHOON | LISA ANDREWS | LISA GAYE MORGAN |
| LISA M TUREK | LONNIE G. HANSHEW | LORI CORDOVA |
| LUCY W. BENSON | MARK MAGENDIE | MICHAEL S. O'NEIL |
| MICHELLE LONERGAN | NADA BOREL | NORMA FIELDER |
| OLENE STAVENA | PURNELL BREWER | RITA GARZA CANTU |
| ROBERT WAYNE PITTMAN | SHARLIE JO SMITH | TERESA WESSON |
| TERRY DON MASON | TIMOTHY J. MARKS | VERNA CHILDS |
| WANDA KYLONS | ZETTIA A. LYALL | |

**Coltec Claimants for:**

ROGER WORTHINGTON
273 W 7TH ST
SAN PEDRO, CA 90731

**ROGER WORTHINGTON**

| CHOMO, ANTHONY | DAVIS, ARTHUR JAMES | LEDFORD, RAFE |
| --- | --- | --- |

**Coltec Claimants for:**

PARRISH J RONALD ATTORNEY
220 ROSE LN
LAUREL, MS 39443

**RONALD PARRISH**

| | | |
|---|---|---|
| ABNEY, DOISS | ADCOCK, BARTLEY LYON | ADCOCK, MARTHA |
| ADCOCKS, ILA RHEA | ADDY, ORA W | ALLEN, ANETHA |
| ALLEN, FLORA | ALTMAN, ETTA MARIE | AMERSON, THELMA MALONE |
| AMOS, BETTY | ANDERSON, BOBBIE R | ANDERSON, CLEMMIE L |
| ANDERSON, DOROTHY N | ANDERSON, EARL L N | ANDERSON, EARNESTINE |
| ANDERSON, JUDY M | ANDERSON, MARTHA | ANDERSON, PATSY |
| ANDERSON, WD | ARNOLD, MENA | ARRINGTON, CHANDLEE |
| ARRINGTON, DANIEL C | ARRINGTON, ELLA WESE | ARRINGTON, HARDIE |
| ARRINGTON, HOLLIS | ARRINGTON, LUN E | ARRINGTON, WILLIE JAMES |
| ASHLEY, JAMES GILBERT | ASHLEY, VERNA PAULINE | ATKINS, CAROLYN SUE |
| ATKINS, HOWARD (DEC) | ATWOOD, DOROTHY JEAN | BAILEY, RUBY J |
| BALDWIN, TYMPIE MARIE | BALL, ELLECE | BALL, NELLIE MAE |
| BANKSTON, PATSY | BARBER, KATHY JUNIECE | BARKER, MARY E |
| BARLOW, ELLEN | BARLOW, MARY ELNER | BARNES, LEE VELL |
| BARNES, LENA | BARNES, MARNESSIE G | BARNES, MARY G |
| BARNETT. MARY ANN | BARNEY, LILA | BARRETT, GEORGE DON |
| BARRETT, LENA M | BARTON, BERTA ELAINE | BATES, HENRY M |

| | | |
|---|---|---|
| BAYLESS, DONNA | BEAMON, MARGIE REE | BEARD, JACQUELINE |
| BEARD, LILLY LOUISE | BEASLEY, MARY ANN | BEASON, MARY ELIZABETH |
| BEAVERS, GIRTHA REE | BECK, EDITH MERLE | BELL, MARY JEWELL |
| BENDER, MAMIE LEE | BENN, BERNICE | BENNETT, GWENDOLYN DIANE |
| BERRY, CARRIE LOUISE | BERRY, FRED | BERRY, ROBERT JAMES |
| BICKHAM, DANIEL DONALD | BIGLANE, LOIS | BISHOP, ATHA DELL |
| BISHOP, DIANE | BIVENS, LULA MAE | BLACKWELL, BOBBY Q |
| BLACKWELL, NELL C | BLACKWELL, RUTH | BLAIR, LOIS V |
| BLAIR, SYBIL JEANETTE | BLAKELY, ELLA MAE | BLAKENEY, CECIL RUTH |
| BLAKENEY, DOROTHY | BLAKENEY, JANE | BLAKENEY, ROBERT DALE |
| BLAKENEY, THOMAS | BLAKLEY, EARLEAN B | BLALOCK, LILLE |
| BOGAN, WILLIAM LEE | BOLEWARE, FRANKIE DIANE | BOLLING, GLODDY B |
| BOLTON, CLARA | BOLTON, CLARA MAE | BOLTON, GRACIE LEE |
| BOLTON, MILDRED | BOLTON, ROISE MARIE | BOLTON, SHIRLEY |
| BOLTON, VERNIDA | BOND, BETTY JO | BONNER, ALMA |
| BONNER, BENNIE | BOOTH, JOHNNY | BOUNDS, MINNIE PEARL |
| BOYD, LOUIE RAY | BOYKIN, BETTY MAE | BOYKIN, LARRY D |
| BOYKIN, WILMA RUTH | BRADDOCK, HATTIE ALEAN | BRADLEY, JAMES RUFUS |
| BRADLEY, JANIE T | BRADLEY, KATHLEEN | BRADLEY, MARY OVETTA |
| BRADLEY, STANCE | BREAZEALE, EVA VIRDEZ | BRELAND, KARLEEN |
| BRENT, BOOKER T SR | BRENT, MOZELLA | BREWER, ADINA |
| BREWER, ALMA LOU | BREWER, ARVA | BREWER, DESSIE REE |
| BREWER, DORRIS MAE | BREWER, EARLENE N | BREWER, EDITH |

| | | |
|---|---|---|
| BREWER, EDITH OPAL | BREWER, ESRA SHELTON | BREWER, FLORENCE ALENE |
| BREWER, JANICE | BREWER, JOYCE | BREWER, NAOMI LEE |
| BREWER, OLGA M | BREWER, ROSEMARY | BREWER, SANDRA G |
| BREWER, TRESSIE L | BREWER, ZOLA | BRIDGES, EARLIE MAE |
| BROOKS, ALLIE MARIE | BROOKS, MARILYN M | BROOKS, MARY GRACE |
| BROOME, JOANN H | BROWN, ANNA JANE | BROWN, ANNIE MAE |
| BROWN, BERNICE | BROWN, BRENDA | BROWN, CARALYN SUE |
| BROWN, DELORIS S | BROWN, DOROTHY REE | BROWN, HENRY L |
| BROWN, LILLIE MAE | BROWN, MARY HELEN | BROWN, NANCY KAY |
| BROWN, ROSIE LEE | BROWN, SADIE FRANCE | BROWN, TOMMY |
| BROWNLEE, QUIDA DEAN | BRYANT, BETTY | BRYANT, LAWRENCE |
| BRYANT, MYRTLE MARIE | BRYANT, PATRICIA | BRYANT, ROSIE M |
| BRYANT, SARAH F | BUCHANAN, RUBY J | BUCKMAN, WALTER CARTER |
| BULLOCK, LADELL | BULTER, MARGARET RUTH | BUNCH, GLADYS |
| BUNCH, JERRY A | BURGE, JESSIE | BURNETT, DELLA |
| BURNETT, HELEN IRENE | BURNETT, MAGGIE | BURNHAM, NORENE ANN |
| BURNS, DAISY B | BUSBY, EDGAR O | BUSBY, LUCILLE D |
| BYNUM, IRMA | BYRD, DONNA CHERYL | BYRD, ESTER |
| BYRD, JUANITA G | BYRD, SARAH ELAINE | CAIN, CENI PARKER |
| CAMPBELL, ANNIE R | CAMPBELL, J C | CARDENAS, EASTER F |
| CARMERON, JOHN H | CARMICHAEL, CEBELL HENRY | CARNEY, JOANN |
| CARPENTER, BETTY SUE | CARPENTER, JEANETTE | CARTER, GEORGIA MAE |
| CASEY, RUBY LOUISE | CHAMBERLIN, OPAL | CHAMBERS, DELANO |

| | | |
|---|---|---|
| CHAMBERS, DOROTHY MAE | CHAMBERS, EZEKIEL | CHAMBERS, GIRTHA GRAY |
| CHAMBERS, MACK ARTHUR | CHAMBERS, SHIRLEY ANN | CHAMBLISS, CECIL GLEN |
| CHAMBLISS, RACHEL | CHANDLER, GLENDA ANN | CHAPMAN, BETTY |
| CHAPMAN, FRANCES JEAN | CHAPMAN, LAMAR | CHAPMAN, LEOIA THOMPSON |
| CHAPMAN, LOLA MAE | CHAPMAN, MARVIE JEAN | CHAPMAN, WALTER |
| CHATMAN, MATTIE BELL | CHEEKS, DORIS LYNN | CHEEKS, EVA O |
| CHERRY, FREDERICK | CLARK, ALMETIA | CLARK, CAROL |
| CLARK, HELEN O | CLARK, JOSEPHINE | CLARK, MINNIE LEE |
| CLARK, PHILLIP | CLARK, SALLY RENEE | CLARK, WILENE |
| CLARK, WILTOWESE | CLEVELAND, BETTY | CLIFTON, BETTY JOYCE |
| COKER, GURRIE LIGHTSEY | COLEMAN, ELIZABETH D | COLEMAN, JIMMY JAMES |
| COLEMAN, KENNEDY JR | COLEMAN, OLLIE P | COLEMAN, RUBY JEAN |
| COLLIER, BARBARA LYNN | COLLINS, DOLLY A | COMEGY, JOHN |
| COOK, MARY DOROTHY | COOLEY, BARBARA FAYE | COOLEY, BERTHA MAE |
| COOLEY, BOBBIE | COOLEY, CHARLEAN | COOLEY, CLIFFORD H |
| COOLEY, DORA MAE | COOLEY, GLENN | COOLEY, JAMES JR |
| COOLEY, JEWEL DEAN | COOLEY, LINDA JOYCE | COOLEY, LIZZIE L |
| COOLEY, MYRA JAN | COOLEY, QUILLIE MAE | COOLEY, ROOSEVELT |
| COOLEY, SANDRA EVONE | COOPER, JIMMIE CAROLYN | COOPER, LILLIE M |
| COOPER, MARY LOURETTE | CORLEY, SHEILA ANN | COSTON, WANDA SUE |
| COVINGTON, LINDA | COWART, LUCY ELLEN | COXWELL, BONNIE PEARL |
| COZAD, THOMAS | CRAFT, BETTIE LOUISE | CRAFT, HELEN OPAL |
| CRAFT, JACKIE NELL | CRAFT, VENNIE MAE | CRAGER, BARBARA GAIL |

| | | |
|---|---|---|
| CREEL, IRMA GAY | CREEL, MILDRED D | CREEL, WINNIE WILMA |
| CROFT, SUDIE MAE | CROMARTIE, DAVID LEE | CROSBY, BRENDA J |
| CROSBY, JERRY | CROSBY, UDELL | CROW, KENNETH MILBURN |
| CROWTHER, ANNIE B | CUNNINGHAM, MARLIN SUE | CURTIS, GLENDA FAYE |
| DANIELS, MARY FRANCES | DANIELS, VERA | DAUGHDRILL, ONEIDA |
| DAVIDSON, RONALD | DAVIS, ALFRED GRANT | DAVIS, ALICE DAMPIER |
| DAVIS, ANNIE LOU | DAVIS, B L (DEC) | DAVIS, BARBARA |
| DAVIS, HENRY E | DAVIS, HILDA | DAVIS, JAMES |
| DAVIS, JEREALEAN | DAVIS, JOAN | DAVIS, JULIA FAYE |
| DAVIS, MARJORIE | DAVIS, MARY IRENE | DAVIS, MASSIE REA |
| DAVIS, QUILLA | DAVIS, SHELLIE M | DAVIS, ZELLA W |
| DAVIS, ZULA MARIE | DEAN, WILLIE JAMES | DEARMAN, CEBORN |
| DEARMAN, EFFIE ALBERT | DEARMAN, IRENE VIRGINIA | DEARMAN, OUIDA |
| DEARMAN, RUTH H | DEBOXTEL, ELIZABETH | DENMARK, ELLA V |
| DEW, GEORGE | DICKERSON, BRENDA | DICKERSON, RUBY |
| DICKERSON, SANDRA | DICKERSON, WILMA | DIXON, CORNELIOUS |
| DOBY, DIMPLE | DOBY, WILLIE LEE | DOVE, MARY HELEN |
| DRISKILL, BOBBY L | DUBOSE, CYRIE | DUCKSWORTH, BUNNIE L |
| DUCKSWORTH, EDDIE B | DUCKSWORTH, ESSIE | DUCKSWORTH, EVA |
| DUCKSWORTH, JANICE C | DUCKSWORTH, LC | DUCKSWORTH, LILLIE MAE |
| DUNAWAY, HOMER LEE SR | DUNNAM, CATHERINE | DUNNAM, CHARLOTTE W |
| DUNNAM, ELSIE | DUNNAM, ETHEL | DUNNAM, ODDIS LEE |
| DYESS, MAMIE | DYKES, BETTY JO | DYKES, BILLY JACK |

| | | |
|---|---|---|
| DYKES, BOBBIE JEAN | DYKES, EDNA EARLE | DYKES, EITHEL D |
| DYKES, EMILY LYNORAH | DYKES, JESSIE JEAN | DYKES, LINDA |
| DYKES, LOLETTA | DYKES, LOUISE V | DYKES, PATRICIA PEARCE |
| DYKES, PAULINE L | DYKES, VERNON | DYKES, WINNIE M |
| DYSE, MARION | EASTERLING, CAROLYN | EDISON, LESSIE B |
| EDWARDS, AILENE REBECCA | EDWARDS, BRENDA KAREN | EDWARDS, EULA A |
| EDWARDS, JC | EDWARDS, MARGARET ELAINE | EDWARDS, MARY  L |
| EDWARDS, OTHA MAE | EDWARDS, SHIRLEY MAE | ELLIOTT, DEBORAH JO |
| ELLIOTT, JAMES RICHARD | ELLIOTT, VEWEL | ELLIS, SHERRY N |
| ELLZEY, GLORIA | ELLZIE, EUNICE | EPTING, LESTER |
| EPTING, MARY H | EUBANKS, ANNIE SUE | EUBANKS, RUTH LANKFORD |
| EUBANKS, SABRA | EUBANKS, SUE I | EVANS, AUTRA MAE |
| EVANS, BONNIE GENE | EVANS, DOROTHY | EVANS, FANNIE LEE |
| EVANS, FLOYCE | EVANS, HAZEL | EVANS, JANIE BELL |
| EVANS, LINDA LEE | EVANS, LOLA JUANITA | EVANS, MARIE |
| EVANS, SANDRA F | EVERETT, ANNIE P | EVERETT, ARTHUR |
| EVERETT, JOHN LEWIS | EVERETT, MARY LOU | EVERETT, MELVIN |
| EVERETT, SELMA LEE | EZELL, EDNA LOUVENIA | FAIRCHILD, OREE |
| FAIRCHILD, VERNELL | FAIRLEY, ELIZA | FAIRLEY, GLADYS |
| FAIRLEY, MARY | FAIRLEY, MISSOURI | FAIRLEY, NADINE |
| FAIRLEY, ORA | FAIRLEY, ROSIE | FAULKNER, ROSIE LEE |
| FELTS, WILLIAM L | FERGUSON, ANTHONY | FERGUSON, BETTY SUE |
| FERGUSON, MARGARET ELIZBETH | FERGUSON, TERRY RAYBURN | FERRELL, RUTH KATHRYN |

| | | |
|---|---|---|
| FIELDER, BOBBIE JEAN | FINCH, EMALINE L | FITCH, CAROLYN DENISE |
| FLEMING, MOSES EDWARDS | FLOYD, CATHERINE | FLOYD, EDDIE ROY |
| FORD, RENA KATHERINE | FOUNTAIN, WILLIAM D | FREEMAN, ALTON |
| FREEMAN, CATHERINE | FREEMAN, KATHERINE J | FREEMAN, OLLIE MAE |
| FREEMAN, ROLAND | FREEMAN, VINSON | GADDIS, JANE |
| GAINES, IDA | GALLASPY, HELEN | GAMMAGE, BOBBY CHARLES |
| GAMMAGE, GERALDINE | GAMMAGE, JOE DAVIS | GAMMAGE, MARY LEE |
| GAMMAGE, ROSE ANN | GANDY, ELIZABETH P | GARDNER, GERALDINE R |
| GARDNER, JOHNNIE KAY | GARNER, MARION | GARRIS, CARLOS ANN |
| GARRIS, MARY HELEN | GATLIN, CLARA MAE | GATLIN, CLARA MAE (DEC) |
| GAVIN, MILDRED N | GAVIN, SHIRLEY ANN | GEAN, LARRY GEORGE |
| GENTRY, ARCHIE | GEORGE, CHARLIE ALBERT | GEORGE, LINDA SUE |
| GHOLAR, ALCEE | GIBSON, AVIS | GIBSON, VIOLET REBECCA |
| GILES, MARIE | GILES, SYBIL JANE | GILMORE, WILLIE D |
| GIPSON, GEORGE | GLENN, VERA ANGELA | GORDAN, RUTHIE MAE |
| GRAHAM, HERMAN EARL | GRAHAM, JOYCE GENEVA | GRAVES, BETTY JEAN |
| GRAVES, JACQUELINE | GRAVES, MABLE JEWEL | GRAY, DWIGHT |
| GRAY, INEZ | GRAY, PURVIS | GRAY, RALPH TERRELL |
| GRAY, ROSE | GRAY, VIRTIE VIRGINIA | GRAYSON, RESA NELL |
| GRAYSON, ROBERT WILLIAM | GREEN, ANNIE FAYE | GREEN, DEBRA S |
| GREEN, JT | GREEN, LOTTIE | GREEN, MARGARET |
| GRICE, PATRICIA TURNER | GRIFFIN, MAE KATHERYN | GRIFFIN, SHIRLEY DAVIS |
| GRIFFITH, LUCIOUS ALTON | GULLETT, SAMUEL LUCIOUS | GUY, BETTY LAMAR |

GUY, JO ANN CLINGON

HALEY, MARY ALICE

HALL, BRENDA FAYE

HAM, SUSAN EDWINA

HAMILTON, BETTY S

HAMILTON, HANNAH MAE

HAMILTON, NANCY E

HAMILTON, SARAH

HAMILTON, WILLIS

HARDY, GLENDA

HARPER, JESSIE JAMES

HARRIS, BURNA DALE

HARRIS, IRENE

HARRIS, MICHAEL JOSEPH

HARRIS, PATRICIA

HARRIS, ROY

HARRIS, TOMMIE

HARRIS, WAYNON

HARTFIELD, SHARON LEE

HARTFIELD, VERNELL M

HARVEY, LAURA B

HARWELL, GENEVA DODDS

HATHORN, LUCILLE

HAVARD, CLARA NORA

HAYES, ALTHEA M

HAYES, CLEO

HAYES, KATHY K

HAYES, PINKIE

HAYNES, EVA NELL

HEAD, LORETTA

HEIDELBERG, MARJORIE

HELTON, MAE JEWEL

HELTON, WILMA

HENDERSON, ANNIE

HENDERSON, CALVENIA

HENDERSON, CHARLES EDWARD

HENDERSON, ELSIE M

HENDERSON, EVA

HENDERSON, EVERLEAN ROGERS

HENDERSON, HELEN

HENDERSON, HESTER LEE

HENDERSON, JOSEPH JAMES

HENDERSON, RUTHIE

HENDERSON, TERRELL M SR

HENDERSON, WILLIAM CARLTON

HENRY, MOZELL

HERNDON, KATE S

HERRING, FLORA ELLEN

HERRING, L D

HERRING, RACHEL FRANCES

HERRING, ZELLINE G

HERRINGTON, DANNY

HERRINGTON, LELA BELL

HESTER, THOMAS

HICKINGBOTTOM, ETHER MAE

HICKS, GRACE

HICKS, JOY MARY

HILL, BETTY

HILL, CURTIS

HILL, DEBRA ARLEAN

HILL, EDDIE MARIE

HILL, GROVER LEE SR

HILL, JERRY B

HILL, LAWANDA

HILL, LEE VATER

HILLMAN, DORA J

HILLMAN, ERVIS DALE

HILTON, EASSIE M

HINTON, DIXIE LORENA

| | | |
|---|---|---|
| HINTON, IOLA | HINTON, J C | HINTON, NAOMI |
| HINTON, PATRICIA COOLEY | HINTON, RODDY DEAN | HINTON, WEBBER W (DEC) |
| HITE, BRENDA E | HOAR, EDWARD LEROY | HOBBS, BETTY JENA |
| HOBBS, ROY LEE | HODGES, BOBBIE SUE | HODGES, NELDA |
| HOLFIELD, BETTY J | HOLIFIELD, HOWARD EUGENE | HOLIFIELD, RICHARD F |
| HOLIFIELD, RUBY DALE | HOLIFIELD, WADIE M | HOLLAND, GENEVA |
| HOLLAND, THOMAS | HOLLEY, JIMMIE LEE | HOLLIMAN, JEANETTE |
| HOLLIMAN, JENNIE SUE | HOLLINGSHEAD, ELSIE | HOLMES, EDNA PEARL |
| HOLMES, GUY WALTER | HOLMES, PEARLIE PALMER | HOLMES, TARA |
| HOOD, MYRTLE LOUISE | HOOKER, RENA | HOOKER, SHIRLEY |
| HOPKINS, MARY L | HORNE, IZZIE BELLE | HORNE, NELLIE |
| HOSEY, FREDDIE R | HOUSTON, DOROTHY R | HOWARD, AUDREY JEAN |
| HOWARD, BERNICE E | HOWARD, HELEN GRACE | HOWARD, JERRY |
| HOWARD, MAE HELEN | HOWELL, CONNIE S | HOZE, PATRICIA ANN |
| HUDDLESTON, CHADIE | HUDNALL, HATTIE MAE | HUFF, ALICE |
| HUGHES, CORINE H | HUGHES, DOROTHY MAE | HULSEY, CLONNIE ANN |
| HULSEY, LELIA LUCITLE | HUMPHREY, HAZEL MARIE | HUSBAND, EMMA GEAN |
| HUSBAND, JAMES VICTOR | HUSBAND, ROSCO | HUTCHINSON, JESSIE |
| HUTCHINSON, KATHERINE | ISHEE, FRANCES | ISHEE, LORENE |
| ISHEE, RUTH | IVEY, INA MAE | JACK, JOE L |
| JACK, LUVINIA | JACKSON, ANNIE LOU | JACKSON, EXELL SR |
| JACKSON, JEANETTE J | JACONO, LILLIE PAYTON | JAMES, LENDON N |
| JAMES, MAXINE M | JASPER, WILLIE | JAYNES, THELMA L |

| | | |
|---|---|---|
| JAYNES, WILLIE JEAN | JEANFREAU, WALLACE VICTOR | JECOAT, SHERLIE |
| JEFCOATS, BOBBIE | JEFCOATS, FLORA E | JENKINS, ALICE B |
| JENKINS, ANTHONY BERNARD | JENKINS, HELEN FRANCES | JENKINS, MARGARET |
| JENKINS, YVONNE H | JOHNSON, BERTHA ANN | JOHNSON, BETTY |
| JOHNSON, CATHERINE MOORE | JOHNSON, DAISY MAY | JOHNSON, EN |
| JOHNSON, FAYE ANN | JOHNSON, JACK D | JOHNSON, LOUISE C |
| JOHNSON, MARGARET | JOHNSON, MARGIE LEE | JOHNSON, MITTIE |
| JOHNSON, NILA JEAN | JOHNSON, VIVIAN MAXINE | JOHNSTON, JOANN |
| JONES, ACIE LEE | JONES, ANNIE RUTH | JONES, ARMOUR R |
| JONES, BETTY | JONES, CORA MAE | JONES, EDDIE WILLIAM |
| JONES, ELNORA | JONES, EVELYN | JONES, GENEVA |
| JONES, HAZEL | JONES, JAMES HOWARD | JONES, LILLIE RUTH |
| JONES, LOTTIE MAE | JONES, M J | JONES, MARIE K |
| JONES, RHTTE | JONES, TOMMY A C | JONES, WILEY DORMAN |
| JONES, WILLIE M | JORDAN, ANCE | JORDAN, AVIS LANELL |
| JORDAN, BARBARA | JORDAN, HENRY G | JORDAN, JEAN F |
| JORDAN, JELETHA | JORDAN, LILLIE MAE | JORDAN, VERDIE B |
| JORDON, HORACE L JR | JOSEY, HELEN W | KEENE, THOMAS BLAINE |
| KEITH, NANCY CAROL | KELLER, ELBERT L | KELLY, ELIZABETH |
| KENDERICK, M L | KENDRICK, M L | KENNEDY, MAGGIE VONCILE |
| KEYES, BILLIE | KEYS, ALBERTA B | KEYS, GAYLE ANN |
| KEYS, HELEN GRACE | KIDD, MAMIE LEE | KING, JENNIFER K |
| KING, JOYCE HENRITTA | KING, MAVIS CONCIEL | KING, PEGGY JOAN |

| | | |
|---|---|---|
| KING, SELMA LOUISE | KINGHT, CAROL | KIRK, ANNIE BELL |
| KIRKLAND, MAMIE LOYCE | KIRKWOOD, RACHEL | KITCHENS, ALICE |
| KITCHENS, EULA MAE | KITCHENS, RUBY | KNIGHT, CLARENCE |
| KNIGHT, JIMMY CAROL | KOHEN, JAMES EARL | LACEY, RODDIE |
| LAMB, MATTIE | LANDRUM, EOLA | LANDRUM, IVA LEE |
| LANDRUM, MIGNON | LANDRUM, NORMA | LANDRUM, SIGRID EDITH |
| LANG, NELLIE | LANGLEY, PAULINE | LANGLEY, RUTH |
| LANGSTON, ANNIE MAE | LARKIN, W C | LAWRENCE, BETTY JEAN |
| LEBOURHIS, MARY LOU | LEE, EDWARD LEROY | LEE, ESTELLE L |
| LEE, HENRY CROWSON (DEC) | LEE, IONE | LEE, JAMES D |
| LEE, JOE D | LEE, LILLIAN | LEE, MARY RUTH |
| LEE, REGIONALD | LEVERETTE, RAY MOFFETT | LINDSEY, EULA |
| LINDSEY, JOCELYN | LINDSEY, RUFUS | LINDSEY, VERNA MAE |
| LIVINGSTON, ALAN | LIVINGSTON, PATRICIA | LLOYD, CHARLENE |
| LOBB, MARGIE CARLENE | LOCKE, BARBARA | LOCKE, GEORGE L |
| LOCKETT, ALLISON LEE | LOCKHART, CLEFSTON | LOCKHART, PRESTON |
| LOCKHEART, PATRICIA | LOFTIN, LARRY JOE | LOFTON, CATHERINE |
| LOFTON, DIANE D | LOFTON, MACK A | LOFTON, MATTIE G |
| LOFTON, R C | LOFTON, ROY H | LOFTON, WANDA |
| LOGAN, DOROTHY JEAN | LOGAN, ELAINE | LOGAN, MARY KATHERINE |
| LONG, VONCILE | LOPER, MARINDA | LOPER, MARTHA MARIE |
| LOSTON, ALBERT JR | LOTT, KERMIT CASEY | LOTT, MARY HELEN |
| LOTT, VALENE | LOVE, EVELYN | LOVE, MINNIE EVE |

| | | |
|---|---|---|
| LOVETT, JESSIE SUE | LOWERY, MARY KATHERINE | LOWRY, WILMA JEANETTE |
| LUNDY, THERESA ANN | LUNSFORD, MARGIE LOU | LYNCH, BEATRICE |
| LYONS, ARDIE | MAGEE, CLAUDIA | MAGEE, ERMA LEE |
| MAGEE, NATHANIEL | MAGEE, WINSTON | MALONE, ALICE FAYE |
| MALONE, RUBY | MALONE, VERA EDNA | MALONE, VIOLA YVONNE |
| MANN, KATHERINE | MANNING, ALENE | MANNING, MAROLYN HARRIS |
| MANUEL, DOROTHY M | MAPLES, CECIL GRADY | MAPLES, WANDA JANE |
| MARSHALL, LIZER ANN | MARTIN, FRANKLIN BENJAMIN | MARTIN, ROY J |
| MASON, MARY ELLEN | MASON, ROSA LEE | MASON, RUBY LEE |
| MATHEWS, DOROTHY ANN | MATTHEWS, LURLINE | MAULDIN, WILLARD |
| MAXIE, EDITH F | MAYFIELD EDDIE LEE | MAYFIELD, JOHN WESLEY |
| MAYFIELD, LUCILLE C | MAYFIELD, MILDRED LOUISE | MCANN, DIANE (DEC) |
| MCCANN, ALINE | MCCANN, CAROLYN | MCCANN, DIANA CLARK |
| MCCARDLE, GLADYS MARIE | MCCARTY, ALAN | MCCARTY, GLADYS JEWEL |
| MCCARTY, HARRY ARNALD | MCCARTY, LOUIE | MCCARTY, MARGARET JEAN |
| MCCRANEY, JAMES ANDY | MCCRAW, MARY | MCCULLUM, J L |
| MCCULLUM, JERRY LEWIS | MCCULLUM, NAOMI | MCDONALD, CORNELIA |
| MCDONALD, DORIS | MCDONALD, DOROTHY | MCDONALD, EMMA LEE |
| MCDONALD, EVELIE | MCDONALD, GAYOLA DYKES | MCDONALD, HARRY |
| MCDONALD, JOHN A | MCDONALD, MAMIE LEE | MCDONALD, MARY HELEN |
| MCDONALD, RAY | MCDONALD, SAM JR | MCDONALD, VIRGINIA FAYE |
| MCDUFFIE, DANIEL BABE | MCELHENNEY, MILDRED | MCFARIAND, PERCY JEAN |
| MCFARLAND, MAMIE | MCGAY, JUNIOR | MCGEE, MAYLEE |

MCGEE, MILLIE | MCGEE, RACHEL G | MCGEE, RUTHIE PEARL

MCGILL, ALLIE | MCGILL, TOMMY GEORGE | MCGREW, BETTY JEAN

MCGREW, LEVONE | MCKEE, DORIS JEAN | MCKENZIE, BEDELLE

MCKENZIE, BETTY LOUISE | MCKINLEY, DOROTHY | MCKINLEY, EMMA FAYE

MCKISSICK, JACKIE | MCKISSICK, JUANITA | MCKISSICK, JULIA BOYD

MCKISSICK, PATRICIA ANN | MCLAIN, EARLENE P | MCLAIN, IVA DELL

MCLAIN, SONIA VICTORIA | MCLAIN, STEVEN G | MCLAUGHLIN, LOUISE

MCLAURIN, DANNY RAY | MCLAURIN, ELBERT | MCLAURIN, ROBERT

MCLEAN, MINNIE VERMEIL | MCLEMORE, REBA | MCLEMORE, SUVILLA

MCLENDON, JUANITA C | MCLENDON, SYLVIA J | MCLEOD, LOUISE

MCLEOD, SHARON | MCLNNIS, JOHN LEE | MCLNNIS, KATHLEEN

MCLNNIS, RICHARD JAMES | MCMULLAN, HAZEL S | MCNAUGHTON, GERTIE

MCQUEEN, JOHNNY L | MEADOWS, MAVIS U | MEELER, BOBBY JOEL SR

MEELER, SANDRA EVERETT | MERRITT, BILL | MERRITT, KAY

MERRITT, LINDA | MERRITT, MARY E | MERRITT, PATSY LADEAN

MERRITT, RUTHIE MAE | MERRITT, SANDRA | MICHEL, CHARLES C

MILES, ARMELIA | MILLER, DORIS | MILLER, ELIZABETH

MILLER, GLADYS | MILLER, LETTIE MAE | MILLS, OLA RAE

MILLS, RUBY | MILSAP, DONIA E | MILSAP, EDDIE C

MILSAP, ROSENA | MITCHELL, CHARLIE RAY | MITCHELL, DIANE

MITCHELL, ESTER LEE | MIZELL, BARBARA | MIZELL, EARLINE

MIZELL, LINDA FRANCINE | MOFFETT, LAMAR | MOFFETT, MINNIE THOMAS

MONTGOMERY, OSCAR | MOODY, AGNES | MOODY, ELLA MAE

| | | |
|---|---|---|
| MOODY, LELA E | MOODY, LEN | MOODY, MARY ANN |
| MOODY, MILDRED M | MOODY, MYRTLE JEAN | MOODY, PATTY |
| MOODY, ROSA | MOONEY, DOLLIE DIMPLE | MOONEY, WILLIAM  (MAC) |
| MOORE, BETTY | MOORE, CHARLENE | MOORE, CLARETHA |
| MOORE, DAN | MOORE, ELLAPHINE | MOORE, EMILY J |
| MOORE, ERVIN | MOORE, JESSIE MAE | MOORE, NANCY GRACE |
| MOORE, OLA | MOORE, ROBBIE A | MORGAN, ALICE CELESTE |
| MORGAN, ESTELLA M | MORGAN, ZENETTA | MORRIS, ALTON |
| MORRIS, ARLENE | MORRIS, ELDON | MORRIS, NORA LILLIAN |
| MOSELY, ETHA | MOSLEY, ANNIE REE | MOSLEY, BETTY JOE |
| MOSLEY, LINDA S | MOSLEY, RUBY PURVIS | MOSS, VIVIAN BURNELL |
| MOULDS, CARRIE E | MOZINGO, BERNICE P | MOZINGO, EVELYN |
| MURRAY, RUTH | MUSGRAVE, NETTLE RUTH | MUSGROVE, HOLLIS L |
| MYERS, DAVID L | MYERS, FRANCES | MYERS, GEORGE WASHINGTON |
| MYERS, MARTHA DELOISE | MYERS, PEGGY | MYRICK, MARY FRANCIS |
| MYRICK, MISSIE B | NANCE, BONNIE LUE | NAPIER, ELON |
| NEAL, GRACE | NEEDHAM, ALJEAN | NELSON, ARLETHA G |
| NELSON, CHELLIE M | NELSON, GLORIA | NELSON, ROSEMARY GINA |
| NEWBILL, DORA | NEWBY, MATTIE | NEWELL, ANNIE LOIS |
| NEWELL, ANTHONY | NEWELL, BETTY J | NEWELL, CLARENCE |
| NEWELL, EDWIN | NEWELL, EVELYN | NEWELL, JIMMY C SR |
| NEWELL, KAY FRANCES | NEWELL, LOUIE DELL | NEWSOME, DOLLY M |
| NEWSOME, LW | NEWSOME, MARY LOU | NEWSOME, TOMMIE DALE |

| | | |
|---|---|---|
| NEWSOME, WILLIE C | NEWSOME, WILLIE SUE | NICHOLS, IRMA JEAN |
| NICHOLS, LESSIE MAE | NICHOLSON, ALA DEAN | NICHOLSON, ASENPITH |
| NICHOLSON, FRANCIS LEE | NICHOLSON, KATHERINE ETALLIAN | NICHOLSON, MARGARET ANN |
| NICHOLSON, MAUDIE LEE | NICHOLSON, VONCILLE | NICHOLSON, WILLIAM OTIS |
| NIX, BOBBY JEAN | NIXON, BILL | NIXON, CARRIE EVELYN |
| NIXON, JOHNSON P JR | NOBLE, JOE W | NORTON, SHELIA ROSE |
| NORWOOD, LUCILLE | OATIS, MATTIE JEWEL | OATIS, WILMER |
| ODOM, BOBBIE | ODOM, EDNA | ODOM, GALL |
| ODOM, ORA D | ODOM, PATRICIA W | ODOM, VIVIAN FLORENCE |
| OTT, LAVONIA MERRITT | OVERSTREET, CLARICE | OVERSTREET, MARY |
| OWENS, BARBARA OPAL | OWENS, BONNIE SUE | OWENS, EMMA JEAN |
| PACLEY, ANNIE VIRGINIA | PAGE, MABLE | PAGE, MARTHA ANN |
| PAGE, TED WILLIAM | PAIGE, RICHARD | PALMER, IIENE |
| PALMER, KATHERINE JOYCE | PALMER, PATSY ANN | PARKER, BETTY |
| PARKER, FANNIE | PARKS, GENELL | PARRISH, RONALD E |
| PARROTT, ANITA CAROLYN | PARSONS, IMOGENE | PATRICK, NAOMI VIOLA |
| PATTEN, IDA | PATTERSON, MARY EARLENE | PAYNE, BETTY JOE |
| PAYNE, CLOVER | PAYTON, ARMIE JEAN | PAYTON, EDDIE WILLIAM |
| PAYTON, SHIRLIE ANN | PAYTON, W D | PEARSON, ELOUISE |
| PEEBLES, GLORIA | PERRY, EMMA L | PERRY, GLENNIE |
| PERRY, MARY LOUISE | PERRY, MAUDIE L | PHILLIPS, FANNIE SMITH |
| PHILLIPS, FLOREADA | PHILLIPS, ROXIE ELIZABETH | PICKENS, JOE L |
| PICKENS, ROBERT JOE | PICKENS, VELMA ANN | PICKERING, MARVIN |

| | | |
|---|---|---|
| PIEFRCE, ISHMEAL | PIERCE, BOBBIE | PIERCE, JANICE |
| PIERCE, LAURA MAE | PIERCE, RUTH O | PILGRAM, LENA |
| PIPKINS, RAE | PITTMAN, BETTY J | PITTMAN, MYRTLE ELIZABETH |
| PITTMAN, OTIS EARL | PITTMAN, RUTHIE NELL | PITTS, CAROLYN |
| PITTS, DEBORAH | PITTS, ELSIE ANN | PITTS, KATHRYN JEWEL |
| PITTS, LAVADA | PITTS, LOUELLA | PITTS, MAGDALENE V |
| PITTS, OLLIE J | PITTS, ROBERT E | PITTS, UNA FAYE |
| PITTS, WILLIAM STEPHEN | POLK, AUDREY | POLK, FREEMAN JAMES |
| POLK, RAY CHARLES | POLK, YVONNE | POOLE, LINDA DIANE |
| POPE, ELIZA A | PORTER, DOROTHY | PORTER, FLOYD |
| PORTER, MINNIE RUTH | POSEY, BOBBIE JEAN | POU, BRETAND |
| POU. ROSE MARY | POWE, ALLENE | POWE, INEZ |
| POWE, JIMMY LEE | POWE, MAGGIE SHAW | POWELL, FRANCES MARIE |
| POWELL, JULIA ANN | POWELL, ROBERT | PRICE, BETTY LOUISE |
| PRICE, ROBERT LEE | PRICHETT, LINDA B | PRINCE, ORA |
| PUGH, MINNIE PEARL | PULLIUM, JENNIFER | PURVIS, EARL D |
| PURVIS, EL | PURVIS, JOHN | PURVIS, MYRTLE DELORES |
| QUINCE, L J | RADCLIFF, BEATRICE | RADCLIFF, TRAVIS E |
| RAINEY, IVA LOY | RAMEY, DELORES | RAMSEY, ROBERT |
| RANDALL, DONNIE DEAN | RANKIN, ANNIE MAE | RAWLS, CLYDIA LEE |
| RAWLS, HERMAN | RAWLS, OLENE | RAY, PATRICIA MEARL |
| RAY, PATRICK | RAYNER, CHARLES | REED, ROSEMARIE H |
| REED, STELLA MAE | REEVES, JAMES M | REEVES, JESSIE NELSON |

| | | |
|---|---|---|
| REYNOLDS, ALEX | RHYMES, GARY CHARLES | RICHARD, JOYCE R |
| RIDGEWAY, ANDREW E | RILES, LULA C | RILEY, LONNIE MAE |
| RIVERS, ROSIA | ROBERTS, LOUISE | ROBERTS, RHEEBA FAE |
| ROBERTSON, ANNIE YVONNE | ROBERTSON, MARY JOYCE | ROBERTSON, PINEY |
| ROBINSON, BEATRICE | ROBINSON, ELEANOR G | ROBINSON, MAXINE S |
| ROGERS, BOB | ROGERS, EDITH IRENE | ROGERS, JOHNNY REE |
| ROGERS, ROOSEVELT | ROSS, JAMES EDWARD | ROSS, JOSEPH BENJAMIN |
| ROSS, PEARLENE | ROUNDS, VERNICE M | ROWELL, GLENDA |
| RUFFIN, RAYMOND | RUNNELLS, ANNIE DORIS | RUNNELS, ANNIE K |
| RUSHIN, VERNON BEE | RUSSELL, GERALDINE | RUSSELL, JANE |
| RUSSELL, JERRY | SANDERS, FRANCES CHARLENE | SANDERS, JESSIE V |
| SANFORD, ETHEL | SANFORD, JANICE IRENE | SANFORD, MYRTLE LOU |
| SANFORD, TROY LOUIS | SATCHER, MARGERET | SCARBROUGH, JULIA F |
| SCOGGINS, MARY | SCRUGGS, ANNIE FAYE | SCRUGGS, JOSEPHINE |
| SEALS, BARBARA ANN | SEALS, COMER JR | SHADE, HENRY ALLEN |
| SHARP, HERMAN GEORGE | SHAW, RUFUS | SHAW, YVONNE |
| SHEPHERD, DELLA | SHIPP, SHARON M | SHOEMAKER, DOROTHY |
| SHOEMAKER, MARGENE | SHOEMAKER, ROY | SHOLAR, BETTY |
| SHOTO, ROBERT | SHOTO, WILLIE | SHOWS, DONALD |
| SHOWS, SELMA LOUISE | SHOWS, SHERRILL DIANE | SIEFKEN, SHIRLEY |
| SIMPSON, BERTHA MAE | SIMPSON, CHARLIE | SIMPSON, DELORES |
| SIMPSON, LESLIE | SIMPSON, SLATER | SIMS, ALFRED |
| SIMS, MARY M | SIMS, SCHOVINE | SIPP, DOROTHY MAE |

| | | |
|---|---|---|
| SMITH, ALVIN | SMITH, ANNIE MARIE | SMITH, BEVERLY JOYCE |
| SMITH, BRUCE | SMITH, DEBORAH RENEE | SMITH, EMMETT JR |
| SMITH, ERMA LEE | SMITH, FLORA E | SMITH, GIRTHA |
| SMITH, HELEN JORDAN | SMITH, HELEN LOUISE | SMITH, KATRINA |
| SMITH, LILLIE | SMITH, LINDA CAROL | SMITH, LINDA G |
| SMITH, LIZZIE | SMITH, LOIS SULLIVAN | SMITH, MARTHA JOYCE |
| SMITH, MARY F | SMITH, MATTIE | SMITH, MYRTLE |
| SMITH, PHILLIP | SMITH, ROMELLA | SMITH, VERL GARVIN |
| SMITH, WILLIE MACK | SMITH, WYNEMA A | SNOW, WILLIAM LEROY |
| SOWELL, CLEVELAND | SPENCER, LOUISE M | SPENCER, MARY LOUISE |
| SPENCER, WILLIAM R | SPRADLEY, GUYNA | SPRADLEY, MITCHELL GLEN |
| STARR, ROY | STATEN, BENNIE | STEVENS, CURTIS C |
| STEVENS, LINDA | STEVENS, VIOLET ELIZABETH | STEVENS, WILLIAM THOMAS |
| STEWART, CHARLES H | STEWART, CLEO GARNER | STEWART, WILSON ROY |
| STREET, ALMA JEAN LOVE | STREET, DORIS ERETHA | STREET, DOROTHY |
| STREET, MATTIE BELLE | STRICKLAND, BURNICE R | STRICKLAND, RAY (DEC) |
| STRICKLAND, WANDA FAYE | STRIEFF, ALTON KELTON (DEC) | STRIEFF, ALTON ODELL |
| STRINGER, BETTY JEAN | STRINGER, WANDA | STROUD, MILDRED |
| STRUNK, SHIRLEY | SULLIVAN, ALONZO JAMES SR | SULLIVAN, HUBERT |
| SULLIVAN, PAULINE | SULLIVAN, RUBY | SUMRALL, ERMA |
| SUMRALL, RONALD ELLIS | SUTTON, GWENDOLYN | SWINDOLL, HARLEY E |
| SWINDOLL, MARY H | SYLVESTER, BONNIE N | SYLVESTER, GLORIA FAYE |
| TANNER, NELLIE MAE | TANNER, SARAH JENICE | TATUM, ANNIE LOIS |

| | | |
|---|---|---|
| TAYLOR, ARBUTIES | TAYLOR, BEVERLY ANN | TAYLOR, CORA |
| TAYLOR, DAVID H | TAYLOR, EDNA MAE | TAYLOR, EVELYN MAXINE |
| TAYLOR, MAFALDA | TAYLOR, MARY | TAYLOR, ODELL |
| TAYLOR, PAUL EDWARD | TERRELL, LEO MICHAEL | TERRELL, MILDRED L |
| TERRY, MILDRED | THAMES, AUDREY BOLTON | THAMES, MARY JUDY |
| THIGPEN, ANNIE L | THIGPEN, AUDIE (DEC) | THOMAS, CARMEN |
| THOMAS, WILLIS RAY | THOMPSON, HELEN MARIE | THOMPSON, JOANN |
| THOMPSON, MARTHA | THOMPSON, WILLIE JEAN | THOMPSTON, E J |
| THORNE, RAYFORD | TISDALE, BARBARA | TISDALE, COLA LEE |
| TISDALE, COLUMBUS H | TOLBERT, PHYLLIS | TOUCHSTONE, WILMER (DEC) |
| TOWNSEND, BETTIE ANN | TOWNSEND, JAMES E | TOWNSEND, THERMAN H |
| TOWNSEND, WILLIE J | TRAVIS, BETTYE | TUCKER, DOROTHY REE |
| TUCKER, MARGARET C | TUGGLE, ALBERT ARNELL | TUGGLE, JAMES KARRY |
| TURNER, BONNIE JEAN | TURNER, DEWAYNE | TURNER, DORIS |
| TURNER, EARLY | TURNER, EDELTRAUT IMGRAD | TURNER, ELLA REASE |
| TURNER, IDA MAE | TYNER, MAGGIE DELL (DEC) | TYREE, GRADY  G |
| TYREE, MARY M | ULMER, KENNETH | UPSHAW, SHIRLEY JOAN |
| UPSHAW, SHIRLEY JOAN | VALLIANT, CLOTEAL | VAMER, BOBBY JOE |
| VANDERFORD, FANNIE | VANDERFORD, VIVIAN MCLAIN | VANOSDOL, JETTIE |
| VARNER, VIRGINIA FLYNT | VESS, BARBARA | WAGNER, ROBERT L |
| WALKER, BETTIE | WALKER, CHARITY MAE | WALKER, EMMA T |
| WALKER, GENNIE V | WALKER, HENRY L (DEC) | WALKER, HENRY S (DEC) |
| WALKER, HENRY SANDERS | WALKER, JAMES | WALKER, SAMELLA S |

| | | |
|---|---|---|
| WALKER, W S | WALKER, WILLIE R | WALLACE, HELMA RAY |
| WALLEY, ALTON D | WALLEY, BESSIE | WALLEY, BONCILE |
| WALLEY, GRANVILLE | WALLEY, HAZEL | WALLEY, JOYCE |
| WALLEY, LESTER H | WALLEY, MARIE | WALLEY, PHOEBE ZELLENE |
| WALTER, ALMA | WALTERS, CHARLES DAVID | WALTERS, MYRTIS VICKIE |
| WALTERS, ZELDA | WANSLEY, EVALENE | WARD, JUANITA |
| WARD, ROSIE JEANETT | WARD, RUBY LEE | WARREN, HERSHEL L |
| WARREN, VERNIE LEE | WASH, LENORA | WASH, ZULA MAE |
| WASHAM, CURTIS T | WASHAM, EMORY LEE | WASHAM, HENRY EDWARD |
| WASHINGTON, ANNIE | WASHINGTON, GEORGINIA | WASHINGTON, HARVEY  LEE |
| WATERS, HAZEL | WATFORD, BILLIE FAYE | WATSON, JERRY LOUIS |
| WATSON, LOUISE C | WATTS, MARIE | WATTS, WILLARD |
| WEATHERSBY, LEOLA | WEATHERSBY, ROBERT JR | WEAVER, BARBARA |
| WELCH, LUTHER J | WELCH, ROBERT O | WELFORD, IMA JEAN |
| WELLS, LINDA | WEST, DOLLIE | WEST, VIRGINIA |
| WESTBROOK, EMMA | WESTBROOK, VERA | WHATLEY, JEFF |
| WHEAT, LAVERN J | WHEAT, RAMONA GAIL | WHITE, BILLIE JEAN |
| WHITE, DORIS DARLENE | WHITE, JOYCE A | WHITE, MYRTLE PEARLEAN |
| WHITE, RAS LOUISE | WHITFIELD, BETTY L | WHITFIELD, DERECK R |
| WIGGINS, ANTHONY | WILLIAMS, AVIL B | WILLIAMS, CLEOTHA |
| WILLIAMS, DIANA DENISE | WILLIAMS, DORIS C | WILLIAMS, JAMES A |
| WILLIAMS, JEANETTE M | WILLIAMS, MAMIE L | WILLIAMS, MARY A |
| WILLIAMS, MILDRED JOYCE | WILLIAMS, NATH | WILLIAMS, NOLA MARIE |

| | | |
|---|---|---|
| WILLIAMS, ORA C | WILLIAMS, ROBERT | WILLIAMS, RUBY PEARL |
| WILLIAMS, SYBILE LORENA | WILLIAMS, TRESSIE | WILLIAMSON, GLORIA YVONNE |
| WILLIAMSON, MACK HINTON | WILLIAMSON, MARION | WILLIAMSON, VIOLA |
| WILLIS, ALBERT | WILSON, BENDORA | WILSON, FAYE |
| WILSON, GENORA M | WILSON, GEORGE | WILSON, LILLIAN A |
| WINDHAM, TROY | WOLF, LILLIE MAE | WOODARD, BETTY |
| WOODARD, DAN | WOODS, BENNY | WOODWARD, HELEN O |
| WORSHAM, ORA D | WOULARD, JAMES EARL | WRIGHT, ALFRED |
| YATES, SYLVIA DYKES | YEAGER, WAYNE | YELVERTON, PATRICIA ANN |
| YELVERTON, W B | YOUNG, ALBERTA | YOUNG, BARBARA |
| ZEHNER, BOBBIE NELL | | |

**Coltec Claimants for:**

ROSE KLEIN MARIAS                    ROSE, KLEIN & MARIAS LLP

801 S GRAND AVE                      12800 CENTER COURT DRIVE, SUITE 500

11TH FLOOR                           CERRITOS, CA 90703

LOS ANGELES, CA 90017

**ROSE KLEIN MARIAS**

| | | |
|---|---|---|
| KRALICEK, PHILLIP R | SALAMANTE, EDGARDO R (DEC) | VOLLMER, JERRELL D |
| YOUNG, MICHAEL | | |

**Coltec Claimants for:**

ROUSSEL & CLEMENT

1550 WEST CAUSEWAY APPROACH

MANDEVILLE, LA 70471

**ROUSSEL CLEMENT**

ANDERSON, JOHN

**Coltec Claimants for:**

RUCKDESCHEL LAWFIRM

8357 MAIN STREET

ELLICOTT CITY, MD 21043

**RUCKDESCHEL LAWFIRM**

| HAYS, WILLIAM | KELLY, JAMES PAUL (DEC) | MAY, PHILIP ROYCE |

**Coltec Claimants for:**

RUSSELL SMITH LAW OFFICE
159 S MAIN ST
STE 503
AKRON, OH 44308

**RUSSELL SMITH**

STATLER, RUSSELL & IMA
JEAN

**Coltec Claimants for:**

| | |
|---|---|
| FLINT FIRM, PLLC | FLINT LAW FIRM |
| 3160 PARISA DRIVE | 322 E. BROADWAY |
| PADUCAH, KY 42003 | ALTON, IL 62002 |

| | |
|---|---|
| FLINT LAW FIRM, LLC | SAVILLE EVOLA FLINT |
| 112 MAGNOLIA DRIVE | 112 MAGNOLIA DRIVE |
| P.O. BOX 930 | P.O. BOX 930 |
| GLEN CARBON, IL 62034 | GLEN CARBON, ILLINOIS 62034 |

**SAVILLE EVOLA FLINT**

| | | |
|---|---|---|
| AMES, RICHARD EMMETT (DEC) | BELCHER, GORDON | CARVER, CHARLES RICHARD (DEC) |
| EVANS, DAVID | EZELL, LOUIS | HAIR, KEITH BEATTY SR (DEC) |
| HALTERMAN, RODNEY D | JOHNSON, ARVID MAURICE (DEC) | KERR, DONALD R (DEC) |
| KUHN, JAMES (DEC) | MATCHETT, EUGENE C | MCDONALD, DONALD |
| MCGLADREY, ALLEN J | NALL, ALVIN W (DEC) | REES, LESLIE E |
| STEPHENS, JOHN MICHAEL (DEC) | WEST, DAVID LEE | WILSON, KENNETH R |

**Coltec Claimants for:**

SCHROETER GOLDMARK
500 CENTRAL BUILDING
810 THIRD AVE
SEATTLE, WA 98104

SCHROETER GOLDMARK & BENDER
810 THIRD AVE
STE 500
SEATTLE, WA 98104

**SCHROETER GOLDMARK**

| | | |
|---|---|---|
| BARBARA PERRY | BETTY LOU HASSEBROCK | BRENDA WILSON |
| CAROL RAUCH | CAROLE BRINKMAN | CAROLINE DICKINSON |
| CATHRYN CLARK | CLAUDIA BROWN | COUSINEAU, ROBERT D |
| DALE LARSON | DARRELL FLESHMAN | DEANNA GOSSETT |
| DEBORAH OLSEN | DEEANN VARNER | DENIS FUCHS |
| DIANE FENSKE | DOLORES DAVIS | DONNA CAUDILL |
| DOROTHY ACKMAN | EDWARD MCWILLIAMS | ELSIE WILCOX |
| EVALYNN BOLLES | EVELYN LANE | FARROW, MICHAEL (DEC) |
| HELEN CASTEEL | HENSON, DALE L | JAMES ALLISON |
| JASON ALLEN | JODY GARLAND | JOHN SEAY |
| KAREN BURRINGTON | KAREN DANIELS | LIDIA FARROW |
| LINDA CAMERON | LORNA WOODWARD | LYNDA GRIFFITHS |
| MARLON BARROW | MARVA CONNELLY | MARY ANNE NETTEKOVEN |
| MICHAEL RIGGINS | NANCY SALVESEN | NATALIE HIEB |
| OLSEN, RONALD (DEC) | PAT CROW | PATRICIA COOPER |
| PATRICIA LUFT | PATRICIA WOOD | RICHARD LUND |
| SANDRA HREN | SHARON CAIN | SHELAGH VENARD |

SHERRI DEEM                    SHERRY HARTVIG                SIZEMORE, ALVINA

STEVEN MARSHALL               SUSAN PAGE                    SUSAN PAGE

TAMMY BARE                    TAYLOR SIZEMORE

**Coltec Claimants for:**

SCOPELITIS GARVIN LIGHT HANSON
10 WEST MARKET ST
SUITE 1500
INDIANAPOLIS, IN 46204

**SCOPELITIS GARVIN LIGHT HANSON**

| | | |
|---|---|---|
| ARSENAULT, JOE C | BOHANNON, DOLAND W | BORDNER, JACK E |
| BRYAN, HARPER | BUILTA, FRED E | BURCHAM, RICHARD |
| COOPER, LEROY | DURHAM, HARRY F JR | HAMPTON, RICHARD L |
| HILLS, DAVIS L | HIPP, MORRIS | JOHNS, WILLIAM SR |
| JOHNSON, DARRELL C | KENNEDY, EUGENE V | REEDS, AUSTIN E |
| STIENEKER, JOHN | THOMAS, JOHN | |

**Coltec Claimants for:**

SCOTT HENDLER
816 CONGRESS AVE
STE 1670
AUSTIN, TX 78701

THE HENDLER LAW FIRM
1301 W 25TH ST
STE 400
AUSTIN, TX 78705

**SCOTT HENDLER**

| | | |
|---|---|---|
| ALIRES, SALOMON (DEC) | ALVARADO, RICHARD | BALLINGER, ALBERT JR (DEC) |
| BARLETTA, LOUIS | BAXTER, AUDRY | BOLAND, ANNA |
| CRAWFORD, CLAUDE (DEC) | CRELIA, JONNIE | DAWSON, LISA |
| GALLAGHER, JAMES | HENRY, ALBERT | INGRAHAM, CARL |
| INGRAHAM, CARL (DEC) | JENKINS, WILLIAM (DEC) | JETER, ISIAH JR |
| JOHNSON, JACK (DEC) | KINDER, BOBBY (DEC) | LONG, DALE |
| MCDOWELL, GEORGE C (DEC) | MONTALBANO, JAKE (DEC) | MYERS, JAMES D (DEC) |
| PHILLIPS, OLIN (DEC) | RODRIGUEZ, RODOLFO | SHAW, ABBEY |
| WATSON, WILLIAM | | |

**Coltec Claimants for:**

SCOTT & SCOTT

5 OLD RIVER PLACE, STE. 204

P.O. BOX 2009

JACKSON, MS 39215-2009

**SCOTT SCOTT**

GREEN, PAUL JR

**Coltec Claimants for:**

SCRUGGS MILLETTE LAWSON BOZEMA

734 DELMAS AVE

PASCAGOULA, MS 39563

**SCRUGGS MILLETTE LAWSON**

| | | |
|---|---|---|
| BUTLER, CHRISTO JR | DAUGHTRY, CHARLES E | DOUCET, HERBERT JOSEPH SR |
| FRISON, RICHARD B | GLADNEY, ROBERT | LANGLINAIS, ROOSEVELT & JOYCE |
| MCRAE, DONALD & FANNIE (ELLA) | MOLDEN, WILLIE H | NASH, WILLIE |
| PERRY, SHIRLEY L. | POOR, JOHN STANLEY | SARAH, EUGENE |

**Coltec Claimants for:**

SEEGER WEISS
77 WATER ST
NEW YORK, NY 10005

SEEGER WEISS
ONE WILLIAM ST
10TH FLOOR
NEW YORK, NY 10004

**SEEGER WEISS**

CLARK, THEODORE W SR (DEC)    EGEA, FRANCISCO JIMENEZ    KNIPE, WILLIAM E III

**Coltec Claimants for:**

SHANNON LAW FIRM
100 W GALLATIN ST
HAZELHURST, MS 39083-0869

**SHANNON LAW**

HUNT, LEROY

**Coltec Claimants for:**

SHEIN LAW CENTER
121 SOUTH BROAD ST
21 ST FLOOR
PHILADELPHIA, PA 19107

**SHEIN LAW CENTER**

| | | |
|---|---|---|
| ADAMKOVIC, MARY ANNE | BRENNAN, JOHN J | FLEMING, SAMUEL E |
| GOLINI, VINCENT J (DEC) | HARTLEY, GLEN G (DEC) | KRISTIN BYERS |
| MASSINGER, BERNARD F (DEC) | PEVERILL, JAMES (DEC) | REHRIG, CHARLES (DEC) |
| SCHERR, RICHARD J SR (DEC) | STRALO, RONALD R (DEC) | WRIGHT, ROBERT N |

**Coltec Claimants for:**

SHEPARD LAWFIRM
10 HIGH ST
BOSTON, MA 02110

**SHEPARD LAWFIRM**

| | | |
|---|---|---|
| BARRA, PAUL J | JANE SPARKS | JOSEPHINE BARRA |
| SPARKS, ERIC E | | |

**Coltec Claimants for:**

SHERMAN AMES III, ATTORNEY AT LA
P.O. BOX 1435
CLEVELAND, TN 37364-1435

**SHERMAN AMES III ATTORNEY**

| | | |
|---|---|---|
| BERGMAN, LEONARD PAUL (DEC) | CHAFFIN, KERRILL K | MARKEALLI, JOHN JOSEPH (DEC) |

**Coltec Claimants for:**

SHINABERRY & MEADE
2018 KANAWHA BLVD. EAST
CHARLESTON, WV 25311-2204

**SHINABERRY MEADE**

| | | |
|---|---|---|
| ADA M. RIGGS | ALBERT L. MAYNARD, ESTATE | ALBERT L. NEWBANKS |
| ALBERT T. MADDOCK | ALBERTA M. MORLEY | ANDREW E. SMITH, ESTATE |
| ANNA P. MINNOCCI | ANNABELLE MORRISON | AUSTIN L. BABE, ESTATE |
| BARDINE PILLO, ESTATE | BENNY D. SUAREZ | BETTY YOCK, ESTATE |
| BETTY D. LOWE | BETTY J. MOORE | BETTY L. MCKINNEY |
| BETTY R. LYONS | BURLEN L. MOATS, ESTATE | CARLOS E. MCNAIR, ESTATE |
| CAROLE S. PRITCHARD | CECIL R. O'DANIEL, ESTATE | CHARLES EVANS, ESTATE |
| CHARLES E. KYLE, JR. | CHARLES L. MATHENY, ESTATE | CHARLES R. JOHNSON, ESTATE |
| CHARLES S. MARPLE | CLARENCE THOMPSON | CLARENCE TOWNSEND, |
| CLARENCE V. NESTOR | CLYDE L. JEWELL, ESTATE | DARRIE E. HELTON, ESTATE |
| DAVID A. VINCENT, ESTATE | DELMAR C. BARNETT | DELMER B. THOMPSON |
| DELMER W. ASHCRAFT, ESTATE | DELMUS F. PARKER | DELORES J. MICK |
| DOLORES R. PERRELLA | DOMENICK COSCO, ESTATE | DOMINICK L. FRAGMIN, ESTATE |
| DONNIECE R. HINKLE, ESTATE | DOROTHY J. PELUSO | DOROTHY J. RHOADES |
| EDITH J. EWART, ESTATE | EDNA J. MCCLUNG | EDWARD D. KOVALAN, ESTATE |
| ELIZABETH L. MEADOWS | ELMA I. MORRIS, ESTATE | ELMER L. CRITES, ESTATE |
| EMALINE E. RICHARDS | EVELYN SHRIVER | FERNAND VILAIN |

| | | |
|---|---|---|
| FRANCES L. ELMORE, ESTATE | FRANK W. BALL | FRANKLIN L. MARRA, ESTATE |
| FREDA B. KEITH, ESTATE | FREDERICK E. BELL | FREDERICK L. MIRACLE |
| GARLAND C. STOUT, ESTATE | GARLET T. RHODES, SR., ESTATE | GARY S. MCDOWELL |
| GLENDA L. MOWREY | HARRY HETZER, ESTATE | HARRY E. BOGGESS, ESTATE |
| HARRY H. WILLIS, ESTATE | HELEN J. DAVIS, ESTATE | HENRY A. WHITE |
| HERBERT L. MCQUAIN, ESTATE | HILDA W. SIGLEY | HOWARD R. MILLER, ESTATE |
| HOY P. PRITT | IRENE E. THOMAS, ESTATE | JAMES NORRIS |
| JAMES C. CROUCH | JAMES E. ASBURY | JAMES J. PROVIDENTI, ESTATE |
| JAMES R. ROSSI | JAMES R. SHAFFER, SR., ESTATE | JANICE E. MCINTIRE |
| JAROLD C. COCHRAN, ESTATE | JOAN B. MILLER | JOE PHILLIPS |
| JOHN GYGAX, ESTATE | JOHN E. MCINTYRE | JOHN H. HILL, ESTATE |
| JOHN L. SHIPPLETT, JR., ESTATE | JOHN P. MERRIFIELD | JOHN S. MORRISON, ESTATE |
| JON M. BRADLEY | JOSEPH NEHODA, ESTATE | JOSEPH SELEPACK, ESTATE |
| JOSEPH C. BONNELL, ESTATE | JOSEPHINE M. MORRIS | JUANITA B. DRAZBA, ESTATE |
| JULIUS R. MATTHEY | KENNETH F. POWELL | KENNETH H. ROBINSON, ESTATE |
| LEROY E. BEANS, ESTATE | LEWIS E. MARSH | LOIS J. SCOTT |
| LONNIE C. BENNETT, ESTATE | LOUIE MENENDEZ | LOUISE MANCUSO |
| LUCILLE H. SMITH, ESTATE | LUTHER WORKMAN | LYLE E. ROGERS, ESTATE |
| MACK SEARLS, ESTATE | MARIE G. HEATER, ESTATE | MARK H. MOORE |
| MARTHA E. DEVAUL, ESTATE | MARY R. MOORE | MARY S. NUZUM |
| MARY S. TRADER, ESTATE | MERLIN C. BENTLEY | MICHAEL POLLACK |
| MINO PRIETO | NANCY L. MIRARCHI | NAOMI M. BURKE, ESTATE |
| NICK REGILLO | NORMAN L. GRIBBLE, ESTATE | OLIVA MATHENY |

| | | |
|---|---|---|
| OTIS R. SMITH, ESTATE | PATRICIA A. PERKINS | PATSY CONCH |
| PATTY M. MARKLEY | PAUL DENZIL SATTERFIELD | PAUL L. LONG |
| PETER OLIVERIO | PHILIP SANDY | PHYLLIS M. MILLER |
| RALPH L. HYRE, ESTATE | RAYMOND M. SWIGER, ESTATE | RICHARD E. DERROW, ESTATE |
| RICHARD L. MEALEY | RICHARD L. MORGAN | RITA J. ROWAND |
| ROBERT GLADWELL, ESTATE | ROBERT STUTLER, ESTATE | ROBERT TUCKER, ESTATE |
| ROBERT F. MCNABB | ROBERT L. LAYMAN | ROBERT M. MONROE, ESTATE |
| ROBERT M. SHANNON, ESTATE | RON L. CARROLL | RONNIE M. SMITH |
| ROSE E. NASH | ROY HAGER | ROY B. MCKINNEY, ESTATE |
| RUTH A. BERRY, ESTATE | SAM ROTE, ESTATE | SHERMAN I. SPURLOCK |
| SOPHIE LOPEZ | THELMA STARR | THERESA M. NOSHAGYA |
| THOMAS WALLACE, ESTATE | TROY S. SAYRE | TRUMAN W. CAMPBELL, ESTATE |
| VERNON L. WAUGH | VINCENT MARTINO | VIOLA J. MCINTYRE |
| VIRGIL D. SINNETT, ESTATE | VIRGINIA A. MARRA | VIRGINIA A. MARTIN |
| VIRGINIA E. FRUM, ESTATE | W. ROBERT CASEY | WALTER L. PRESTON, ESTATE |
| WALTER S. FLANIGAN, ESTATE | WALTER W. FOX, ESTATE | WARREN C. ELDER, ESTATE |
| WILBUR B. MOORE | WILLIAM F. COTTRILL, ESTATE | WILLIAM F. HEISHMAN |
| WILLIAM G. PHILLIPS | WILLIAM L. INGRAM | WILLIS D. DYE, ESTATE |
| ZVONIMIR JOHN BOGDAN, ESTATE | | |

**Coltec Claimants for:**

SHIVERS, GOSNAY & GREATEX, LLC

1415 ROUTE 70 EAST

SUITE 210

CHERRY HILL, NJ 08034

**SHIVERS GOSNAY GREATEX**

STANTON, WALTER E & MARY
JANE

**Coltec Claimants for:**

SHRADER
156 N MAIN ST
EDWARDSVILLE, IL 62025

SHRADER & ASSOCIATES
3900 ESSEX LN
STE 390
HOUSTON, TX 77027

SHRADER & ASSOCIATES LLP
3900 ESSEX LANE
SUITE 390
HOUSTON, TX 77027

**SHRADER ASSOCIATES LLP**

LAVENSTON, GREGORY W

STAFFORD, ALMA CASTILLO
(DEC)

**Coltec Claimants for:**

SCHRADER & ASSOCIATES
3900 ESSEX LANE
SUITE 390
HOUSTON, TX 77027

SHRADER & ASSOCIATES LLP
22A GINGER CREEK PARKWAY
GLEN CARBON, IL 62034

SHRADER & WILLIAMSON
DAMON J. CHARGOIS, ESQ.
2201 TIMBERLOCH PLACE SUITE 110
THE WOODLANDS, TX 77380

SHRADER WILLIAMSON
3900 ESSEX LANE SUITE 390
HOUSTON, TEXAS 77027

**SHRADER WILLIAMSON**

| | | |
|---|---|---|
| BERGER, DOUGLAS | BROWN, LONNIE | DAVIS, GEORGE S |
| DRUMMOND, JOHN C (DEC) | FAIETA, BARBARA J | FOX, RAY (DEC) |
| HADLEY, BILLY R | HANFORD, ROBERT (DEC) | LANDRY, JOSEPH J |
| LAVENSTON, GREGORY W | LOVERN, LONNIE | MOTT, HIRAM |
| PICKETT, LEWIS L | ROQUE, EDWARD | SEIBEL, THOMAS R |
| SMIRCIC, MILJENKO | STAFFORD, ALMA CASTILLO (DEC) | WINBERG, TRACY (DEC) |
| WOOLSEY, WILLIAM | | |

**Coltec Claimants for:**

SIEBEN POLK

1640 S FRONTAGE RD

SUITE 200

HASTINGS, MN 55033

**SIEBEN POLK**

ALLISON, RAYMOND C                 ZIMMERMAN, DALE &
                                   JACQUELINE

**Coltec Claimants for:**

SILBER PEARLMAN
7000 CARROLL AVE
STE 200
TAKOMA PARK, MD 20912

**SILBER PEARLMAN**

| | | |
|---|---|---|
| ADAMS, BRYANT | BALDERRE, R C | BRADLEY, CELLUS |
| BURNS, BENNY PRESTON | CHURCH, JIMMY WAYNE | COLLINS, BOBBY G |
| DANIELS, TOMMY JOE | DIAZ, ROBERT SR | DUFFIELD, ALBERT E |
| FLORES, ALFREDO GALAVIZ | FLORES, ROBERT ANTHONY | FONSECA, ARNOLFO |
| FRANCO, JOE G | GARZA, NOEL E | GONZALES, GILBERTO S |
| HARRISON, CLOYD JR | HAVEL, FRANKS J | HOLLOWAY, EARNEST |
| HUBERT, FRED | LAWSON, ELMO Y | LOCKHARDT, NORMAN |
| MALDONADO, ALFREDO | MARTINEZ, GONZALO | PAGE, L C |
| PAZ, GILBERTO | RIVERA, DANIEL | ROY, KERRY |
| ROY, RONALD LEE | SANCHEZ, RITO G JR | THOMPSON, ARTHUR J |
| VERDUZCO, SERGIO | WATTS, HELEN | WOODS, ALLEN JR |
| WOTIPKA, EDWIN | | |

**Coltec Claimants for:**

| | |
|---|---|
| SIMMONS BROWDER<br>100 COURT ST<br>ALTON, IL 62002 | SIMMONS BROWDER<br>1640 S FRONTAGE RD<br>STE 200<br>HASTINGS, MN 55033 |
| SIMMONS BROWDER GIANARIS ANGELI<br>ONE COURT ST<br>ALTON, IL 62002 | SIMMONS HANLEY CONROY<br>800 THIRD AVE., 11TTH FLR.<br>NEW YORK, NY 10022 |
| SIMMONS HANLY CONROY<br>455 MARKET ST., STE. 1150<br>SAN FRANCISCO, CA 94105 | SIMMONS HANLY CONROY, LLC<br>230 WEST MONROE<br>SUITE 2221<br>CHICAGO, IL 60606 |
| SIMMONS, BROWDER, GIANARIS, ANGE<br>ONE COURT STREET<br>ALTON, IL 62002 | |

**SIMMONS HANLEY CONROY**

| | | |
|---|---|---|
| ABEL, MAXIE THOMAS (DEC) | BANTAM, ROGER WRIGHT (DEC) | BEYER, ROBERT C |
| BIRD, MELVIN FREDERICK (DEC) | BJORK, HOWARD F JR | BLISS, LESLIE ELMER (DEC) |
| BOWEN, JAMES (DEC) | BRIGHAM, PATRICIA R (DEC) | BRINZEA, NICULEA |
| CAIN, CARYN | CAWVEY, CHARLES (DEC) | CLARK, BENJAMIN F III (DEC) |
| COPUS, WILLARD L (DEC) | COUSINEAU, ROBERT D | DICKEY, RICHARD J |
| DOWDY, SANDRA MARLENE (DEC) | DYER, JEAN J | ECHOLS, ALTON GUY |
| EMERY, FLORENCE (DEC) | FOSTER, GERALD W | FREY, GLEN F SR (DEC) |
| GOODENBOUR, JOHN | GRABER, PETER J (DEC) | GRUBER, DOUGLAS |
| HALEY, BOBBY | HUDDLESTON, ELIJAH WILSON | HUDSON, JOE DAVID (DEC) |
| HUFFNAGLE, GABRIEL (DEC) | HUNTER, PAUL E (DEC) | JOHNSON, KENNETH M SR |
| KEATING, JOHN | KLUESNER, BLANCHARD JOSEPH | KORTEKAMP, JACK (DEC) |

| | | |
|---|---|---|
| LAFFERTY, JAMES | LAMB, BERNARD WILLIAM (DEC) | LEWIS, WILLIAM JESSIE |
| LIDSTER, DAVID G | LINDSAY, DAVID J (DEC) | LUCADAMO, RICHARD A SR |
| MARKUS, DONALD J (DEC) | MAXWELL, STEPHEN (DEC) | MCCOMAS, ALICE W (DEC) |
| MEYER, EDWIN (DEC) | MUHEIM, RONALD | NORTON, RODNEY |
| PERFETTO, NIJOLE (DEC) | PLEVELL, FRANK A (DEC) | POOL, LAWRENCE II (DEC) |
| RADFORD, JOE E (DEC) | RIGGINS, DARRELL | SANDOVAL, EDWARD (DEC) |
| SCHOLER, LLOYD (DEC) | SHOAF, ALVIN | ST ANA, FREDERICK W |
| TANGNEY, JOHN (DEC) | UPDEGRAFF, DANNY JOE (DEC) | URISH, LARRY |
| VOLENEC, WILLIAM | WAINWRIGHT, RICHARD LYLE (DEC) | WHEELIS, BOB E |
| WHITE, DAVID H | WINKLMEIER, HENRY WALTER | WREN, ARTHUR |

**Coltec Claimants for:**

SIMON GREENSTONE
1001 FOURTH AVE
STE 4400
SEATTLE, WA 98154

SIMON GREENSTONE
301 EAST OCEAN BLVD
SUITE 1950
LONG BEACH, CA 90802

SIMON GREENSTONE
345 PALERMO AVE
CORAL GABLES, FL 33134

SIMON GREENSTONE
JACK LONDON MARKET
55 HARRISON ST STE 400
OAKLAND, CA 94607

SIMON GREENSTONE PANATIER BARTL
3232 MCKINNEY AVE
STE 610
DALLAS, TX 75204

**SIMON GREENSTONE**

| | | |
|---|---|---|
| ABBAY, GEORGE | BERGQUIST, ERWIN | BRUNSON, JOHN J JR (DEC) |
| BRUNSON, JOHNJ JR (DEC) | CAMPBELL, MICKEY | CONANT, DONALD E |
| CONLEY, GENE (DEC) | CREEK, JAMES | CREEK, JAMES (DEC) |
| CURRY, CHARLES | DYER, JERRY (DEC) | FARROW, MICHAEL |
| FLEMING, JOSEPH | FOLSTON, BILLY RICHARD | FRANKEL, DONALD D |
| FREEMAN, JAMES W (DEC) | HIGGINS, LLOYD | JUBERG, ARNE |
| JUSTICE, JAMES (DEC) | KELLEY, RAY S | LAGANA, JOSEPH J |
| LAMBINE, RICHARD | MARCOFF, CARL | MEREDITH, KENNETH LESLIE (DEC) |
| MERRILL, RICHARD | MORGAN, JAMES KENNETH | MORGAN, MICHAEL EUGENE |
| NELSON, DONALD GEORGE | NELSON, DONALD GEORGE | OROZCO, HENRY (DEC) |
| PARSONS, BELLE (DEC) | PELLEGAL, ARLEEN | REASER, ROBERT |
| REASER, ROBERT E (DEC) | RING, WILLIAM | RODEN, STEPHEN |
| SIEMIENIEC, WITOLD | SMITH, JACK R | TANZYUS, WILLIAM (DEC) |
| VAUGHT, JAMES W | WATSON, DOUGLAS (DEC) | WHELAND, STEVEN E |

SIMON GREENSTONE

WILLIS, CHARLES LEONARD                    YANKEE, DENNIS

**Coltec Claimants for:**

SIMON & SHINGLER LLP

3220 LONE TREE WAY

SUITE 100

ANTIOCH , CA 94509

**SIMON SHINGLER LLP**

| HARWOOD, RAYMOND | KENDRICK, LARRY NEAL SR (DEC) | SCOTT, WILLIE |
|---|---|---|

**Coltec Claimants for:**

SINGLETON JOAN

PO BOX 800

BESSEMER, AL 35021

**SINGLETON JOAN**

| | |
|---|---|
| CUNNINGHAM, JAMES (DEC) | REED, DOROTHY ADR(JAMES LITTLE |

**Coltec Claimants for:**

SMITH MCELWAIN & WEINGERT

FRANCES BUILDING, 505 FIFTH STREET

SUITE 530

P.O. BOX 1194

SIOUX CITY, IA 51101

**SMITH MCELWAIN WEINGERT**

SABASTA, JOSEPH (DEC)

**Coltec Claimants for:**

SPANGENBERG SHIBLEY & LIBER LLP
1001 LAKESIDE AVE. EAST #1700
CLEVELAND, OH 44114

**SPANGENBERG SHIBLEY LIBER**

SMITH, LAWRENCE E

**Coltec Claimants for:**

SQUIRE PATTON BOGGS

127 PUBLIC SQUARE

4900 KEY TOWER

CLEVELAND, OH 44114

**SQUIRE PATTON BOGGS**

ALVARADO, JOSE C                    BROWN, JUNIUS

**Coltec Claimants for:**

SHACKELFORD STEPHEN

5 OLD RIVER PL STE 204

JACKSON, MS 39202

STEPHEN L. SHACKELFORD, ATTORNEY

5 OLD RIVER PLACE, STE. 204

P.O. BOX 1646

JACKSON, MS 39215-1646

**STEPHEN L SHACKELFORD**

| BUBBUS, OPAL | COLLINS, HARVEY H JR | CRANFIELD, GEORGE S |
|---|---|---|

**Coltec Claimants for:**

STEPHEN I LESHNER
1440 E MISSOURI AVE
STE 265
PHOENIX, AZ 85014

STEPHEN LESHNER
1440 E. MISSOURI AVENUE
SUITE 265
PHOENIX, AZ 85014

**STEPHEN LESHNER**

POUNDERS, DUDLEY W

**Coltec Claimants for:**

STUEVE SIEGEL HANSON LLP

460 NICHOLS ROAD

SUITE 200

KANSAS CITY, MO 64112

STUEVE SIEGEL HANSON LLP

550 WEST C ST, SUITE 1750

SAN DIEGO , CA 92101

**STUEVE SIEGEL HANSON LLP**

PEREZ, ARMANDO

**Coltec Claimants for:**

SWANSON THOMAS COON & NEWTON

820 SW 2ND AVE #200

PORTLAND, OR 97204

**SWANSON THOMAS COON & NEWTON**

MEREDITH, KENNETH
LESLIE

**Coltec Claimants for:**

JON SWARTZFAGER LAW OFFICE

531 N 5TH AVE

LAUREL, MS 39440

SWARZFAGER LAW FIRM

442 N. 6TH AVE.

P.O. BOX 131

LAUREL, MS 39441-0131

**SWARZFAGER LAW FIRM**

WILSON, BISHOP (DEC)

**Coltec Claimants for:**

SWICKLE ROBERT
645 GRISWOLD ST
DETROIT, MI 48226

**SWICKLE ROBERT**

| | | |
|---|---|---|
| ARANZANSO, EDMUNDO Q | ARROYO, GENARO (DEC) | ASHLEY III, JOHN P |
| BERGERON, HOMER E | BISHOP, RICHARD | BOURQUE, ROBERT L |
| BRACY JR, MILTON | BUTLER JR, FRANCIS M | CRUZ, REYNALDO S |
| DEJESUS, ANTONIO A | DIAZ, MARCOS A (DEC) | DROEGE, WILBERT F |
| GIBBS, ALBERT | HAMILTON, RUFUS | JAVA, ANTONIO L |
| JOHNSON, GARY E | JONES, IRVIN A (DEC) | JORDAN, JAMES R |
| LAAKSO, JERRY P | LACRE, METROFANES V | MASTERSON, GUY W |
| MORRIS, RICHARD G | OBISPO, ALEJANDRO A | OROC, ENN P |
| QUIANZON, RONIFACIO O | RAWLINS, COTTRELL B | REED, HARRELD F |
| REITZEL, IRA L | RISDON JR, WILLARD E | RIVERA, MIGUEL A (DEC) |
| RODRIGUEZ, FANCISCO N | SCHNEIDERMAN, LEONARD J | SEDA-VELEZ, RAFAEL A |
| SHEREBA-SUSORABA, ALEX | SKOLNIK, RICHARD J | SVENDSEN, ERNEST R |
| WATSON, CHARLES R (DEC) | ZIMMERMAN, FRANK K | |

**Coltec Claimants for:**

SWMK LAW

SCHMICKLE, WOHLFORD, MORRIS & KU

701 MARKET STREET

SUITE 1000

ST. LOUIS, MO 63101

**SWMK LAW**

DUNN, ROBERT (DEC)                    SHEPHERD, THOMAS (DEC)

**Coltec Claimants for:**

SZAFERMAN LAKIND BLUMSTEIN WAT
101 GROVERS MILL RD
SUITE 200
LAWRENCEVILLE, NJ 08648

**SZAFERMAN LAKIND BLUMSTEIN**

| | | |
|---|---|---|
| BARBUTY, GEORGE F JR | BIGLEY, DONALD WAYNE | DOTY, WALTER A (DEC) |
| EBS, WILLIAM (DEC) | KNAPP, ROLAND (DEC) | LAMBERTINO, THEODORE JOSEPH |
| MINKEMA, MILTON (DEC) | MUELLER, HAROLD ROBERT (DEC) | PALUMBO, JOSEPH |
| PARDILLO, NILDA | POPE, THOMAS LEE | STRAITON, RUDOLPH (DEC) |
| TREFURT, CHARLES | | |

**Coltec Claimants for:**

TERRELL HOGAN
233 EAST BAY ST
BLACKSTONE BLDG, 8TH FLOOR
JACKSONVILLE, FL 32202

**TERRELL HOGAN**

| | | |
|---|---|---|
| ATTEBERRY, JEFF D & BARBARA | EASTERLING, OTTIS E | POPE, ROBERT VAN |

**Coltec Claimants for:**

THE GIBSON LAW FIRM

447 NORTHPARK DRIVE

RIDGELAND, MS 39157

**THE GIBSON LAW FIRM**

| | | |
|---|---|---|
| BERRY, HELEN | HOSEY, JOHNNY C | ROBINSON, JAMES |
| WILLIAMS, OLLIE J & CREOLA S | | |

**Coltec Claimants for:**

WARTNICK CHABER / HAROWITZ TIGER

222 RUSH LANDING RD

NOVATO, CA 94948

**THE WARTNICK LAW FIRM**

| JAMES, ROBERT | STANDIFER, JO ELLEN PR (JAMES | TEMPLE, RALPH |

**Coltec Claimants for:**

THOMAS J OWENS_ ATTORNEY
1001 FOURTH AVENUE PLAZA
SUITE 4400
SEATTLE , WA 98154

**THOMAS J OWENS**

YANKEE, DENNIS

**Coltec Claimants for:**

THORNTON NAUMES
100 SUMMER STREET
30TH FLOOR
BOSTON, MA 02110

THORNTON NAUMES
6810 FM 1960 WEST
HOUSTON, TX 77069

**THORNTON NAUMES**

| | | |
|---|---|---|
| ABDOU, DAVID J | ABROMEIT, RICHARD | ADAMS, ALLISON J |
| ANDREWS, HENRY W JR (DEC) | ANDREWS, ROBERT M | AZZOLINA, SALVATORE |
| BACON, JAMES C (DEC) | BAGLIO, SALVATORE (DEC) | BAKER, FREDERICK H SR (DEC) |
| BANKS, EDWIN M (DEC) | BARBIERI, DONALD D (DEC) | BARISANO, PHILLIP |
| BARNES, MARTIN E (DEC) | BARRETT, WILLIAM F (DEC) | BARRY, CHARLES A |
| BAZARIAN, JOSEPH M (DEC) | BEHNING, GLENN L | BEKRITSKY, EDWARD (DEC) |
| BELANGER, ROBERT T | BELLEGARDE, ROLAND (DEC) | BERARDINELLI, JOHN P (DEC) |
| BERLING, DONALD S (DEC) | BLACK, ROBERT JR (DEC) | BLAIR, EILEEN S |
| BLAIR, EUGENE E (DEC) | BOHMBACH, WILLIAM | BOLDUC, FERNAND |
| BOLDUC, FERNAND | BOLSHAW, JOEL S | BOUCHER, GEORGE |
| BOWES, ROBERT J (DEC) | BOYLE, J MICHAEL | BRAZIL, WILLIAM F |
| BREAU, JOSEPH ROBERT | BROOKS, DOROTHY | BROWN, GEORGE A (DEC) |
| BROWN, NATHANIEL SR (DEC) | BUCCHIERE, JOHN A | BULLERWELL, HOWARD E SR (DEC) |
| BULMAN, JAMES | BURKE, JAMES F | BUTLER, HENRY S (DEC) |
| CALDERARA, RICHARD A | CAMUSO, ARTHUR J (DEC) | CANTIN, GERARD A |
| CAPUANO, BENNIE E JR | CAREY, EDWARD F | CARPENTER, RICHARD P (DEC) |
| CARROZZA, LILLIAN I (DEC) | CASSINELLO, RICHARD J (DEC) | CETTI, ALBERT J (DEC) |

| | | |
|---|---|---|
| CHAIT, HAROLD (DEC) | CHIARADONNA, ALBERT R (DEC) | CLARK, DONALD |
| CLAYTON, CHARLES (DEC) | COLCLOUGH, JOHN J | COLE, HAROLD B JR |
| COLLINS, RICHARD J (DEC) | COLSON, WILLIAM G (DEC) | COMEAU, JOSEPH H (DEC) |
| CONNORS, JAMES | CONTRINO, RUSSELL R (DEC) | COOK, GEORGE F |
| COONEY, MARGARET A | COUGHLIN, BRUCE R (DEC) | COX, JOHN P JR (DEC) |
| COYNE, JOHN B (DEC) | CROCKER, ROBERT W | CROSS, PHYLLIS M EXTX ERNEST D |
| CROWLEY, JAMES J JR | CUNNINGHAM, WILLIAM F | CURNEY, WARREN (DEC) |
| DACORTA, LOUIS C | DAVIAU, RICHARD | DAVIS, JOHN E |
| DEAL, RICHARD E | DEPHILIPPO, EDWARD O SR | DERRAH, DONALD C (DEC) |
| DESELLIER, RICHARD J (DEC) | DESJARDINS, ROBERT N | DIGRAVIO, ANGELO P |
| DONEY, FRANCIS A | DOWNS, WILLIAM O (DEC) | DOYLE, ROBERT H (DEC) |
| DUFF, JAMES J (DEC) | ELLIS, EDWARD R | ERICSON, JAMES F |
| ESPOSITO, ANTHONY C | EUSEBIO, ROBERT (DEC) | FALASCA, EDWARD A (DEC) |
| FALVEY, GLADYS E | FARETRA, THOMAS P (DEC) | FARRELL, CHARLES F |
| FARREN, JAMES J (DEC) | FAY, EDWARD C (DEC) | FELTON, THOMAS A JR |
| FERRO, MICHAEL J (DEC) | FITZGERALD, EDWARD R (DEC) | FLAGG, EUGENE (DEC) |
| FOGARTY, JOHN M JR (DEC) | FOURNIER, GEORGE C | FREDETTE, GEORGE H |
| FREDETTE, HERVEY G (DEC) | FUDALA, FRANK J (DEC) | GALLAGHER, EDWARD J |
| GARUFO, BENEDICT | GAVIN, THOMAS F | GAVIN, THOMAS F |
| GAY, JAMES R (DEC) | GESSWEIN, JOSEPH (DEC) | GIARRUSSO, WILLIAM J |
| GIBBS, HENRY J | GIDDINGS, RALPH E (DEC) | GIROUARD, JAY S |
| GOETZ, LOUIS C (DEC) | GRAHAM, JOHN D (DEC) | GRANT, THOMAS E SR (DEC) |
| GREGOIRE, ROBERT SR | GREGORY, ROBERT D JR (DEC) | GRIFFIN, JOHN W (DEC) |

| | | |
|---|---|---|
| GRIGG, ROBERT L | GROVERS, ROBERT A | GROVES, ROBERT A |
| GRUBB, JAMES L SR | GURSKI, PAUL A | HAEFELI, CHARLES F |
| HAGEN, DANIEL E (DEC) | HAJJAR, ABRAHAM | HALL, BERNARD V (DEC) |
| HALLEY, JAMES L | HANNA, FAHEME J (DEC) | HART, FRANCIS A (DEC) |
| HART, JOHN H (DEC) | HASKELL, CHARLES | HASKINS, GEORGE F (DEC) |
| HAUN, RICHARD E | HAYES, JOHN E (DEC) | HENDERSON, CHARLOTTE F |
| HENDERSON, WILLIAM A SR (DEC) | HERVIEUX, EDWARD P (DEC) | HOGAN-WHEELER, GLORIA |
| HOVESPIAN, BERJ A | HUBER, VIRGIL C | HUTCHINSON, EDWARD S |
| INNARELLI, ATTILIO J | INTROINI, ALBERT M (DEC) | JACKSON, CLARENCE H (DEC) |
| JAMROG, STANLEY J | JERABEK, CHARLES R | JOHNSON, STANLEY G (DEC) |
| JOHNSTON, ANGUS (DEC) | JONES, VICKIE M | JOYCE, MICHAEL J (DEC) |
| JUNTA, SAMUEL J | KARONIS, THEODORE A SR (DEC) | KEEFNER, CLIFFORD A (DEC) |
| KEENAN, FREDERICK M (DEC) | KEENE, GILBERT L | KEITH, JAMES R |
| KIRBY, ELIZABETH L (DEC) | KOOTZ, LAWRENCE T | LACROIX, GERARD A |
| LAMBERT, PAUL E | LANGELIER, HENRY | LANGIS, RICHARD E |
| LEASHER, JAMES D (DEC) | LEWIS, NORINE | LOMAS, HAROLD G (DEC) |
| LOZZI, FELICIANO P (DEC) | LUCIDO, GIOVANNI | MACKEIGAN, CHARLES W SR (DEC) |
| MAHER, THOMAS F (DEC) | MAHONEY, JOHN F | MALLOY, CHARLES L JR |
| MANLEY, FRANKLIN | MARRONE, ANTHONY | MASON, DOUGLAS W SR |
| MAYNARD, ANNA B | MCDERMOTT, CHARLES W | MCFADDEN, DANIEL J (DEC) |
| MCINTOSH, FRANK (DEC) | MCLAUGHLIN, ALBERTA M | MCNEILL, JAMES M |
| MEGNA, JOHN S SR (DEC) | MILLER, RUSSELL P (DEC) | MILLER, STEPHEN A (DEC) |
| MILNER, RICHARD M (DEC) | MILOSEK, EDWARD H | MILUKAS, RAYMOND W SR |

| | | |
|---|---|---|
| MINEHAN, DAVID J | MOAN, HAROLD E | MOORE, GEORGE E (DEC) |
| MOORE, LAWRENCE M (DEC) | MORIN, WILLIE J (DEC) | MOSCARDELLI, VINCENT R |
| MOSCONE, ALBERT J SR | MOSS, GERALD E (DEC) | MOULIN, JOHN J (DEC) |
| MOULTON, SHERRILL K | MUNNIS, GEORGE | MURPHY, JOHN W (DEC) |
| MURPHY, STEPHEN J (DEC) | MUSTO, PAUL E | NEAS, JOHN J SR |
| NEE, JOHN J (DEC) | NEHILEY, JOHN (DEC) | NESSERALLA, HENRY J (DEC) |
| NOISEUX, NORMAND A | NORBUT, JOSEPH J (DEC) | NORMAND, RONALD E |
| NORTON, EDWARD M (DEC) | NOTO, RICHARD J | NUGENT, ROBERT S |
| O'BOYLE, WILLIAM | O'BRIEN, GERARD F | O'HEARN, ALFRED T (DEC) |
| OLSON, ERIC H | PACKER, ALBERT A (DEC) | PAGLICCIA, VIOLA C (DEC) |
| PALMER, ANTHONY | PERRY, JAMES A (DEC) | PERSECHINI, ROBERT D (DEC) |
| PETILLO, SEBASTIANO (DEC) | PETRALIA, ANGELO | PHILLIPS, RONALD D SR (DEC) |
| PIKE, PAUL E | PITONIAK, ROBERT R (DEC) | PLACE, DAVID M (DEC) |
| PLACIDO, NICHOLAS D (DEC) | PRATER, ROBERT D (DEC) | PROTO, LOUISE M (DEC) |
| PRUNIER, GEORGE R | RAKOWSKI, STANLEY J (DEC) | RAMSKIWIZ, ROSE T (DEC) |
| RASO, ALFRED J | RAY, JOHN J JR (DEC) | REALE, ARMAND V |
| REALE, ARMAND V | REARDON, EDWARD J (DEC) | REDDINGTON, JOHN J JR (DEC) |
| REED, GEORGE E SR (DEC) | REGAN, JOSEPH R (DEC) | REINTGES, PAUL F (DEC) |
| RENAUD, JOSEPH F | RENZETTI, NICHOLAS | RHODES, JOHN J III |
| RICHELLI, AIDO J (DEC) | RICHELLI, AIDO J (DEC) | RILEY, JAMES R (DEC) |
| ROBERGE, FRANCIS T | ROCHE, ARTHUR J | RODERICKS, JAMES (DEC) |
| RODGERSON, WALLACE J | ROLLINS, EDWARD C (DEC) | ROSATI, WILLIAM P (DEC) |
| ROWE, ALBERT W SR (DEC) | RYAN, RALPH | SABATINI, ALFRED L (DEC) |

| | | |
|---|---|---|
| SALDI, CHARLES (DEC) | SAMARA, RANDOLPH G | SANDLER, HENRY (DEC) |
| SANSONE, JOSEPH J (DEC) | SAPIENZA, SALVATORE (DEC) | SCALFANI, JAMES |
| SCHAWBEL, ABRAHAM (DEC) | SCHRAUT, LAWRENCE W JR | SEXTON, ROBERT W (DEC) |
| SHAPIRO, HERMAN | SHAW, DAVID G | SHEA, DENNIS G |
| SILVERIO, RICHARD J | SIPOLA, BRUCE R | SLOWE, ROBERT E (DEC) |
| SMALL, JOHN S | SMITH, NEIL HAMILTON (DEC) | SMITH, WILLIAM E |
| SNYDER, LOUIS R | SOLOMON, FRANCIS M | SPEAR, ROY E |
| SPELLBERG, MICHAEL J (DEC) | STACK, DAVID J | STACK, LAURENCE M |
| STAINES, HENRY (DEC) | STEVENS, RAYMOND R (DEC) | STEVENSON, STEWART A |
| STEWARD, JOHN L (DEC) | SULLIVAN, EDWARD H (DEC) | SURETTE, WILLIAM S |
| SWANSBURG, HAROLD L | TEBO, JENNIFER ANN | THIBEAULT, THOMAS G (DEC) |
| TOFFOLONI, JOSEPH P | TOFIAS, ALLAN (DEC) | TOLZDORF, EDMOND C (DEC) |
| TOMKEWICZ, CHARLES J | TOWER, JOSEPH P | TREBO, JENNIFER ANN |
| TURGEON, JOSEPH C | TURNER, FITZHUGH L JR | UVANITTE, PAUL J (DEC) |
| VIGNONI, JOHN C (DEC) | VITALE, CHARLES | VIVEIROS, CHARLES J JR |
| WAGNER, FORREST V (DEC) | WALSH, EUGENE F | WATSON, ROBERT M (DEC) |
| WEAVER, DONALD L | WEBSTER, ROBERT E (DEC) | WELCH, JOHN F (DEC) |
| WELCH, LILLIAN C (DEC) | WELDON, BRUCE M | WENYON, LEONARD J (DEC) |
| WEST, WILLIAM F (DEC) | WHITE, DAVID OMAR | WHITE, LEONARD J |
| WHITTEN, STEPHEN M | WILKINSON, JOHN F SR (DEC) | WILLIAMS, CHARLES |
| WILSON, VERDUN R (DEC) | WIRWICZ, ROBERT | WISE, CLIFFORD R SR (DEC) |
| WITTS, ROBERT T | WOOD, CHARLES B JR (DEC) | YALOWCHUK, DORIS A (DEC) |
| ZAGER, ARTHUR S | ZAJAC, ALPHONSE J | ZAWATSKI, STEPHEN F |

**Coltec Claimants for:**

TOMAR O'BRIEN KAPLAN JACOBY & GR
919 N. MARKET STREET
WILMINGTON, DE 19801

TOMAR SIMONOFF ADOURIAN OBRIEN
41 S HADDON AVE
HADDONFIELD, NJ 08033

**TOMAR SIMONOFF ADOURIAN OBRIEN**

QUINLAN, RAYMOND (DEC)

**Coltec Claimants for:**

TOON & OSMOND PLLC

1800 S. BALTIMORE AVE

10TH FLOOR, SUITE 1000

TULSA , OK 74103

**TOON OSMOND PLLC**

COBB, ALFRED A JR (DEC)

**Coltec Claimants for:**

TYNER LAW FIRM

5750 INTERSTATE 55 NORTH FRONTAGE

JACKSON, MS 39211

**TYNER LAW FIRM**

BROWN, WALTER E SR              DIXON, CURTIS                    SMITH, JAMES

**Coltec Claimants for:**

ULMER LAW OFFICE
432-B HWY 18
P.O. BOX 1
BAY SPRINGS, MS 39422-0001

**ULMER LAW OFFICE**

SPARKS, PAULINE

**Coltec Claimants for:**

VARAS MORGAN
119 CALDEWELL DR
PO BOX 886
HAZLEHURST, MS 39083

**VARAS MORGAN**

| | | |
|---|---|---|
| DAVIS, HERBERT M | ELLIS, HEZEHIAH G | GREENWOOD, JOHNNIE |
| HARDISON, RANDOLPH P | KIMBROUGH, KENNETH | LOWERY, EDWARD |
| NORTON, ANDREW JR | SMITH, JAMES | STYLES, HUBERT |
| WOODS, JAMES F | WORLEY, DONALD A | YOUNG, ROBERT S |
| YOUNG, WILLIE L | | |

**Coltec Claimants for:**

WALLACE GRAHAM
525 N MAIN STREET
SALISBURY, NC 28144

**WALLACE GRAHAM**

| | | |
|---|---|---|
| ALEXANDER, MITCHELL CHARLES | BOWEN, BRIAN BRUCE | BYNUM, WILLIAM FRANK |
| CARRAWAY, WALTER EMMETT | DELLINGER, RAY HOUSER JR | EARNHARDT, GRADY ODELL |
| FAULKENBERRY, JAMES FRANKLIN | FERGUSON, JOHN MARTIN | FLANNERY, JOHN |
| FOUNDS, CARY ALBERT | GANTT, BARRY FRANKLIN | GRAVLEY, CHARLES ALTON |
| HARRIS, JAMES ODELL | HUGHES, DAVID | HULL, REGINALD GENE |
| JARRETT, HARDIN WYATT III | KAY, HAROLD HASKELL | MAULDIN, TIM DAVID |
| POPE, ROGER DALE | PRICE, ROBERT LEE | RAINES, OSCAR LEE JR |
| ROBERTS, WILLIAM RANDOLPH | SISK, DONALD RAY | SORTER, RICKIE ALAN |
| STRANGE, FRANK SILBERT | WEBB, EUGENE | WILSON, JIMMY WAYNE |

**Coltec Claimants for:**

WARD BLACK LAW

208 WEST WENDOVER AVENUE

GREENSBORO, NC 27401

**WARD BLACK LAW**

HOYLE, ROBERT (DEC)

**Coltec Claimants for:**

WATERS & KRAUS
3219 MCKINNEY AVE
DALLAS, TX 75204

WATERS & KRAUS, LLP
3141 HOOD ST. SUITE 700
DALLAS, TX 75219

WATERS KRAUS
345 PALERMO AVE
CORAL GABLES, FL 33134

WATERS, KRAUS & PAUL
222 N. SEPULVEDA BLVD.
SUITE 1900
EL SEGUNDO, CALIFORNIA 90245

## WATERS KRAUS

| | | |
|---|---|---|
| ADLER, SANDRA | ASHBA, CHARLES R JR | BAKER, JAMES M |
| BARD, JAMES M (DEC) | BOUDREAUX, LLOYD J JR (DEC) | BREWER, CHIEF Y R |
| BROWN, TALTON W | BURNS, WILLIAM (DEC) | CARDARO, TERRY |
| CARDEN, EDWARD WILLIAM (DEC) | CAYWOOD, BRENT (DEC) | CONTRERAS, HERMAN |
| CUMMINGS, BOBBIE C | CUNNINGHAM, RICHARD W (DEC) | DAVIS, ROY JR (DEC) |
| DONNA WALLACE | DOUGLAS, RONNY | DURBIN, LLOYD EDWARD |
| DYER, BOBBIE L | DYER, BOBBIE L (DEC) | ELIZABETH Z. BARD |
| ESCAMILLA, ERNESTO | FEAGAN, GENE (DEC) | FLOYD, BOBBY |
| FRADY, WILTON | FREE, ROBERT C | FREEMAN, JOE |
| GALASSI, PETER | GLADDEN, FLOYD D JR | GOINS, JOSEPH A SR |
| GUEVARRA, MANUEL | HALL, HENRY | HARTSFIELD, FREDERICK B |
| HAUPT, EARL O III | HAWLEY, BOBBY D | HENRY, JIM |
| HIDALGO, KENNETH J | HIRSCHBERG, ROBERT G (DEC) | JANES, CORNELL M (DEC) |
| JOHNSON, ROBERT J | JONES, PAUL G | KATHLEEN HORN |
| KATHRYN LYNN THAUT | LANPHER, DAVID T | LERVOLD, ORVILLE H |
| LEWIS, OTHO GUY JR | LOSS, ALBERT MANFORD (DEC) | MACDONALD, WALTER |

| | | |
|---|---|---|
| MATHIS, FRANCIS CONWAY (DEC) | MAYO, WILLIAM H JR | MORGAN, J C (DEC) |
| NEAL, CAROL (DEC) | NEIDERMEYER, WILLIAM HARRY | NELSON, ROBERT |
| NOLEN, JOHN M | O'CONNOR, IRIS C | PARKER, ALLEN SR (DEC) |
| PATRICK, ROBERT | PAULINE B. LANPHER | PEAVY, HIRAM (DEC) |
| PERREAULT, WILLIAM | ROBERTSON, MICHAEL | SHAW, THOMAS |
| STECKLER, MICHAEL | TAYLOR, WILLIAM ELMO | TORPPA, HAROLD A (DEC) |
| TREGGETT, ROBERT | TUCKER, DONALD | VAN HOY, MICHAEL JAMES |
| VAN HOY, MICHAEL JAMES (DEC) | VICKI LARAYNE POUNDERS | WALMACH, RICHARD |
| WANDA PATRICK | WATERS, ROBERT (BOB) | WILLIAMS, DANIEL |
| WILLIAMS, TOMMIE L | WILSON, ALLAN EDWARD | WITKOWSKI, EUGENE EDWARD (DEC) |
| WOLFF, FRED A | | |

**Coltec Claimants for:**

WATSON & NORRIS
1880 LAKELAND DR.
STE. G
JACKSON, MS 39216-4972

**WATSON NORRIS**

| | | |
|---|---|---|
| AARON, GEORGE | ABBOTT, DORIS NELL | ABBOTT, JIMMY ARON |
| ABEL, JAMES BUSTER | ABERCRUMBIE, MARY ANN | ABERNATHY, MONROE LEWIS |
| ABRAMS, JOHN LEWIS | ABRAMS, WILMER OLANDA | ACKER, MARGARET L |
| ACTON, IRVIN BRAXTON | ADAMS, HOBSON | ADAMS, JODIE |
| ADCOX, BETTY | ADEN, AUBREY | ADERHOLT, RICHARD |
| AGEE, THEODORE ROOSEVELT | AGNEW, DOROTHY NELL | AGNEW, EMMET J |
| AGNEW, JAMES DOUGLAS | AGNEW, JOHN HENRY | AGNEW, JOHNNIE LEE |
| AGNEW, LAWRENCE | AGNEW, OLA MAE | AGNEW, THOMAS LEE |
| ALBRIGHT, VIVIAN FOWLER | ALDRIDGE, EDWARD | ALDRIDGE, EDWARD |
| ALDRIDGE, JERRY EDWARD | ALDRIDGE, JEWELL E | ALDRIDGE, MAGGIE JANE |
| ALEXANDER, IRA JAMES | ALEXANDER, NEWMAN HOUSTON | ALFRED, ELVIE R |
| ALFRED, MARY ALICE | ALLEN, CHRISTOPHER | ALLEN, EULA VIRGINIA |
| ALLEN, JAMES LEE | ALLEN, JAMES LEROY | ALLEN, JOE |
| ALLEN, JOE LEE | ALLEN, JOHN DANIEL | ALLEN, LINARD |
| ALLEN, MARGARET KATHRYN | ALLEN, OLIVER W | ALLEN, RALPH BLOIS |
| ALLEN, ROBY WAYNE | ALLEN, THOMAS C | ALLEN, THOMAS E. SR |
| ALLEN, WANDA FAY | ALLENDER, CHARLES E | ALLISON, JERRY |

| | | |
|---|---|---|
| ALLRED, PAUL DOUGLAS | ALLUMS, STEPHEN HUGH | ALMON, THOMAS E |
| AMBERSON, JERRY WAYNE | AMOS, WYATT EDWIN | AMOUS, MORRIS |
| ANDERSON, DONALD MARELL | ANDERSON, HELEN MARIE | ANDERSON, LOIS IRENE |
| ANDERSON, MARY IRENE | ANDERSON, RICK | ANDREWS, HELEN CURTAIN |
| ANDREWS, LINNIE B | ANGEL, RAYMOND ELLIS | ARLEDGE, GERALD WAYNE |
| ARMSTRONG, FARRIE JEAN | ARMSTRONG, STEVE LYNN | ARMSTRONG, WILLIE |
| ARNOLD, DAVEY LINWOOD | ARNOLD, ELIZABETH M | ARNOLD, JIMMY |
| ARNOLD, PHILLIP WAYNE | ARNOLD, SIDNEY LANERE | ASHLEY, BRUCE EDWARD |
| ASHLEY, FANNIE LILLIAN | ASHLEY, JOE | ATKINS, ADELL DAVIS |
| ATKINS, ARTIE | ATTAWAY, HERBERT REED | AULTMAN, EDWARD LEWIS |
| AUSTIN, CURTIS | AUSTIN, JOHN | AUSTIN, JOHNNIE MORRIS |
| AUSTIN, LAWRENCE DANIEL | AVERETT, JOHN BEN | AVERTHART, HOBERT LOYD |
| BABB, BERNICE LOUISE | BAGWELL, WILBURN ERVIN | BAILEY, J D |
| BAILEY, RALPH LAFETT | BAILEY, ROBERT JULIAN | BAILEY, ROBERT LEWIS |
| BAILEY, WAYDEAN R | BAILEY, WILLIAM | BAKER, AUNDREA JORDAN |
| BAKER, DAISY MAE | BAKER, GARFIELD | BAKER, ISSAC ANDERSON |
| BAKER, JAMES FRANK | BAKER, JOHN HENRY | BALDWIN, JAMES DONALD |
| BALL, ALBERT RAY | BALL, CAROLYN VIRGINIA | BALL, DANIEL HARRISON |
| BALL, ERVING | BALL, RANDALL WAYNE | BALL, WILLIE EDWARD |
| BALL, WILLIE G | BALLARD, JENNIE FRANCIS | BANKS, CHARLES ADAM |
| BANKS, EVELYN QUILLAN | BANKS, FLORENCE | BANKS, SPARKS CLUSTER |
| BANKS, WILLIAM HARVEY | BARBER, BERTHA L | BARBER, CHARLES MARVIN |
| BARBER, JAMES CHARLES | BARBOUR, BOBBY NATHANIEL | BARDON, CHARLES DOUGLAS |

| BARGER, ROY | BARKER, GEORGE ALVIN | BARKER, HUBERT |
|---|---|---|
| BARKER, MARY DELL | BARNES, AGNES LOUISE | BARNES, BILLY LEE |
| BARNES, DOUGLAS WAYNE | BARNES, EDGAR LEE | BARNES, GEORGE GARY |
| BARNES, JAMES LOUIS | BARNES, JIMMIE LOU | BARNES, LARRY LEROY |
| BARNES, MABLE DELORIS | BARNES, PRESTON BERNELL | BARNETT, CHARLES RAYMOND |
| BARNETT, HOWARD V JR | BARNHILL, WALTER M | BARR, MILTON |
| BARRENTINE, JEANETTE | BARRON, ALLEN GENE | BARRY, THOMAS LEON |
| BARTON, L C | BARTON, MARY LOUISE | BARTON, WILLIAM HERMAN |
| BATES, DOYLE REED | BATEY, WILLIAM STEVE | BATTLE, JIMMY |
| BAUGH, CHARLES L | BAUGHN, WALLACE THOMAS | BAXTON, MARY LOIS |
| BAYLISS, BETTY | BEAM, JEFF MORRIS | BEAN, LEONARD |
| BEARD, VON | BEARDEN, RUBY CAROLYN | BEASON, CLYDE |
| BECK, LARRY WAYNE | BEENE, BOBBY W | BEENE, JOHN WEBSTER |
| BEENE, ROY ELLIS | BEENE, TISHA MAE | BELCHER, TOLBERT H |
| BELFORD, POLLY FERRELL | BELL, ANNIAS | BELL, BENSON REGGIE |
| BELL, ELOTIS | BELL, ENOCH | BELL, FRANK |
| BELL, GEORGE PAUL | BELL, PERCY LEE | BELL, SALLY MAE |
| BENNETT, DONALD WARD | BENNETT, EARNESTINE (DEC) | BENNETT, FAYE |
| BENNETT, JAMES DAVID | BENNETT, JOHN DAVID | BENNETT, ROGER |
| BENNETT, SAMMIE LEE | BENNETTE, JESSIE WILLIAM | BENTON, JIMMY LANG |
| BERNARD, ERA OLIVIA | BERRY, ALVIS | BERRY, AUGUSTA MAE |
| BERRY, CHARLES WILLIAM | BERRY, CLIFFORD | BERRY, JOSEPH W |
| BERRY, QUEEN ELIZABETH | BERRY, RAYMOND BERDELL | BERRY, THEODORE |

| | | |
|---|---|---|
| BERRY, WILLIAM WALLACE | BETHANY, WILLIAM GERALD | BETHUNE, CHARLES CHIVES |
| BETTS, FRITZ | BETTS, MCGRADY | BEUNK, HAROLD GAYLORD |
| BEVILL. ROBERT HOWARD | BEVINS, JOHNNIE MAE | BIDDLE, MARY IRENE |
| BIGGS, RICHARD LEON | BIGHAM, JACK | BILLS, CLEVELAND |
| BINION, SALLY EARL | BIRCHEAT, DANIEL LEON | BIRKS, ROBERT J |
| BISHOP, GEORGE EDWARD | BISHOP, MACK ALLEN | BIZZELL, JACK |
| BLACK, ELMER RAY | BLACK, HERMAN RAYFORD | BLACKBURN, STEVE |
| BLACKMAN, DONALD HOMER | BLACKMON, CLARA DEAN | BLACKMON, HUGH WAYNE |
| BLACKMON, ROBERT G | BLACKMON, RUDOLPH ROGER | BLACKSTON, LARRY DEWAYNE |
| BLACKWELL, EDDIE DEAN | BLACKWOOD, RICHARD | BLAIR, WILLIE MAE |
| BLAKELY, HENRY THOMAS | BLAKELY, MILTON ALFORD | BLAKENEY, RAY HOWARD |
| BLAKNEY, GERALDINE | BLALOCK, WILLIAM E | BLANCHARD, NORRIS LEE |
| BLANKENSHIP, ALMA JEAN | BLANKS, WILSON EUEGNE | BLAYLOCK, MARY ELIZABETH |
| BLOCK, MYRNA S | BOATMAN, ARNOLD LENBERT | BOATWRIGHT, BOBBY JOE |
| BOATWRIGHT, JOYCE MAXINE | BOAZMAN, PHILLIP Q | BOGAN, HAZEL K |
| BOGAN, HAZEL K. | BOGGAN, LEON | BOHANNAN, DAVID HERMAN |
| BOHANNAN, PEGGY JOYCE | BOHANNON, EARNEST EUGENE | BOLAND, NORMA JUNE |
| BOLAND, WILLIAM JESSE | BOLING, DONNA MARIE | BOLTON, GUY |
| BOLTON, NAS | BONEY, WRIGHT MCKINELY | BONHAM, FRED LEE |
| BONNER, LAVONIA | BONNER, WILLIAM CLYDE | BOOTH, EARLY MACK |
| BOOTH, EDDIE ROY | BOOTH, GURLEY JACK | BOOTH, MARTHA |
| BOOTH, TRAVIS LEON | BORDEN, JERRY REESE | BORDEN, PORTIA LINDSEY |
| BOREN, HERRELL KENNETH | BORNTRAGER, ROSCOE RAY | BOSTICK, ARNOLD KEITH |

| | | |
|---|---|---|
| BOSTWICK, GREGORY | BOUNDS, LEON | BOUTWELL, VILER ANNETTE |
| BOWDEN, LEE EMERY | BOWDRY, ALMA JEAN | BOWEN, CHRISTINE |
| BOWENS, ANNIE | BOYD, AUSTIN EUGENE | BOYD, CHARLES EDDIE |
| BOYD, CHARLES ROBERT | BOYD, RUBY JEWEL | BOYD, THOMAS AUDREY |
| BOYD, THOMAS JEFFERSON | BOYETTE, LOUIS CALVIN | BOZEMAN, JAMES RAYFORD |
| BRABHAM, JOHN | BRACKEN, DABNEY MARTIN | BRADDOCK, JAMES EDWARD |
| BRADDOCK, KATHY DIANNE | BRADDOCK, LARRY WAYNE | BRADDOCK, MATTIE FRANCES |
| BRADLEY, ELVIN EUGENE | BRADLEY, FONCELLE L | BRADLEY, JAMES THOMAS |
| BRADLEY, JESSIE LEE | BRAKEFIELD, JO B | BRANDON, WILLIAM JONES |
| BRANNON, GARY MAX | BRANTLEY, JERRY MASON | BRASHER, MOLLIE SUE |
| BRASHER, RONALD SIMMS | BRAY, PAUL FREDERICK | BREWER, CLIFFORD HOLLOWAY |
| BREWER, DWIGHT | BREWER, JOHNNY | BREWER, LONNIE |
| BREWSTER, FRANK | BREWSTER, SOLOMAN LEE | BREWTON, CLARA BELL |
| BRIDGES, A D | BRIDGES, BOBBIE LEE BEW | BRIDGES, RONALD C |
| BRIGGINS, JAMES TYRONE | BRIGMAN, CAREY MIKE | BROCK, DENNIS F. |
| BROOKS, GERTRUDE | BROOKS, JODIE SAMUEL | BROOKS, MIKE CLIFTON |
| BROOME, REVA THOMAS | BROWN, BETTY JO | BROWN, BONNEY LESTER |
| BROWN, CAMELIA ANN | BROWN, CHARLES ALLEN | BROWN, CHARLES D |
| BROWN, CHARLES E | BROWN, DOROTHY FAYE | BROWN, ELLA LOUISE |
| BROWN, ELMER DANIEL | BROWN, EMMA JEAN | BROWN, EUGENE CARTER |
| BROWN, FRED | BROWN, FREDDIE MARSH | BROWN, GEORGE E |
| BROWN, HERMAN WESCOTT | BROWN, JAMES SHED | BROWN, JERRY LEE |
| BROWN, JIM HENRY | BROWN, JOHN D | BROWN, JOHN DAVID |

| | | |
|---|---|---|
| BROWN, JOHNNY MARSHALL | BROWN, JOSEPH A | BROWN, L D |
| BROWN, LOUIS | BROWN, MARVIN ROBERT | BROWN, OSCAR WADE |
| BROWN, RICKY JOE | BROWN, ROY DOUGLAS | BROWN, TOM |
| BROWN, WILLIAM SR | BROWN, WILLIAM WAYNE | BROWN, WILLIE LEE |
| BROWNING, CHARLIE QUAY | BROWNING, GERALD HOBDY | BROWNING, JEWELDINE |
| BROWNING, SIDNEY LONICE | BRUCE, DANIEL RAY | BRUMFIELD, JOSEPH |
| BRYAN, KENNETH | BRYANT, LEON WALTER | BRYSON, ERSTON GORDON |
| BUCHANAN, CORSIT LEE | BUCHANAN, IREY GENE | BUCHANAN, LILLIAN LOUISE |
| BUCHANAN, TOBE | BUCK, RICHARD | BUCKNER, THOMAS |
| BUCKNER, VIOLET PAULINE | BUDD, RONALD T | BUFKIN, G V |
| BULLOCK, JOHN WINSLOW | BUNN, THELMA ADCOCK | BUNT, BARBARA SUE |
| BURCH, EDWARD L | BURCHFIELD, CHARLES JOSEPH | BURCHFIELD, JERRY WAYNE |
| BURDEN, CECIL W | BURGETT, RAYMOND HAROLD | BURKE, RICKEY |
| BURKES, LESTER EARL | BURNETT, CALVIN | BURNS, HAROLD |
| BURNS, JERRY ERNEST | BURNS, JOHN DAVID | BURNS, RONALD VERBON |
| BURROUGHS, CATHERINE E | BURROUGHS, SAMMIE LEE | BURT, RALPH |
| BURT, WILLIAM EDWARD | BURTON, JOHN LORENZO DOWELL | BURTON, ROGER |
| BURTON, ROLAND DALE | BURTRAM, FRANK WAYNE | BUSBY, JAMES ARNOLD |
| BUSBY, MORRIS | BUSH, ARTHUR FRANKLIN | BUSH, CLYDE A |
| BUSH, JIMMY DAN | BUTLER, BILLY WAYMON | BUTLER, ISAAC |
| BUTLER, JESSE | BUTLER, LARRY EUGENE | BUTLER, SHERWOOD R |
| BUTLER, THURSTON | BUTLER, VILAS GENE | BUTTS, EDWARD LAMAR |
| BUXTON, DENNIS WAYNE | BYERS, LEROY | BYNUM, JAMES CHARLIE |

| | | |
|---|---|---|
| BYRD, ELIZABETH | CABINESS, NELSON EUGENE | CAGLE, CALVIN DALE |
| CAGLE, GLENN EUGENE | CAIN, JIMMIE DORSEY | CAIN, LONNIE LEWIS |
| CAIN, ONZELL VICK | CALDWELL, ESTHER PEARL | CALDWELL, JAMES |
| CALLAHAN, BETTY GAY | CALLAHAN, THOMAS PAUL | CALMES, WALTER |
| CALTON, BOBBY GENE | CAMMON, NORMA JEAN | CAMP, ORBIE |
| CAMPBELL, CLARENCE | CAMPBELL, LARRY DALE | CANADA, ERENST |
| CANNON, MARY ELIZABETH | CANNON, ROOSEVELT | CANOY, THOMAS LUTHER |
| CANTRELL, HAROLD JUNIOR | CANTRELL, JO ANN | CANTRELL, MAGALINE B |
| CARLEY, BRADLEY RAY | CARLEY, ROY | CARLISLE, DAVID JAMES |
| CARPENTER, KENNETH | CARR, FRANCES | CARRELL, JEWELL MARGARET |
| CARROLL, JAMES NOEL | CARROLL, ROBERT EARL | CARROLL, W C |
| CARSLEY, JUANITA WONZA | CARTER, ERNESTINE | CARTER, JIMMIE SUE |
| CARTER, SAMMIE GENE | CARTWRIGHT, EVA BELLE | CARUTHERS, DELOIS P |
| CARVER, JUDY KAY | CARVER, VIOLET ROBERTA | CASE, RALPH LAVELLE |
| CASEY, JOHN EDLEY | CASONE, PAUL ANTHONY | CATCHINGS, RUBY RHEUDINE |
| CATES, ROY ALLEN | CATHEY, J RUBY | CATHEY, SHIRLEY AN |
| CATLIN, BEULAH MAE | CAVENDER, PATRICIA ANN | CAVES, NORAH JAMES |
| CAYSON, MAMIE L | CHALMERS, CHARLES R | CHAMPION, ERMAN, EARLEAN |
| CHAMPION, MARTIN VANBUREN | CHANCE, CARL COLLINS | CHANDLER, BERLIE MAURINE |
| CHANDLER, DONALD MORIS | CHANDLER, LUTHER | CHANEY, HIRAM |
| CHANNELL, FRANKIE MARIE | CHAPLAUSKE, JOSEPH | CHAPMAN, JOE RICHARD |
| CHAPPEL, MARY DEAN | CHAPPELL, DONALD RAY | CHAPPELL, TERRY DEAN |
| CHASE, SARA CORRINE | CHEATHAM, WILLIAM L | CHEATWOOD, RUSSELL ANTHONY |

| | | |
|---|---|---|
| CHEATWOOD, W C | CHERRY, ARNICE | CHERRY, JAMES L |
| CHESTANG, RALPH N | CHEWE, AUTHER MAE | CHILDERS, CLIFFORD LEE |
| CHILDRESS, FRANKIE LAMAR | CHILDRESS, HUBERT ARTHUR | CHILDS, CLANNIE G. |
| CHILES, EDGAR LEE | CHISM, JACKIE D | CHISOLM, JOHN DENNIS |
| CHRISTIE, ROBERT EDWARD | CHURCH, WILLIAM JOSEPH | CICCARELLI, NINO |
| CLAPHAM, WILLIAM EDWARD | CLARK, ALBERT THOMAS | CLARK, ELIZABETH |
| CLARK, LILLIAN MARIE | CLARK, MAMIE | CLARK, OPLE R |
| CLARK, WENDELL LAMAR | CLARK, WILLIE L | CLAY, BENNY |
| CLAY, BILLY JOE | CLAY, CURTIS | CLAY, DANIEL MICHAEL |
| CLAY, ESSIE | CLAY, JOHN EDDIE | CLAY, STEPHEN FRED |
| CLAYBORN, ALONZO | CLEVELAND, ANNIE LEE | CLEVELAND, JANICE |
| CLEVELAND, NORMAN HERMAN | CLEVELAND, SAMUEL | CLINE, PAUL RAY |
| CLYDE, JAMES JOSEPH | COATS, JOHNNIE B | COBB, JAMES DONALD |
| COBB, NORRIS DARRAN | COBBINS, EMMA | COBBS, PARILEE |
| COBBS, ULYSSES BYRON | COBIN, LLOYD JUNIOR | COCHRAN, BETTY SUE |
| COCHRAN, JACK W | COKER, HARRY RAY | COLBURN, JAMES CLIFTON |
| COLBURN, JESSIE ALLEN | COLE, BOBBIE DEAN | COLE, CHARLIE |
| COLE, THOMAS | COLE, WILLIAM ROGER | COLEMAN, CAYLE |
| COLEMAN, IRVING R | COLEMAN, MELVIN EARL | COLEMAN, SARAH PAULINE |
| COLEMAN, TOMMY DALE | COLEMAN, WILLIE | COLES, MATTHEW |
| COLFIELD, BILLY BAXTER | COLLINS, ANDREW ROSCOE | COLLINS, DONNA MARRIANNA |
| COLLINS, HAROLD RAY | COLLUM, ARLIN | COLNEY, MILDRED INEZ |
| COLSTON, FRANKLIN | COLVERT, WILLIE EARL | COMBS, LARRY E |

| | | |
|---|---|---|
| COMER, COOLIDGE | COMER, ROBERT L | CONLEY, JAMES ELBERT |
| CONN, ARLIN | CONN, DAVID JAMES | CONN, DONALD RAY |
| CONNER, GEORGE WASHINGTON | CONNER, ISAIAH | CONNER, JERRY WAYNE |
| COOK, BERNICE H | COOK, JOHN LEON | COOK, RICHARD LEE |
| COOK, RICKY DON | COOK, RONALD L | COOK, SHIRLEY IRENE |
| COOK, THOMAS EUGENE | COOK, WILLIE | COOK, WILLIE ROY |
| COOLEY, JERRY JOE | COONTZ, DONALD RAY | COOPER, BOBBY RAY |
| COOPER, CHARLES HENRY | COOPER, JEANETTE | COOPER, JIMMY |
| COOPER, JOHN EARL | COPELAND, BILLY REX | CORBIN, LLOYD JUNIOR |
| CORDELL, ADRION HUEY | CORDELL, ROGER DOW | CORK, FREEMAN |
| CORK, NELLIE OPHELIA | CORN, ELLIS MCCORMACK | COSHATT, JOE STANLEY |
| COTTON, AARON | COTTON, JAMES EDWARD | COTTON, JUDY MARY |
| COUCH, BERNARD SARRELL | COUCH, PAUL C | COWLEY, PEGGY A |
| COWLING, WILLIAM RILEY | COX, CHARLES BURTON | COX, EDDIE CHARLES |
| COX, FARRIS LEE | CRABB, MCARTHUR | CRADDIETH, SYLVESTER |
| CRAFT, WILLIAM | CRAIG, GEORGE THOMAS | CRAIG, JIMMIE EARL |
| CRAIG, ORVILLE EUGENE | CRAIG, RONALD | CRAIG, VELMA HARTLEY |
| CRAPPS, RUBY JEWEL | CRAWFORD, ARCHIE DALFORD | CRAWFORD, CALLENTINE |
| CRAWFORD, JEANELLE | CRAWFORD, JEANETTE | CRAWFORD, JOHN MACEDWARD |
| CRAWLEY, MARY NELL | CRAWLEY, ROBERT LEE | CRAYTON, L C |
| CREWS, DEARTHUR | CROCKER, LAWRENCE EUGENE | CROMWELL, CORNELL |
| CROSBY, DOUGLAS GLENN | CROSSWHITE, JAMES LYNN | CROTHERS, WILLIE CURTIS |
| CROWSON, FREDRICK HUEY | CROWSON, LEXIE LEAVERL | CROWSON, MELVIN CECIL |

| | | |
|---|---|---|
| CROWSON, ROBERT DENNIS | CRUMBLE, STEWART | CRUMP, JOE LEWIS |
| CRUMP, ROBBIE NELL BABB | CRUMP, ROBERT MURRAY | CULPEPPER, WILLIAM CLINTON |
| CUMMINGS, CLAUDE | CUMMINGS, GERALD WAYNE | CUMMINGS, LAWRENCE EDWARD |
| CUMMINGS, LIZA OLENE | CUNNINGHAM, CHARLIE | CURBOW, BILLY WAYNE |
| CURRY, OSCAR ROZELL | CUSTARD, KENNETH | CUSTER, RODERICK B |
| CYR, HELEN D | DAHLEM, MARY FRANCES | DALE, SARAH ANN |
| DALLAS, EUGENE | DANDRIDGE, ROBERT | DANFORD, BILLY EDWARD |
| DANIEL, ROBERT H | DANIEL, TERRY LEE | DANIELS, MARCIA HOGAN |
| DANIELS, RICKY H | DANSBY, DENNIS CALVIN | DAUFEN, KING L (DEC) |
| DAUFEN, KING L (DEC) | DAVENPORT, JAMES LEROY | DAVIDSON, EDWARD F |
| DAVIDSON, EDWARD TERRELL | DAVIDSON, EDWARD TERRELL | DAVIDSON, LONZA |
| DAVIDSON, MICKEY RAY | DAVIS, CALVIN A | DAVIS, CHARLES M |
| DAVIS, CHARLOTTE LOUISE | DAVIS, CHRISTOPHER PETE | DAVIS, ELIZABETH MAE |
| DAVIS, ERSKINE | DAVIS, FREDDIE LEE | DAVIS, GEORGE WALTER |
| DAVIS, JAMES | DAVIS, JAMES WELTON | DAVIS, JERRY LEE |
| DAVIS, JESSE J | DAVIS, JEWELENE | DAVIS, LOIS JEAN |
| DAVIS, MARGARET ANN | DAVIS, MARSHALL C | DAVIS, OSCAR LEE |
| DAVIS, PERCY MILTON | DAVIS, RONNIE | DAVIS, SUSAN MAE |
| DAVIS, SYLVESTER | DAVIS, TERRY | DAVIS, THOMAS CHARLES |
| DAVIS, WILBURN EMMETT | DAVIS, WILLIAM | DAWSON, EARLIE GENE |
| DAWSON, ROBERT ANDREW | DEAN, JIMMY FRANKS | DEAN, LARRY DARNELL |
| DEASON, BENNY | DEASON, RAIFORD ARMON | DELANEY, SIDNEY |
| DELMAR, LEVON | DELOACH, JOE ARTHUR | DEMPSEY, RICHARD WADE |

| | | |
|---|---|---|
| DEMPSEY, WILEY THOMAS | DEMPSEY, WILLIAM HAMLIN | DENMAN, MICHAEL DWAYNE |
| DENNIS, JERRY HOUCK | DENNIS, RUTH ANN | DEPRIEST, EDWARD |
| DICKEY, THOMAS BASIL | DIFFIE, HAROLD SIDNEY | DILL, CLOVIS AUBREY |
| DILLASHAW, EDWARD MONROE | DILLASHAW, JAMES | DILLASHAW, JOSEPH G |
| DILLASHAW, SAM | DILWORTH, LONNIE WALTER | DILWORTH, WILLIE FRANK |
| DOBBINS, ORLANDO | DOBBINS, WENDALL ARRIE | DOBBS, WILLIE D |
| DOBY, EDWARD LEWIS | DODDS, PRESTON | DOGAN, LOYD WILLIAM |
| DOMINICK, ROBERT | DONAHOO, BENJAMIN FRANKLIN | DONAHOO, RICHARD THOMAS |
| DONAHUE, LEONARD CLEMENTS | DONELSON, TIMOTHY | DONOVAN, ROY EDWIN |
| DOROUGH, CHARLES HENRY | DOROUGH, JAMES CRAWFORD | DOROUGH, JURNAL HUDSON |
| DOROUGH, WOODROW WADE | DOSS, CHARLES LEE | DOSS, FRED LESTER |
| DOSS, JAMES DAVID | DOSS, JOHN EDDIE | DOUGLAS, FRANCIS BESSIE |
| DOUGLAS, GEORGE MICHAEL | DOUGLAS, JERRY FRANK | DOUGLASS, DAVID |
| DOUGLASS, PATRICIA | DOWNEY, HOWARD LEE | DOWNS, DONALD RAY |
| DRAIN, BLUIT ARNOLD | DRAINE, JOE WILLIE | DUBOSE, DANIEL (DEC) |
| DUBOSE, DONALD MARCELL | DUBOSE, WILLIAM FLOYD | DUCK, LILLIAN |
| DUDLEY, ALFRED LEE | DUFFEL, ROBERT EARL | DUKE, CHARLES RAYBORN |
| DUKE, RUBIN EDWARD | DUMAS, JED E | DUNBAR, JESSIE MAE |
| DUNCAN, JAMES | DUNDR, JAMES JOSEPH | DUNHAM, SHERMAN LEON |
| DUNN, JAMES LOUIS | DUNTON, DANNY LEE | DURGIN, MARY LOUISE |
| DURR, PERLENA | DUTTON, JOHN BOOTH | DYER, SHIRLA JEAN |
| DYER, TERRY O | DYKES, DONALD R | DYLE, TYRONE |
| DYSON, BETTY RUTH | DYSON, JOHNNY RHANDEL | EADS, EARL RAY |

| | | |
|---|---|---|
| EADY, FREDDIE GLENN | EARLEY, JOHN WILLIAM | EARLEY, JOYCE GAIL |
| EARNEST, JOHN LEE | EASLEY, MARTHA LOUISE | EASTERLING, BETTY S |
| EATON, GEORGE EDWARD | EATON, JIMMY WAYNE | EATON, NORMAN EUGENE |
| EATON, PRESTON LEWIS | EATON, WILLIAM | EAVES, JOE MELVIN |
| EDGE, ANNIE MAE | EDGE, JERRY MILTON | EDGIL, BILLIE RUTH |
| EDWARDS, ALVIN | EDWARDS, BILLY MORRIS | EDWARDS, DECATUR LEE |
| EDWARDS, JAMES CARROLL | EDWARDS, LUCIUS BREWSTER | EDWARDS, PATRICIA ANN |
| EDWARDS, VICTORIA G | EDWARDS, VIRGINIA | EIDSON, EDDIE WILMER |
| EISTON, CHARLES EDWARD | ELLIOTT, JESSIE ELLEN | ELLIOTT, TOMMY |
| ELLIOTT, WILLIE CLYDE | ELLIS, RICHARD DOUGLAS | ELLIS, RICHARD EARL |
| ELLISON, THOMAS | ELMORE, JIMMY FRANKLIN | ENGLAND, ALTON WAYNE |
| EPPERSON, RURIC HAROLD | EPTING, ORDEMESE | ERWIN, LOTTIE MAE |
| ESHEE, LARRY | ESHEE, MARTHA LADERAL | ESTELL, BOBBY JOE |
| ETRESS, ELLIS RANDALL | EVANS, BARRY ALLEN | EVANS, HENRY |
| EVANS, JOAN | EVANS, JOHN WILEY | EVANS, ROBERT |
| EVERETT, FREDDIE LEE | EZELLE, DONALD | FAIR, BOBBY EARL |
| FAIR, RICHARD SHERRILL | FAIR, RONDA DARRELL | FALZ, GERALD SR |
| FANNING, LONNY | FARROW, HAROLD | FEAGIN, CLARENCE ANDREW |
| FEAGIN, RUTH SINKFIELD | FEARS, HAL | FERGUSON, CARL |
| FERGUSON, CHARLES HENRY | FERGUSON, DONALD DHU | FERGUSON, JAMES DENNY |
| FERRELL, HOMER | FETHEROL, JOSEPH ROBERT | FIELDS, BROOKS SAVELLE |
| FIELDS, EARL RAY | FIELDS, ROBERT | FIELDS, ROYCE O'DEAN |
| FIELDS, TRAVIS | FILES, BOBBY DELOYDE | FILES, CHARLES WILLIAM |

| | | |
|---|---|---|
| FILES, GEORGE LARRY | FISHER, CHARLES ISAAC | FISHER, GRACE MARIE |
| FISHER, L C | FITTS, GERTRUDE | FITZPATRICK, BETTY JEAN |
| FLANAGAN, JACKIE L | FLANNIGAN, EARL | FLIPPO, GREEN |
| FLOYD, HATTIE DELL | FLOYD, YDELL | FLY, ROY |
| FLYNN, CHRISTINE | FLYNN, MICHAEL RODNEY | FONDREN, LARRY |
| FOOTE, MARGARET ANN | FORBES, CLYNELL B | FORD, JAMES MELVIN |
| FORD, LLOYD EMORY | FORD, ODESSA | FOREMAN, THOMAS EDWARD |
| FORMAN, HOWARD | FORREST, AGNES S | FORRESTER, JAMES E |
| FORTENBERRY, CLIFTON DALE | FORTENBERRY, JERRY WAYNE | FORTENBURY, HELTON |
| FOSTER, EARNEST LYNN | FOSTER, JAMES REED | FOSTER, JERRY LEE |
| FOSTER, LAURA DELL | FOSTER, RENA | FOTI, MIKE |
| FOUNTAIN, MATTIE MARIE | FOUNTAIN, WILLIE T | FOWLER, GORDON EUEL |
| FOXX, WILLIE JAMES | FRANKLIN, ELLEN JANE | FRANKLIN, ROGER DALE |
| FRANKLIN, RUEBEN | FRANKLIN, WILLIE VAN | FRANKS, BEVERLY C |
| FRANKS, JAMES | FRANKS, WILLARD L | FRANKS, WILLIE B |
| FRAZIER, K C | FRAZIER, SOLOMON | FREEMAN, HOWARD STEPHEN |
| FREEMAN, JAMES EUGENE | FREEMAN, JOHN HENRY | FRENCH, EARLY |
| FRENCH, LONNIE | FRIDAY, BARBARA NAOMI | FRIERSON, ALLENTON EUGENE |
| FROST, JOHNNIE | FULLENWILEY, ISAIAH | FULLER, PAUL EDWARD |
| FULMER, GEORGE | FULMER, LUCY CHRISTINE | FULTON, JIMMY RAY |
| FULTON, WILLIAM ELTON | GABLE, BOBBY RAY | GABLE, CAROL GERALDINE |
| GABLE, WILLIAM FRANKLIN | GADDY, LESLIE CAROL | GAINES, ROOSEVELT |
| GALBREATH, RAYMOND DALE | GALLAHAR, GEORGE JUNIOR | GALLOWAY, FRANK DAVID |

| | | |
|---|---|---|
| GALLOWAY, PATRICIA ANN | GAMBLE, DONALD RAY | GAMBLE, EDWARD PRESLEY |
| GAMBLE, OSCAR JUNIOR | GAMBREL, WADE ALLEN | GANDY, JESSIE JAMES |
| GANDY, LOUISE | GARCIA, JOSEPH ORLANDO | GARDNER, VICTOR ROLAND |
| GARDNER, WILLIAM WASH | GARMAN, SHIRLEY CLEVE | GARNER, BOBBY LINCOLN |
| GARNER, EARLINE GERTRUDE | GARNER, GWENDOLYN | GARNER, WILBURN EARLY |
| GARRET, J E | GARRETT, PEARLIE VON | GARRETT, R C WINDELL |
| GARRETT, WILLIE JAMES | GARRISON, JOHN  LEE | GARRISON, MACK RODNEY |
| GARRISON, WENDELL CORNELIUS | GARTH, EARLIE LEE | GARTH, ROSIE MAE |
| GASSAWAY, JOE NATHAN | GATES, WILLIE B | GATHRIGHT, GRADY CORDELL |
| GATHRIGHT, JOHNNY DOYLE | GATHRIGHT, JOHNNY DOYLE SR | GATLIN, ROBERT WADE |
| GAVAGHAN, KENNETH WILLIAM | GAY, JOHN RICHARD | GAYLE, HERBERT JOSHUA |
| GAYLES, CHARLIE | GEESLIN, CHARLIE O'NEAL | GEORGE, MAE ANNA |
| GEORGE, WILLIAM CURTIS | GERMAN, JOHN C | GERMANY, BOBBIE |
| GETER, PHYLLIS ANN | GIBSON, CHARLES LAVERNE | GIBSON, GEORGE |
| GIEGER, JAMES RANSOM | GILBERT, KATIE BELL | GILBERT, LAURA LOUISE |
| GILBREATH, WILLIAM HENRY | GILKEY, FRED | GILL, CHARLES MORGAN |
| GILL, ELL | GILL, LAWRENCE | GILL, PAULINE |
| GILL, ROBERT SARL | GILLESPIE, JAMES A | GILLEY, CHARLES E |
| GILMER, GEORGE RUFUS | GILMORE, GEORGE EARL | GILMORE, HATTIE |
| GILPIN, EDDIE JAMES | GILPIN, LEE DAVID | GILPIN, PHYLLIS |
| GILSTRAP, ALBERT CLEO | GILSTRAP, ROBBIE FAYE | GLASS, JAMES AUBREY |
| GLEASON, FRELOPN (JOE) | GLENN, RICHARD ALLEN | GLOVER, ARCOLA M |
| GLOVER, ELMER | GOBER, BILLY RAYMOND | GOGGINS, RALPH RANDEL |

| | | |
|---|---|---|
| GOLDEN, CHARLES | GOLDEN, DON | GOLLIDAY, BEN |
| GOODE, BARBARA ANN | GOODE, DANIEL B | GOODMAN, ROBERT WEYMAN |
| GOODSON, MAUDE LEE | GOODWIN, HAROLD WAYNE | GOODWIN, MASSEY |
| GOODWIN, PEGGY LOUISE | GOODWIN, VERNON AARON | GOODYEAR, JOHN FRANK |
| GORDON, CHARLES EDWARD | GORDON, KENNETH LEE | GORDON, LULA |
| GORE, MICHAEL | GOREE, WARDELL | GRACE, JIMMIE LEE |
| GRAGG, ALBERT SIDNEY | GRAHAM, BILLY JOE | GRAHAM, MARY RUTH |
| GRAHAM, ROBERT | GRAY, ANNA B | GRAY, CHARLES EDWARD |
| GRAY, COLUMBUS | GRAY, DARMON | GRAY, FREDRICK |
| GRAY, KENNETH | GRAY, LATHA | GRAY, LEONARD |
| GRAY, MADINE MARIE | GRAY, MARY BEE | GRAY, VIRGINIA FAYE |
| GREEN, EDDIE WADE | GREEN, LORA NELL | GREEN, STANLEY MORGAN |
| GREENE, ROBERT DAVID | GREENFIELD, EUGENE EMILIANO | GREGORY, JOHNNY BEATRICE |
| GRIFFICE, JERRY WAYNE | GRIFFIN, FLORENCE JEANNETTE | GRIFFIN, MARY LOIS |
| GRIGGS, JAMES EIRT | GRYDER, BOBBY RAY | GRYDER, CLARA FAY |
| GUIDER, GENE | GUIN, JOYCE PRICE | GULLEY, LEE DAVIS |
| GUNN, ROBERT MCCOY | GUTHRIE, MARY FRANCES | GUYTON, MARY PAULINE |
| GWIN, HARVEY HARRIS | HAGGERTY, JAMES EARL | HAIRSTON, JOHN MOSLEY |
| HALE, JACK TRUITT | HALE, JULIUS EXER | HALES, CHARLIE |
| HALL, GEORGE WASHINGTON | HALL, JOE MELVIN | HALL, JOHNNY |
| HALL, OLIVER D | HALL, WALTER GENE | HALL, WILLIAM |
| HALL, WILLIE | HALLMARK, BETTY JEAN | HALLMARK, JERRY WAYNE |
| HALLMARK, LEAMON B | HAMBRICK, WILLIAM FITTS | HAMILTON, ELAINE LOVE |

| | | |
|---|---|---|
| HAMILTON, O B | HAMMAC, CHARLES DAVID | HAMRIC, MILLEY EDNA |
| HAND, ROBERT JOSEPH | HANEY, LEO | HANNON, THOMAS |
| HARDEN, WALTER | HARDIN, PETER WADE | HARDY, JAMES LLOYD |
| HARDY, JAMES MARVIN | HARDY, ROBERT LEWIS | HARDY, TOMMY |
| HARE, DAVID EDMUND | HARE, RICKEY EUGENE | HARLESS, CARL WILLIAM |
| HARMON, GERALD LEE | HARMON, JAMES ROBERT | HARPER, CHARLES R |
| HARPER, MINNIE RUTH | HARRIS, AGNES MATILDA | HARRIS, BARBARA ELAINE |
| HARRIS, CHARLES LEE | HARRIS, DAVID GRAGG | HARRIS, DONALD RAY |
| HARRIS, EDDIE | HARRIS, ESSIE MAE | HARRIS, GERALD MILLARD |
| HARRIS, JAMES G | HARRIS, JERRY ALLEN | HARRIS, JIM |
| HARRIS, KATHLEEN | HARRIS, L T | HARRIS, MOLLIE ANN |
| HARRIS, OSCAR FRANKLIN | HARRIS, ROBERT LEE | HARRIS, RONALD D |
| HARRIS, SERESS HARDIN | HARRIS, SONNY JOE | HARRIS, VIOLA |
| HARRISON, BETTY | HARRISON, LACY CLYDE | HARRISTON, JOHNIE LOUIS |
| HART, CHARLES HUGH | HARTSFIELD, FAREST AUBREY | HARVEY, BOBBY RAY |
| HARVEY, JAMES BENOIT | HARVILLE, JOHNNY (DEC) | HATCH, NORMAN D |
| HATHCOX, JAMES WATSON | HAUGHTON, JOHN O | HAVENS, CHARLES CURTIS |
| HAWKINS, BETTY ROGERS | HAWKINS, JOE MACK | HAWKINS, JULIA EUVONNE |
| HAWKINS, LONNIE GALE | HAWKINS, MORRIS DENNIS | HAWKINS, WILLIE A |
| HAWTHORNE, GROVER | HAYDEN, HILBERT C | HAYES, FRANKIE EARLEAN |
| HAYES, TOMMY DUNN | HAYMES, ROBERT | HAYNES, BARBARA ANN |
| HAYNES, OATHER ODELL | HAYNES, OLIVER | HAYNES, RALPH CURTIS |
| HAYNES, WILLIE CLARENCE | HAYS, RUFUS DILLON | HEAD, FLORA JANE |

| | | |
|---|---|---|
| HEARNS, JOSEPH L | HEATH, AUDREY WESLEY | HEATH, EDWARD |
| HEATH, WADE F | HEAVNER, SARAH GRACE | HELMS, JAMES B |
| HELTON, CAROLYN A | HEMPHILL, LOYD WAYNE | HENDERSON, JOHNNY MICHAEL |
| HENDERSON, JOSEPH RAYMOND | HENDERSON, OLLIE | HENDERSON, REVA LUCILLE |
| HENDERSON, WILLIE LAWRENCE | HENDRICKS, ELSIE MAE | HENDRIX, EDDIE |
| HENDRIX, WALTER RAY | HENLEY, ALBERT COOK | HEREN, JAMES MARION |
| HERRERO, RICHARD J | HERROD, YOUNG | HERRON, ALBERT |
| HERRON, GEORGE | HERRON, JAMES R | HESTER, FRED O'BRYAN |
| HICKMAN, SAMUEL | HICKS, ALLEN J | HICKS, HUGH JOE |
| HICKS, JEFFIE CAROLYN | HICKS, JOSIE MILDRED | HICKS, LOWELL EUGENE |
| HICKS, MARGARET ANNETTE | HICKS, WILLIAM H | HICKS, WILLIAM MARTIN |
| HIGH, MAMIE LOU | HILDRETH, ALTON | HILL, ANNIE |
| HILL, ANNIE LOU | HILL, BRENDA LUCILLE | HILL, EDWARD CHARLES |
| HILL, JOE D | HILL, JOE NATHAN | HILL, MAE FRANCES |
| HILL, NORA C | HILL, RUBEN THOMAS | HILL, RUFUS JERRY |
| HILL, THOMAS FLOYD | HILLIARD, HARVEY | HINDMAN, JOSEPH FERELL |
| HINES, HENRY | HIXON, LARRY | HJELM, HOWARD LESLIE |
| HOGAN, HENRY JEFF | HOGELAND, LARRY JOE | HOGUE, LOUIS WAYNE |
| HOLBROOK, EDWARD BURRELL | HOLDEN, NEAL EDWIN | HOLDER, RONALD |
| HOLDER, THOMAS JAMES | HOLESOME, THOMAS MELVIN | HOLIFIELD, FREEMAN |
| HOLIFIELD, OTIS GERALD | HOLLADAY, BOB LUCKIE | HOLLAND, JESSIE |
| HOLLAND, JOHN HENRY | HOLLAND, OZZIE LEE | HOLLAND, VERNON |
| HOLLEY, JEFFERSON DAVIS | HOLLEY, WILLIE JAMES | HOLLINGSWORTH, ALBERT R |

| | | |
|---|---|---|
| HOLLINGSWORTH, GLEN | HOLLINGSWORTH, LEWIS TAYLOR | HOLLINGSWROTH, ARBERT ARNOLD |
| HOLLINS, EDWARD | HOLLIS, VIOLET RUTH | HOLLOWAY, CLINTON |
| HOLMAN, GARVER | HOLOMAN, JIMMIE C | HOLSONBACK, ZETTIE MAE |
| HOLSTON, CLARENCE | HOLT, DAVID MILTON | HONEYCUTT, MACK ARTHUR |
| HOOBLER, CARL FRANKLIN | HOOD, ADRON WAYNE | HOOD, FENNIE CONELL |
| HOOD, MAUDEAN | HOOD, WILLIAM KIERAN | HOOKS, MARVIN |
| HOOPER, SAMMIE LEE | HOOPER, THELMA VIRGINIA | HOPKINS, JASPER EUGENE |
| HORN, WILLIE CURVIN | HORSLEY, ISAAC | HORTON, MICHAEL LANE |
| HOTCHKISS, JOSEPH H | HOUSEMAN, FREDRICK R | HOUSTON, ROBERT GAMBRE |
| HOWARD, EDWARD CARL | HOWARD, GARY RUSSELL | HOWARD, GEORGIA TRESSIE |
| HOWARD, J B | HOWARD, LEE DANIEL | HOWARD, MADDIE |
| HOWARD, RONALD RAY | HOWELL, KATTIE MAE | HOWELL, RANDAL |
| HRECKO, CATHERINE | HUBBARD, BRUCE FINNELL | HUBBARD, FRANK |
| HUBBARD, ORVILLE | HUBBARD, WILLIAM TELL | HUBNER, DONALD LEWIS |
| HUDDLESTON, ELLA JANE | HUDDLESTON, JAMES ABUREY | HUDSON, ROBERT LEWIS |
| HUFFMAN, JOHN EARL | HUGHES, BOOKER T | HUGHES, DAVID JORDAN |
| HUGHES, EARNEST | HUGHES, EDWARD EUGENE | HUGHES, JAMES |
| HUGHES, LEE | HUGHES, LEONARD | HUGHES, MANVILLE |
| HUGHES, RANDY DEAN | HUGHES, WILLIAM JASPER | HUGHES, WILLIE |
| HUGHES, WILLIE JAMES | HUGLEY, MILLER | HULSEY, HUBERT LEE |
| HUMPHREYS, MARY | HUMPHRIES, DON KENNETH | HUMPHRIES, HAROLD PORTER |
| HUMPHRIES, JAMES EDWARD | HUNT, HERMAN LEE | HUNT, MITTIE BELL |
| HUNTER, DAVID | HUNTER, ROBERT LEE | HUPPERICH, SAMUEL CARLTON |

| | | |
|---|---|---|
| HURSH, JAMES RAY | HURST, ANDREW TERRY | HURST, STEPHEN DANIEL |
| HURT, MARY GRACE | HUTCHERSON, BROUDICE LESLEY | HUTCHERSON, PATRICIA ANN |
| HUTCHINSON, CARLTON EARL | HYCHE, JANET SUE | HYCHE, MARJORIE ANN |
| HYDE, CURTIS BARRY | HYDE, GEORGE LEWIS | IALENTI, DANIEL |
| INGRAM, CLARA | INGRAM, MARLEAN FRANKLIN | INMAN, MARILYN |
| IRWIN, GRANTLAND HILL | IRWIN, SARAH ELOISE | ISAAC, JOE NATHAN |
| IVEY, CHARLES | IVY, BARBARA LOUISE | IVY, MARTHA ANN |
| IVY, RICKEY GENE | IVY, TOMMIE LEE | JACKSON, ARTHUR |
| JACKSON, BUFFUS | JACKSON, ERIC | JACKSON, HENRY MILFORD |
| JACKSON, JAMES HENRY | JACKSON, JOE BILLY | JACKSON, JOHN WILLIE |
| JACKSON, LEONARD | JACKSON, MARY FAYE | JACKSON, ROBERT ANDERSON |
| JACKSON, ROBERT DELANO | JACKSON, ROLLEN | JACKSON, SHELLY B |
| JACKSON, WILLIE LEE | JACOBS, JAMES HENRY | JAMES, EMMA LEE |
| JAMES, HAROLD HILLARD | JAMES, INELLA | JAMES, ISABELLA |
| JAMES, JESSIE WOODSON | JAMES, JOHN ROBERT | JAMES, MACKIE RAY |
| JAMES, MARTHA LEE | JAMES, OSSIE | JARVIS, JERRY LAMAR |
| JARVIS, ORA LEE | JAY, JAMES W JR (DEC) | JAY, MARVIN AUBREY |
| JAYNES, ROBERT EARL | JEBELES, DORIS JEAN | JEFFERSON, MARVIN |
| JEFFREYS, LONNIE ALTON | JEFFRIES, SAM | JEMISON, ROBERT |
| JEMISON, WILLIAM | JENKINS, ARLEAN | JENKINS, CLARENCE |
| JENKINS, MOSE | JENNINGS, DONALD ALLEN | JERNIGAN, JOHN WAYNE |
| JERNIGAN, PAUL EVANS | JIMISON, WILLIE JAMES | JOHNS, CHARLES DALE |
| JOHNS, JUDY ANN | JOHNS, THELMA POLLAND | JOHNSEY, MICHAEL WILLIAM |

| | | |
|---|---|---|
| JOHNSON, BEATRICE H | JOHNSON, CADE | JOHNSON, CHARLES |
| JOHNSON, CHARLES DOUGLAS | JOHNSON, CHARLES HENRY | JOHNSON, CHARLIE |
| JOHNSON, DANNY WAYNE | JOHNSON, DIANNE | JOHNSON, EARLIE |
| JOHNSON, ELAINE R | JOHNSON, EUGENE | JOHNSON, FRED NORMAN |
| JOHNSON, FREDDIE LEE | JOHNSON, HENRY LOUIS | JOHNSON, JAMES |
| JOHNSON, JAMES PURDY | JOHNSON, JIM RICHARD | JOHNSON, JOHN THOMAS |
| JOHNSON, KATHERINE | JOHNSON, LARRY | JOHNSON, LARRY EUGENE |
| JOHNSON, LEE S | JOHNSON, LOUIS HAROLD | JOHNSON, ODDIE IRENE |
| JOHNSON, ROLAND THOMAS | JOHNSON, ROSALENE | JOHNSON, ROY LEE |
| JOHNSON, SYLVEN HAL | JOHNSON, WALTER | JOHNSON, WILLIAM |
| JOHNSON, WILLIAM SR | JOHNSON, WILLIE B | JOHNSON, WILLIE LEE |
| JOHNSTON, FREDDIE M | JOHNSTON, JOCIE CARMAN | JOINER, EDDIE LEE |
| JOINER, STEPHEN A | JONES, ANNIE LEE | JONES, ANTHONY |
| JONES, BERNICE | JONES, CARRIE | JONES, CLARA BIBBS HARRIS |
| JONES, EMMITT | JONES, ESTER | JONES, GEORGE EARL |
| JONES, JAMES EARL | JONES, JAMES GILBERT | JONES, JAMES RICHARD |
| JONES, JEFFERO | JONES, JERRY RODGERS | JONES, JOE DONALD |
| JONES, JOHN WARREN | JONES, JOHN WESLEY | JONES, JOHNNY LEE |
| JONES, JOSEPH WALLACE | JONES, KENNETH ALLEN | JONES, LEE WALTER |
| JONES, LIZA JANE | JONES, MARY DARNETTA | JONES, MARY RUTH |
| JONES, ORA LEE | JONES, PATSY RUTH | JONES, PEARLEAN |
| JONES, PETER | JONES, ROBERT LEE | JONES, ROBERT LEE |
| JONES, SALLIE BELL | JONES, STEVE JUNIOR | JONES, VIVIAN YVONNE |

| | | |
|---|---|---|
| JONES, WANDA CAROL | JONES, WILLIE FRANK | JORDAN, EDWARD DANIEL |
| JORDAN, WILLIAM | JOYNER, MARSHALL ELDON | JUNKIN, WILLIAM |
| JUSTICE, ORLAN WAYNE | KALAN, FRANK L (DEC) | KALOC, JAMES RONALD |
| KAST, PHILLIP CLAYTON | KEENE, FRANKIE | KEENUM, GEORGE H |
| KEETON, DAVID B | KEETON, ROGER DALE | KEGLEY, EDITH |
| KEIDEL, CLARENCE OSCAR | KEITH, ROY WAYNE | KELL, JIMMY DAVID |
| KELLEY, SHELIA ANN | KELLY, ANDREW | KELLY, JAMES FRANKLIN |
| KEMP, DONALD NATHEL | KENDALL, RACHEL LYNETTE | KENDRICK, SAMUEL CRAWFORD REV |
| KENDRICK, STANLEY DARNELL | KENNARD, DONALD | KENNEDY, CARL B |
| KENNEDY, LEO | KENNEDY, LUVENIA | KENNEDY, THOMAS |
| KEY, MARY LOUISE | KEYS, MARY FRANCES | KEYS, RUBY LEE |
| KIDD, JEAN DELOUISE | KIDD, JESSIE LENARD | KILGORE, GEORGE CLINTON |
| KILGORE, MARTHA | KIMBRELL, BUELL | KING, CHARLES E |
| KING, CHARLIE | KING, DOYLE WAYNE | KING, JAMES MURRAY |
| KING, JAMES ROBERT | KING, LUDIE JAMES | KING, MELVIN CALDWELL |
| KING, PAULINE PUGH | KING, RACHEL COLLEEN | KING, SYLVESTER |
| KINGSLEY, CHARLOTTE ANN | KINGSLEY, CLEVELAND R | KINN, WILLIAM |
| KIRK, SAMUEL DAVID | KIRKLAND, BERTHA MAE | KIRKLEY, ROBERT EARL |
| KIRKPATRICK, ELLA FAYE | KISER, NORMAN NATHANIEL | KIZZIAH, LARRY B |
| KIZZIAH, TERRY WAYNE | KNIGHT, ROGER DALE | KNOX, BENNY J |
| KNOX, LARUTH | KNUTSEN, HAROLD LEONARD | KOMINITSKY, TERRY |
| KOON, CATHERINE | KOON, MARTHA LOUISE | KORNEGAY, LARRY EUGENE |
| KYLES, EMMA | KYLES, J K | LACY, CATHERINE MARGRET |

| | | |
|---|---|---|
| LAGRONE, CALVIN THOMAS | LAKE, MAUDIKI | LAMB, RUSSELL REED |
| LANE, LEO JEROME | LANGLEY, JOHN ROY | LARK, JOAN |
| LATHAM, FANNIE LOU | LATHAM, MARY REE | LATHAM, SARAH ZOELLEN |
| LAUDERDALE, JAMES ALVIN | LAUDERDALE, JIMME WADE | LAUDERDALE, L B |
| LAUGHTER, CAROLYN SUE | LAW, WILLIE ROY | LAWLER, MELVIN |
| LAWLER, MICKEY RAY | LAWLEY, JERRY EDWIN | LAWRENCE, JAMES WALTER |
| LAWRENCE, ROBERT WAYNE | LAWSON, BERTHA | LAWSON, CHESTER WAYNE |
| LAWSON, JERRY ALLEN | LAWSON, JOHN | LAWSON, OLLIE MILTON |
| LAY, OLA MAE | LEATH, ROBERT BURTON | LEBEDIN, RICHARD G |
| LEDBETTER, JERRY C | LEDBETTER, SARA NELL | LEDT, JERRY (DEC) |
| LEE, ANDREW O | LEE, BILLY RAY | LEE, CHARLES A |
| LEE, DAVID | LEE, DELMER RAY | LEE, LARRY EDWARD |
| LEE, REX H | LEE, WILLIAM MARSHALL | LEEMAN, CHERYL (DEC) |
| LEFTWICH, ANNIE PEARL | LEHR, OPAL GERALDINE | LEMAR, MELTON |
| LEMASTER, ROBERT MERCIER | LEMLEY, FRANK RICHARD | LEMONDS, GRACIE |
| LENOIR, A D | LEONARD, JAMES GYRTHEL | LESLEY, JAMES RICHARD |
| LESLIE, JOHN CALVIN | LETSON, BOBBY HAROLD | LEVERETT, CLARA SUE |
| LEWIS, DOROTHY FAYE | LEWIS, EDDIE | LEWIS, JOHN |
| LEWIS, LAWRENCE | LEWIS, THOMAS BENTON | LEZOTTE, TIM FRANK (DEC) |
| LINDERMANN, WALTER RAY | LINDSEY, LINDYBURG | LINDSEY, MATTIE SUE |
| LINDSEY, RANDALL LOUIS | LINEBARGER, RONNYE TYRONE | LING, EDGAR |
| LINLEY, GEORGE H | LIPMAN, MARTHA ANN | LIPSEY, CENIANAN RUTH |
| LITTLE, ETHEL PAULINE | LITTLE, ETHEL PAULINE STAGNER | LITTLE, IDELLA |

| | | |
|---|---|---|
| LITTLE, JIMMY LEE | LITTLE, NICK JUNIOR | LITTLE, WILLIE BEE |
| LIVINGSTON, CHARLOTTE GAIL | LIVINGSTON, OTHAL WAYNE | LOCKE, JOY ANN |
| LOCKRIDGE, SYBLE LUCILLE | LOEWEN, MICHAEL C | LOFTON, JERALD QUITMAN |
| LOFTON, VETTYS | LONG, JIM MONROE | LONG, RONALD DALE |
| LOPER, BILLY JOE | LOPEZ, SADIE MAE | LOTT, ARTHUR DANIEL |
| LOTT, BILL | LOTT, JAMES HENRY | LOUGHNER, GEORGE RALPH |
| LOVE, BOOKER T | LOVE, JERRIE LEE | LOVE, RONNIE CLEVELAND |
| LOVE, RUBY NELL | LOVE, WILLARD ANTHONY | LOVETTE, OLEN EVON |
| LOVING, HARVEY EDWARD | LOWE, CLAUDIE LEON | LOWE, GILBERT BARRON |
| LOWE, JIMMIE | LOWE, VICTORIA | LOWERY, ROBERT LEE |
| LOWMAN, ADDIE JOSEPHINE | LOYD, CECIL WAYNE | LUCAS, BRUCE |
| LUCAS, GEORGE WESLEY | LUCAS, JACK | LUCAS, RONNIE K |
| LUKE, BOBBY IRVIN | LUKER, BILLIE RUTH | LUSANE, DONALD LAMAR |
| LUX, NORMAN RAY | LYLES, GLORIA JEAN | MABRY, ROBERT HOWARD |
| MACK, DANIEL LEE | MACK, WILLIAM | MADDOX, CHARLES LEE |
| MADDOX, JAMES (RICKEY) | MADDOX, JAMES WALTER | MADDOX, TIMOTHY C |
| MADISON, JAMES RILEY | MAGEE, BERNARD W | MAHAN, JAMES WADE |
| MANCINI, ALFRED LEE | MANLEY, DON JACK | MANN, ANDY LEE |
| MANN, ARTHUR TROY | MANN, BOBBY JOE | MANNING, BRUNER H |
| MANNING, CHARLES T | MANSBERGER, GARY A | MANSBERGER, PAUL L |
| MARBLE, J T | MARCRUM, WILLIAM ROSS | MARION, MABLE H |
| MARSHALL, DOROTHY | MARSHALL, MARY LOUISE | MARTIN, ADDELL |
| MARTIN, EARNEST ROBERT | MARTIN, LARRY CALVIN | MARTIN, STEVE EDWIN |

| | | |
|---|---|---|
| MARTIN, WILLIAM HARRY | MARTIN, YOUMAN | MARTINO, HESTER |
| MASHBURN, ELLIS LOUIS | MASON, DAVID BRAXTON | MASON, DORIS JEAN |
| MASON, JAMES EDWARD | MASON, JESSIE T | MASON, ONNIE M |
| MASON, VARLEY ARNOLD | MASSEY, JERRY | MATEEN, ROY FAKHAR |
| MATTHEWS, LONNIE JAMES | MAULDIN, ARTHUR LEE | MAXCY, GARY LEON |
| MAXWELL, ELSIE | MAXWELL, FREEMAN | MAY, ALLAN |
| MAY, CATHERINE | MAY, COY EUGENE | MAYFIELD, AMOS |
| MAYFIELD, ARGLE GRADY | MAYFIELD, ROBERT LEE | MAYNE, JAMES WILLIAM |
| MCBETH, JOHN EDWARD | MCBRIDE, WILLIE CURRY | MCCARTY, ROBERT LEWIGNE |
| MCCARY, BOBBY LEE | MCCAY, JOHN L | MCCAY, JOYCE INEZ |
| MCCAY, PERRY WELTON | MCCLENDON, WILLIE JIM | MCCOOL, BILLY WAYNE |
| MCCOOL, ETHEL FAYE | MCCOOL, JAMES EARL | MCCOOL, WILLENE M |
| MCCOY, JESSIE | MCCRARY, FRANCIS MELVILLE | MCCRARY, SYLVESTER |
| MCCRAW, CLEVELAND O'NEIL | MCCRAW, DAVID | MCCREARY, FLORA ARLENA |
| MCCREARY, LEA ILLA | MCCRIMMON, DANIEL MOORE | MCCRORY, JAMES M |
| MCCROSKEY, CARL | MCCRUTER, LEM | MCCUTCHEEN, BILLY JOE |
| MCDANIEL, CLIFTON DAVID | MCDANIEL, CURTIS | MCDONALD, KATHRYN DELANE |
| MCDONALD, WILLIAM JOSEPH | MCDUFFIE, JOHNNY RONALD | MCELROY, JAMES PHILLIP |
| MCELROY, MARILYN AMY | MCFADDEN, GENE EARL | MCFADDEN, STANLEY |
| MCGAHA, JOHN | MCGAHA, WILLIAM MELVIN | MCGARRY, CHARLES T |
| MCGEE, ARCHIE LEE | MCGEE, AUDRY B | MCGEE, KATHLEEN |
| MCGEE, WILLIAM ROGER | MCGEHEE, HATTIE PAULINE | MCGHEE, HARLON LOUIS |
| MCGLAUN, JOHN A | MCGOWAN, SAM | MCGOWAN, WILLIE LEE |

| | | |
|---|---|---|
| MCGREW, JAMES LUTHER | MCINTOSH, CHARLINE LOYD | MCINTOSH, ELLA MAE |
| MCINTOSH, R T | MCKAY, AGNES MARIE | MCKEE, FLOYD TRUMAN |
| MCKEE, M B | MCKEE, RODNEY | MCKEE, SAMUEL WALTER |
| MCKENZIE, ELMO | MCKENZIE, GEORGE HENRY | MCKEOWN, CECIL NOAL |
| MCKIMM, BETTY JOYCE | MCKINLEY, MELVIN | MCKINLEY, MELVIN |
| MCKINNEY, DOROTHY ANN | MCKINNEY, HELEN | MCLAIN, CLARENCE EDWARD |
| MCLAIN, KENNETH MERRILL | MCLAURIN, CHARLES | MCLEMORE, ERNIE LOUISE |
| MCLEOD, THEOTIE BOSWELL | MCMORRIS, DAVID | MCMURRAY, BOBBY |
| MCNAIR, JAMES RAYBURN | MCNEAL, LUCIOUS | MCNUTT, ALBERT DANIEL |
| MCPHERSON, JOHN ALLEN | MCRANEY, LUTHER | MCRATH, WILLIAM EARL |
| MCRINA, ROBERT ANTHONY | MCVAY, ARGANT ELIZABETH | MCVAY, JAMES EARL |
| MCWHORTEN, MARVIN JACKSON | MEANS, JAMES EARNEST | MEARDIE, BERTHA MAE |
| MEDDERS, CLARENCE EDWARD | MEDLEY, ROGER DALE | MEEKS, CHARLES ALLEN |
| MEEKS, GARY MIKEL | MEGGINSON, NED (DEC) | MELTON, HELEN LOUISE |
| MELTON, HOUSTON W C | MERCHANT, ANDERSON | MERCHANT, BETTY JEAN BETHUNE |
| MERCHANT, JIMMIE NELL | MERCHANT, ROBERT JACKSON | MERIDITH, HAROLD AUSTIN |
| MERRITT, BOOKER T | MICHAELS, CHARLES | MICKENS, CALLIE MAE CURRY |
| MIDDLETON, LEE ERNEST | MIDDLETON, NAOMI BERNICE | MILAM, BOBBY JOE |
| MILAM, HARVEL | MILAM, MARGARET BRYANT | MILES, BILL |
| MILES, CHARLES | MILES, MORRIS | MILES, WILLIE JAMES |
| MILLER, ALVIE O | MILLER, GARY ALAN | MILLER, I DANIEL |
| MILLER, MARY MAGDALENE | MILLER, WILLIE JAMES | MILNER, MARGARET |
| MINNIFIELD, KING D | MINOR, BINFORD LAMAR | MINOR, RORIE NATRINA |

| | | |
|---|---|---|
| MINOR, SHELBY DEAN | MINYARD, ALLEN | MINYARD, MICHAEL LEE |
| MITCHELL, ELIZABETH INEZ | MITCHELL, GEORGE E | MITCHELL, JAMES ERSKINE |
| MITCHELL, JIMMY LEE | MITCHELL, JUSTIN MCARTHUR | MITCHELL, SHELBY CARROLL |
| MITCHELL, VIOLA | MITCHELL, WILLIAM SAMUEL | MITCHELL, WILLIE |
| MIXON, DEBORAH | MIZE, LARRY EUGENE | MOBLEY, HAROLD BENTON |
| MONK, WALTER ELLIS | MONTGOMERY, JAMES | MONTGOMERY, JESSIE RAY |
| MONTGOMERY, ROBERT | MOON, THOMAS RALPH | MOORE, CLIFFORD |
| MOORE, EDGER HOOLAND | MOORE, ELIZABETH | MOORE, ETHEL JEANETTE |
| MOORE, GEORGE WASHINGTON | MOORE, GEORGE WASHINGTON | MOORE, HOOVER LEE |
| MOORE, JACK | MOORE, JACK THOMAS | MOORE, JAMES |
| MOORE, JAMES | MOORE, JAMES AARON | MOORE, JAMES MANUEL |
| MOORE, JIMMY CHARLES | MOORE, JOHN THOMAS | MOORE, JOHNNY LEE |
| MOORE, LESLIE EARL | MOORE, NOLAN | MOORE, RAYBURN HENRY |
| MOORE, ROBERT LEE | MOORE, WASHINGTON | MOORE, WILLIE DELANE |
| MOORER, MAURICE DENTON | MORAN, ROY ANTHONY | MORGAN, ANDREW |
| MORGAN, DONALD EUGENE | MORGAN, JAMES WILLIE | MORGAN, WALTER |
| MORMAN, RICHARD YOUNG | MORRIS, JAMES OTIS | MORRIS, JERRY EDMOND |
| MORRIS, JOHN CHARLES | MORRIS, MARTHA ANN | MORRIS, PATRICIA KAYE |
| MORRIS, TERRY LANE | MORRISON, REX | MORRISON, RODNEY LEE |
| MORRISSETTE, LEO | MORROW, JACK BALOS | MORROW, MARION |
| MORSE, ROBERT L | MOSES, VERNON DOW | MOSS, JULIUS EDDIE |
| MOSTELLA, EDWARD | MOTON, WILLIE E | MOTON, WILLIE JAMES |
| MOUNCE, ARVEL GENE | MULKEY, ALLEN | MULKEY, JOHNNY WILSON |

| | | |
|---|---|---|
| MULLEN, ROBERT NORMAN | MULLIS, VIRGINIA | MUNDY, ERNEST ROGER |
| MURDOCK, FLENTRUS L | MURPHY, DAVID | MURPHY, TERRY WAYNE |
| MURRELL, KENNETH | MYERS, ANNA LEE | MYERS, KATIE GLENDA |
| MYERS, LAURA LOU | MYERS, LLOYD WILLARD | MYERS, LOUIE |
| MYERS, MARY NELL | MYLES, JANNIE P | MYLES, WILLIE JAMES |
| NABORS, ANTHONY T | NABORS, HARVEY MONROE | NABORS, SAMUEL A |
| NAHRSTEDT, GERALD BERNARD | NAILS, ROY MONROE | NALLEY, HOWARD CLAYTON |
| NANCE, PHILIP LANE | NARAMORE, SHARON ROSE | NAVES, RACHEL |
| NEAL, DAVID EARL | NEAL, FORREST BAXTER | NELSON, BILLY CHARLES |
| NELSON, WILLIE RAY | NESBIT, VIRGIL LEE | NESMITH, MARVIN EARNEST |
| NESMITH, RICKY AARON | NESMITH, ROBERT JOSEPH | NESMITH, WILLIE JEAN |
| NETHERLY, CONNIE MARIE | NETHERLY, VANCE DOUGLAS | NETHERY, JAMES ROBERT |
| NEWSOME, GEORGIA LEE | NEWSOME, JOHNNY LEE | NEWTON, JACK MELVIN |
| NEWTON, JAMES EUGENE | NEWTON, JOHN WINFRED | NICHOLS, ARCHIE |
| NICHOLS, KENNETH WAYNE | NICHOLSON, JAMES FRANKLIN | NICKSON, SARAH BREWER |
| NIX, AUBREY AMOS | NIX, DONALD RAY | NIX, NANCY LEE |
| NIXON, MARY ALICE | NOBLIN, MURRAY | NORMAN, ROBERT L |
| NORRIS, HAROLD CLARENCE | NORRIS, MITCHELL | NORTHINGTON, LEROY |
| NORTHINGTON, MATTIE LOU | NORTON, BENNY LEE | NOWELL, ROBERT WAYNE |
| NUNNALLY, KERRY NELSON | O'BANNON, JULIAN O | O'BRIANT, CHARLOTTE LANE |
| ODNEAL, WILLIE ANTHONY | ODOM, CHARLES WENDELL | ODOM, JOHN H |
| ODOM, JOHNNIE JO | OLDS, YVONNE DAVIS | OLIVER, BILLY JOE |
| OLIVER, JULIUS HENRY | O'NEAL, MARY OLA | ORR, LAWRENCE DAVID |

| | | |
|---|---|---|
| ORTEGA, ERNEST (DEC) | OSLEY, CHARLES EDWARD | OSWALT, JAMES STEVEY |
| OTIS, JOHN BOOKER | OTTS, JAMES OLIVER | OUSLEY, PRESTON ALVIS |
| OWEN, FRITZ PATRICK | OWENS, CONNIE LEE | OWENS, CORNELIA CORNET |
| OWENS, HAZZIE | OWENS, ROBERT EARL | PACK, LAGRONE |
| PADGETT, JARRY D | PALMER, CORA LEE | PALMER, EUGENE |
| PALMER, JOE WELCH | PALMS, SOLOMAN STANFORD | PANNELL, CHARLES WILLIAM |
| PANZIK, LORANCO STEVEN | PARADISE, ALBERT JOSEPH | PARISH, LORENZO |
| PARKER, ALICE VIRGINIA | PARKER, GENEVA | PARKER, JOHN DOUG |
| PARKER, LAVERN SELLERS | PARKER, MARVLENE | PARKER, OTIS |
| PARKER, ROY GORDON | PARKER, THOMAS DALE | PARKER, TOMMY |
| PARKER, VINCENT FRANKLIN | PARKER, WALTER DAVID | PARKER, WILLIE ALBERT |
| PARKERSON, FARRIS LEO | PARKHURST, KENNETH DALE | PARRIS, EDWARD |
| PARROTT, JAMES HARRY | PATE, MARY ELIZABETH | PATE, MORGAN WINSTON |
| PATTERSON, BILLY PAUL | PATTERSON, HERMAN BERNARD | PATTERSON, JAMES EDWIN |
| PATTERSON, JESSIE LEE | PATTON, BOOKER T | PATTON, VONIE M |
| PAYNE, LAHORIS RAY | PAYNE, WILLIAM LOUIS | PAYNE, WILLIAM T |
| PAYTON, LEVI | PEACOCK, CLYDALE | PEARSON, ANNIE LUE |
| PEARSON, ELDRIDGE, EUGENE | PEARSON, WILLIE B | PEASANT, RAY SANCLAIR |
| PENDLEY, MARVIN EDGAR | PENDLEY, MARY MARTHA | PENDLEY, NANCY WONDA |
| PENNINGTON, JAMES WALLACE | PENNINGTON, MARY ADELLE | PENNINGTON, PINK GREEN |
| PENNINGTON, WILLIAM KINDOL | PENSON, ILANDER | PEPPER, CECIL WILSON |
| PERKINS, EUNICE | PERKINS, JOHN | PERKINS, JOHNNY DELTON |
| PERMENTER, EDNA PEARL | PETERSON, GRACE R | PETERSON, SAMUEL |

| | | |
|---|---|---|
| PETTIT, GORDON G. | PETTY, BERLIN THOMAS | PETTY, CLAUDE KENNETH |
| PETTY, MATTIE IRENE | PHILLIPS, CORDELL | PHILLIPS, JACK ALTON |
| PHILLIPS, JAMES HOWARD | PHILLIPS, LIZZIE | PHILLIPS, RONALD CLAY |
| PHILLIPS, WILLIE MAE | PICKARD, CHARLES DAVID | PICKENS, EMMA JANE |
| PICKENS, J C | PICKENS, MARY LEE | PICKETT, GARY DALE |
| PICKETT, ROBERT H | PICKLE, JACK (DEC) | PIERCE, LOUIS (DEC) |
| PIGG, EARL | PIKE, EDITH | PILGRIM, RALPH JAMES |
| PINSON, HENRY WILLIE | PINSON, JEANNETTE | PITTMAN, DOROTHY EVELYN |
| PITTMAN, ENOS CLARENCE | PITTMAN, JOHN CHARLES | PITTS, HERMAN LEWIS |
| PLEDGER, CASSIE MAE | PLEDGER, GARY LEE | PLEDGER, WILLIAM DALE |
| PLIER, GEORGE ADAM | POE, LEONARD ALLEN | POGUE, WEMBERLY LEE |
| POOLE, DONALD LEE | POPE, DORIS CURTIS | POPE, JAMES |
| PORTER, KEITH WADE | PORTER, LUTHER ANDERS | POTMESIL, STANLEY DWIGHT |
| POUNDS, LARRY WAYNE | POWE, DAVID WAYNE | POWELL, MARY ELIZABETH |
| POWERS, LAWRENCE DAVID | PRATT, WILLIAM JOEL | PRESCOTT, DWIGHT WAYNE |
| PREWITT, GIBSON | PRICE, BOBBY | PRICE, JAMES DONALFORD |
| PRICE, JIMMY TRAMUEL | PRICE, JOE D | PRICE, JOHNNY EARL |
| PRICE, KENNETH | PRICE, LARRELL HENRY | PRICE, LUTHER GERALD |
| PRICE, PEGGY LEE | PRICE, RICHARD LEROY | PRICKETT, JAMES MORGAN |
| PRIDDY, HERBERT G | PRIDMORE, THOMAS | PRITCHARD, GEORGE CECIL |
| PROTHO, GAYTHEL K | PRUITT, HELEN DODD | PRUITT, MONA ESTLENE |
| PUGSLEY, LARRY DEAN | PULLIAM, ZORETTA M | PURCHIS, FREDERICK ALLEN |
| QUINN, HAROLD LEE | RAGAN, J L | RAGLAND, JOSEPH LEE |

| | | |
|---|---|---|
| RAGLAND, RACHEL ANN | RAGLAND, WILLIAM CLIFTON | RAMBUS, TOMMY LEE |
| RANDALL, LUCILLE | RANDLE, ODIE LEE | RANDLE, THOMAS |
| RANKIN, JIMMY KEITH | RANSUM, TROY LEE | RATLIFF, WILLIAM DEREL |
| RAUGHTON, OSCAR ODELL | RAY, BILLY JOE | RAY, DANIEL |
| RAY, JACKIE MALCOLM | RAY, JOYCE NELL | RAY, MACON |
| RAY, PEGGY JONES | RAYNOR, MARIANN | RAYNOR, MARION JUNE |
| REA, ELMER LEE | RECUOERO, ANTHONY (DEC) | REDDING, OWEN GARNER |
| REDMILL, EDNA MAXINE | REECE, OPAL FAYE | REED, EDDIE L |
| REED, GWENDOLYN DIANNE | REED, JAMES TERRILL | REED, MARCELLA JULIA |
| REED, RICHARD GENE | REEDER, GEORGE ERE | REESE, FLOYD DIMPSON |
| REESE, JESSIE MAE | REESE, SAMUEL LEWIS | REEVES, JOYCES ANN |
| REEVES, LARRY EVERETT | REEVES, ROY CURLESS | REID, DAVID AERON |
| REYNOLDS, DEVAMPERT | REYNOLDS, LEWIS LEE | REYNOLDS, LINDA GAIL |
| RHODES, IMOGENE | RHUDY, WILMA DEAN | RICE, CHARLES WILL |
| RICE, DANNIE LEE | RICE, JAMES MICHAEL | RICE, JUSTER |
| RICE, KENNEDY | RICHARD, AVIE LEE WILLIAMS | RICHARDS, DANIEL M |
| RICHARDS, MURRAY | RICHARDSON, ALFONZIA | RICHARDSON, BOOKER T |
| RICHARDSON, DOROTHY JEAN | RICHARDSON, DOROTHY ODEAN | RICHARDSON, LAWRENCE PURVY |
| RICHARDSON, RAYMOND | RICHARDSON, SIDNEY C JR | RICHIE, SANDRA |
| RIDDLE, JAMES H | RIDDLE, MYRTLE EVON | RIDER, CHARLES OLEN |
| RIDINGS, JOE H | RIGBY, MALCOM RAY | RILEY, ELMER B |
| RILEY, WILLIE CLIFFORD | RIVERS, KING EDWARD | RIVERS, NEWELL |
| RIVERS, WESLEY CLENTON | ROBBINS, LESSIE | ROBERSON, GILLARD MARTIN |

| | | |
|---|---|---|
| ROBERSON, JOHN WAYNE | ROBERSON, MABLE LEE | ROBERSON, WILLIAM HOWARD |
| ROBERT, MORRIS | ROBERTS, CHARLES R | ROBERTS, CHARLES STANLEY |
| ROBERTS, JAMES LEE | ROBERTS, LOUIS | ROBERTS, LULA JANE |
| ROBERTS, RAY COMER | ROBERTS, TONY D | ROBERTS, WILLIAM THAD |
| ROBERTSON, MARION DANNY | ROBERTSON, THOMAS GASTON | ROBERTSON, VERNON GUTHRIE |
| ROBERTSON, WILLIAM PAUL | ROBINSON, BERT O'NEAL | ROBINSON, BILLY WAYNE |
| ROBINSON, DAMON DAVID | ROBINSON, FREDERICK AUVENE | ROBINSON, GEORGE LOUIS |
| ROBINSON, HAROLD GLEN | ROBINSON, JAMES ARTHUR | ROBINSON, JOHN |
| ROBINSON, LEE ESTER | ROBINSON, LEONARD WELCH | ROBINSON, LOWELL (DEC) |
| ROBINSON, LUELLON | ROBINSON, MARY | ROBY, BESSIE |
| RODGERS, GLENN KENNETH | ROGERS, ALAN ERNEST | ROGERS, DAVID |
| ROGERS, HENRY | ROGERS, JAMES A | ROGERS, JAMES O'NEAL |
| ROGERS, JERRY | ROGERS, LANCE CHRISTOPHER | ROGERS, LANCE CHRISTOPHER |
| ROGERS, MABLE ALICE | ROGERS, PATSY IRENE | ROGERS, ROY |
| ROGERS, TERRY DONALD | ROLAND, ARNEY FAYE | ROLAND, WILLIAM OLIVER |
| ROLLINS, WILBURN DAVID | ROOKER, ARNOLD RAY | ROOKER, DANIEL |
| ROPER, BILLY | ROPER, EDWARD | ROSES, VINCENT WILLIAM |
| ROTH, BARBARA (DEC) | ROTHE, JAMES ELLARD | ROTHE, SAMUEL |
| ROUNDTREE, PATRICIA | ROWAN, PEGGY LOU | ROWE, DOROTHY JEAN |
| ROWE, SMITH | ROWSER, JEROME | RUDDER, WILLIAM STEWART |
| RUFF, BEN C | RUFF, JAMES PERRY | RUFF, RUBY LOUISE |
| RUFF, RUFUS | RUSH, GEORGIA INEZ | RUSSELL, J T |
| RUSSELL, JOSEPH JR | RUSSELL, PEGGY ANN | RUSSELL, WILLIAM E |

| | | |
|---|---|---|
| RUTLEDGE, ANNIE LOIS CARTER | RUTLEDGE, EVERETT | RUTLEDGE, MARY ELIZABETH |
| RUTLEDGE, ROBERT C | RYAN, ROBERT ALLAN | RYE, HARRY LOYD |
| SABREE, MUTSINAH WALLA | SAFFORD, ISRAEL | SAILES, ALEXANDER |
| SALLEY, ROBERT LEE | SAMUEL, DAVID LEE | SAMUEL, FANNIE LEE |
| SANDERS, BILLIE OPHELIA | SANDERS, DOT FAY | SANDERS, HAROLD LOYD |
| SANDERS, JAMES DURWOOD | SANDERS, JERRY RAY | SANDERS, KEITH |
| SANDERS, LILLIE NIXON | SANDERS, LOUVENIA | SANDERS, MAXCINE |
| SANDERS, PAUL EDWARD | SANDERS, RODNEY HAROLD | SANDERS, TED ELLIS |
| SANDERSON, WILLIAM BURIE | SANDIFER, HOWARD | SANDLIN, ELIZABETH ELAINE |
| SANDLIN, ELIZABETH ERNESTINE | SANDLIN, JESSIE TOMMY | SANDLIN, JEWELL DEAN |
| SANDLIN, JOANNE | SANDLIN, JOHN BILLY | SANSING, WILLIAM GLEN |
| SANTOS, QUIN ANTHONY | SAPPINGTON, ROBERT MANUEL | SARGENT, JOHN |
| SATTERWHITE, LEE FORD | SAUCEMAN, SANTHA | SAUCIER, LEWIS HOWELL |
| SAUJON, JAMES LLOYD | SAVAGE, ALFRED RAY | SCALES, CHARLES RAY |
| SCALES, GLENN ALLEN | SCALES, RONALD | SCARBROUGH, JESSIE PEARL |
| SCARBROUGH, MELVIN FRANKLIN | SCHMITZ, WILLIE LEE | SCHULTZ, BILLY GENE |
| SCOTT, HARRY | SCOTT, HILDA ELOIS | SCOTT, J C |
| SCOTT, JAMES C | SCOTT, JAMES CHARLES | SCOTT, LEONARD (DEC) |
| SCOTT, WILLIE | SCURLOCK, MARY DEAN | SEALS, GEORGE RUSSELL |
| SEALY, VERTIS GERALD | SEARS, HARVEY JUNIOR | SEARS, MORRIS DALE |
| SEAY, MARVIN ERSKIN | SELELRS, ERNEST REEVES | SELLERS, BILLY NORMAN |
| SERVISS, JAMES THOMAS | SHACKELFORD, BRENDA | SHACKLEFORD, DANNY |
| SHATTUCK, STEPHEN PERKINS | SHAW, EDGAR HAROLD | SHAW, FRED |

| | | |
|---|---|---|
| SHEFFIELD, DANCY | SHEFFIELD, JOE HOWARD | SHELLS, CHARLES |
| SHELLY, ALICE RUTH | SHELLY, EUGENE | SHELLY, JAMES L |
| SHELLY, LINDA SUE | SHELTON, CECIL | SHELTON, CHARLIE DAVID |
| SHELTON, CURTIS EARL | SHELTON, OTIS | SHELTON, ROBERT MAX |
| SHEPHERD, ROSA LEE | SHEPHERD, ROSIE | SHEPPARD, ARNOLD CLEVELAND |
| SHEPPARD, IMOGENE | SHERMAN, OTIS LEE | SHERROD, LUEVINUE |
| SHERROD, WILLITTIE O | SHIELDS, ALMA JEAN | SHIPP, RICKY DAVID |
| SHIRLEY, DILLARD | SHOEMAKER, ANDREW D | SHOLTZ, GARY |
| SHORES, JAMES DAVID | SHORT, BILLY SAMUEL | SHORT, LAMAR |
| SHORT, SCOTT NEAL | SHORTER, BESSIE MAE | SHUBERT, VELMA MARIE |
| SHUMPERT, EARNEST | SHUMPERT, FRANK MARTIN | SHUMPERT, HERMAN |
| SHUMPERT, JAMES EARL | SHUMPERT, MAC ARTHUR | SHUTTLESWOTH, HENRY S |
| SIDDELL, GLADYS | SIDDELL, WANNIS DARRELL | SIDES, HOWARD EUGENE |
| SILVA, RONALD FRANKLIN | SIMMONS, JAMES NATHAN | SIMMONS, ROBERT LEE |
| SIMMONS, ROOSEVELT | SIMMONS, WATSON | SIMON, SAM POSTER |
| SIMONDS, LUCILLE LEMON | SIMPSON, DOROTHY | SIMPSON, LINDA FAYE |
| SIMPSON, PEARLIE MAE | SIMS, FAY LENE | SIMS, JOHN TERRY |
| SIMS, WILLIAMS | SINCLAIR, RALPH EDWARD | SINGLETON, JOHN |
| SINGLETON, TOMMY D | SINN, DAVID A | SIZEMORE, FLOYD THOMAS |
| SKELTON, JAMES ELDRIDGE | SKELTON, JIMMY EARL | SKINNER, MCCOY |
| SMALL, CLEVELL | SMART, DEWITT | SMEDLEY, JAMES THURMAN |
| SMELLEY, RALPH LINDY | SMILEY, ANNIE BELLE | SMITH, ALBERT |
| SMITH, ALDEN K | SMITH, BEATRICE | SMITH, BILLY GILLESPIE |

| | | |
|---|---|---|
| SMITH, BILLY W | SMITH, CARRIE ROSALINE | SMITH, CECIL LUM |
| SMITH, CLAXTON RAY | SMITH, DEMPSEY E | SMITH, DENNIS WILLIAM |
| SMITH, EDDIE LEE | SMITH, EDMON GLENN | SMITH, ELLIS RAY |
| SMITH, FRED CHARLES | SMITH, HAROLD RAY | SMITH, HARRY ED |
| SMITH, INEZ | SMITH, JAMES C | SMITH, JAMES LOYD |
| SMITH, JAMES WILLIS | SMITH, JIMMY RANDOLPH | SMITH, JOE WESLEY |
| SMITH, JOHN DAVID | SMITH, JOSIE L | SMITH, JUDY BELLE |
| SMITH, JULIUS PATRICK | SMITH, KATHLEEN | SMITH, LEONARD |
| SMITH, MARY LEE | SMITH, NORA GWENITH | SMITH, OLIVER T |
| SMITH, OULA BARKER | SMITH, RONALD DEAN | SMITH, ROY MELTON |
| SMITH, ROY O'DEL | SMITH, RUFUS D | SMITH, SAMUEL |
| SMITH, STENNIS | SMITH, VERA MAE | SMOTH, HAROLD GOREE |
| SNOW, ESSIE M | SNOW, JOHN | SNOW, SIDNEY HAROLD |
| SNOWDEAL, DOROTHY (DEC) | SNYDER, PATRICK W | SOBLEY, MITCHELL DALE |
| SPACHT, DONALD | SPALDING, DON MACKEY | SPARKS, CLIFFORED TALLENT |
| SPARKS, JAMES EDWARD | SPEARS, JOHN | SPEARS, JOHN ATWELL |
| SPEARS, JOYCE GAIL | SPEARS, NANCY | SPENCE, WILLIE JOE |
| SPENCER, DOROTHY | SPENCER, JIMMY | SPENCER, ROSIE L |
| SPRADLIN, JAMES ORVILLE | SPRADLING, WILLIAM ALLEN | SPRIGGINS, MARY K |
| SPRINGER, TONY LEE | SPROUSE, RAYFORD CLINTON | SPRUILL, MARION LACY |
| SQUARE, EARL | STAFFORD, BOBBY | STAFFORD, BOBBY |
| STAGNER, MARVIN D | STAGNER, TOMMY DAVID | STALLWORTH, KATIE GERTRUDE |
| STANDRIDGE, MARVIN | STANLEY, ROBERT EARL | STARK, VICTOR THOMAS |

| | | |
|---|---|---|
| STARNES, WILL FRED | STARTLEY, WALTER THOMAS | STEELE, JOHN |
| STEELE, LAURA MAE | STENNIS, MILTON | STEPHENS, WILBURN LAROYCE |
| STERLING, SYLVESTER | STEVENS, JESSIE RODGERS | STEWARD, LOUIS CLARENCE |
| STEWARD, ROBERT HAL | STEWART, CHARLOTTE, JUSTINE | STEWART, CLARA V |
| STEWART, HARRY BORDEN | STEWART, JOHN WAYNE | STEWART, JOHN WILLIAM |
| STEWART, LOUIS C | STEWART, LUCIUS | STEWART, ROOSEVELT |
| STEWART, WINNIE RUTH | STIDHAM, PAUL HUELL | STILES, ELOISE |
| STINNETT, JOSEPH CARL | STIRGUS, LEPORA STEWART | STITT, CAROLEEN |
| STOCKMAN, BARBARA SUE | STOCKMAN, BILLY JOE | STOCKMAN, SYDNEY, RAY |
| STODDARD, LARRY DUDLEY | STOKES, CHARLES OTIS | STOKES, CURTIS |
| STOKES, GENETTE | STOKES, JACK DONALD | STONE, BOBBY EARNEST |
| STONE, GEORGE | STONE, HANSFORD | STONE, IRA LEE |
| STONE, WILBUR | STOREY, WILLIAM | STOUDEIRE, JOE LEE |
| STOVALL, WILLIE LEE | STOVALL, YOUINGOL | STOVER, GEORGE EDWARD |
| STRATTON, MERVIN LEWIS | STRICKLAND, JOHN CLYDE | STRICKLAND, LILLIAN E (DEC) |
| STRICKLAND, MARY ANN | STRICKLAND, ROGER GLEN | STRINGER, CATHERINE |
| STRINGER, CORA LEE | STRINGFELLOW, BENNY FRED | STRINGFELLOW, LONNIE CALVIN |
| STRONG, BETTY JOYCE | STUBBS, HENRY BEN | STUBBS, PATE DAVIS |
| STUCKEY, NADINE | STUCKEY, RUDOLPH | STUDDARD, DAVID BRUCE |
| STUDEMIRE, ROCK | SUDDITH, HAROLD HASKELL | SULARIN, JOE ROBERT |
| SULARIN, MYRA LANELL | SULLIVAN, CARLOS M | SULLIVAN, CECIL |
| SULLIVAN, SAMMY W | SULLIVAN, SHIRLEY ANN | SUMMERS, CAREY LYNN |
| SUMRALL, VONDELL | SUTTON, VIRGIL MAURICE | SWAIN, THEDORE, ROOSEVELT |

| | | |
|---|---|---|
| SWARTZ, LLOYD CARL | SWEDENBURG, BERTIE SUE | SWEDENBURG, JOE ALTON |
| SWINDLE, ANNIE SUE | SWINDLE, HUBERT LYNN | SWINDLE, RICHARD DANIEL |
| SWINK, ENON ALTON | SYKES, DOROTHY | SYRRATT, PHYLLIS |
| TABBS, WILLIE JAMES | TABOR, JOHN LOUIS | TALLEY, WOODROW E |
| TAPIA, EMANUEL CORNELL | TAPLEY, CLIFFORD WAYNE | TARVER, HERBERT MACK |
| TATE, JOE LEWIS | TATE, WALTER | TATUM, JAMES MELVIN |
| TATUM, JERLINE | TAWBUSH, JAMES C | TAWBUSH, WILLIE JOE |
| TAYLOR, ANITA FAITH | TAYLOR, CHARLIE | TAYLOR, FLOYD |
| TAYLOR, FRANKLIN PEARCE | TAYLOR, GINGER NAOMI | TAYLOR, JERRY |
| TAYLOR, JONNIE CURTIS | TAYLOR, LARRY GEORGE | TAYLOR, MALCUM NELSON |
| TAYLOR, MICHAEL WAYNE | TAYLOR, PAULINE D | TAYLOR, ROBERT LEE |
| TAYLOR, TOMMY JAMES | TAYLOR, WALTER DAVID | TEDFORD, KATIE LEE |
| TEMPLE, BESSIE E | TEMPLETON, GEORGE A | TENNANT, BOBBY |
| TERRY, RICHARD WESLEY | TEW, PATRICIA ANN | THACKER, JAMES T |
| THAGGARD, MARY M | THARP, JOHN FARRAR | THAXTON, BESSIE FLORENCE |
| THOMAS, ALBERT | THOMAS, ANNIE JEAN | THOMAS, BENJAMIN ELI |
| THOMAS, BERNICE C | THOMAS, ETHEL MAE | THOMAS, EVA LOUISE |
| THOMAS, JOHN FARLEY | THOMAS, JOHNNIE MAE | THOMAS, JOHNNY |
| THOMAS, LAURA NELL | THOMAS, LINDA | THOMAS, PINKIE |
| THOMAS, ROBERT LEE | THOMAS, ROSIE | THOMAS, SAMUEL |
| THOMAS, SYLVESTER | THOMAS, WILLIAM | THOMPSON, CORLEY |
| THOMPSON, EARNEST LEE | THOMPSON, HUNTER | THOMPSON, JAMES CHARLES |
| THOMPSON, RICHARD BRUCE | THOMPSON, VIRGINIA | THOMPSON, WILLIAM B |

| | | |
|---|---|---|
| THOMPSON, WILLIAM EDWARD | THOMPSON, WILLIE NELL | THORNTON, FRED |
| THORNTON, ULYSES GRANT | THRASH, DOYLE WILLIE LEE | THRASH, JERRY |
| THREATT, LARRY JAMES | THREATT, WARREN RAY | THROGMORTON, FREDRICK MERUL |
| THURSTON, WILLIAM JACKSON | TIDWELL, MARLENE | TIDWELL, VERA MAE |
| TIERCE, ALTON ALEX | TIMM, ROBERT RAYMOND | TITTLE, CHARLES CURTIS |
| TITTLE, JAMES SANFORD | TODOROFF, CLYDE WILLIAM | TOLBERT, BRADY HOLLIS |
| TOLBERT, HENRY LEE | TOLLISON, FRANK STEPHEN | TOLLIVER, DORETHA |
| TOLLIVER, HENRY | TOLLIVER, MILLARD WILLARD | TOLLIVER, WILLIAM |
| TOUZET, FREDERICK | TOWNSEND, JOHN LEE | TRAINOR, JAMES JOSEPH |
| TRAINOR, JAMES JOSEPH | TRAMMEL, VERNON L | TRAMMELL, GERTIE MAE |
| TRAVER, BENJAMIN EDWARD SR | TRAVIS, CLELLAN MARSTON | TRAYLOR, JAMES LEE |
| TRAYLOR, JAMES ROOSEVELT | TRAYLOR, JIMMY D | TREMBLE, ROBERT LOUIS |
| TRENIER, PAUL | TRENTHAM, BRENDA SUE | TRENTHAM, DAVID EDWARD |
| TRIMBLE, CHARLES E | TRIMBLE, DWIGHT | TRIMBLE, NORMA JEAN |
| TROTTER, JAMES H | TRULL, LLOYD RAY | TRUSS, LARRY MILTON |
| TUBBS, DARREL FORD | TUBBS, ROY NOLAN | TUCKER, AUDRIE EARNEST |
| TUCKER, GLENDA CAROL | TUCKER, HARRY CLIFTON | TUCKER, JAMES H |
| TUCKER, JERRY LLOYD | TUCKER, JOHN | TUCKER, LOUIS ELBERT (DEC) |
| TUCKER, VERNON | TURLEY, DAVID | TURMAN, NAOMI RUTH |
| TURMAN, RUFUS | TURNER, DAVID ROSCOE | TURNER, EDWARD PINK |
| TURNER, HENRY | TURNER, JAMES WALTER | TURNER, LEROY |
| TURNER, MAMIE ROSE | TURNER, PAULETTE | TURNER, T R |
| TURNER, WILLIAM | TURNER, WILLIE EARL | TYES, TOMMY LEE |

| | | |
|---|---|---|
| TYLER, C J | UPTAIN, HARLON RAY | USSERY, ROY MILLARD |
| VALAKIS, ANTHONY | VALENTINE, THOMAS DOUGLAS | VALENTINE, WILLIAM FARRELL |
| VAN VICKLE, LEROY (DEC) | VANCE, PRINCE ALBERT | VANDENBOSCH, PETER W |
| VANHORN, EARL MITCHEL | VARNER, JOHN CLIFF | VARNER, JOSEPH FREDERICK |
| VAUGHAN, CURTIS | VAUGHAN, PRENTISS | VAUGHN, ANNIE RUTH |
| VAUGHN, SAMUEL THOMAS | VEAL, JIMMY WAYNE | VENABLE, WILMA DENE |
| VICK, EDDIE R | VILLERS, HOWARD R | VINES, ARTHUR WAYNE |
| VINSON, BILLY JEROME | VINSON, LARRY ALLEN | VIRGINIA THOMPSON |
| WADE, LOWANDA JEAN | WADSWORTH, JACK EDWARD | WAKEFIELD, JOHN DAVID |
| WALD, LEWIS MONROE | WALDREP, DAVID WAYMON | WALDROP, NELL MARIE |
| WALKER, CHESTER ARTHUR | WALKER, EDWARD | WALKER, EDWARD EUGENE |
| WALKER, JERRY LAVONE | WALKER, JOE | WALKER, JUNIOR LEON |
| WALKER, LENA MAE | WALKER, RONALD RAYMOND | WALKER, THERMAN DEVON |
| WALKER, WHITNEY E (DEC) | WALLACE, KENNETH WAYNE | WALLACE, NELSON OWEN |
| WALLACE, OSCAR RAY | WALLS, PEGGY HIGH | WALTER, RUBY NELL |
| WALTERS, GENE | WALTERS, RICHARD LEE | WALTON, JEREMIAH |
| WARBINGTON, JOHN WILLIAM | WARD, JAMES PAUL | WARD, JOSEPH DANIEL |
| WARD, LEEDELL | WARD, MARTIN ZACHARY | WARD, WILLIE |
| WARE, CLYDE ROGER | WARE, RUBEN HENRY | WARLICK, EMMA MYRTLE |
| WARMACK, JESSIE L | WARREN, DUANE | WARREN, JOE L |
| WARREN, JOYCE LAVERNE | WARREN, MURRAY W | WARREN, REUDEAN SIMS |
| WARREN, STEVE RAY | WARREN, TROY HUBBARD | WASHINGTON, ISIAH |
| WASHINGTON, JOHNNY ED | WASHINGTON, MACK MORRIS | WASHINGTON, TILLMAN |

| | | |
|---|---|---|
| WASHINGTON, WILLIE C | WATERS, ELWOOD | WATERS, LUCILLE |
| WATERS, RUDOLPH | WATKINS, GARY OSE | WATKINS, JAMES |
| WATKINS, LEVI | WATKINS, MAMIE | WATKINS, MARY THERESA |
| WATKINS, SUSIE P | WATSON, ALFRED A | WATSON, BARBARA GAIL |
| WATSON, CHARLES OSCAR | WATSON, HULET E | WATSON, JEFFERSON L |
| WATTS, JOHNNY | WAYCASTER, ELTON RANDLE | WEATHERLY, JIMMY GLENN |
| WEAVER, CURTIS ARNOLD | WEAVER, JOHNNY MACK | WEAVER, RAMONA |
| WEAVER, RONALD MORGAN | WEBB, ALVIN | WEBBER, MARSHALL |
| WEBBER, WILLIE D | WEBSTER, JOHN RUBIN | WEBSTER, VERNON JACKSON |
| WEEKS, BYRON HUGH | WEEMS, MARVIN L | WEIDEMANN, ROBERT FREDRICK |
| WEIR, JACK | WELCH, CHARLES WALTER | WELCH, RAY JUNIOR |
| WELCH, TIMOTHY JOE | WELDON, CLARENCE C | WELDON, GEORGE ARNOLD |
| WELLS, BILLY J | WELLS, BOOKER T | WELLS, JEWEL L |
| WELLS, JOLLY | WELLS, THELMA ELIZABETH | WEMETH, DAVID EARL |
| WESLEY, FLOY ANN | WEST, CLEVELAND | WEST, GARY T |
| WEST, HOSEA | WESTBROOK, ROY L | WESTMORELAND, JOHN |
| WESTMORELAND, PAUL LAMAR | WHALEN, ROBERT ELZIE | WHEELER, JOE MCKINLEY |
| WHIRLEY, JESSIE DALTON | WHISENANT, DEWEY ARNOLD | WHITE, BILLY M |
| WHITE, BOB HUBERT | WHITE, CHARLES LEE | WHITE, DAVID L |
| WHITE, FRANCES MARIE | WHITE, JAMES DEWEY | WHITE, JOE JOHN |
| WHITE, JOHN F | WHITE, THOMAS BOYD | WHITE, WILLIAM CLIFTON |
| WHITE, WILLIE L | WHITEHEAD, CHARLES | WHITEHEAD, JACOB |
| WHITEHEAD, MABRON | WHITFIELD, BENJAMIN FRANKLIN | WHITFIELD, EARTHA JAMES |

| WHITFIELD, FLOYD FRANCES | WHITTAKER, JOSEPH MCARTHUR | WHITTEN, BILLY AVERY |
|---|---|---|
| WHITTEN, RAYMOND | WIGGINS, AUGUSTA | WIGGINS, CHARLES RAY |
| WIGINTON, JOHNNY FRANKLIN | WILBANKS, CHARLES WAYNE | WILBURN, JOSEPH L |
| WILKERSON, JIMMY DARRELL | WILLIAMS, ANNIE RUTH | WILLIAMS, AUBREY ZACK |
| WILLIAMS, BOBBY GENE | WILLIAMS, CARROLL E | WILLIAMS, CELIA D |
| WILLIAMS, CHARLES ANDREW | WILLIAMS, CLARENCE | WILLIAMS, CLEVELAND |
| WILLIAMS, CLIFTON | WILLIAMS, CLINTON | WILLIAMS, DAVID |
| WILLIAMS, DEAN | WILLIAMS, DORIS WILLINE | WILLIAMS, EDDIE OWEN |
| WILLIAMS, EDWARD DERRING | WILLIAMS, ELIZABETH | WILLIAMS, FRANK ALBERT |
| WILLIAMS, GLADYS | WILLIAMS, JAME BLOYCE | WILLIAMS, JAMES EDWARD |
| WILLIAMS, JERRY MICHAEL | WILLIAMS, JOHN LESTER | WILLIAMS, L K |
| WILLIAMS, LANDER MARSHALL | WILLIAMS, LAWRENCE DONELL | WILLIAMS, LEON |
| WILLIAMS, LESSIE MAE | WILLIAMS, MALONE | WILLIAMS, MARCUS |
| WILLIAMS, NELSON ROGER | WILLIAMS, ROBERT LEE | WILLIAMS, SAMUEL |
| WILLIAMS, SARAH FAY | WILLIAMS, SYLVESTER | WILLIAMS, THOMAS |
| WILLIAMS, WALTER | WILLIAMS, WILLIE BOB | WILLIAMSON, JACKIE E |
| WILLINGHAM, ROLAND | WILLIS, LAWRENCE | WILLIS, SHELVY RAY |
| WILSON, ARBIE BENNETT | WILSON, ARTHUR MAE | WILSON, EDDIE EARNEST |
| WILSON, EMBRY KENNETH | WILSON, FRANCES LOUISE | WILSON, GRADY RODNEY |
| WILSON, HARRIETTE LAVONNE | WILSON, HARRISON JORDAN | WILSON, HELEN FRANCES |
| WILSON, JAMES R | WILSON, JAMES WOODROW | WILSON, JOHN HENRY |
| WILSON, KATHLEAN | WILSON, LAWRENCE DANIEL | WILSON, MAURICE BLAKELY |
| WILSON, VIRLIE JEANETTE | WINDLE, FRANCES GRACE | WINFIELD, DAVID |

| | | |
|---|---|---|
| WINSETT, FREEMAN HENRY | WINSLETT, GARY OTIS | WINTERS, ARTHUR C |
| WOFFORD, WILLIE LOU | WOMACK, HAROLD | WOOD, DAVID LEE WAYNE |
| WOOD, MICHAEL ERAL | WOODALL, BOBBIE JEAN | WOODARD, LARRY EUGENE |
| WOODS, ALAN | WOODS, DANIEL | WOODS, EUGENE |
| WOODS, HARRY BARTLEY | WOODS, L M | WOODS, LEATHA MAE |
| WOODS, ROBERT G | WOODS, WILLIAM GLADYS | WOODWARD, ALVIN L |
| WOOLDRIDGE, ALVIS | WOULDRIDGE, ANNIE BERNICE | WRAY, MERRITT WAYNE |
| WRIGHT, BETTY ELAINE | WRIGHT, CHARLIE W | WRIGHT, GROVER CLEVELAND |
| WRIGHT, HUBERT | WRIGHT, JAMES L | WRIGHT, JIMMY LEE |
| WRIGHT, LEONARD RAGLAND | WRIGHT, POLLY ELIZABETH JORDAN | WRIGHT, SAMUEL PAYNE |
| WYATT, ALFRED | WYNN, THOMAS | WYNN, TONY BRADFORD |
| YARBROUGH, BARBARA JEAN | YARBROUGH, THOMAS | YARBROUGH, WADE |
| YARBROUGH, WRAY ELLIE | YATES, L W | YATES, WILLIAM HERSHELL |
| YEAGER, JOHN FAIR | YEALOCK, CARL LEE | YOUNG, CHARLES RAYMOND |
| YOUNG, EDDIE | YOUNG, FLETCHER | YOUNG, LEE E |
| YOUNG, MURL THOMAS | YOUNG, REBECCA | YOUNG, WALDO |
| YOUNG, WALTER LEE | YOUNG, WILLIAM | ZEIGLER, CHARLIE |
| ZIGLAR, JOHNNY M | ZIMMERMAN, MARGARET LOUISE | |

**Coltec Claimants for:**

WEITZ & LUXENBERG, P.C.
700 BROADWAY
NEW YORK, NY 10003

WEITZ LUXENBERG
1225 N KING ST
STE 1200
WILMINGTON, DE 19801

**WEITZ LUXENBERG**

| | | |
|---|---|---|
| AGEE, RONALD K (DEC) | BAINTO, NELSON (DEC) | BASILE, JAMES C |
| BICKEL, ALVIN | BOWERS, WARREN T | BRABANT, RAYMOND J |
| BRISTER, DEMPSEY | BRITT, HERMAN | BROWN, STEPHEN G & PATRICIA A |
| CAMPA, FRANK J (DEC) | CARELLA, RAYMOND | CARROLL, THOMAS C |
| CARROLL, WILLIAM P | CERECERES, ANTONIO (DEC) | CHA, MOON H (DEC) |
| COLOSA, GAETANO T | CORNISH, GEORGE J (DEC) | CRAFT, EDGAR (DEC) |
| DEMERI, ANGELO (DEC) | DEMMERLE, PETER M (DEC) | DENNIS, GEORGE |
| DESIDERIO, SALVATORE | DI TOMMASO, LOUIS (DEC) | DILLON, PATRICK J (DEC) |
| DOPYERA, RICHARD | DOUGHERTY, EDWARD | EASTON, CYNTHIA |
| EDWARDS, JAMES R (DEC) | FAGLIO, CARMELO J (DEC) | FANWICK, MARTIN |
| FINING, KENNETH A | FOLEY, VINCENT | FRAWLEY, JAMES |
| GENTILE, ANGELO T | GOVONI, DINO A (DEC) | GREENE, DON L |
| GREICO, ANGIOLILO JULIUS (DEC) | GRIM, TERRY L | HEYMAN, MALCOLM |
| HOFFMAN, JOHN F (DEC) | INNES, IAN A | JOYCE, RICHARD A SR |
| KATHAN, ROBERT H | KENT, RONALD R | KILSS, HENRY K (DEC) |
| KLARMANN, GEORGE | KNEE, ROY | KOWALSKI, WALTER P SR |
| LAIRD, RICHARD C | LAUTENSCHUETZ, GARY E | LE FLORE, FLOYD E |

| | | |
|---|---|---|
| LEIBOWITZ, EDWARD | LICCIARDI, JOSEPH (DEC) | LONG, JOSEPH V (DEC) |
| LUDLOW, HAL | MACHANTY, JOSEPH | MAHLSTED, CHRISTIAN JR |
| MAHLSTEDT, CHRISTIAN JR | MASEL, EDWARD | MAYE, MICHAEL J |
| MCCAFFERTY, THOMAS | MCCARTHY, DANIEL J | MCCLURE, MILTON L (DEC) |
| MISKILL, THOMAS GEORGE (DEC) | MOLINARI, GEORGE E | MONTGORIS, JOHN |
| MORRISON, JAMES M | NEGLIA, JOSEPH (DEC) | NEWMAN, MARTIN A JR |
| O'CONNOR, GEORGE | O'CONNOR, JAMES J | OLDHAM, BENNY RAY |
| OLSON, ARLAND | PATTERSON, GEORGE | PETTI, CHARLES |
| PORPER, ROBERT B | PRANGE, WILHELM | PRICE, JAMES |
| PUGLISI, ANTHONY | PULVERMACHER, WILLIAM D | PURSEL, DEAN |
| RENOW, ALEX (DEC) | SAKATIS, JOHN | SANTACROCE, ANDREW (DEC) |
| SCHER, ANTHONY J (DEC) | SCHMIDT, ALFRED J | SCHWARTZ, MARCUS |
| SCOTT, WILLIE D | SINRAM, GEORGE | SMITH, JAMES C |
| SMITH, JOHN WILLIS | SONNTAG, STANLEY J | SPARTA, LAWRENCE |
| THOMASEN, TORWALD | TILLMAN, MITCHELL (DEC) | TINSLEY, LARRY C |
| TRIMMER, NEWTON | UHE, DONALD | VAN DYKE, BRUCE |
| WILEY, RICHARD K | YETTER, RONALD | ZOLLMAN, LOUIS |

**Coltec Claimants for:**

CARABIN SHAW ATTORNEYS AT LAW
PAUL SADLER
30 BROADWAY ST,
SAN ANTONIO, TX 78215

**WELLBORN HOUSTON ADKISON MANN**

SQUARE, AUBREY L &
LURENE

**Coltec Claimants for:**

WILENTZ GOLDMAN & SPITZER
90 WOODBRIDGE CENTER DR
STE 900 BOX 10
WOODBRIDGE, NJ 7095

**WILENTZ GOLDMAN**

| | | |
|---|---|---|
| ALTNER, HENRY E | AMBRICO, LOUIS M | ATIAS, HYMAN |
| BARROW, ROBERT (DEC) | BARROW, ROBERTA | BARTLETT, JOSEPH (DEC) |
| BAYLOR, WILLARD A | BECKER, JOSEPH H | BELLIS, CHESTER A |
| BIANCO, JOHN | BOLMER, ROBERT | BRADY, MICHAEL & PATRICIA |
| CALANNI, CARMELO | CAPSON, FRANK | CARVER, WILLIAM H |
| CERBIE, DOUGLAS | CERKA, PETER L | CERRETA, LUIGI |
| CHANDLER, DONALD (DEC) | CLAUSEN, ROBERT A | COLE, EDWARD S |
| COLE, JAMES E | CONNORS, FLOYD N | COSTEN, ALFRED (DEC) |
| CREATURA, WILLIAM | DEVITO, PATRICK M | DICOSIMO, DOMENICO |
| EDMONDS, RICHARD S | FLECK, CHARLES W (DEC) | FLECK, ROBERT C |
| FOTOU, TONY | FREEMAN, FLOYD | GAMBLE, FRANK E |
| GARDNER, JAMES J | GOETZ, ERNEST | GORDY, CARLTON C (DEC) |
| GORHAN, BEVERLY | GRANATA, ANGELO | GRGAS, NICHOLAS |
| GRUBE, WALTER WALLACE (DEC) | GUTKOWSKI, THADDEUS | HALLINGER, ARTHUR A |
| HALPIN, DENNIS P SR & ANNA | HICKS, GEORGE | HIGGINS, JAMES E |
| HOFFMAN, RICHARD R | HORTON, DANIEL E | HOUSEL, RAYMOND |
| HOWARTH, JAMES M (DEC) | HUFF, CARLTON N (DEC) | KANE, RAYMOND |

| | | |
|---|---|---|
| KELLY, BERNARD L | KING, ROBERT C | KISSELBACH, BARRY |
| KNATZ, FREDERICK G | KOCH, CHARLES F (DEC) | KONCZAL, DAVID |
| KRAINSKI, JOSEPH | LAFEVRE, BARRY | LAFFAN, THOMAS JR (DEC) |
| LANSCHE, FRANK N | LANUTO, RALPH | LEUSER, JOSEPH |
| MACDONALD, THOMAS | MANZO, ALBERT JR & LORETTA | MARSH, RAYMOND (DEC) |
| MCCOMBS, ROBERT L | MCENROE, JAMES M | MCENROE, JOSEPH |
| MCKEON, EDWARD J (DEC) | MERLO, RONALD | MINARDI, ERNEST J |
| MORRISON, GEORGE | MRUK, JOSEPH S (DEC) | MUESSIG, DOUGLAS J |
| NANNI, DOMINICK C JR | NOVEMBRE, THOMAS | OSIFICHIN, EDWARD |
| PANSINI, GAETANO | PATTON, WALTER L | PAVESE, ROBERT A (DEC) |
| PEARSON, EDWARD | PESCI, ADAM | POLLARD, LARRY |
| POTOPOWICZ, ZOANNE EXT(MATTHEW | PURSELL, TUNIS | QUINN, WILLIAM & FRANCES |
| REINBOLD, WILLIAM J | REISE, CHRISTIAN (DEC) | REMPFER, CHARLES |
| ROE, ANN V | ROSKO, MICHAEL G | RUBIN, MICHAEL C |
| RUSH, CARL (DEC) | SARKOZY, FRANCIS & HELEN | SAWLER, CHARLES |
| SCALTRITO, VICTOR | SCANLON, JOHN G | SHAUGHNESSY, DENNIS |
| SMOLOWITZ, HERMAN | SPENA, BETTY | TABORELLI, DAVID |
| TAHINOS, ANTONIOS | TAYLOR, RICHARD | TORRE, CHARLES S (DEC) |
| UDINA, LIVIO F | VAN SANT, ROBERT N JR | WEINER, ABRAHAM ALBERT (DEC) |
| WELLS, LEVI | WILSON, HARRY H | WONDOLOSKI, REGINALD R |
| WRAGG, ALBEN | YOB, KENNETH H | YODER, JAMES R & THERESA |
| YURO, RAYMOND P | | |

**Coltec Claimants for:**

WILLIAMS KHERKHER HART BOUNDAS
8441 GULF FREEWAY
SUITE 600
HOUSTON, TX 77017

**WILLIAMS KHERKHER HART BOUNDAS**

| | | |
|---|---|---|
| A GREGORY | A. ANNIS | A. BEVERLY |
| A. CHARLIE | A. COY | A. ELIZABETH |
| A. GEORGE | A. GEORGE | A. GEORGE |
| A. HAROLD | A. ISMAEL | A. JAMES |
| A. JOSE | A. PAUL | A. RALPH |
| A. RICHARD | A. SOCORRO | A. WILLIAM |
| A.B. CARDER | A.C. BROWN | A.C. DEESE |
| A.C. HARVILLE | A.C. INGRAM | A.C. SELLER |
| A.D. QUINNEY | A.D. SANDERS | AARON DORSEY |
| AARON DORTCH | AARON HOLLOWAY | AARON JENNINGS |
| AARON MORRIS | AARON MURPHY | AARON NOLAND |
| ABB SWAFFORD | ABBIE MARTIN | ABEL GARCIA |
| ABEL MELENDEZ | ABNER FRANKLIN | ABNER HUGHES |
| ABRAHAM AMOS | ABRAHAM CHERRY | ABRAHAM FOSTER |
| ABRAHAM HENDERSON | ABRAM DEASES | ACIE FLEMING |
| ACY GRAYSON | ADAM FUGATE | ADAM HOWARD |
| ADAM MARTIN | ADAN PEREZ | ADDIE BROCK |

| | | |
|---|---|---|
| ADKINS, FRANKIE ALLEN | ADOLFO VALTIERRA | ADOLPH BURDEN |
| ADOLPHUS ACKER | ADOLPHUS CROCKETT | ADOLPHUS EDWARDS |
| ADOLPHUS MARTIN | ADRIAN MARTINEZ | ADRON MCBRIDE |
| AGAPITO HERNANDEZ | AGNES CAPABIANCO | AGNES SANFORD |
| AL KELLEY | AL KLIMEK | ALAN BRADFORD |
| ALBERT ALLEN | ALBERT ARMSTRONG | ALBERT BENDERSON |
| ALBERT BROWN | ALBERT BRUNER | ALBERT BUNN |
| ALBERT CARTER | ALBERT CHAMBERS | ALBERT CHAMBERS |
| ALBERT CRANE | ALBERT CRAWFORD | ALBERT DEAN |
| ALBERT GRILLETT | ALBERT HARDY | ALBERT HERD |
| ALBERT HUDSON | ALBERT HUDSON | ALBERT HURD |
| ALBERT JOHNSON | ALBERT JONES | ALBERT LEE |
| ALBERT LEE | ALBERT LEGRONE | ALBERT LITTLETON |
| ALBERT MASON | ALBERT MCMILLIAN | ALBERT MURPHREE |
| ALBERT PENDER | ALBERT PERRY | ALBERT RAMSEY |
| ALBERT SCOTT | ALBERT SINGLETON | ALBERT STEWART |
| ALBERT TABB | ALBERT WILCOX | ALBERT WINKLE |
| ALBERT WRIGHT | ALBERT YOUNG | ALBERTA HOLDER |
| ALBERTO PEREZ | ALDEAN ROBERTSON | ALDON LAGLE |
| ALDRICH GUNN | ALEX ANDERSON | ALEX ARTHUR |
| ALEX CLARK | ALEX DAVIS | ALEX FITTS |
| ALEX HAAG | ALEX HOWARD | ALEX JEMISON |
| ALEX MILLER | ALEX PRIBILSKE | ALEX RUDOLPH |

| | | |
|---|---|---|
| ALEXANDER ARNOLD | ALEXANDER COLEMAN | ALEXANDER COLLINS |
| ALEXANDER GAVIN | ALEXANDER JONES | ALEXANDER MILLER |
| ALEXANDER MIMS | ALEXANDER MONTGOMERY | ALEXANDER RADCLIFF |
| ALFERT CALLAWAY | ALFONSO BROWN | ALFONSO GRAVES |
| ALFONSO LEE | ALFONSO RAGLAND | ALFORD CARPENTER |
| ALFRED ALLEN | ALFRED BAYLES | ALFRED BOSWELL |
| ALFRED DURDIN | ALFRED EDWARDS | ALFRED FRANKLIN |
| ALFRED GIDDENS | ALFRED HOLSTON | ALFRED LOPEZ |
| ALFRED MARTIN | ALFRED MEANS | ALFRED MOLINA |
| ALFRED MOORER | ALFRED MORIN | ALFRED O'NEAL |
| ALFRED PARKER | ALFRED PATTERSON | ALFRED PATTERSON |
| ALFRED RAYFORD | ALFRED ROGERS | ALFRED RONNIE |
| ALFRED SANKEY | ALFRED WEISHIEMER | ALFRED WILSON |
| ALFRED WOTIPKA | ALFRED YBARRA | ALFRED YOUNG |
| ALFREDDIE COLE | ALFREDO GONZALES | ALFREDO RODRIGUEZ |
| ALGIA HOLIFIELD | ALGIE GRAY | ALICE HENTON |
| ALLEN ARNOLD | ALLEN BELROSE | ALLEN BOOTH |
| ALLEN BROWN | ALLEN COLEMAN | ALLEN DUKES |
| ALLEN ENGLAND | ALLEN HENDERSON | ALLEN HILL |
| ALLEN LAWLEY | ALLEN LITTLE | ALLEN MCCLOUD |
| ALLEN MEARDRY | ALLEN MILLS | ALLEN MILLS |
| ALLEN MIRON | ALLEN MOORE | ALLEN PACE |
| ALLEN PARKER | ALLEN RANDALL | ALLEN ROBERTSON |

| | | |
|---|---|---|
| ALLEN RYALS | ALLEN SIBBIE | ALLEN VIVIAN |
| ALLENE NUTT | ALMA BRASSEALE | ALMA CONWILL |
| ALMA IRBY | ALMA LATTIN | ALONZO ALLEN |
| ALONZO DUNAGAN | ALONZO LANIER | ALONZO SAUNDERS |
| ALPHONES RUBIO | ALPHONSE CRUMPTON | ALPHONSE GRAY |
| ALPHONSO RANSAW | ALPHONSO WASHINGTON | ALPHUS COLEY |
| ALSTON MATTIE | ALTA MCDONALD | ALTON ADERHOLT |
| ALTON COCHRAN | ALTON EHLO | ALTON HAMNER |
| ALTON NALLEY | ALTON NEEDHAM | ALTON WILLIS |
| ALTON WOLF | ALVA WILSON | ALVARADO LEONARD |
| ALVIN BROWN | ALVIN CAMERON | ALVIN DAWSON |
| ALVIN DEARMAN | ALVIN JAMES | ALVIN JOHNSON |
| ALVIN KESLER | ALVIN LANDRY | ALVIN LINDLEY |
| ALVIN MADDOX | ALVIN MASON | ALVIN PICKLE |
| ALVIS ANTHONY | AMBROSE HARGRESS | AMBROSE NICHOLS |
| AMBUS EVANS | AMOS BROADNAX | AMOS HOLT |
| AMOS HORTON | AMOS JENNISCHE | AMOS ODESSA |
| AMOS REMBERT | AMOS ROBERSON | AMY LEONARD |
| ANANIAS RICHARDSON | ANDERSON BROWN | ANDERSON GOODEN |
| ANDERSON JONES | ANDRES ESPINOZA | ANDRES LUIS |
| ANDREW ADAMS | ANDREW BRAGG | ANDREW CALLAWAY |
| ANDREW CARPENTER | ANDREW CICERO | ANDREW FERGUSON |
| ANDREW FIELDS | ANDREW FREEMAN | ANDREW GREEN |

| | | |
|---|---|---|
| ANDREW JOHNSON | ANDREW LAND | ANDREW LEWIS |
| ANDREW LITTLE | ANDREW MARCUS | ANDREW MCINTYRE |
| ANDREW MILLERDEN | ANDREW PARKER | ANDREW PATE |
| ANDREW ROYSTER | ANDREW SUMRALL | ANDREW WILSON |
| ANDY MOORE | ANGIE JONES | ANGIE MARTIN |
| ANGUS YOUNG | ANISE SAMUEL | ANNA MATTHEWS |
| ANNA RIVERA | ANNIE ATKINS | ANNIE BROWN |
| ANNIE CHISM | ANNIE ERWIN | ANNIE MCCOOL |
| ANNIE ROWE | ANNIE SAYER | ANNIE THOMAS |
| ANNIE VAUGHN | ANNIS MOONEY | ANTHONY CRIANZA |
| ANTHONY DEFRANCIS | ANTHONY GUARINO | ANTHONY HENRY |
| ANTHONY HUNICKE | ANTHONY KENNEDY | ANTHONY LORIA |
| ANTHONY WOODS | ANTON HITCHFIEL | ANTONIO DELLOLIO |
| ANTONIO DORIA | ANTONIO RODRIGUEZ | ANTONIO VALDEZ |
| ANTY BURCH | APOLINAR CUELLO | ARCENEAUX CLARENCE |
| ARCENEAUX ELOISE | ARCHIANA CARTER | ARCHIE BRYANT |
| ARCHIE CAMPBELL | ARCHIE DAVIDSON | ARCHIE HOPSON |
| ARCHIE LAWRENCE | ARCHIE MCGEE | ARCHIE RENFROE |
| ARCHIE ROBERSON | ARCHIE STEWART | ARCHIE WRIGHT |
| ARDEN ASHCRAFT | ARFREDDIE CRUMPTON | ARLEN MORAN |
| ARLEY HESTAND | ARLIN HOGLAND | ARLIS BOOTH |
| ARMAND BOZANT | ARMANDO MORENO | ARMANDO SUAREZ |
| ARMON HULL | ARMOND DAUGHERTY | ARNEL HENDERSON |

| | | |
|---|---|---|
| ARNOLD BURGESS | ARNOLD CHURCH | ARNOLD COMEAUX |
| ARNOLD DOUGLAS | ARNOLD FELAN | ARNOLD JOHNSON |
| ARNOLD JONES | ARNOLD LANGLEY | ARNOLD ROBERTS |
| ARREL CRUMP | ARRIE DUNCAN | ARTHUR AGEE |
| ARTHUR BELL | ARTHUR BRANDON | ARTHUR BRANNON |
| ARTHUR BROWN | ARTHUR BROWN | ARTHUR CARGILE |
| ARTHUR CHURCH | ARTHUR CONERLY | ARTHUR COVINGTON |
| ARTHUR DARLING | ARTHUR DAVIS | ARTHUR DIAL |
| ARTHUR DOWDELL | ARTHUR ELLIOTT | ARTHUR ESSARY |
| ARTHUR EVANS | ARTHUR GRAHAM | ARTHUR GUNN |
| ARTHUR HALL | ARTHUR JENKINS | ARTHUR KILLOUGH |
| ARTHUR LEMOS | ARTHUR LLOYD | ARTHUR LONG |
| ARTHUR NORRIS | ARTHUR NORRIS | ARTHUR NUCKOLS |
| ARTHUR PERCY | ARTHUR QUIETT | ARTHUR RAINES |
| ARTHUR RAINGE | ARTHUR REED | ARTHUR RIGSBY |
| ARTHUR WILLIAMS | ARTHUR WYNN | ARTHUR YOUNG |
| ARTHURINE HENRY | ARTHUS EDWARDS | ARTIE SAMS |
| ARTIS LATHAM | ARTURO ALFARO | ARTURO ESCOBAR |
| ARTURO PADILLA | ARVIE BASS | ASBERRY GILES |
| ASHLEY GLORIA | ASKEW ADAMS | AUBRA KIRKS |
| AUBREY MCMICHAEL | AUBREY REYNOLDS | AUBREY ROBINSON |
| AUBREY SIDES | AUBREY WOOD | AUDAVEE LAWLESS |
| AUDREY INGRAM | AUDREY MOORER | AUDREY PEARSON |

| | | |
|---|---|---|
| AUDREY PRADIA | AUDREY RICHARDSON | AUGUST COTTON |
| AUGUSTA JACKSON | AUGUSTA MCCOVERY | AUGUSTA STARKS |
| AUGUSTINE DAVIS | AURELIA GRIFFIN | AURENT AGEE |
| AUSTIN ANDERSON | AUSTIN GILBERT | AUSTIN GUTIERREZ |
| AUSTIN HOLIFIELD | AUSTIN JEFFERSON | AUSTIN MERRIWEATHER |
| AUSTIN RAY | AUSTIN SANDLIN | AUSTON HORTON |
| AUTHOR YARBROUGH | AVALOS GEORGE | AVANCE LOMAX |
| AVERY HURT | AVERY WILLIAM | AVRON COOK |
| AYLIFFEE MOORE | B DRAUGHON | B. DOUGLAS |
| B. DUDLEY | B. HANSEN | B. JAMES |
| B. JESSIE | B. JOHN | B. JUAN |
| B. JULIO | B. LEON | B. ROBERT |
| B. WILLIAM | B. WILLIAM | B.G. HAGLER |
| B.J. WILSON | BAILEY MCNEICE | BALDEMAR PALACIOS |
| BALLARD ALICE | BALLI RAYMOND | BALMER ALICE |
| BARBARA ELLZEY | BARBARA GARNER | BARBARA JENKINS |
| BARBARA RAINEY | BARBARA SHIRLEY | BARBARA WRIGHT |
| BARBE GLASS | BARBIE KYZER | BARKLEY ESTHER |
| BARNELL DAVIDSON | BARNEY ODOM | BARREN NEWTON |
| BARRY FREELAND | BARRY PARSON | BART MCCURRY |
| BARTLEY PIERSON | BASCOMB MARCHANT | BASIL SLOAN |
| BATSON NOBLE | BEARDEN LINDA | BEATRICE BURROUGHS |
| BEATRICE JENKINS | BEB ROBINSON | BELTON GRIFFIN |

| | | |
|---|---|---|
| BEN CLARK | BEN CLARK | BEN FAIR |
| BEN GARDNER | BEN GRAY | BEN JACKSON |
| BEN JONES | BEN LEWIS | BEN PARNELL |
| BEN ROBINSON | BEN ROMANO | BEN SELLERS |
| BENARD MONTGOMERY | BENITO VASQUEZ | BENJAMIN BARNWELL |
| BENJAMIN BEARDEN | BENJAMIN BLANTON | BENJAMIN BROWN |
| BENJAMIN CARTER | BENJAMIN CROSS | BENJAMIN CUNNINGHAM |
| BENJAMIN ELMORE | BENJAMIN HANNEGAN | BENJAMIN HOLMAN |
| BENJAMIN HOUSE | BENJAMIN PARK | BENJAMIN WILLIS |
| BENNIE ADAMS | BENNIE CHIMENE | BENNIE COPE |
| BENNIE FORD | BENNIE GARCIA | BENNIE HARRIS |
| BENNIE HOLLIMAN | BENNIE HURST | BENNIE JACKSON |
| BENNIE LEE | BENNIE MASON | BENNIE RABB |
| BENNIE ROBINSON | BENNIE SEATON | BENNY FIELDS |
| BENNY MCKNIGHT | BENSON BAILESS | BENTON CARTER |
| BENTON COOLEY | BEONTRAS MCWAINE | BERA BURGE |
| BERGMAN DAVID | BERLE HOLLINGSWORTH | BERLIN MORROW |
| BERNARD CRAIG | BERNARD JACKSON | BERNEICE HURST |
| BERNICE DUNCAN | BERNICE HARTLEY | BERNICE WITHERSPOON |
| BERNICE YOUNG | BERRY MERRITT | BERRY ROSIE |
| BERT HARDING | BERT ODOM | BERTHA BLAKNEY |
| BERTRAM LAWRENCE | BESS CORTIS | BESSIE GUIN |
| BESSIE HARRELL | BETTIE HALL | BETTY COLQUITT |

| | | |
|---|---|---|
| BETTY EASTERWOOD | BETTY ELSBERRY | BETTY GILLIAM |
| BETTY HIGGINS | BETTY HOWARD | BETTY KELLY |
| BETTY KETTON | BETTY MULLINS | BETTY PATCHEN |
| BETTY PRITCHETT | BETTY STEPHENS | BETTY WATKINS |
| BETTY WILSON | BETTY WIMBERLEY | BEVERLY KLAUSEN |
| BEVERLY LASTER | BEVERLY WILLINGHAM | BEVERLY WOODS |
| BILL BALLARD | BILL CURRY | BILL FOUNTAIN |
| BILL HYCHE | BILL YEAGER | BILLIE BARR |
| BILLIE BROOKS | BILLIE GLOCKENGIESER | BILLIE IVY |
| BILLIE LOLLAR | BILLIE SPENCER | BILLIE VASSER |
| BILLY ALLDAY | BILLY AMONETTE | BILLY BAIN |
| BILLY BARTON | BILLY BASSINGER | BILLY BAUER |
| BILLY BONNER | BILLY BROWN | BILLY BURCHFIELD |
| BILLY BURCHFIELD | BILLY BUSBY | BILLY CHAMBERS |
| BILLY CHAMBLESS | BILLY CHISM | BILLY CROCKER |
| BILLY CURTIS | BILLY DAVIDSON | BILLY DOCKERY |
| BILLY DODSON | BILLY DRUMMONDS | BILLY DUNN |
| BILLY DUNNAWAY | BILLY FANNETTE | BILLY FARLEY |
| BILLY FARRINGTON | BILLY FLURRY | BILLY FULLER |
| BILLY GREGG | BILLY HAMMETT | BILLY HARDIN |
| BILLY HARRELL | BILLY HARVISON | BILLY HEMBREE |
| BILLY HENRY | BILLY HINDS | BILLY HOLLIMAN |
| BILLY HOPKINS | BILLY HUDDLESTON | BILLY HUNNICUT |

| | | |
|---|---|---|
| BILLY JACKSON | BILLY KENNEDY | BILLY KEY |
| BILLY KIRK | BILLY LONG | BILLY MANN |
| BILLY MCLEOD | BILLY MITCHELL | BILLY MOORE |
| BILLY MORGAN | BILLY PARSONS | BILLY PEARSON |
| BILLY POLK | BILLY PORTER | BILLY POSTELL |
| BILLY POUNDS | BILLY RAGUS | BILLY RANDOLPH |
| BILLY SIMMONS | BILLY SPRAYBERRY | BILLY WHITE |
| BILLY WILLIAMSON | BILLY WOODARD | BILLY WOODS |
| BILLY YARBROUGH | BINGHAM FARMER | BLACKSTOCK JAMMIE |
| BLAIR BARNES | BLAKE SHEFFIELD | BLANCHE BUSH |
| BLANKENSHIP MARGARET | BLONNIE RUFF | BLUITT SANDLIN |
| BOB BARRINER | BOB BRYANT | BOB HARPER |
| BOB HODGE | BOB JONES | BOBBIE LARTIGUE |
| BOBBIE NEW | BOBBIE SAULS | BOBBIE WINDHAM |
| BOBBY ANDERS | BOBBY ANDERSON | BOBBY ASHCRAFT |
| BOBBY BARTLETT | BOBBY BOLTON | BOBBY BRAND |
| BOBBY BUNN | BOBBY CAIN | BOBBY CHILDERS |
| BOBBY CLARK | BOBBY COBBS | BOBBY CONNELL |
| BOBBY DAVIS | BOBBY DELCOURE | BOBBY EADES |
| BOBBY FIELDS | BOBBY FRANKLIN | BOBBY GARST |
| BOBBY GATES | BOBBY HAMNER | BOBBY HAWKINS |
| BOBBY HELMS | BOBBY HICKS | BOBBY HIGGINBOTHAM |
| BOBBY HILL | BOBBY HODGES | BOBBY HOWETH |

| | | |
|---|---|---|
| BOBBY JONES | BOBBY LEOPARD | BOBBY LOWE |
| BOBBY LUCAS | BOBBY MATTHEWS | BOBBY MEADOWS |
| BOBBY MELTON | BOBBY MILSTEAD | BOBBY MORRIS |
| BOBBY MOSLEY | BOBBY NELSON | BOBBY PATE |
| BOBBY PATTERSON | BOBBY PATTON | BOBBY RAWLINS |
| BOBBY RIGSBY | BOBBY SEXTON | BOBBY SHAVER |
| BOBBY STANLEY | BOBBY TAYLOR | BOBBY WILLINGHAM |
| BOBBY WYNN | BOLDEN FRAZIER | BOLIEU COLETTE |
| BONNER DIANA | BONNIE LYNN | BOOKER BONE |
| BOOKER BROWN | BOOKER GULLEY | BOOKER LAW |
| BOOKER REED | BORJAS CELIA | BOYD COLEMAN |
| BRACKETT, M L | BRADIE HARRIS | BRADLEY RUE |
| BRADY J.W. | BRAKEFIELD NINA | BRASWELL JOHNSTON |
| BRAXTON ALLEN | BRENDA JONES | BRENDA SEWELL |
| BRENT HANCOCK | BRENT MORRIS | BRIAN GOODEN |
| BROGAN LARSON | BROOKS LUCILE | BROTHERTON UNA |
| BROWN CLEVELON | BROWN JOSEPH | BRUCE ANDERSON |
| BRUCE BLACKWELL | BRUCE GANTT | BRUCE PARKER |
| BRUCE ROCHE | BRUNO HUGGINS | BRYAN SEARS |
| BRYANT HILBURN | BUB WILSON | BUCK RUTHERFORD |
| BUDDY MODISETTE | BUEFORD FREEMAN | BUEL OWENS |
| BUFORD BIRMINGHAM | BUFORD MORRIS | BUREN AARON |
| BUREN JENNINGS | BURKS ROBERT | BURL MOONEY |

| | | |
|---|---|---|
| BURLEY MALBROUGH | BURNIS ROSE | BURNON PITTS |
| BURRELL JOHNSON | BURSE HUDSON | BURT BROWN |
| BURTON HINES | BUSTER HERNDON | BUSTER QUICKSEY |
| BUSTER TURNER | BYARS, JAMES D | BYRON BRELAND |
| BYRON HEIDE | BYRON KIMBROUGH | BYRON NIXON |
| BYRON PRYOR | C JOHNSON | C NIXON |
| C. G | C. GREGORY | C. ISRAEL |
| C. JACK | C. JAMES | C. JESSE |
| C. JOE | C. JUAN | C. KILGORE |
| C. RAMON | C.J. GLAZE | C.K. HOBSON |
| C.L. MOSS | C.M. WILSON | C.S. ETHERIDGE |
| C.W. REEVES | CAESAR BRYANT | CAILUP CURREN |
| CAL JOHNSON | CAL SANDERS | CALIXTO GARCIA |
| CALVIN CRENSHAW | CALVIN DANIELS | CALVIN DESLATTES |
| CALVIN DIXON | CALVIN FAUTHEREE | CALVIN HODGE |
| CALVIN HOUSTON | CALVIN HUNTER | CALVIN HURTA |
| CALVIN JOHNSON | CALVIN JONES | CALVIN JORDAN |
| CALVIN LAMBERT | CALVIN MUCKLEROY | CALVIN ORANGE |
| CALVIN ORANGE | CALVIN PARNELL | CALVIN PIERCE |
| CALVIN WRIGHT | CAMP LAWRENCE | CAMPISE FRANK |
| CANDELARIO TORRES | CANTU, JOSE M | CAPTAIN JONES |
| CARDENAS MARTIN | CAREY CAMRON | CARL ALLMOND |
| CARL BAILEY | CARL BECK | CARL BRAKEFIELD |

| | | |
|---|---|---|
| CARL BURRELL | CARL CLEVELAND | CARL CRAWLEY |
| CARL CUTTS | CARL DOVER | CARL EGGERT |
| CARL GARRETT | CARL GREEN | CARL HENDERSON |
| CARL IRELAND | CARL JACKSON | CARL JENSEN |
| CARL JOHNSON | CARL JOHNSON | CARL MCNEIL |
| CARL NEEDHAM | CARL OLIVER | CARL PATE |
| CARL PHILLIPS | CARL RICHARD | CARL ROUBDIOUX |
| CARL RYAN | CARL SCOTT | CARL TERRY |
| CARLIN ARMSTRONG | CARLIS FOWLER | CARLOS CANTU |
| CARLOS CANTU | CARLOS GARCIA | CARLOS GARZA |
| CARLOS HALEY | CARLOS HERNANDEZ | CARLOS HERNANDEZ |
| CARLTON RODDAM | CARNEY BEASLEY | CAROL GODBEE |
| CAROLYN NICHOLS | CAROLYN WILLIAMS | CARPENTER THOMAS |
| CARRAL ANDERSON | CARRIE DANIELS | CARRIE WILSON |
| CARROL LAGLE | CARROL MCDANIEL | CARROLL ALBRIGHTSON |
| CARROLL BOYINGTON | CARSON ANDERSON | CARTER BENNETT |
| CARTER COMPTON | CARTER EVANS | CARTER HUNTINGTON |
| CARTER HUNTINGTON | CARTHELL CREEL | CARVIN BEAVERS |
| CASIMIRO GARZA | CASIRO MUNOZ | CATHERINE FOSTER |
| CATHERINE KEASLER | CATHERINE LOVELACE | CATHERINE SIMMONS |
| CAZARES RAYMUNDO | CECIL COULTER | CECIL COX |
| CECIL ELLISON | CECIL GHORMLEY | CECIL GILBERT |
| CECIL KELLEY | CECIL KIRKLAND | CECIL KUYKENDALL |

| | | |
|---|---|---|
| CECIL MCGEE | CECIL MCINTYRE | CECIL MORRIS |
| CECIL PERRY | CECIL RINEHART | CECIL ROBINSON |
| CELESTINE PHILIPPI | CEOLAR HOLCOMBE | CEPHUS MASON |
| CESAR GARZA | CHADWICK DONALDSON | CHALMERS LAURENT |
| CHALMUS HOOD | CHAMBLESSR JANICE | CHARLES AARON |
| CHARLES ACON | CHARLES ADAMS | CHARLES ALLAWAY |
| CHARLES ALLEN | CHARLES ALLEN | CHARLES ANTES |
| CHARLES ATKINS | CHARLES ATMORE | CHARLES AVERITT |
| CHARLES BAGGETT | CHARLES BAKER | CHARLES BAKER |
| CHARLES BARR | CHARLES BECK | CHARLES BEVELLE |
| CHARLES BISHOP | CHARLES BLACKSTON | CHARLES BLALOCK |
| CHARLES BOROM | CHARLES BRACKNELL | CHARLES BRACKNER |
| CHARLES BRADY | CHARLES BRAUD | CHARLES BROOKS |
| CHARLES BROWN | CHARLES BRUMBERLOW | CHARLES BURKETT |
| CHARLES BURNS | CHARLES BUTLER | CHARLES BUTLER |
| CHARLES BYRD | CHARLES CAIN | CHARLES CALDWELL |
| CHARLES CALDWELL | CHARLES CARDEN | CHARLES CARDEN |
| CHARLES CASAREZ | CHARLES CHANNELL | CHARLES COKER |
| CHARLES COLLINS | CHARLES COLLINS | CHARLES CONGER |
| CHARLES COOPER | CHARLES COPELAND | CHARLES CROWDER |
| CHARLES CRUTCHFIELD | CHARLES CUNNINGHAM | CHARLES DALEY |
| CHARLES DANIELS | CHARLES DILL | CHARLES DOWDEY |
| CHARLES DUDLEY | CHARLES DUNN | CHARLES DUNN |

| | | |
|---|---|---|
| CHARLES EANES | CHARLES EDWARDS | CHARLES ELLIS |
| CHARLES ENGLEBERT | CHARLES EVANS | CHARLES FAYLE |
| CHARLES FOSHEE | CHARLES FREEMAN | CHARLES FREEMAN |
| CHARLES FRITTS | CHARLES FULMER | CHARLES GAMBLE |
| CHARLES GAY | CHARLES GILBERT | CHARLES GLOVER |
| CHARLES GOODWIN | CHARLES GORDON | CHARLES GRATTON |
| CHARLES GREEN | CHARLES GREENE | CHARLES HAGEN |
| CHARLES HAGER | CHARLES HALL | CHARLES HAMM |
| CHARLES HANKINS | CHARLES HANNAH | CHARLES HARPER |
| CHARLES HARRIS | CHARLES HARRIS | CHARLES HARRIS |
| CHARLES HARVILLE | CHARLES HAWKINS | CHARLES HEARD |
| CHARLES HEDRICK | CHARLES HENRY | CHARLES HENSON |
| CHARLES HERRON | CHARLES HILL | CHARLES HINSON |
| CHARLES HINTON | CHARLES HOLLINS | CHARLES HOLLOWAY |
| CHARLES HOLT | CHARLES HONEYCUTT | CHARLES HOPE |
| CHARLES HOPKINS | CHARLES HORNE | CHARLES HOWARD |
| CHARLES HUGHES | CHARLES HUTCHINSON | CHARLES ILLIAN |
| CHARLES INMAN | CHARLES JACKSON | CHARLES JACOBS |
| CHARLES JAMES | CHARLES JASPER | CHARLES JENKINS |
| CHARLES JENNINGS | CHARLES JOHNSON | CHARLES JONES |
| CHARLES JONES | CHARLES JONES | CHARLES JONES |
| CHARLES JORDAN | CHARLES JORDAN | CHARLES KEITH |
| CHARLES KENNEDY | CHARLES KIDD | CHARLES KINDRED |

| | | |
|---|---|---|
| CHARLES KRAMER | CHARLES LACEY | CHARLES LANE |
| CHARLES LANGLEY | CHARLES LEWIS | CHARLES LOLLAR |
| CHARLES LUDGOOD | CHARLES LUM | CHARLES LUST |
| CHARLES LYLES | CHARLES MANN | CHARLES MARTIN |
| CHARLES MARTIN | CHARLES MATNEY | CHARLES MAYER |
| CHARLES MAYNOR | CHARLES MAYS | CHARLES MCBRIDE |
| CHARLES MCCRAY | CHARLES MCDANIEL | CHARLES MCDANIEL |
| CHARLES MCELROY | CHARLES MCGUIRE | CHARLES MCMANUS |
| CHARLES MCPHERSON | CHARLES MEINHARDT | CHARLES MILLIGAN |
| CHARLES MITCHELL | CHARLES MITCHELL | CHARLES MUCKENFUSS |
| CHARLES NEELY | CHARLES NEWSOME | CHARLES NICHOLSON |
| CHARLES NIX | CHARLES OAKLEY | CHARLES OTT |
| CHARLES PARKER | CHARLES PARKS | CHARLES PATRICK |
| CHARLES PATTERSON | CHARLES PAXSON | CHARLES PERRY |
| CHARLES PETERS | CHARLES PHILLIPS | CHARLES PIERCE |
| CHARLES PORTER | CHARLES POWELL | CHARLES PUGH |
| CHARLES RANDOLPH | CHARLES REEVES | CHARLES RHODES |
| CHARLES RILEY | CHARLES ROBERTSON | CHARLES RODRIGUEZ |
| CHARLES ROE | CHARLES ROGERS | CHARLES ROUBDIOUX |
| CHARLES SHAW | CHARLES SPURGIN | CHARLES STAMPS |
| CHARLES STANDLEY | CHARLES STEVENSON | CHARLES THORNTON |
| CHARLES TRAVIS | CHARLES TURNIPSEED | CHARLES VADEN |
| CHARLES WILKINSON | CHARLES WILSON | CHARLES WILSON |

| | | |
|---|---|---|
| CHARLES WINTERS | CHARLES WITT | CHARLES WITT |
| CHARLES WOOD | CHARLES YOUNG | CHARLES ZELLERS |
| CHARLEY BURTON | CHARLEY CAUSEY | CHARLEY COSPER |
| CHARLEY LITTLE | CHARLEY MATTHEWS | CHARLIE ALLBRITTON |
| CHARLIE AUGUSTUS | CHARLIE BAGSBY | CHARLIE BILLINGSLEY |
| CHARLIE BLACKMON | CHARLIE BOROM | CHARLIE BRASHER |
| CHARLIE BRYANT | CHARLIE BURROUGHS | CHARLIE BUSKEY |
| CHARLIE CANTY | CHARLIE CARRION | CHARLIE CARTER |
| CHARLIE CHAMBLESS | CHARLIE COLLINS | CHARLIE DAVIS |
| CHARLIE DAY | CHARLIE DURRAH | CHARLIE ELMORE |
| CHARLIE FEGINS | CHARLIE FRIZZLE | CHARLIE HALE |
| CHARLIE HALL | CHARLIE HUTCHINS | CHARLIE JAMES |
| CHARLIE JONES | CHARLIE JONES | CHARLIE KEELER |
| CHARLIE KIRKLEY | CHARLIE LABON | CHARLIE LAMPKIN |
| CHARLIE LEE | CHARLIE LEWIS | CHARLIE LEWIS |
| CHARLIE MCKINNEY | CHARLIE MCLAIN | CHARLIE MEANS |
| CHARLIE MEDDERS | CHARLIE MITCHUM | CHARLIE MOORE |
| CHARLIE NELSON | CHARLIE NELSON | CHARLIE PATRICK |
| CHARLIE POWE | CHARLIE ROBINSON | CHARLIE RUBLEE |
| CHARLIE SAWYER | CHARLIE SCOTT | CHARLIE SEALEY |
| CHARLIE STEVE | CHARLIE WILSON | CHARLIE YOUNG |
| CHARLOTTE BRYANT | CHARLOTTE INGRAM | CHATHAM STEPHEN |
| CHATOM GLORIA | CHESLEY HOOD | CHESLEY PIERCE |

| CHESTER BENTON | CHESTER BONNETT | CHESTER BURTON |
| CHESTER CORK | CHESTER DOSS | CHESTER FOSTER |
| CHESTER HUGHES | CHESTER JONES | CHESTER KISER |
| CHESTER MCCANN | CHESTER RIDDLE | CHESTER SARANTHUS |
| CHRIS CAMERON | CHRIS COLLINS | CHRIS LIOSSIS |
| CHRISTEEN FORTENBERRY | CHRISTINE LAWRENCE | CHRISTINE PIERCE |
| CHRISTOPHER BAYLES | CHRISTOPHER LEOS | CICERO MAZE |
| CISRO HILL | CLABION WINN | CLABURN OLIVER |
| CLANTON FREEMAN | CLARA BLOUNT | CLARA BROWN |
| CLARA BUTTS | CLARA CHAUDOIN | CLARA CICERO |
| CLARA MANN | CLARA MCNEAL | CLARA ROBINSON |
| CLARANCE SCOTT | CLARE MCGILLIVRAY | CLARENCE ARCENEAUX |
| CLARENCE ARGO | CLARENCE BLACK | CLARENCE BURNETTE |
| CLARENCE CARTER | CLARENCE CASTLEBERRY | CLARENCE CHRISTIAN |
| CLARENCE CLARK | CLARENCE DAVIS | CLARENCE DAVIS |
| CLARENCE DEAN | CLARENCE DORSEY | CLARENCE DRIVER |
| CLARENCE ENGLEBERT | CLARENCE FORD | CLARENCE FORD |
| CLARENCE FOSTER | CLARENCE FRANKS | CLARENCE GODWIN |
| CLARENCE HALL | CLARENCE HARVEY | CLARENCE HEARNS |
| CLARENCE HIVES | CLARENCE HOLIFIELD | CLARENCE HUDSON |
| CLARENCE HUGGINS | CLARENCE HUGHES | CLARENCE HUNTER |
| CLARENCE LONG | CLARENCE LOWERY | CLARENCE MCCLURE |
| CLARENCE MCCONICO | CLARENCE MCCRAY | CLARENCE MINES |

| | | |
|---|---|---|
| CLARENCE MORSE | CLARENCE MURPHY | CLARENCE NELSON |
| CLARENCE NELSON | CLARENCE NORRIS | CLARENCE ODEN |
| CLARENCE OLIVER | CLARENCE PATE | CLARENCE PAYNE |
| CLARENCE PEASANT | CLARENCE RAKES | CLARENCE RATCLIFF |
| CLARENCE RICE | CLARENCE SAMUEL | CLARENCE WILLIAMS |
| CLARENCE WOODY | CLARENCE ZINNERMAN | CLARK JACQUELINE |
| CLARK SCRUGGS | CLARK SEAMON | CLAUD JONES |
| CLAUDE ABERNATHY | CLAUDE BRIDGES | CLAUDE CHATMAN |
| CLAUDE CLAY | CLAUDE COUNTRY | CLAUDE DAVIDSON |
| CLAUDE HOOKS | CLAUDE HORNE | CLAUDE HUBERT |
| CLAUDE KLINNER | CLAUDE MCCOWN | CLAUDE MCDONALD |
| CLAUDE MORTON | CLAUDE ODOM | CLAUDE OLDS |
| CLAUDE PATTON | CLAUDE QUATES | CLAUDE ROBERTSON |
| CLAUDE WOODY | CLAUDIA GREEN | CLAUDIE RAYFORD |
| CLAY MORRIS | CLAYBON WINBORN | CLAYTON CLEMENTS |
| CLAYTON HAHN | CLAYTON HARMON | CLAYTON JOHNSON |
| CLAYTON MCQUEEN | CLEBURN CORDES | CLEMENTE LOPEZ |
| CLEMENTO MUNOS | CLEMMIE MAULDIN | CLEMON MILTON |
| CLENZO GILDERSLEEVE | CLEO HOBSON | CLEO KELLEY |
| CLEO MACK | CLEON ABRAMS | CLEON BROWN |
| CLEOPHAS PACKER | CLEOPHUS BROWN | CLEOPHUS BUFORD |
| CLEOPHUS CARR | CLEOPHUS KNIGHTING | CLEOPHUS LILLIE |
| CLEOPHUS WITHERSPOON | CLEVE REED | CLEVELAND BARNES |

| | | |
|---|---|---|
| CLEVELAND DANIEL | CLEVELAND GIBBS | CLEVELAND JAMES |
| CLEVELAND RANSOM | CLEVICE HUTCHINS | CLIFFORD BRISKEY |
| CLIFFORD COCHRAN | CLIFFORD FARLEY | CLIFFORD GRIFFITH |
| CLIFFORD GROOMES | CLIFFORD JACKSON | CLIFFORD JOHNSON |
| CLIFFORD MOSELEY | CLIFFORD NOBLES | CLIFFORD OUTLIN |
| CLIFFORD SEALIE | CLIFFORD VINCENT | CLIFFORD ZINN |
| CLIFTON BLANKENSHIP | CLIFTON BOBO | CLIFTON CHAMPION |
| CLIFTON DAVIS | CLIFTON PHILLIPS | CLIFTON SANDERS |
| CLIFTON SEPULVADO | CLIFTON TERRY | CLINTON CARR |
| CLINTON COLE | CLINTON HUBBS | CLINTON LOWE |
| CLINTON PETTWAY | CLINTON RUTLEY | CLINTON SEAGLE |
| CLYDE ALLEN | CLYDE ALLEN | CLYDE BEAM |
| CLYDE CHAPMAN | CLYDE COOK | CLYDE DEMPSEY |
| CLYDE DYKES | CLYDE EDWARDS | CLYDE ENGLISH |
| CLYDE GLADDEN | CLYDE GOODWIN | CLYDE GRIGGS |
| CLYDE HAFFORD | CLYDE HOLLOMAN | CLYDE HUMPHREY |
| CLYDE HUTCHESON | CLYDE JEWELL | CLYDE LINDSAY |
| CLYDE MCGRAW | CLYDE MEADE | CLYDE O'CALLAGHAN |
| CLYDE RIDDLE | CLYDE THOMPSON | CLYDE WINN |
| COIS BURGETT | COLECIO FELICIANO | COLEMAN NABORS |
| COLEMAN NELSON | COLEY PATE | COLLICE KENNEDY |
| COLUMBUS BUMPERS | COLUMBUS CURREN | COLUMBUS OFFORD |
| COLUMBUS REID | COLUMBUS ROSCOE | COLUNGA ROGELIO |

| | | |
|---|---|---|
| COLVIN SELLERS | COMER CASTLEBERRY | COMMODORE PAYNE |
| CONNIE BROOKS | CONNIE HENDERSON | CONNIE RUFFIN |
| CONNIE SHARP | CONRAD DUNKLIN | CONRAD MEADOWS |
| CONRAD NICHOLS | CONWILL CHRISTIAN | COOK FLETCHER |
| CORANDO SAENZ-CANTU | CORCHADO RUBEN | CORNELIUS GARNER |
| CORNELIUS HARRIS | CORNELIUS JACKSON | CORNELIUS JOHNSON |
| CORNELIUS PORTER | CORNELIUS WRIGHT | COULTER MICHAEL |
| COY KIRKLAND | COY MCCRARY | COY WRIGHT |
| COYE WILCOX | CRAWFORD YOUNG | CRESENCIO GARCIA |
| CRESWELL ADAMSON | CRISOFORO RUIZ | CRISPIN TOVAR |
| CUELLO APOLINAR | CULLEN PENDLEY | CULLEN PRINCE |
| CURBY BLAIR | CURLEY BARRETT | CURLEY MARTIN |
| CURTIS ANDERSON | CURTIS AUSTIN | CURTIS BROOM |
| CURTIS CARTER | CURTIS CHAPMAN | CURTIS DOSS |
| CURTIS FILES | CURTIS HOWARD | CURTIS JOHNSTON |
| CURTIS LEE | CURTIS MCMULLEN | CURTIS MCNARON |
| CURTIS ODOM | CURTIS OWENS | CURTIS PARKER |
| CURTIS PETTWAY | CURTIS WASHINGTON | CURTIS WININGHAM |
| CURTIS WINSTON | CYRUS DARCEY | D. ARVIE |
| D. AUBRA | D. CECIL | D. DONALD |
| D. ELBERT | D. JAMES | D. JAMES |
| D. JOHN | D. JOHN | D. JUAN |
| D. WILLIAM | D.C. MCKINLEY | D.O. MORRIS |

| | | |
|---|---|---|
| DABNEY GADDY | DAILY LUNDY | DALE EARWOOD |
| DALE GURGANUS | DALE MCKINLEY | DALE TURNER |
| DALLAS DAY | DALLAS HARTLEY | DALLAS PARKER |
| DALLAS WHITEHEAD | DALTON DRIVER | DALTON GADDIS |
| DAMON GUTHRIE | DAN ANDERSON | DAN BRITTON |
| DAN DAVIS | DAN GAMBLES | DAN HOLLIS |
| DAN HOWARD | DAN HUMPHREYS | DAN MATTHEWS |
| DAN REEVES | DAN RODGERS | DANIEL ACKER |
| DANIEL ANDERS | DANIEL BLUNT | DANIEL CARLISLE |
| DANIEL DUNCAN | DANIEL GLOVER | DANIEL HARGROVE |
| DANIEL HARRELL | DANIEL HILL | DANIEL HORN |
| DANIEL JOHNSON | DANIEL MCGOWAN | DANIEL MONTOYA |
| DANIEL OLIVO | DANIEL PERRY | DANIEL PURVIS |
| DANIEL SULLIVAN | DANNIE EDWARDS | DANNIE FRENCH |
| DANNY BROWN | DANNY MCDONIELL | DANNY MELCHER |
| DANNY PHIPPS | DANNY WILLIAMSON | DARCUS EDGEWORTH |
| DARIE GREEN | DARIOUS COOK | DARREL BOSHER |
| DARREL DAVIS | DARRELL GAMMONS | DARRELL GOODWIN |
| DARRELL POUNDS | DARRIE MORRIS | DARRYL COOLEY |
| DARWIN BUCHANAN | DARWIN CHEEKS | DAUSE KING |
| DAVE BANKS | DAVE JOHNSON | DAVE PAIGE |
| DAVEN ERVIN | DAVID ADAMS | DAVID ALEXANDER |
| DAVID ANTHONY | DAVID ASH | DAVID BARNETT |

| | | |
|---|---|---|
| DAVID BELL | DAVID BIVENS | DAVID BLACKWELL |
| DAVID BLIZZARD | DAVID BOLDEN | DAVID BURCH |
| DAVID BURNETTE | DAVID CARPENTER | DAVID CARRASCO |
| DAVID CHAPMAN | DAVID CLEMENTS | DAVID CLEMENTS |
| DAVID COBB | DAVID COLLINS | DAVID CONNELL |
| DAVID CONWAY | DAVID CURRY | DAVID DAVIS |
| DAVID DEARING | DAVID DILLARD | DAVID EDWARDS |
| DAVID FINLEY | DAVID GARY | DAVID GAY |
| DAVID HAMBLEY | DAVID HARLESS | DAVID HEMPHILL |
| DAVID HERNDON | DAVID HICKS | DAVID HODRICK |
| DAVID INGRAM | DAVID JOHNSON | DAVID JOHNSTON |
| DAVID JORDAN | DAVID KING | DAVID LAFOSSE |
| DAVID LANGHAM | DAVID LATHAM | DAVID LEEMON |
| DAVID LIPPY | DAVID LONG | DAVID MANNING |
| DAVID MARTIN | DAVID MATTHEWS | DAVID MCMEANS |
| DAVID MYATT | DAVID NETTLES | DAVID NICHOLS |
| DAVID NORRIS | DAVID NOSKI | DAVID OAKLEY |
| DAVID PALMER | DAVID PATRICK | DAVID PERRY |
| DAVID PUCKETT | DAVID QUATES | DAVID RICHARD |
| DAVID ROBERTSON | DAVID ROBERTSON | DAVID ROGERS |
| DAVID ROTH | DAVID RUMPH | DAVID SANSING |
| DAVID STALLWORTH | DAVID THOMAS | DAVID THOMPSON |
| DAVID TILLEY | DAVID VILLELA | DAVID WOODS |

| | | |
|---|---|---|
| DAVID WRIGHT | DAVID YARBROUGH | DAVIS GODSEY |
| DAVIS JORDAN | DAVIS RUTLEDGE | DAVIS THOMAS |
| DAVISON STACY | DAYTON DICKEY | DAZELL BLAIR |
| DEARL MOON | DEHOYOS RUBEN | DELBERT THOMPSON |
| DELGADO IDA | DELIA IVY | DELLA DUREN |
| DELLA LIVINGSTON | DELLA WALTERS | DELMAS FREEMAN |
| DELMER GOBEN | DELOYCE JOHNSON | DELTON MATTHEWS |
| DEMPSEY GILCHRIST | DEMPSEY SESSIONS | DENNIE HOWARD |
| DENNIS BAKER | DENNIS BOYLES | DENNIS DAVIS |
| DENNIS GRIFFIN | DENNIS HINZE | DENNIS JONES |
| DENNIS MCDONALD | DENNIS MILAM | DENNIS ROBERTS |
| DENNIS ROSETTA | DENNIS WINN | DENNIS WOLFE |
| DERAL DOMINO | DEROY NALLS | DERWOOD HARRELL |
| DEVOTIE GRAY | DEWANE WADE | DEWEY FALLS |
| DEWEY MCDONALD | DEWITT HARRIS | DIANE BALLENTINE |
| DILL MCFARLAND | DILLARD MARY | DILLARD, JAMES |
| DIRBA, DANIEL D | DOCK BECKLEY | DOCK FOSTER |
| DOCK FOSTER | DOCK HARDY | DOCK HAYS |
| DODSON LATHAM | DOLLY HUNTER | DOLPHUS ESARY |
| DOMINGO RAMIREZ | DOMINGO SILVAS | DOMINIC MATURO |
| DON CAIN | DON FIELDS | DON HADDER |
| DON HARRELL | DON LANCASTER | DON WOOD |
| DONAL DAUGHTRY | DONAL PETERSON | DONALD ANDERSON |

| | | |
|---|---|---|
| DONALD ANTHONY | DONALD ATKINS | DONALD ATTAWAY |
| DONALD BADIE | DONALD BELL | DONALD BLAKE |
| DONALD BOOTH | DONALD BROWN | DONALD BURCHFFIELD |
| DONALD CARLEE | DONALD COCKRUM | DONALD COLEMAN |
| DONALD COLLIER | DONALD DAVIS | DONALD DRAKE |
| DONALD DRUMMOND | DONALD DYER | DONALD FREEMAN |
| DONALD GAINER | DONALD GARTMAN | DONALD GHOLSTON |
| DONALD GOODWIN | DONALD GREEN | DONALD GRINES |
| DONALD HELMS | DONALD HORNE | DONALD JACKSON |
| DONALD KAUP | DONALD KENDRICK | DONALD KIDD |
| DONALD KOEHLER | DONALD KOONCE | DONALD LAMPKIN |
| DONALD LAY | DONALD MANESS | DONALD MCCAIN |
| DONALD MCDUFF | DONALD MCKNIGHT | DONALD MERRITT |
| DONALD MULLINS | DONALD MURPHY | DONALD NELOMS |
| DONALD NELSON | DONALD NICHOLS | DONALD NOLAN |
| DONALD PEARSON | DONALD PHILLIPS | DONALD PORTER |
| DONALD PORTER | DONALD POWELL | DONALD PRICE |
| DONALD RACHELS | DONALD REYNOLDS | DONALD RICHARDSON |
| DONALD ROBERTSON | DONALD SAMUELSON | DONALD SATCHER |
| DONALD SCHAFFER | DONALD SCHROEDER | DONALD STIDHAM |
| DONALD VININGRE | DONALD WILSON | DONALD WINSLETT |
| DONEL FONEY | DONELL WOMACK | DONLEY OSBORNE |
| DONNELL HORTON | DONNIE BRYANT | DONNIE JACKSON |

| | | |
|---|---|---|
| DONZELL JOHNS | DORA PENNINGTON | DORIE FELTON |
| DORIS LEE | DORIS WHITEHOUSE | DOROTHA FRAZIER |
| DOROTHY GODFREY | DOROTHY HALL | DOROTHY HAMILTON |
| DOROTHY HOGUE | DOROTHY KIRKSEY | DOROTHY LEONARD |
| DOROTHY OVERSTREET | DOROTHY OWENS | DOROTHY PATE |
| DOROTHY PURIFOY | DOROTHY REDDING | DOROTHY WINDLE |
| DORRIS FRAZIER | DORSEY CREEL | DORTHY PYLE |
| DOUG HERRINGTON | DOUGLAS BEASLEY | DOUGLAS BETTY |
| DOUGLAS BLACK | DOUGLAS BOYDE | DOUGLAS BURGESS |
| DOUGLAS BURROUGHS | DOUGLAS FORD | DOUGLAS GALLOWAY |
| DOUGLAS GREEN | DOUGLAS HANCOCK | DOUGLAS KINNEY |
| DOUGLAS LANTRIP | DOUGLAS MCGILL | DOUGLAS MORGAN |
| DOUGLAS NICKELSON | DOUGLAS NOE | DOUGLAS OVERTON |
| DOUGLAS SHELBY | DOUGLAS SNIDER | DOVIE LENARD |
| DOW HUDDLESTON | DOYLE BROOKS | DOYLE COFFMAN |
| DOYLE GILL | DOYLE POND | DRUCILLA HALE |
| DUANE HALL | DUANE JENSEN | DUANE LINDSAY |
| DUDLEY PACKARD | DUDLEY REEVES | DUEL DILLARD |
| DUNCAN KNIGHT | DUNCAN MS. | DURDEN SHIRLEY |
| DURWARD BLAIR | DWAYNE JORDAN | DWIGHT BEASLEY |
| E BLAND | E WISE | E. BAGWELL |
| E. BILLY | E. CHARLES | E. CLAUDE |
| E. ELWYN | E. FRANK | E. JAMES |

| | | |
|---|---|---|
| E. JAMES | E. JOSE | E. MARVIN |
| E. NATHAN | E. RICHARD | E. ROBERT |
| E. ROBERT | E. RONALD | E.A. LAVENDER |
| E.B. RICE | E.L. NICHOLS | E.V. DUMAS |
| EARCEAL MITCHELL | EARL ABRAMS | EARL AUGUSTA |
| EARL BRADLEY | EARL BRYANT | EARL BUTLER |
| EARL COLLINS | EARL DAVIDSON | EARL FRANKLIN |
| EARL GWIN | EARL HARDY | EARL HARRY |
| EARL HEWITT | EARL HOLMES | EARL JOHNSON |
| EARL JONES | EARL KEITH | EARL LEE |
| EARL MCGAUGHY | EARL MERRIWEATHER | EARL PHILLIPS |
| EARL PUGH | EARL RIDLEY | EARL ROBERSON |
| EARL ROPER | EARL SANDERS | EARL SCOTT |
| EARL TAYLOR | EARL WILSON | EARLENE GANN |
| EARLEY EATMON | EARLIE JOHNSON | EARLIE KOON |
| EARLIE MATHEWS | EARLY ROGERS | EARLY STAMPS |
| EARMON BECK | EARNEST ARMWOOD | EARNEST BARNES |
| EARNEST BRAXTON | EARNEST CALHOUN | EARNEST COLLINS |
| EARNEST CULPEPPER | EARNEST DORCH | EARNEST ESTELL |
| EARNEST HAMBRIGHT | EARNEST HENTLEY | EARNEST HOOD |
| EARNEST JACKSON | EARNEST JENKINS | EARNEST JONES |
| EARNEST LOGAN | EARNEST MILLER | EARNEST MITCHELL |
| EARNEST MURPHY | EARNEST NORRIS | EARNEST PETTWAY |

| | | |
|---|---|---|
| EARNEST POELLNITZ | EARNEST ROBERTSON | EARNEST ROBERTSON |
| EARNESTINE MICKEL | EARNIE HUBBARD | EARTHA LONG |
| EARVIN AVERETT | EARVIN STALLWORTH | EATHER PEEBLES |
| EBLEE ROBBINS | ED AUSTIN | ED HALL |
| ED JONES | ED SEIBOLD | ED WILLIE |
| ED ZUBERBUEHLER | EDDIE AMOS | EDDIE BATISTE |
| EDDIE BENNETT | EDDIE BILLINGSLEY | EDDIE BLACKBURN |
| EDDIE BOSWELL | EDDIE BROWN | EDDIE BROWN |
| EDDIE BRYANT | EDDIE BRYANT | EDDIE CLARK |
| EDDIE COTCHERY | EDDIE CRAWFORD | EDDIE DOLAN |
| EDDIE DRAKE | EDDIE EVANS | EDDIE FORD |
| EDDIE FORD | EDDIE GAMBLE | EDDIE HARGROVE |
| EDDIE HILL | EDDIE HILLARD | EDDIE HOLDER |
| EDDIE HOPKINS | EDDIE JACKSON | EDDIE JACKSON |
| EDDIE JAMES | EDDIE JOHNSON | EDDIE JONES |
| EDDIE JONES | EDDIE JONES | EDDIE LEWIS |
| EDDIE MCHOWARD | EDDIE PARKER | EDDIE PETTIGREW |
| EDDIE PETTWAY | EDDIE SANDERS | EDDIE SANDERS |
| EDDIE SEWARD | EDDIE WRIGHT | EDGAR BLACK |
| EDGAR COLEMAN | EDGAR HEARN | EDGAR HOPKINS |
| EDGAR HOWARD | EDGAR HUDSON | EDGAR HUDSON |
| EDGAR POWE | EDGAR PRESTON | EDLY LEWIS |
| EDMUND HOWELL | EDNA ANDRY | EDNA BUSBIN |

| | | |
|---|---|---|
| EDNA COOKE | EDNA ELMORE | EDNA FAIR |
| EDNA LANCASTER | EDNA MADDOX | EDNA WOOTEN |
| EDNAR GARDNER | EDRICK OWENS | EDSAIL MOFFITT |
| EDWARD ALLEN | EDWARD ANDERSON | EDWARD ARMSTRONG |
| EDWARD ATKINSON | EDWARD BAILEY | EDWARD BARNETTE |
| EDWARD BENISON | EDWARD BENSON | EDWARD BERTOLINO |
| EDWARD BISHOP | EDWARD BOGAN | EDWARD BOUDOUSQUIE |
| EDWARD CARMICHAEL | EDWARD CARROLL | EDWARD CHILDRESS |
| EDWARD COLEMAN | EDWARD COOK | EDWARD DENNIS |
| EDWARD ESKRIDGE | EDWARD FONTENOT | EDWARD FORD |
| EDWARD FOSTER | EDWARD GANDY | EDWARD GARRETT |
| EDWARD GEORGE | EDWARD GERMAN | EDWARD GIBBS |
| EDWARD GONZALES | EDWARD HENSON | EDWARD HUMPHREY |
| EDWARD HUNTLEY | EDWARD JEFFERSON | EDWARD JONES |
| EDWARD KING | EDWARD LESTER | EDWARD MADISON |
| EDWARD MCADORY | EDWARD MCNEAL | EDWARD MILES |
| EDWARD MOERING | EDWARD MORGAN | EDWARD OGLESBY |
| EDWARD OGLESBY | EDWARD PAIGE | EDWARD PETRU |
| EDWARD PICKETT | EDWARD POSEY | EDWARD RAGLAND |
| EDWARD REESE | EDWARD ROBERTS | EDWARD ROBERTSON |
| EDWARD ROBINSON | EDWARD ROBISHEAUX | EDWARD SANDERS |
| EDWARD SCHAFNER | EDWARD SHAVERS | EDWARD WILLIAMSON |
| EDWARD ZEANAH | EDWEN SINIARD | EDWIN BOSCH |

| | | |
|---|---|---|
| EDWIN COLE | EDWIN CONKLAN | EDWIN FEUERBACHER |
| EDWIN FINCH | EDWIN GARRISON | EDWIN MEAD |
| EDWIN MRAZ | EDWIN MUNEZ | EDWIN PATTERSON |
| EDWIN RANDOLPH | ELBERT BOATRIGHT | ELBERT BYRD |
| ELBERT GAY | ELBERT HOWELL | ELBERT MIERS |
| ELBERT MOWERY | ELDON LEOPARD | ELDRED BYNUM |
| ELDREDGE ARNOLD | ELDRIDGE PARHAM | ELEANOR MCLAUGHLIN |
| ELEANOR POTTS | ELENOR BARRETT | ELGIN DULEY |
| ELGIN MCGRAW | ELI BARNES | ELI JENKINS |
| ELI JONES | ELIAS BORJAS | ELIAS RIOS |
| ELIGA PUGH | ELIJAH CHAMBERS | ELIJAH CULPEPPER |
| ELIJAH HIGH | ELIJAH HOOD | ELIJAH LACEY |
| ELIJAH RELF | ELIJAH RICHARDSON | ELIJAH ROBERTSON |
| ELIJAH SMITH | ELISABETH DAVIS | ELISE GEE |
| ELISEO SAUCEDA | ELISHA SUTTON | ELIZABETH CLARY |
| ELIZABETH CRUMP | ELIZABETH ELLIS | ELIZABETH JOHNSON |
| ELIZABETH RITTS | ELIZAH PERKINS | ELIZONDO WINNEFRED |
| ELLA HEARD | ELLARD CALVERT | ELLERY SETLIFF |
| ELLIE COLLINS | ELLIOTT GRAY | ELLIOTT MACK |
| ELLIS BURKETT | ELLIS CARRIE | ELLIS KATHY |
| ELLIS RICE | ELLSWORTH LYLE | ELMA MONTGOMERY |
| ELMER BAUER | ELMER BUTLER | ELMER CARDIN |
| ELMER GRIFFIES | ELMER GROVE | ELMER HARBOUR |

| | | |
|---|---|---|
| ELMER JOHNSON | ELMER LANG | ELMER LOCKLIN |
| ELMER MOORE | ELMER REEVES | ELMER RYANS |
| ELMER SCOPER | ELMER WELCH | ELMER WOODARD |
| ELMO EUBANKS | ELMORE GORDON | ELMORE RAINER |
| ELOISE CRISWELL | ELOISE CRONAN | ELOISE ROBERTSON |
| ELROY COX | ELSIE SUTTON | ELVER LEE |
| ELVIN ATCHISON | ELVIN CHAMPION | ELVIN GATES |
| ELWYN KOEHLER | ELZIE PARKER | EMANUEL CLARK |
| EMANUEL NEELY | EMANUEL POWELL | EMBRY WYCKOFF |
| EMIL KAINER | EMIL YATES | EMILE NOEL |
| EMILIANO VALLE | EMILIO CARRANCO | EMILIO GARZA |
| EMILIO JIMENEZ | EMILY BEAMS | EMILY HIGGINBOTHAM |
| EMMA GILLIAM | EMMA GRIFFITH | EMMA MCGHEE |
| EMMA RANDLE | EMMETT CLARK | EMMETT HICKS |
| EMMETT LOEWE | EMMETT PRICE | EMMITT BISHOP |
| EMMITT RABBI | EMORY BATTLES | EMORY COLE |
| EMORY DARBY | ENNIS JOHNSON | ENNIS WILSON |
| ENRIQUE GUERRERO | ENRIQUE RAMIREZ | EPHREM MYLES |
| EPHRON DAVIS | ERICH GROSS | ERIS MOORE |
| ERMA MARTIN | ERNEST AKERS | ERNEST ALLEN |
| ERNEST ARMSTRONG | ERNEST BATIE | ERNEST BEVELS |
| ERNEST BRASHER | ERNEST BRYANT | ERNEST BUSH |
| ERNEST CHANCEY | ERNEST FOSTER | ERNEST HOLLIS |

| | | |
|---|---|---|
| ERNEST HOOD | ERNEST JAHN | ERNEST JOHNSON |
| ERNEST JOHNSON | ERNEST LEO | ERNEST LONG |
| ERNEST MCCRAY | ERNEST MERRITT | ERNEST MOSS |
| ERNEST RAMIREZ | ERNEST ROGERS | ERNEST SCOTT |
| ERNEST WILSON | ERNESTO MARTINEZ | ERNESTO SAUCEDA |
| ERNIE ELLIS | ERROL MCKNIGHT | ERSKINE COLLAR |
| ERVIN LANIER | ERVIN ODDIE | ERVIN WOODING |
| ERWIN REVIS | ESAU BOSSIE | ESAW HOSKIN |
| ESEQUIEL CANALES | ETHARD BURNS | ETHEL BROWN |
| ETHEL LAWHORN | ETHEL STRICKLAND | ETTA BARNETT |
| ETTA HANDY | ETTA MELTON | EUELL HOOD |
| EUGENE BEAVERS | EUGENE BOOKER | EUGENE BRADLEY |
| EUGENE BRIMNER | EUGENE BURKHALTER | EUGENE CALHOUN |
| EUGENE CRAIG | EUGENE DAVIS | EUGENE DICKEY |
| EUGENE FIELDS | EUGENE FLOOD | EUGENE GARNER |
| EUGENE HASSELL | EUGENE HENLEY | EUGENE HINTON |
| EUGENE HOBBS | EUGENE HUGGINS | EUGENE IRLAND |
| EUGENE KENNEDY | EUGENE LITTLE | EUGENE LOLLAR |
| EUGENE MCCALL | EUGENE NOVAK | EUGENE PADIO |
| EUGENE PENA | EUGENE PRINCE | EUGENE SEALES |
| EUGENE SELTZ | EUGENE STEVENS | EUGENIO PENA |
| EUGER SMITH | EULA MCDANIEL | EULAS PARTAIN |
| EULIE MCCRACKIN | EULIS CHAMPION | EULOGIO ORTIZ |

| | | |
|---|---|---|
| EUNICE MAYNOR | EUREL CAPPS | EUSTORGIO HINOJOSA |
| EVA JOHNSON | EVA MCCOY | EVA MEYERS |
| EVA WARD | EVAN JOHNSON | EVANS DAWSON |
| EVANS MAY | EVANS REED | EVANS SANDERS |
| EVANS STEVE | EVANS WILLIAM | EVARISTO ORTIZ |
| EVELINE DENT | EVELL NORRIS | EVELYN DUKE |
| EVELYN HARDEN | EVELYN HOLLINGSWORTH | EVELYN MASON |
| EVELYN ROBERTSON | EVELYN STAMPS | EVERETT CALHOUN |
| EVERETTE DAILEY | EVIE YOUNG | EXIE BELL |
| EZEKIEL MOSLEY | EZEKIEL PRICE | EZEKIEL SOLOMON |
| EZEKIEL WITHERSPOON | EZELL JOHNSON | F. DOUGHTY |
| F. FERMIN | F. MALCOLM | F. RAYFORD |
| F. WALTER | FABIAN SPRENCEL | FAINA SABRA |
| FANNIE CARROLL | FANNIE COLLIER | FANNIE HAMILTON |
| FANNIE HUBBARD | FANNIE SEATON | FARRIS PERKINS |
| FATE SAMUEL | FAUTHEREE PATSY | FAY ANDREWS |
| FAYE SHELBY | FAYETTE ALEXANDER | FAYETTE EDWARDS |
| FAYTE JONES | FEDERICO BLANCO | FELA BENAVIDEZ |
| FELAN ARNOLD | FELICIANO COLECIO | FELICIANO LUGO |
| FELICITO CHAPA | FELIX ALANIZ | FELIX BUDZINSKI |
| FELIX CRISWELL | FELIX ESCOBAR | FELIX HARRIS |
| FELIX HERRERA | FELIX NAKOVIC | FELTON HARRIS |
| FELTON LANCASTER | FELTON REYNOLDS | FERMIN BLANCO |

| | | |
|---|---|---|
| FERMON RICHARDS | FERRIS EDWARDS | FESSOR MCKINNEY |
| FESTUS RICHARDS | FIDENCIO VALDEZ | FIELDER MILTON |
| FLANDER HALL | FLEET WILLIAMSON | FLEETWOOD SWINDLE |
| FLEMING ROGERS | FLEMON CARGO | FLENOID PROVINCE |
| FLETCHER BARNES | FLETCHER COOK | FLORENCE CORONA |
| FLORENCIO HOLGUIN | FLORIN FIGURES | FLORINE PREWITT |
| FLOYD ATCHESON | FLOYD BALL | FLOYD BEARDEN |
| FLOYD BIGHAM | FLOYD BURROUGHS | FLOYD CHANDLER |
| FLOYD COATS | FLOYD CORLEY | FLOYD COX |
| FLOYD ELLISON | FLOYD HATTER | FLOYD HUGHES |
| FLOYD JANISE | FLOYD JONES | FLOYD KENDRICK |
| FLOYD KENNEDY | FLOYD PARKS | FLOYD PETTY |
| FLOYD PITTS | FLOYD RUFFIN | FLOYD SANFORD |
| FLOYD SCOTT | FLOYD STEPHENSON | FLOYD WILSON |
| FLOZELL HOPKINS | FOREST HILL | FORREST FOX |
| FORREST PUMPHREY | FORRIS COLSTON | FORTE EFFIE |
| FOSTER HORNE | FRALIE PEAGLER | FRANCES BEALL |
| FRANCES BILLINGS | FRANCES DAVIS | FRANCES DAVIS |
| FRANCES FRANKLIN | FRANCES FRANKLIN | FRANCES MADDOX |
| FRANCES ROLLINS | FRANCES WOOD | FRANCIS HOWARD |
| FRANCIS LUTHER | FRANCIS MELTON | FRANCIS NIX |
| FRANCIS O'REILLY | FRANCISCO CHAPA | FRANCISCO CRUZ |
| FRANCISCO RODRIGUEZ | FRANCISCO SANCHEZ | FRANK ALIANO |

| FRANK ANDERSON | FRANK AVERY | FRANK BATTON |
| FRANK BEHM | FRANK BELLAMY | FRANK BILLUPS |
| FRANK BRENNAN | FRANK BROWN | FRANK BRYANT |
| FRANK BRYANT | FRANK BURDEN | FRANK BURNS |
| FRANK CADE | FRANK CAMPISE | FRANK CARSTARPHEN |
| FRANK COLE | FRANK COLEMAN | FRANK COLLEY |
| FRANK COOK | FRANK COOK | FRANK DUEITT |
| FRANK DYESS | FRANK EADY | FRANK ELLINGTON |
| FRANK FIEVET | FRANK FORTENBERRY | FRANK GALASSO |
| FRANK GARNER | FRANK GARRETT | FRANK GONZALES |
| FRANK GORDON | FRANK HARRIS | FRANK HARTMAN |
| FRANK HERRERA | FRANK HETHERINGTON | FRANK HILL |
| FRANK HILL | FRANK JACKSON | FRANK JACKSON |
| FRANK JACKSON | FRANK JAMES | FRANK JONES |
| FRANK JONES | FRANK JONES | FRANK JUETT |
| FRANK KNAPEK | FRANK LEE | FRANK LEONARD |
| FRANK LUCAS | FRANK MCLEAN | FRANK METZ |
| FRANK MOSS | FRANK NESBITT | FRANK NICHOLS |
| FRANK PARGO | FRANK PHILLIPS | FRANK PLEDGER |
| FRANK PRATT | FRANK RITTENBERRY | FRANK ROBINSON |
| FRANK ROWLAND | FRANK RYAN | FRANK SAVAGE |
| FRANK SCOTT | FRANK SELMAN | FRANK SHAW |
| FRANK SHEARER | FRANK SIMONETTI | FRANK WITHERSPOON |

| | | |
|---|---|---|
| FRANKIE ADKINS | FRANKIE LOGAN | FRANKLIN CAMPBELL |
| FRANKLIN CHRISTION | FRANKLIN COBB | FRANKLIN CUNNINGHAM |
| FRANKLIN ENGLEBERT | FRANKLIN GRIFFITH | FRANKLIN ISHEE |
| FRANKLIN MARTIN | FRANKLIN MATHERSON | FRANKLIN MILLER |
| FRANKLIN MOORE | FRANKLIN NORGAN | FRANKLIN WILLIAMS |
| FRANKLIN WIX | FRANKLIN, MATTHEW | FRANKUM CAROLYN |
| FRASIER ADAMS | FRED ANDERSON | FRED BAKER |
| FRED BALL | FRED BOLLING | FRED BOOTHE |
| FRED CHAPPELL | FRED CLARK | FRED DATES |
| FRED DAVIDSON | FRED EDGEWORTH | FRED FINCH |
| FRED FORTSON | FRED GAWLAK | FRED HALE |
| FRED HALL | FRED HALL | FRED HILL |
| FRED HOLIFIELD | FRED HOPKINS | FRED JEMISON |
| FRED JOHNSON | FRED KELL | FRED KERSEY |
| FRED KORNEGAY | FRED LOMAX | FRED MADISON |
| FRED MAYWEATHER | FRED MCCALL | FRED MCCLUSKEY |
| FRED MCDOUGAL | FRED MERTENS | FRED MICKENS |
| FRED MILES | FRED MILLER | FRED MOORE |
| FRED PALMER | FRED PEARSON | FRED PERKINS |
| FRED PRINCE | FRED QUINTANILLA | FRED RICHARDSON |
| FRED ROSS | FRED SMITH | FRED WALTERS |
| FRED WILSON | FRED YOUNG | FREDA ORSO |
| FREDDIE ALLEN | FREDDIE BOYD | FREDDIE JAMES |

| | | |
|---|---|---|
| FREDDIE JEMISON | FREDDIE JOHNSON | FREDDIE PULLOM |
| FREDDIE ROACH | FREDDIE SHEATS | FREDDIE THOMAS |
| FREDERICK BROWN | FREDERICK DEJARNETT | FREDERICK GILLILAND |
| FREDERICK HENRY | FREDERICK TAYLOR | FREDRICK PROVIENCE |
| FREEMAN ARCHIBALD | FREEMAN CHANDLER | FREEMAN JERRY |
| FREEMAN RYANS | FRITZ SCHUMAN | FRONIA GOODMAN |
| FULWOOD BLACKBURN | FUNDERBURG, HAZIE JR | G BICE |
| G GARMANY | G. ADAN | G. BILLIE |
| G. BOBBY | G. BOYD | G. CANDELARIO |
| G. CARLOS | G. DENNIS | G. GLORIA |
| G. THOMAS | G. VINTON | G.C. BROWN |
| G.H. EDWARDS | GAETANO CASTORANI | GAINES HILL |
| GARCIA ABEL | GARCIA, PABLO G | GARDNER HILL |
| GARFIELD GLADNEY | GARFIELD HOLLIS | GARFIELD LEE |
| GARLAND BARRETT | GARLAND BELCHER | GARLAND FLORENCE |
| GARLAND HADLEY | GARLAND KINARD | GARLIN LAWSON |
| GARNER HARDEN | GARREN LUCILLE | GARRETT MILLER |
| GARRETT VELMA | GARRY GILL | GARVIN GOODMAN |
| GARVIS SANDLIN | GARY AINSWORTH | GARY AMISON |
| GARY BLANKENSHIP | GARY BRYANT | GARY BYNUM |
| GARY COX | GARY CUZZORT | GARY DODSON |
| GARY FARLEY | GARY FORGE | GARY HOSMER |
| GARY RUSSELL | GARY THOMAS | GARZA RUBEN |

| | | |
|---|---|---|
| GASKIN ALFREDA | GASTON RUSH | GAVIN LOFTON |
| GAYLOR WEEMS | GENA MANION | GENE DAY |
| GENE LIVINGSTON | GENE PORTER | GENE PRICE |
| GENE RICE | GENERAL LUSK | GENEVA WALTERS |
| GEORGE ABRAMS | GEORGE ADAMS | GEORGE ALLRED |
| GEORGE AMERSON | GEORGE ARNOLD | GEORGE AVALOS |
| GEORGE AVERHART | GEORGE BAILEY | GEORGE BAINBRIDGE |
| GEORGE BALANDRAN | GEORGE BELCHER | GEORGE BENEFIELD |
| GEORGE BETHEA | GEORGE BIMAGE | GEORGE BOYD |
| GEORGE BRATTON | GEORGE BROWN | GEORGE BROWN |
| GEORGE BRUISTER | GEORGE BRYANT | GEORGE BURNS |
| GEORGE BURT | GEORGE BUTLER | GEORGE CARROLL |
| GEORGE CARROWAY | GEORGE CARTER | GEORGE CARTER |
| GEORGE CASTLEBERRY | GEORGE CHANDLER | GEORGE CHAPPEL |
| GEORGE CLIETT | GEORGE COGGS | GEORGE COLEMAN |
| GEORGE COLVIN | GEORGE COOK | GEORGE COOK |
| GEORGE CORLEY | GEORGE COUNTRYMAN | GEORGE CRUMMIE |
| GEORGE CRYE | GEORGE DARDEN | GEORGE DAVIS |
| GEORGE DAVIS | GEORGE DAVIS | GEORGE DAWSON |
| GEORGE DEARMON | GEORGE DEJARNETT | GEORGE DELBRIDGE |
| GEORGE DITTMAR | GEORGE DIXON | GEORGE DOUGLAS |
| GEORGE DUEITT | GEORGE DUNN | GEORGE DURRENCE |
| GEORGE EVERETT | GEORGE FIELDS | GEORGE FOSTER |

| | | |
|---|---|---|
| GEORGE FOSTER | GEORGE FRANCO | GEORGE FREEMAN |
| GEORGE FRESHOUR | GEORGE GAINES | GEORGE GAMBLE |
| GEORGE GANDY | GEORGE GARMANY | GEORGE GIBSON |
| GEORGE GIBSON | GEORGE GLOVER | GEORGE GOLDEN |
| GEORGE GRAMMER | GEORGE GREEN | GEORGE GRIFFITH |
| GEORGE HACKER | GEORGE HAILEY | GEORGE HAMM |
| GEORGE HARDIE | GEORGE HARGRESS | GEORGE HATFIELD |
| GEORGE HAYES | GEORGE HENDERSON | GEORGE HENDERSON |
| GEORGE HICKS | GEORGE HILL | GEORGE HILL |
| GEORGE HOWELL | GEORGE HUGHES | GEORGE HUNT |
| GEORGE HUNTER | GEORGE JACKSON | GEORGE JACKSON |
| GEORGE JENNINGS | GEORGE JIMMERSON | GEORGE JOHNSON |
| GEORGE JONES | GEORGE JOYNER | GEORGE JUAREZ |
| GEORGE KELLER | GEORGE KELLER | GEORGE KING |
| GEORGE KLEPAC | GEORGE KNIGHT | GEORGE KORNEGAY |
| GEORGE KYLES | GEORGE LAVENDER | GEORGE LEWIS |
| GEORGE LODEN | GEORGE LONG | GEORGE MALONE |
| GEORGE MARCHANT | GEORGE MCCARTY | GEORGE MCCLENEY |
| GEORGE MCELROY | GEORGE MCGARY | GEORGE MCGEE |
| GEORGE MCINTOSH | GEORGE MCJENKIN | GEORGE MCKEE |
| GEORGE MERRIWEATHER | GEORGE MOODY | GEORGE MOODY |
| GEORGE MOORE | GEORGE MOORE | GEORGE MORALES |
| GEORGE MYRICK | GEORGE NAIL | GEORGE NASH |

| | | |
|---|---|---|
| GEORGE NORRED | GEORGE OLIVER | GEORGE OSBORNE |
| GEORGE PARK | GEORGE PATTERSON | GEORGE PATTERSON |
| GEORGE PATTON | GEORGE PATTON | GEORGE PENA |
| GEORGE PICKENS | GEORGE PLAN | GEORGE PONDER |
| GEORGE PRUITT | GEORGE PUGH | GEORGE RALEY |
| GEORGE REDDING | GEORGE RICHARDSON | GEORGE ROGERS |
| GEORGE ROWSER | GEORGE RUSSELL | GEORGE SCHRADER |
| GEORGE SHAW | GEORGE SVETLIK | GEORGE WALL |
| GEORGE WARD | GEORGE WILLIAMS | GEORGE WILLIAMS |
| GEORGE WILLIAMS | GEORGE WILLIAMS | GEORGE WILLINGHAM |
| GEORGE WILLIS | GEORGE WILLS | GEORGE WOODRUFF |
| GEORGIA COOPER | GEORGIANA RAY | GEORGIE ALEXANDER |
| GERALD ALFORD | GERALD BEVERS | GERALD BOLTON |
| GERALD CAFFEE | GERALD COLLINS | GERALD FLOWERS |
| GERALD HALL | GERALD HALL | GERALD KING |
| GERALD MANCILL | GERALD MASON | GERALD SHELTON |
| GERALD SHUBERT | GERALDINE GRIFFIN | GERARD BOONE |
| GERHARD KERN | GERTRUDE BROADHEAD | GIBBS LLOYD |
| GILBERT BLACKMON | GILBERT KOONCE | GILBERT LANDRETH |
| GILBERT MCDONALD | GILBERT MINOR | GILBERT NEWBERRY |
| GILBERT SCOTT | GILBERT WATKINS | GILBERT WILLIAMS |
| GILBERT WOOTEN | GILES TOMLIN | GILMER LEACH |
| GILMORE ADAMS | GINNY PARKER | GIRDEN BANKS |

| | | |
|---|---|---|
| GIRLIE SHAW | GLADYS DUNCAN | GLADYS HARRIS |
| GLADYS HERRING | GLADYS NIX | GLASS LESLIE |
| GLEN ALLEN | GLEN CLEMENTS | GLEN POWELL |
| GLEN WILSON | GLENN ERWIN | GLENN MITCHELL |
| GLENN PHILLIPS | GLENN SCARBOROUGH | GLENNIS SAWYER |
| GLORIA HOLSTEAD | GLORIA JONES | GLOSTER BRAIMER |
| GLYNN STEVENS | GODFREY IVERSON | GOLDIE GREEN |
| GOLDMAN PREWITT | GOMEZ GUADALUPE | GONZALEZ SANTOS |
| GOODMAN DORTCH | GOODSON ECHO | GORDON ABERNATHY |
| GORDON CARPENTER | GORDON CARROLL | GORDON GARRETT |
| GORDON GWIN | GORDON JOHNNIE | GORDON LEWIS |
| GORDON NELSON | GORDON NICHOLS | GORDON OVERTON |
| GOVAN AVERHART | GOVERNOR WILLIAMS | GRACE HOUSE |
| GRACE MOORE | GRADY COCHRAN | GRADY EDWARDS |
| GRADY HATHCOCK | GRADY MACKEY | GRADY MCELHANY |
| GRADY ROPER | GRADY WILDER | GRAFTON ROGERS |
| GRAHAM MORRIS | GRAMMER JUDY | GRANVILLE KUYKENDALL |
| GREGORY BARNES | GREGORY HRABOWSKI | GREGORY KACHNOVITZ |
| GROVER BAILEY | GROVER BERRYHILL | GROVER CADE |
| GROVER CLEVELAND | GROVER HAMMONDS | GROVER HAMMONDS |
| GROVER KEITH | GROVER LANE | GROVER MCGASKEY |
| GROVER MILLER | GROVER NORWOOD | GROVER ROCKWELL |
| GUADALUPE CORREA | GUADALUPE GOMEZ | GUADALUPE GONZALEZ |

| | | |
|---|---|---|
| GUADALUPE OCHOA | GUADENCIO MOLINA | GUILLERMO GARZA |
| GUILLORY STEPHANIE | GUS AUSTIN | GUS BYRD |
| GUS HARPER | GUS MYRICKS | GUSS DAVIS |
| GUSS WOODS | GUSSIE CARNAHAN | GUSSIE FOUNTAIN |
| GUSSIE PATE | GUY BARRETT | GUY DILWORTH |
| GUY GRIGG | GUY KNIGHTON | GUY LEWIS |
| GUY MADISON | GUY OWENS | GUY ROGERS |
| GUY WILLARD | GWENDOLYN BOWDEN | H HAYES |
| H. JACK | H. JOHN | H. RANDALL |
| H. ROBERT | H.E. DYKES | HAL YOW |
| HALE LOGAN | HALL CONNIE | HALLIE YOUNG |
| HAMILTON NASH | HANDY, BILLY B & ETTIE | HANSEN MILLS |
| HANZLE DIXON | HARBERT FORD | HARBOUR FRANCES |
| HARCEL FRANKLIN | HARDIE BABB | HARDIN KIZZIAH |
| HARDING GRIFFIN | HARDING WYCKOFF | HARDY YOUNG |
| HARK EPHRIAM | HARLEN SANDERS | HARLES TUCKER |
| HARLEY YATES | HARLIE LAY | HARMEL CAGLE |
| HARMON RUBY | HARMON WALKER | HAROLD ALLMON |
| HAROLD ANDERSON | HAROLD BARKER | HAROLD BLOCK |
| HAROLD BURNETT | HAROLD CARNEY | HAROLD DOBBS |
| HAROLD DUNSON | HAROLD EARLEY | HAROLD EDWARDS |
| HAROLD ELLIS | HAROLD EPPLEY | HAROLD FREEMAN |
| HAROLD GALE | HAROLD HARMAN | HAROLD HAYES |

| | | |
|---|---|---|
| HAROLD HULL | HAROLD JAMES | HAROLD JONES |
| HAROLD KING | HAROLD LANGSTON | HAROLD MCCAIN |
| HAROLD MCCULLUM | HAROLD MCKINNEY | HAROLD MCQUISTON |
| HAROLD MCWHORTER | HAROLD MOON | HAROLD POWELL |
| HAROLD RYCE | HAROLD SALTER | HAROLD SANDERS |
| HAROLD SELF | HAROLD TEAGDER | HAROLD WOLF |
| HAROLD WOOD | HARPER QUINCY | HARRELL DAVIS |
| HARRIS JOHNSON | HARRISON BOATNER | HARRISON BURNS |
| HARRISON DEJARNETTE | HARRISON GERMANY | HARRISON GRADY |
| HARRISON HOLMES | HARRISON KING | HARRISON LANDON |
| HARRISON PHILLIPS | HARRY BRUSS | HARRY CAMPBELL |
| HARRY CANNON | HARRY COLLINS | HARRY CRANE |
| HARRY DAVIES | HARRY DURBIN | HARRY HAMILTON |
| HARRY KIVEL | HARRY LAWRENCE | HARRY LIGONS |
| HARRY MARBURY | HARRY MOSS | HARRY PAYNE |
| HARRY ROZIER | HARRY SCHMIDT | HARRY SLOAN |
| HARTHEL SANDERS | HARTWELL HUNTSBERRY | HARVEY BARLOW |
| HARVEY BRYANT | HARVEY CARMACK | HARVEY DAUGHTERY |
| HARVEY ELLIOTT | HARVEY FREEMAN | HARVEY GEIGER |
| HARVEY HENLEY | HARVEY HILL | HARVEY IRWIN |
| HARVEY JACKSON | HARVEY JOHNSON | HARVEY KING |
| HARVEY KNIGHT | HARVEY PILKINGTON | HARVEY ROGERS |
| HARVEY WILSON | HARVILLE, A C | HARWELL ALLEN |

| | | |
|---|---|---|
| HATTIE BUGGS | HATTIE BURKHALTER | HATTIE NOLAND |
| HAYES DAVIS | HAYES, JIMMY D | HAYWOOD ALEXANDER |
| HAYWOOD BURT | HAYWOOD LITTLE | HAYWOOD PIPPENS |
| HAYWOOD SCOVIL | HAZEL REEVES | HEBERT JEANETTA |
| HEBERT KATHY | HEIDE DOROTHY | HELEN CAIN |
| HENCE OWENS | HENDERSON CASH | HENDERSON LANE |
| HENRY AGEE | HENRY ALEXANDER | HENRY ANDERSON |
| HENRY BANKS | HENRY BECK | HENRY BLACK |
| HENRY BOOKER | HENRY BROWN | HENRY BURNS |
| HENRY BURTON | HENRY CAMPBELL | HENRY CANNON |
| HENRY CHERRY | HENRY COLEMAN | HENRY COMER |
| HENRY COOK | HENRY COTTON | HENRY CRAVER |
| HENRY CROOM | HENRY DARDEN | HENRY DAVIS |
| HENRY DAWSON | HENRY DEVASHER | HENRY DRIVER |
| HENRY DYE | HENRY ELMORE | HENRY EVANS |
| HENRY FARAGO | HENRY FIELDS | HENRY FORD |
| HENRY FORD | HENRY GEORGE | HENRY GILL |
| HENRY GOODMAN | HENRY GRAY | HENRY GREENE |
| HENRY HALBERT | HENRY HAMILTON | HENRY HANDLEY |
| HENRY HANN | HENRY HARE | HENRY HARE |
| HENRY HARMON | HENRY HARPER | HENRY HARRIS |
| HENRY HICKS | HENRY HILL | HENRY HILL |
| HENRY HINES | HENRY HINKEL | HENRY HOBSON |

| | | |
|---|---|---|
| HENRY HOLLIS | HENRY HOUSTON | HENRY HUGHINS |
| HENRY HUNTER | HENRY INGRAHAM | HENRY JACKSON |
| HENRY JACKSON | HENRY JARVIS | HENRY JOHNSON |
| HENRY JOHNSON | HENRY JOHNSON | HENRY JONES |
| HENRY JONES | HENRY JORDAN | HENRY LEONARD |
| HENRY LOVE | HENRY LUTZ | HENRY MESSERSMITH |
| HENRY MIDDLEBROOK | HENRY MIMS | HENRY MIXON |
| HENRY MOORE | HENRY MULE | HENRY OSWALT |
| HENRY PAIGE | HENRY PARKER | HENRY PARKER |
| HENRY PARKER | HENRY PARKER | HENRY PATTERSON |
| HENRY PETERSON | HENRY POPE | HENRY PRUDE |
| HENRY RANDOLPH | HENRY RAYMOND | HENRY REICHERT |
| HENRY REID | HENRY ROBERTSON | HENRY ROBINSON |
| HENRY ROBINSON | HENRY ROPER | HENRY SELLERS |
| HENRY SHIRLEY | HENRY TAYLOR | HENRY TUCKER |
| HENRY WILLIAMS | HENRY WILLIAMS | HENRY WILLIAMS |
| HENRY WILLIAMS | HENRY WILLIAMS | HENRY WILSON |
| HENRY WINTERS | HENRY WRIGHT | HERBERT ALLRED |
| HERBERT AUSMAN | HERBERT AVERY | HERBERT COLSTON |
| HERBERT DOVE | HERBERT EAST | HERBERT FORTE |
| HERBERT GIVENS | HERBERT GOLSON | HERBERT GRAY |
| HERBERT HICKS | HERBERT HICKS | HERBERT HOLLAND |
| HERBERT JIMERSON | HERBERT MCDOUGAL | HERBERT MORRIS |

| | | |
|---|---|---|
| HERBERT PAIR | HERBERT PENNINGTON | HERBERT PHELPS |
| HERBERT RUSHING | HERBERT WILEY | HERBERT WILSON |
| HERMAN ADAMS | HERMAN ALEXANDER | HERMAN BARREN |
| HERMAN BLACKMON | HERMAN BOWDEN | HERMAN CABANISS |
| HERMAN CARROLL | HERMAN CHILTON | HERMAN ENTREKIN |
| HERMAN FANCHER | HERMAN FELLS | HERMAN GRAY |
| HERMAN HOFFMAN | HERMAN HOOKS | HERMAN HORN |
| HERMAN HURST | HERMAN JACKSON | HERMAN KILE |
| HERMAN PARKER | HERMAN PLATO | HERMAN RIGGS |
| HERMAN ROSENTHAL | HERMAN SANDERS | HERMAN WINDER |
| HERMAN WISE | HERMAN WOLFE | HERMEEN MILLER |
| HERMINIO GALVAN | HERMON PRIDGEN | HERPLEE HERALD |
| HERRERA FRANK | HERSCHEL KAZEE | HERSCHEL MILLER |
| HERSEY PETTAWAY | HERSHEL BYRD | HERSHEL LOCKHART |
| HERTENBERGER VICKI | HERVINE BEDGOOD | HEWITT MCLAIN |
| HEZEKIAH CROOM | HEZEKIAH THIGPEN | HICKMAN MINA |
| HICKS JAMES | HILLARD KNUPPLE | HILLERY PAIR |
| HILLIARD GATES | HINES PERKINS | HINOJOSA EUSTORGIO |
| HINTON JOHNSON | HIRAM DYKES | HIRAM GRAY |
| HISBRAY MANSEL | HOBART FULTON | HOBART HAGGERTY |
| HOBERT HOSMER | HOBERT JOHNSON | HOBERT SHARIT |
| HOBSON RAY | HOLBERT HAMPTON | HOLLAND SCARBOROUGH |
| HOLLIS FOSHEE | HOLLIS THORNTON | HOMER BAILEY |

| | | |
|---|---|---|
| HOMER COOK | HOMER GRAVES | HOMER HUBBARD |
| HOMER HUFF | HOMER LOGAN | HOMER PERRY |
| HOMER ROSS | HOMER YOUNG | HONOR EDWARDS |
| HOOSER VAN | HORACE BROWN | HORACE DOSS |
| HORACE GUY | HORACE HARRISON | HORACE HAYES |
| HORACE POOLE | HORACE WHALON | HORACE WILLIAMS |
| HORACE WILSON | HOSEA HOLEY | HOSEY JAMES |
| HOSIE HUNTER | HOSIE KING | HOUSTON BAILEY |
| HOUSTON DIALS | HOUSTON FOSTER | HOWARD ACOFF |
| HOWARD ALBRIGHT | HOWARD ASHLEY | HOWARD BELL |
| HOWARD BIRDWELL | HOWARD COMPTON | HOWARD COOK |
| HOWARD COOK | HOWARD CROOM | HOWARD CUPPS |
| HOWARD DEES | HOWARD DONNETTE | HOWARD EASTERLING |
| HOWARD FINCH | HOWARD GASTON | HOWARD GIBSON |
| HOWARD GOSS | HOWARD JOHNSON | HOWARD JOHNSON |
| HOWARD JONES | HOWARD JONES | HOWARD JONES |
| HOWARD LANG | HOWARD LIGHTSEY | HOWARD MARCHANT |
| HOWARD MCBRIDE | HOWARD MCLAUGHLIN | HOWARD MILLER |
| HOWARD MILLER | HOWARD MYERS | HOWARD NORWOOD |
| HOWARD ODANIEL | HOWARD POOLE | HOWARD QUINN |
| HOWARD RECTOR | HOWARD RICHARDSON | HOWARD SANDERS |
| HOWARD WEAVER | HOWARD WINTERS | HOWARD WITSON |
| HOWARD WOODS | HOWARD YARBROUGH | HOWELL PENNINGTON |

| HOY BURCHFIELD | HOYT MCCLELLAN | HOZIE ROWE |
|---|---|---|
| HUBBERT RASBERRY | HUBERT BLACK | HUBERT CAMPBELL |
| HUBERT CRAWFORD | HUBERT DAVIDSON | HUBERT FARLEY |
| HUBERT HOGGLE | HUBERT KELLY | HUBERT MOORE |
| HUBERT PARRIS | HUBERT PERDUE | HUBERT WILLIAMS |
| HUDSON HARRIS | HUEY GRAY | HUEY PERSON |
| HUGH GARRETT | HUGH HUTSON | HUGH JONES |
| HUGH LOCKETT | HUGH MCDANIEL | HUGH RAGSDALE |
| HUGH ROBERTSON | HULLA ABERNATHY | HUMBERTO CANTU |
| HUMBERTO GOMEZ | HUNICKE ANTHONY | HURL RANDOLPH |
| HURSEY BRASFIELD | HUTCHINS, RONNIE W | I.V. MILES |
| ICYLO BEASLEY | IDA QUINN | IKE ARCHIBALD |
| IKE ROBERSON | IMOGENE HORNSBY | IMOGENE POSEY |
| IMOGENE WILSON | IMRE EGYED | INGRAM CULWELL |
| INOCENCIO RODRIGUEZ | IRA ARMSTRONG | IRA CHANEY |
| IRA JOHNSON | IRA PROWELL | IRBY, WILLIE L |
| IRINEO GARCIA | IRVIN HARRIS | IRVING ROSENBLUM |
| IRWIN WILLIAMS | ISAAC ADAMS | ISAAC BESTER |
| ISAAC COOK | ISAAC GARRETT | ISAAC GOODWIN |
| ISAAC HINTON | ISAAC JOHNSON | ISAAC PETERSON |
| ISAAC STEWART | ISAAC WILLIAMS | ISAAC WILLIAMS |
| ISAC BUSH | ISADORE CHURCH | ISAIAH HICKS |
| ISAIAH ISAAC | ISAIAH RAMSEY | ISAIAH SULLIVAN |

WILLIAMS KHERKHER HART BOUNDAS

| | | |
|---|---|---|
| ISEUM FOWLER | ISIAH BRASFIELD | ISIAH KIRKLAND |
| ISIAH MARKS | ISIAH MONTGOMERY | ISIAH SCOTT |
| ISMAEL BALBOA | ISMAEL CHAPA | ISOM HAGLER |
| ISRAEL ARREDONDO | ISRAEL BANKS | ISRAEL HERNANDEZ |
| ISRAEL LONG | ISRAEL PENA | ISRAEL VILLARREAL |
| ISREAL HILL | ISSAC HYCHE | IVA DAVIS |
| IVA HOWARD | IVAN PARK | IVERSON GODFREY |
| IVES JONES | IVIE JOHNSON | IVORE WILLIAMS |
| IVORY BISHOP | IVORY BURROUGHS | IVORY PRINCE |
| IVORY WINN | IVY REDDING | IVY SANFORD |
| IZER WRAY | J ALLISON | J ARTIS |
| J ASHLEY | J BECK | J BELL |
| J BLALOCK | J MORGAN | J NICKOLSON |
| J PRESLEY | J PUTMAN | J QUICK |
| J SPAIN | J SPENCE | J STANBERRY |
| J TAYLOR | J WARD | J. ALBERT |
| J. BETTY | J. BILLY | J. CARLIS |
| J. EDWARD | J. JOHN | J. LUIS |
| J. ROY | J. ROY | J. TED |
| J. WILLIAM | J. WILLIAM | J. WILLIAMS |
| J. WILTON | J. WINFRED | J.A. KINNAIRD |
| J.B. COLBERT | J.B. JUNKINS | J.B. MCDANIEL |
| J.B. WILSON | J.C. CHAMPION | J.C. COLEMAN |

| | | |
|---|---|---|
| J.C. DOWNEY | J.C. DUNCAN | J.C. MORRIS |
| J.C. PENDLETON | J.C. REED | J.C. WILLIAMS |
| J.C. WILLIAMS | J.C. WINSTON | J.C. WOODS |
| J.D. CUNNINGHAM | J.D. FULMER | J.D. HEWITT |
| J.D. JOHNSON | J.D. KENNINGTON | J.D. PARKER |
| J.L. GARRETT | J.L. LIVINGSTON | J.P. FOSTER |
| J.P. HILL | J.P. JOHNSON | J.R. ROBERTSON |
| J.T. GARRETT | J.V. JENKINS | J.W. BRADY |
| J.W. BROWN | J.W. CARTEE | J.W. CRAWFORD |
| J.W. HERON | J.W. MORRISON | JACK ADAMS |
| JACK ANDREWS | JACK AVERY | JACK BLANKS |
| JACK BOLTON | JACK BRAND | JACK BRYANT |
| JACK CARTWRIGHT | JACK CHAPMAN | JACK COOPER |
| JACK CROWLEY | JACK CURLY | JACK DAVIDSON |
| JACK EARL | JACK FASSETTA | JACK FAUGHT |
| JACK FULLER | JACK GILLESPIE | JACK GOING |
| JACK HAMAKER | JACK HAYES | JACK HIGGINS |
| JACK HINTON | JACK HOOPER | JACK HORN |
| JACK HOWARD | JACK HOWARD | JACK HUGHES |
| JACK HUMPHREY | JACK JONES | JACK LANGFORD |
| JACK LECROY | JACK MCCALL | JACK MILLIS |
| JACK NEAL | JACK NICHOLS | JACK O'GORMAN |
| JACK PATE | JACK PRAYTOR | JACK WEAVER |

| | | |
|---|---|---|
| JACK WOODS | JACKIE BEAN | JACKIE CURREN |
| JACKIE JOHNSON | JACKIE KING | JACKIE MAPES |
| JACKIE POSEY | JACKSON GRAY | JACKSON HERMAN |
| JACKSON KENDRICK | JACKSON ROSE | JACOB MASTON |
| JACOB REACH | JACOB ROBINSON | JACOB WILLIAMS |
| JACOB WILLIAMS | JACQUELINE HILL | JAIME CARDENAS |
| JAKE ALLEN | JAKE GRAY | JAKE LEDBETTER |
| JAKE LUDGOOD | JAKE ODOM | JAKE WASHINGTON |
| JAKE ZINNERMAN | JAMES ABEL | JAMES ABERNATHY |
| JAMES ADAMS | JAMES ADAMS | JAMES AGEE |
| JAMES ALEXANDER | JAMES ALLEN | JAMES ALLRED |
| JAMES ANDERSON | JAMES ANDERSON | JAMES ARNOLD |
| JAMES ARROWOOD | JAMES ATCHENSON | JAMES AVERETTE |
| JAMES AVERY | JAMES AYCOX | JAMES BAGGETT |
| JAMES BAGWELL | JAMES BAILEY | JAMES BAILEY |
| JAMES BAILEY | JAMES BAILEY | JAMES BARNWELL |
| JAMES BASKERVILLE | JAMES BATES | JAMES BAUGHMAN |
| JAMES BEALE | JAMES BEECH | JAMES BENNETT |
| JAMES BIGHAM | JAMES BLACK | JAMES BLACKERBY |
| JAMES BLACKMON | JAMES BLACKMON | JAMES BLEVINS |
| JAMES BLEVINS | JAMES BOATRIGHT | JAMES BOWLIN |
| JAMES BOWMAN | JAMES BOYKIN | JAMES BRADEN |
| JAMES BRADLEY | JAMES BRASHER | JAMES BRASHIER |

| | | |
|---|---|---|
| JAMES BRAXTON | JAMES BRAZEAL | JAMES BRINKLEY |
| JAMES BROCK | JAMES BROWN | JAMES BROWN |
| JAMES BRYANT | JAMES BURKHALTER | JAMES BURKS |
| JAMES BURKS | JAMES BURT | JAMES BURTON |
| JAMES BYNUM | JAMES CADENHEAD | JAMES CAMP |
| JAMES CAMPBELL | JAMES CANNON | JAMES CARTER |
| JAMES CARTER | JAMES CATLIN | JAMES CHAMBERS |
| JAMES CHANCEY | JAMES CHANEY | JAMES CHAPMAN |
| JAMES CHAPMAN | JAMES CHEEK | JAMES CHILDS |
| JAMES CHRISTIAN | JAMES CHRISTIAN | JAMES CLARK |
| JAMES CLARK | JAMES COLEMAN | JAMES COLEMAN |
| JAMES COLEMAN | JAMES COLLINS | JAMES COLLINS |
| JAMES COLVERT | JAMES COLVIN | JAMES COLVIN |
| JAMES COMEAUX | JAMES COMPTON | JAMES CONNELL |
| JAMES CONWILL | JAMES COOK | JAMES COOK |
| JAMES COOPER | JAMES COPELAND | JAMES CORYEA |
| JAMES COXWELL | JAMES CRAFT | JAMES CRENSHAW |
| JAMES CRISWELL | JAMES CROCKETT | JAMES CROSSLAND |
| JAMES CUMMINS | JAMES CURTIS | JAMES CURTIS |
| JAMES DAILY | JAMES DAMPIER | JAMES DANIELS |
| JAMES DANIELS | JAMES DANIELS | JAMES DAVIS |
| JAMES DAVIS | JAMES DAVIS | JAMES DAVIS |
| JAMES DAVIS | JAMES DAVIS | JAMES DAVIS |

| JAMES DAWSON | JAMES DEAS | JAMES DEDMON |
|---|---|---|
| JAMES DENNIS | JAMES DENNISON | JAMES DICKERSON |
| JAMES DILLARD | JAMES DIMBO | JAMES DIXIE |
| JAMES DOBBS | JAMES DOCKERY | JAMES DOLAN |
| JAMES DONALDSON | JAMES DONALDSON | JAMES DOUGHTY |
| JAMES DUNN | JAMES DUNN | JAMES DURDEN |
| JAMES DUTTON | JAMES EARWOOD | JAMES EASON |
| JAMES EDMONSON | JAMES EDWARDS | JAMES EDWARDS |
| JAMES EDWARDS | JAMES ELKINS | JAMES ELLIS |
| JAMES EMMITE | JAMES EPPERSON | JAMES EPPES |
| JAMES EPPISON | JAMES ERVIN | JAMES ESTES |
| JAMES ESTES | JAMES EVANS | JAMES EVANS |
| JAMES FANNIN | JAMES FARMER | JAMES FARR |
| JAMES FIELDS | JAMES FILGO | JAMES FINNEN |
| JAMES FISHER | JAMES FISHER | JAMES FITT |
| JAMES FLYNN | JAMES FOSHEE | JAMES FOSTER |
| JAMES FOWLER | JAMES FOY | JAMES FRANKS |
| JAMES FRAZIER | JAMES FUNDERBURG | JAMES GABEHART |
| JAMES GAMBLE | JAMES GANN | JAMES GARRARD |
| JAMES GARREN | JAMES GARRETT | JAMES GARRETT |
| JAMES GARRISON | JAMES GARRISON | JAMES GAVIN |
| JAMES GAY | JAMES GENRY | JAMES GIBSON |
| JAMES GIDDENS | JAMES GILBERT | JAMES GILLIAM |

| | | |
|---|---|---|
| JAMES GILMORE | JAMES GLOVER | JAMES GLOVER |
| JAMES GODWIN | JAMES GOGGINS | JAMES GOINS |
| JAMES GOLDEN | JAMES GOLDSBY | JAMES GOODEN |
| JAMES GOODSON | JAMES GRAVES | JAMES GRAY |
| JAMES GREEN | JAMES GREEN | JAMES GREEN |
| JAMES GREEN | JAMES GREEN | JAMES GREER |
| JAMES GREGORY | JAMES GRIFFIN | JAMES GRIFFIN |
| JAMES GRIMES | JAMES GURGANUS | JAMES GURLEY |
| JAMES GUY | JAMES HALL | JAMES HALL |
| JAMES HALL | JAMES HAMLER | JAMES HANNON |
| JAMES HARDIN | JAMES HARDWICK | JAMES HARRIS |
| JAMES HARRIS | JAMES HARRIS | JAMES HARRIS |
| JAMES HARRIS | JAMES HARTLEY | JAMES HASSELL |
| JAMES HASSELL | JAMES HATCH | JAMES HAUGABROOKS |
| JAMES HAWKINS | JAMES HELLUMS | JAMES HEMBREE |
| JAMES HENDRIX | JAMES HERREN | JAMES HERRING |
| JAMES HICKS | JAMES HICKS | JAMES HILL |
| JAMES HILL | JAMES HILL | JAMES HINES |
| JAMES HODGES | JAMES HOEHN | JAMES HOGGLE |
| JAMES HOLIFIELD | JAMES HOLIFIELD | JAMES HOLLEY |
| JAMES HOLLINGER | JAMES HOLLOWAY | JAMES HOOIE |
| JAMES HORNE | JAMES HOUSE | JAMES HOWARD |
| JAMES HOWARD | JAMES HOWARD | JAMES HUBBARD |

| | | |
|---|---|---|
| JAMES HUDSON | JAMES HUDSON | JAMES HUDSON |
| JAMES HUGHES | JAMES HUGHES | JAMES HULSEY |
| JAMES HUMPHREY | JAMES HUNTER | JAMES HUNTER |
| JAMES INGRAM | JAMES IVEY | JAMES IVORY |
| JAMES JACKSON | JAMES JACKSON | JAMES JACKSON |
| JAMES JACKSON | JAMES JACKSON | JAMES JACKSON |
| JAMES JACKSON | JAMES JACOBS | JAMES JARVIE |
| JAMES JAY | JAMES JENKINS | JAMES JOHNSON |
| JAMES JOHNSON | JAMES JOHNSON | JAMES JOHNSON |
| JAMES JOHNSON | JAMES JOHNSTON | JAMES JONES |
| JAMES JONES | JAMES JONES | JAMES JONES |
| JAMES JONES | JAMES JONES | JAMES JONES |
| JAMES JONES | JAMES JORDAN | JAMES JORDAN |
| JAMES JUNKIN | JAMES KASPER | JAMES KELLEY |
| JAMES KELLEY | JAMES KENDRICK | JAMES KENDRICK |
| JAMES KERR | JAMES KIMBRELL | JAMES KING |
| JAMES KIRBY | JAMES KNIGHT | JAMES KNOBLOCK |
| JAMES KRAMER | JAMES LABON | JAMES LACKEY |
| JAMES LAMB | JAMES LANCASTER | JAMES LARKIN |
| JAMES LARKIN | JAMES LAVENDER | JAMES LAWLESS |
| JAMES LAYTON | JAMES LAYTON | JAMES LEAGUE |
| JAMES LEE | JAMES LEE | JAMES LEE |
| JAMES LEONARD | JAMES LEWIS | JAMES LEWIS |

| | | |
|---|---|---|
| JAMES LEWIS | JAMES LEWIS | JAMES LEWIS |
| JAMES LEWIS | JAMES LIGHTSEY | JAMES LINDSEY |
| JAMES LIVINGSTON | JAMES LOFTUS | JAMES LONG |
| JAMES LOVELESS | JAMES LOVVORN | JAMES LOWERY |
| JAMES LOWERY | JAMES LOWREY | JAMES LYNCH |
| JAMES LYONS | JAMES MACK | JAMES MANLEY |
| JAMES MAPLES | JAMES MARCHANT | JAMES MARCUM |
| JAMES MARSHALL | JAMES MARSHALL | JAMES MARTIN |
| JAMES MARTIN | JAMES MASON | JAMES MATTHEWS |
| JAMES MAXWELL | JAMES MAY | JAMES MAYO |
| JAMES MCANNALLY | JAMES MCBRAYER | JAMES MCCOLLINS |
| JAMES MCCRAY | JAMES MCCRAY | JAMES MCDOUGAL |
| JAMES MCDOWELL | JAMES MCGHEE | JAMES MCGUFFIE |
| JAMES MCKENSTRY | JAMES MCRAE | JAMES MEADS |
| JAMES MERCHANT | JAMES MILLER | JAMES MILLER |
| JAMES MILLER | JAMES MILLER | JAMES MILLS |
| JAMES MINTER | JAMES MITCHELL | JAMES MOFFETT |
| JAMES MONTGOMERY | JAMES MONTGOMERY | JAMES MONTGOMERY |
| JAMES MOORE | JAMES MOORE | JAMES MOORE |
| JAMES MOORE | JAMES MOORE | JAMES MORRIS |
| JAMES MORRIS | JAMES MORRISON | JAMES MOSS |
| JAMES MOSS | JAMES MURPHREE | JAMES MURPHREE |
| JAMES MYERS | JAMES NABORS | JAMES NAPPER |

| | | |
|---|---|---|
| JAMES NELSON | JAMES NEVETT | JAMES NEWELL |
| JAMES NICHOLS | JAMES ODEN | JAMES ODOM |
| JAMES ODOM | JAMES OLIVE | JAMES O'QUINN |
| JAMES ORTON | JAMES OVERSTREET | JAMES OWENS |
| JAMES OWENS | JAMES PALMER | JAMES PARKER |
| JAMES PATRICK | JAMES PATRICK | JAMES PATRICK |
| JAMES PATTON | JAMES PAYNE | JAMES PAYNE |
| JAMES PENNINGTON | JAMES PERKINS | JAMES PERRY |
| JAMES PHILLIPS | JAMES PHILLIPS | JAMES PHILLIPS |
| JAMES POE | JAMES POWELL | JAMES POWELL |
| JAMES PREWITT | JAMES PREWITT | JAMES PRICE |
| JAMES PRICE | JAMES PRUETT | JAMES PRYOR |
| JAMES PRYOR | JAMES PYLANT | JAMES QUINLEY |
| JAMES QUINN | JAMES REAVES | JAMES REECE |
| JAMES RESTER | JAMES RHODES | JAMES RICHARDSON |
| JAMES RICHARDSON | JAMES RILEY | JAMES RITCH |
| JAMES RIVERS | JAMES ROACH | JAMES ROBERTS |
| JAMES ROBERTS | JAMES ROBERTSON | JAMES ROBERTSON |
| JAMES ROBERTSON | JAMES ROBINSON | JAMES RUSHING |
| JAMES RUSHING | JAMES RUSSELL | JAMES RUTLEDGE |
| JAMES SAMPLES | JAMES SANDERS | JAMES SANDERSON |
| JAMES SANSING | JAMES SCHOONOVER | JAMES SCOGIN |
| JAMES SCOTT | JAMES SCOTT | JAMES SCOTT |

| | | |
|---|---|---|
| JAMES SCOTT | JAMES SCOTT | JAMES SEALES |
| JAMES SEE | JAMES SHAW | JAMES SHAW |
| JAMES SKELTON | JAMES SMITH | JAMES SOLLAZZO |
| JAMES SPARKS | JAMES STEPHENS | JAMES STEWARD |
| JAMES THOMPSON | JAMES TILLEY | JAMES VINES |
| JAMES WAHL | JAMES WAITE | JAMES WALKER |
| JAMES WATKINS | JAMES WELBORN | JAMES WESTON |
| JAMES WILLIAMS | JAMES WILLIAMS | JAMES WILLIAMS |
| JAMES WILLIAMS | JAMES WILLIAMS | JAMES WILLIAMSON |
| JAMES WILLIS | JAMES WILLIS | JAMES WILSON |
| JAMES WILSON | JAMES WILSON | JAMES WILSON |
| JAMES WILSON | JAMES WILSON | JAMES WILSON |
| JAMES WILSON | JAMES WITT | JAMES WOOD |
| JAMES WOODLEY | JAMES WOODS | JAMES WOODS |
| JAMES WORTHEY | JAMES YOCOM | JAMES YOUNG |
| JAMES ZUIDERHOEK | JAMIE NOLAND | JAMIE PRIDGEN |
| JAN HINKIE | JANE ADCOCK | JANET SATTERFIELD |
| JANETTE COOK | JANICE HAEFKE | JANICE PECK |
| JANIE BROWN | JANIE FIELDS | JAROME BRYMER |
| JARVIE LENA | JASPER AGEE | JASPER HENDLEY |
| JASPER SIMS | JASPER WIGGINS | JAVAN ABRAM |
| JAY BAILEY | JAYCEE BOYKIN | JEAN PETERSON |
| JEANETTE JOHNSON | JEANETTE MATNEY | JEANIE LEONARD |

| JEFF DAVIS | JEFF HAYES | JEFFERY DEAN |
|---|---|---|
| JEFFIE CHATHAM | JEHOSHAPHAT GREENE | JEPSEY GRIMES |
| JERALD AYERS | JERALD GRAVES | JERALD KNIGHT |
| JERALD SHANNON | JERE MARQUES | JEREMIAH HOOKS |
| JEROME BRUMBELOE | JEROME CANNON | JEROME FARIS |
| JEROME LEE | JEROME LOWE | JEROME MURRAY |
| JEROME PILKINGTON | JEROME PREVO | JEROME REEVES |
| JEROME RIDGEWAY | JEROME SCALES | JERRELL CLARK |
| JERRY ALBRIGHT | JERRY ANDERSON | JERRY ATKINS |
| JERRY BELL | JERRY BLANKENSHIP | JERRY BOOTH |
| JERRY BROWN | JERRY BRYANT | JERRY BURCHFIELD |
| JERRY CARDEN | JERRY CHASTAIN | JERRY COX |
| JERRY COX | JERRY CROWDER | JERRY CROWE |
| JERRY DOBBS | JERRY FIKES | JERRY FREEMAN |
| JERRY GARRISON | JERRY GILLILAND | JERRY GRAHAM |
| JERRY GWIN | JERRY HANNAH | JERRY HOFFMAN |
| JERRY JACKSON | JERRY JOHNSON | JERRY JOHNSON |
| JERRY JONES | JERRY LOWERY | JERRY LUSK |
| JERRY MARTIN | JERRY MCCRAY | JERRY MCQUEEN |
| JERRY MINCHEW | JERRY MINYARD | JERRY MONTGOMERY |
| JERRY MORGAN | JERRY NOVAK | JERRY REAVES |
| JERRY RICE | JERRY SAVAGE | JERRY SCHAFNER |
| JERRY SCHULTZ | JERRY SIRMANS | JERRY SIZEMORE |

| | | |
|---|---|---|
| JERRY WHITLEY | JESSE ACKLEY | JESSE ADKINS |
| JESSE BANKS | JESSE BENION | JESSE BURKE |
| JESSE CATER | JESSE COLEMAN | JESSE COLEMAN |
| JESSE CRAWFORD | JESSE DAVIS | JESSE DEWBERRY |
| JESSE DODSON | JESSE DOWE | JESSE FRANKLIN |
| JESSE FRANKLIN | JESSE GATES | JESSE GLASS |
| JESSE HARDY | JESSE HENDERSON | JESSE HERRING |
| JESSE HORNSBY | JESSE JAMES | JESSE JOHNSON |
| JESSE JONES | JESSE LEE | JESSE LONG |
| JESSE LYNCH | JESSE MARBURY | JESSE MCCOLLUM |
| JESSE MCDONALD | JESSE MCFARLAND | JESSE MORRIS |
| JESSE MOSE | JESSE NEAL | JESSE POPE |
| JESSE REMBERT | JESSIE ALLEN | JESSIE ALLEN |
| JESSIE BEASLEY | JESSIE BRIGHT | JESSIE COX |
| JESSIE EDWARDS | JESSIE ENGLISH | JESSIE FOSTER |
| JESSIE GOODLOW | JESSIE HARDIN | JESSIE HATCHER |
| JESSIE HEARD | JESSIE HENSON | JESSIE HERRING |
| JESSIE HINOJOSA | JESSIE HORTON | JESSIE JOHNSON |
| JESSIE KEITH | JESSIE LITTLE | JESSIE LYONS |
| JESSIE MAXWELL | JESSIE MOORE | JESSIE MOSES |
| JESSIE MUSGROVE | JESSIE NOBLE | JESSIE O'NEAL |
| JESSIE PARKER | JESSIE PEARSON | JESSIE PETERSON |
| JESSIE RAY | JESSIE ROBERTS | JESSIE SYLVESTER |

| JESSIE WRIGHT | JEST DIXON | JESUS GARZA |
| JESUS MARTINEZ | JESUS NOE | JESUS RIOS |
| JESUS RODRIGUEZ | JETHRO NAVES | JEWEL BEAMS |
| JEWEL DUCK | JEWEL JOHNSON | JEWEL MOORHEAD |
| JEWEL NORTHCUTT | JEWELL REACH | JIM AKINS |
| JIM BOYD | JIM CLECKLEY | JIM JONES |
| JIM MALLARD | JIM MCNABB | JIM ODEN |
| JIM PARKER | JIMENEZ JOEL | JIMMIE ARMSTRONG |
| JIMMIE BALL | JIMMIE BEAN | JIMMIE CABLE |
| JIMMIE COWHERD | JIMMIE CRAWFORD | JIMMIE ECHOLS |
| JIMMIE EICHELBERGER | JIMMIE FREEMAN | JIMMIE HENDERSON |
| JIMMIE HIGGINS | JIMMIE JOHNSON | JIMMIE JOHNSON |
| JIMMIE JONES | JIMMIE MAXWELL | JIMMIE MOORER |
| JIMMIE PATTON | JIMMIE PORTER | JIMMIE RODGERS |
| JIMMIE WILLIAMS | JIMMIE WILLIAMS | JIMMY ALLEN |
| JIMMY BLACK | JIMMY BRUNER | JIMMY BRYANT |
| JIMMY CARROLL | JIMMY DARBY | JIMMY DAVIDSON |
| JIMMY DAVIDSON | JIMMY DAVIS | JIMMY DILLASHAW |
| JIMMY DIXON | JIMMY EDWARDS | JIMMY ESTES |
| JIMMY ESTES | JIMMY GIVENS | JIMMY GOOLSBY |
| JIMMY HAGGARD | JIMMY HOGAN | JIMMY JAMES |
| JIMMY LAMBERT | JIMMY LAVENDER | JIMMY LOPEZ |
| JIMMY PERDUE | JIMMY PHILLIPS | JIMMY QUICK |

| | | |
|---|---|---|
| JIMMY SCARBROUGH | JIMMY SMITH | JIMMY TAYLOR |
| JIMMY WASHINGTON | JIMMY WRIGHT | JOAN OATES |
| JOANN GILLIAM | JODIE HARGROVE | JODIE JACKSON |
| JODIE JONES | JODY DARBY | JOE ARRINGTON |
| JOE BARKLEY | JOE BEASLEY | JOE BINGHAM |
| JOE BOLDEN | JOE BOLIN | JOE BROWN |
| JOE BROWN | JOE BROWN | JOE BUSH |
| JOE BUSH | JOE CAMPBELL | JOE CARROLL |
| JOE CARROLL | JOE COCKERHAM | JOE COUNTS |
| JOE CRAWFORD | JOE CROOK | JOE DANTZLER |
| JOE DUKE | JOE DUNCAN | JOE ESPINOSA |
| JOE EWING | JOE FAIR | JOE FLOYD |
| JOE FRENCH | JOE GADDY | JOE GIDDENS |
| JOE GILBERT | JOE GLASSCOX | JOE GOLD |
| JOE GOLDSMITH | JOE GREEN | JOE GUTIERREZ |
| JOE HANKS | JOE HOLLAMON | JOE HOLMES |
| JOE HOPKINS | JOE HUGHES | JOE HUTCHINS |
| JOE INGHRAM | JOE INGRAM | JOE JAMES |
| JOE JOHNSON | JOE KING | JOE KIZZARD |
| JOE LEE | JOE LUNDY | JOE MCADAMS |
| JOE MEYER | JOE MIDDLEBROOKS | JOE MINTER |
| JOE MITCHELL | JOE MITCHELL | JOE MORRISON |
| JOE MURPHY | JOE PATRICK | JOE PEREZ |

| | | |
|---|---|---|
| JOE PIERCE | JOE PIKE | JOE POOLE |
| JOE POWELL | JOE PRESSLEY | JOE ROGERS |
| JOE ROSS | JOE ROWLETT | JOE SCOTT |
| JOE SCOTT | JOE SPEARS | JOE STEVENSON |
| JOE WHITE | JOE WILLIAMS | JOE WILLIAMS |
| JOE WOOD | JOE WOODS | JOE ZEPEDA |
| JOEL BEDSOLE | JOEL CALABRESE | JOEL COWARD |
| JOEL JIMENEZ | JOEL MAIN | JOHN ALLEN |
| JOHN ANDERSON | JOHN ARRINGTON | JOHN ASH |
| JOHN BABINEAUX | JOHN BAKER | JOHN BALCH |
| JOHN BARRINGTON | JOHN BATES | JOHN BEANE |
| JOHN BELL | JOHN BLACKERBY | JOHN BLANKENSHIP |
| JOHN BLEVINS | JOHN BLOZIK | JOHN BOLIEU |
| JOHN BOLIN | JOHN BOUSACK | JOHN BOWLING |
| JOHN BOYD | JOHN BRAMBLETT | JOHN BRASHER |
| JOHN BRENNAN | JOHN BROWN | JOHN BROWN |
| JOHN BROWNLEE | JOHN BRYANT | JOHN BRYANT |
| JOHN BURCH | JOHN BURROUGHS | JOHN BURT |
| JOHN BUSTER | JOHN BZDAK | JOHN CADE |
| JOHN CAFFEE | JOHN CAIN | JOHN CAMPBELL |
| JOHN CASEY | JOHN COLBURN | JOHN COLEMAN |
| JOHN COLEMAN | JOHN COLLINS | JOHN CONWAY |
| JOHN COOK | JOHN COOKS | JOHN COOPER |

| | | |
|---|---|---|
| JOHN COOPER | JOHN CORLEY | JOHN COSBY |
| JOHN COX | JOHN COX | JOHN COX |
| JOHN CROSBY | JOHN CROWHURST | JOHN CROWLEY |
| JOHN CRUM | JOHN CRUMB | JOHN CULPEPPER |
| JOHN CURRY | JOHN DAVIS | JOHN DAWDY |
| JOHN DAY | JOHN DEFREEZE | JOHN DIXON |
| JOHN DOSS | JOHN DOTSON | JOHN DRAINE |
| JOHN DUDAS | JOHN DUNCAN | JOHN DUNCAN |
| JOHN DUSEK | JOHN EALONS | JOHN EAST |
| JOHN EASTER | JOHN EDWARDS | JOHN ELLENDER |
| JOHN ERHART | JOHN ESTES | JOHN ESTILL |
| JOHN EVANS | JOHN FARAGOZA | JOHN FARR |
| JOHN FARRINGTON | JOHN FISHER | JOHN FLANAGAN |
| JOHN FOLEY | JOHN FORD | JOHN FORD |
| JOHN FOUNTAIN | JOHN FOWLER | JOHN FREENEY |
| JOHN GANT | JOHN GATES | JOHN GILMORE |
| JOHN GLAZE | JOHN GOFF | JOHN GOINS |
| JOHN GRAVITT | JOHN GREGORY | JOHN GRIMES |
| JOHN GUAJARDO | JOHN GUYNN | JOHN HAGLER |
| JOHN HALL | JOHN HAMBRIGHT | JOHN HANDZA |
| JOHN HARRIS | JOHN HARRIS | JOHN HART |
| JOHN HAVARD | JOHN HAYES | JOHN HENRY |
| JOHN HENRY | JOHN HENSLEY | JOHN HICKMAN |

| JOHN HILL | JOHN HOLLIS | JOHN HOLMES |
|---|---|---|
| JOHN HRABOWSKI | JOHN HUBBARD | JOHN HUDSON |
| JOHN HUFFMAN | JOHN HUGHES | JOHN HUTCHINS |
| JOHN HYLER | JOHN JACKSON | JOHN JACKSON |
| JOHN JENKINS | JOHN JETTER | JOHN JILES |
| JOHN JOHNSON | JOHN JOHNSON | JOHN JOHNSTON |
| JOHN JOHNSTON | JOHN JONES | JOHN JONES |
| JOHN JONES | JOHN JONES | JOHN JONES |
| JOHN JONES | JOHN KELLEY | JOHN KENNEY |
| JOHN KIRK | JOHN KIRKLAND | JOHN KIZZIAH |
| JOHN KYZER | JOHN LAMBERT | JOHN LARKIN |
| JOHN LEWIS | JOHN LOCKE | JOHN LOVELADY |
| JOHN MARADIK | JOHN MARTIN | JOHN MARTIN |
| JOHN MARTIN | JOHN MASON | JOHN MAUGHAN |
| JOHN MAYO | JOHN MCAPHEE | JOHN MCATEER |
| JOHN MCCAFFERTY | JOHN MCCONNELL | JOHN MCGHEE |
| JOHN MCGILL | JOHN MCKELLER | JOHN MCKNIGHT |
| JOHN MCWILLIAMS | JOHN MILLER | JOHN MILLER |
| JOHN MILLER | JOHN MILLER | JOHN MOORE |
| JOHN MOORE | JOHN MORRISON | JOHN MOSS |
| JOHN MUMFORD | JOHN MURRY | JOHN MYRICK |
| JOHN NEWSOME | JOHN NIX | JOHN NOLAN |
| JOHN OGDEN | JOHN O'NEAL | JOHN ORMOND |

| | | |
|---|---|---|
| JOHN OWENS | JOHN OWENS | JOHN PALMORE |
| JOHN PARKER | JOHN PEDRAZA | JOHN PENNINGTON |
| JOHN PEOPLES | JOHN PERRY | JOHN PETERSON |
| JOHN PHILLIPS | JOHN PHILLIPS | JOHN POWELL |
| JOHN POWELL | JOHN PRESCOTT | JOHN PRUITT |
| JOHN PUGH | JOHN QUINN | JOHN RANCHER |
| JOHN RAWLINGS | JOHN RAYFORD | JOHN REACH |
| JOHN REEL | JOHN RICH | JOHN RICHARDSON |
| JOHN RICHARDSON | JOHN RICHARDSON | JOHN RICHEY |
| JOHN RICKS | JOHN ROBERSON | JOHN ROBERTS |
| JOHN ROBERTS | JOHN ROBERTSON | JOHN ROBINSON |
| JOHN ROBINSON | JOHN ROBINSON | JOHN ROCKETT |
| JOHN RODZIWICZ | JOHN ROPER | JOHN RUTLEDGE |
| JOHN SANDERS | JOHN SCHALL | JOHN SCOTT |
| JOHN SCURLOCK | JOHN SEABURY | JOHN SELLERS |
| JOHN SHARBUTT | JOHN SHELLEY | JOHN SHELLEY |
| JOHN SMITH | JOHN SMYTH | JOHN STAGGS |
| JOHN STEELE | JOHN STERLING | JOHN STEWART |
| JOHN TEDESCO | JOHN THREETON | JOHN WALLACE |
| JOHN WALSH | JOHN WEEKS | JOHN WEIDIG |
| JOHN WEST | JOHN WILLIAMS | JOHN WILLIAMS |
| JOHN WILLIAMS | JOHN WILLIAMS | JOHN WILLIAMSON |
| JOHN WILSON | JOHN WILSON | JOHN WINN |

| | | |
|---|---|---|
| JOHN WINN | JOHN WOODLEY | JOHN WORMELY |
| JOHN WRIGHT | JOHN YOUNG | JOHNELL BONNER |
| JOHNIE MILLER | JOHNIE PARKER | JOHNIE PICKENS |
| JOHNIE ROBERSON | JOHNIE WOODS | JOHNNIE AUSTER |
| JOHNNIE BARNES | JOHNNIE BASS | JOHNNIE BELL |
| JOHNNIE BROCK | JOHNNIE CHAMBERS | JOHNNIE GEORGE |
| JOHNNIE GORDON | JOHNNIE GRAYS | JOHNNIE GREER |
| JOHNNIE HARDY | JOHNNIE HARRIS | JOHNNIE HONEYCUTT |
| JOHNNIE HUBERT | JOHNNIE HUDSON | JOHNNIE JOHNSON |
| JOHNNIE JONES | JOHNNIE JONES | JOHNNIE LAYTON |
| JOHNNIE LEWIS | JOHNNIE LOCKETT | JOHNNIE MARTIN |
| JOHNNIE MCDANIEL | JOHNNIE MOORE | JOHNNIE OUSLEY |
| JOHNNIE PHILLIPS | JOHNNIE POOLE | JOHNNIE RANDLE |
| JOHNNIE RAY | JOHNNIE RAY | JOHNNIE RAYFORD |
| JOHNNIE RICHARDS | JOHNNIE ROBERTSON | JOHNNIE ROVER |
| JOHNNIE RUFFIN | JOHNNIE SCOTT | JOHNNIE SEXTON |
| JOHNNIE SLAUGHTER | JOHNNIE TINKER | JOHNNIE WILLIAMS |
| JOHNNIE WILLIAMS | JOHNNIE WILSON | JOHNNIE WITHERSPOON |
| JOHNNY ALLEN | JOHNNY BAKER | JOHNNY BROWN |
| JOHNNY COOK | JOHNNY DEANS | JOHNNY DEVOLTZ |
| JOHNNY EFFINGER | JOHNNY EZELL | JOHNNY GILBERT |
| JOHNNY GOINES | JOHNNY HALE | JOHNNY HOLLIMAN |
| JOHNNY HOWARD | JOHNNY IRVIN | JOHNNY JACKSON |

| | | |
|---|---|---|
| JOHNNY JACKSON | JOHNNY JOHNSON | JOHNNY JOHNSON |
| JOHNNY JOHNSON | JOHNNY JOHNSON | JOHNNY JONES |
| JOHNNY KING | JOHNNY KING | JOHNNY LEE |
| JOHNNY MARTIN | JOHNNY MCCANN | JOHNNY MCCOY |
| JOHNNY MILBRY | JOHNNY MINIARD | JOHNNY PERRY |
| JOHNNY PORTER | JOHNNY PORTIS | JOHNNY RAINES |
| JOHNNY RICHARDS | JOHNNY ROGERS | JOHNNY ROGERS |
| JOHNNY TAVAREZ | JOHNNY WAITES | JOHNNY WILLIAMSON |
| JOHNNY WINDHAM | JOHNSON AYERS | JOHNSON IVIE |
| JOHNSON MAURICE | JOHNSON MORSE | JOHNSON MS. |
| JOHNSON, ELMER E | JOLIESSAINT POURCIAU | JON LYLES |
| JON STEPHENS | JONAH COLEMAN | JONES BRENDA |
| JONES, BRENDA | JONIE CHAMBLISH | JORDAN DEANES |
| JORDAN RUDOLPH | JORDEN WYATT | JORGE CASIANO |
| JORGE GONZALEZ | JORGE OLVERA | JOSE ARCINIEGA |
| JOSE CANDELARIA | JOSE CANTU | JOSE ESPINOZA |
| JOSE GARCIA | JOSE GONZALES | JOSE OLIVAREZ |
| JOSE PENA | JOSE RAMIREZ | JOSE RAMIREZ |
| JOSE RIOS | JOSE RODRIQUEZ | JOSE ROMO |
| JOSE SANCHEZ | JOSEF MOLNAR | JOSEPH ABSTON |
| JOSEPH ALLEN | JOSEPH ANDERS | JOSEPH ANTONIO |
| JOSEPH ARENA | JOSEPH BAGWELL | JOSEPH BARKER |
| JOSEPH BARRETT | JOSEPH BLANKENSHIP | JOSEPH BOONE |

| | | |
|---|---|---|
| JOSEPH BOOTHE | JOSEPH BRACKER | JOSEPH BROUSSARD |
| JOSEPH BROWN | JOSEPH BROWN | JOSEPH BUCKELEW |
| JOSEPH BURGIN | JOSEPH BURKHALTER | JOSEPH BURROUGHS |
| JOSEPH BYRD | JOSEPH CAMPBELL | JOSEPH CANTRELL |
| JOSEPH CARBONE | JOSEPH CARLTON | JOSEPH CAUDLE |
| JOSEPH CHANCE | JOSEPH CHANDLER | JOSEPH CHESSER |
| JOSEPH COLLIER | JOSEPH COLLINS | JOSEPH COUNTRY |
| JOSEPH CURETTE | JOSEPH DELERY | JOSEPH DUKES |
| JOSEPH EDWARDS | JOSEPH EMMITE | JOSEPH FEURTADO |
| JOSEPH FOWLER | JOSEPH FROST | JOSEPH GUZZI |
| JOSEPH HAMM | JOSEPH HARDY | JOSEPH HARRELL |
| JOSEPH HENDERSON | JOSEPH HENSON | JOSEPH HENSON |
| JOSEPH HICKS | JOSEPH HOOKS | JOSEPH HUDSON |
| JOSEPH HUDSON | JOSEPH HUFFSTUTLER | JOSEPH ISOM |
| JOSEPH JACKSON | JOSEPH JAMES | JOSEPH JOHNSON |
| JOSEPH JOHNSTON | JOSEPH JOHNSTON | JOSEPH JONES |
| JOSEPH JONES | JOSEPH JONES | JOSEPH JONES |
| JOSEPH KIRKLEY | JOSEPH KIRKPATRICK | JOSEPH KNIGHT |
| JOSEPH KREJCI | JOSEPH KUCAN | JOSEPH LAMBERT |
| JOSEPH LOGAN | JOSEPH LOPER | JOSEPH LUTZ |
| JOSEPH MARBURY | JOSEPH MARRIOTT | JOSEPH MARSHALL |
| JOSEPH MASSEY | JOSEPH MCCURDY | JOSEPH MCMULLEN |
| JOSEPH MORGAN | JOSEPH MORRIS | JOSEPH MOSS |

| | | |
|---|---|---|
| JOSEPH MUZIKOWSKI | JOSEPH NASH | JOSEPH O'KEEFE |
| JOSEPH ORLOWSKI | JOSEPH OWENS | JOSEPH PANGRAZIO |
| JOSEPH PATE | JOSEPH PATTERSON | JOSEPH PERDUE |
| JOSEPH PERKINS | JOSEPH PETTWAY | JOSEPH PITTS |
| JOSEPH POKE | JOSEPH POMPA | JOSEPH POUNDS |
| JOSEPH RAY | JOSEPH REED | JOSEPH REMBERT |
| JOSEPH RICHBURG | JOSEPH RINEHART | JOSEPH ROBINSON |
| JOSEPH ROGERS | JOSEPH ROTENBERRY | JOSEPH SAM |
| JOSEPH SATTERWHITE | JOSEPH SAVELL | JOSEPH SHEELOR |
| JOSEPH SIMMONS | JOSEPH SMITH | JOSEPH WILLIAMS |
| JOSEPH WILLIAMS | JOSEPH WOOD | JOSEPH WOOD |
| JOSEPHINE COOPER | JOSEPHINE LEE | JOSEPHINE WILLIAMS |
| JOSH MADDOX | JOSIE GLENN | JOURMAN HOBBS |
| JOY FIELDS | JOY GOODMAN | JOYCE BARRETT |
| JOYCE GREGG | JOYCE MCCLELLAN | JOYCE PACE |
| JUAN AGUILAR | JUAN FLORES | JUAN GARCIA |
| JUAN GARZA | JUAN GONZALEZ | JUAN HERNANDEZ |
| JUAN MIRELES | JUAN PEREZ | JUAN QUINONES |
| JUAN RANGEL | JUAN REYES | JUAN RODRIGUEZ |
| JUAN RODRIGUEZ | JUAN SAEZ-GONZALEZ | JUANITA CORLETT |
| JUANITA IRVIN | JUDGE CLARE | JUDGE JACKSON |
| JUDGE MILLHOUSE | JUDGE WINDHAM | JUDITH MOORE |
| JULIA CONGIOUS | JULIA SANDERS | JULIO MIRANDA |

| | | |
|---|---|---|
| JULIO REYNA | JULIO YBARRA | JULIOUS YOUNG |
| JULIUS HESTER | JULIUS HOFFMAN | JULIUS SCOTT |
| JUMEL ALLEN | JUNE COOPER | JUNE MEEKS |
| JUNE PEARMAN | JUNIOR BOLDEN | JUNIOR BRIDGES |
| JUNIOR HOLEMAN | JUNIOR MACK | K. PERRY |
| K. RONALD | KAASER THELMA | KAFFEE ANDREWS |
| KATHERINE BURGESS | KATHERINE LARK | KATHERYN ENGLEBERT |
| KATHLEEN MCCLOUD | KATHLEEN MCMICHENS | KATHRYN MCNEES |
| KATHRYN PERKINS | KATIE BRATTON | KATIE MILLER |
| KATIE SHAW | KAY ABARE | KAYWOOD FLEMING |
| KEELER CHARLIE | KEITH BREWER | KEITH PEARSALL |
| KEITH SONIER | KELLEY GRAHAM | KELLY BARBARA |
| KELLY PARKER | KENNETH ADAMS | KENNETH ALLEN |
| KENNETH ATTEBERY | KENNETH BODY | KENNETH BROWN |
| KENNETH BROWN | KENNETH CASH | KENNETH COURINGTON |
| KENNETH DOROUGH | KENNETH ECHOLS | KENNETH ELLIS |
| KENNETH EVETT | KENNETH FALLS | KENNETH FIELDS |
| KENNETH FIELDS | KENNETH GLISSON | KENNETH GOODMAN |
| KENNETH GRIFFITH | KENNETH HALE | KENNETH HALE |
| KENNETH HUDSON | KENNETH HYDE | KENNETH HYMAN |
| KENNETH JONES | KENNETH KERVIN | KENNETH KEYES |
| KENNETH KNIPE | KENNETH LANGLEY | KENNETH MAJORS |
| KENNETH MCCLURE | KENNETH NICHOLAS | KENNETH O'NEAL |

| | | |
|---|---|---|
| KENNETH PARKER | KENNETH PRITCHETT | KENNETH PUTMAN |
| KENNETH RUDD | KENNETH SCOPER | KENNETH STICKNEY |
| KENNETH YOUNGBLOOD | KERMIT MOODY | KERVIN SHIRLEY |
| KEVIN DEMPSEY | KILAS RUTLEY | KIMBLE CORIE |
| KING BAKER | KING BATES | KING YOUNG |
| KIRBY HILL | KIRK PALMER | KIT GREENE |
| KLAUSEN AKSEL | KOMIS BODY | KOONCE MARCEIL |
| KOSSUTH BUMPERS | KYLE CROFT | L BARGER |
| L MYERS | L. ANDRES | L. ANTHONY |
| L. AURELIA | L. DENNIS | L. EDWARD |
| L. GRADY | L. HARRY | L. JAMES |
| L. JAMES | L. JERRY | L. JIMMY |
| L. JOE | L. MACKIE | L. MARIO |
| L. RICHARD | L. ROBERT | L. ROBERT |
| L. ROBERT | L. ROY | L. SAMMY |
| L.B. MEGGINSON | L.C. CULPEPPER | L.C. EVANS |
| L.C. JACKSON | L.C. JONES | L.C. MITCHELL |
| L.C. REED | L.C. RUSH | L.D. HOLMES |
| L.D. JACKSON | L.J. CHANNELL | L.T. ELLISON |
| L.T. FOX | L.T. GERMANY | L.V. SANFORD |
| LADDIE HAMILTON | LADEW HALL | LAKEY SEMORE |
| LAMAR ANDREWS | LAMAR JACKSON | LAMAR LUCAS |
| LAMAR TULLOS | LANCASTER TOMMY | LANCE DENMARK |

| LANE MATTIE | LANE NUNNERY | LARK ANNA |
| LARKIN STALLINGS | LARNER COTTON | LARNIE WILSON |
| LARRY ALEXANDER | LARRY ALLEN | LARRY BAILEY |
| LARRY BEVIS | LARRY BISHOP | LARRY BROWN |
| LARRY CAVANESS | LARRY CERVANTES | LARRY CHRISTENSEN |
| LARRY COX | LARRY GOODWIN | LARRY GRIMMETT |
| LARRY HARLESS | LARRY JACKSON | LARRY JOHNSON |
| LARRY JORDAN | LARRY LOWE | LARRY ODOM |
| LARRY PHILLIPS | LARRY POE | LARRY PORTER |
| LARRY POWELL | LARRY RUSHING | LARRY TURNER |
| LARRY WILLIAMS | LARRY YATES | LATHAN HARRIS |
| LATTIN ALMA | LAUDICE STRICKLAND | LAURA EVANS |
| LAVADA WALKER | LAVONIA CRENSHAW | LAWENCE MCCULLOCH |
| LAWERENCE HAMBRIGHT | LAWRENCE BALLARD | LAWRENCE DURISO |
| LAWRENCE ERWIN | LAWRENCE FINLEY | LAWRENCE FOIT |
| LAWRENCE GRAHAM | LAWRENCE HAMMETT | LAWRENCE HILL |
| LAWRENCE JACOBS | LAWRENCE KEITH | LAWRENCE LAW |
| LAWRENCE LUCKEY | LAWRENCE MAYON | LAWRENCE MCKINLEY |
| LAWRENCE PERRY | LAWRENCE WILLIAMS | LAWSON BOOKER |
| LAWSON SANDERS | LAWSON SANDERS | LAWYER ROBINSON |
| LAWYER WOODS | LAYFAYETTE HOLMES | LAYMON ROWSER |
| LEANDREW JACKSON | LEANDREW NAVES | LEANNA ALPHONSE |
| LEARY LONDON | LEATHA REILY | LEAVY BERRY |

| | | |
|---|---|---|
| LECIL STACKS | LECILE SELF | LEDFORD BOLAR |
| LEE BAGGETT | LEE BILBRUE | LEE BOWLES |
| LEE BURNAM | LEE COX | LEE CRUMPTON |
| LEE FIELDS | LEE GAILLARD | LEE GILES |
| LEE GLASS | LEE GREENE | LEE HAGLER |
| LEE HARDY | LEE HARDY | LEE KING |
| LEE LABON | LEE LEWIS | LEE LOGAN |
| LEE MCHENRY | LEE MORGAN | LEE MORRIS |
| LEE NELSON | LEE SANDERS | LEE SHEARER |
| LEE STARKS | LEE WILLIAMS | LEE WILSON |
| LEEVELL DANSBY | LEGENNON RUDOLPH | LELA BEST |
| LELAND ADAMS | LELAND SPENCER | LELON FULMER |
| LELTON RIDGEWAY | LEMMIE RUFFIN | LEMUEL ALEXANDER |
| LEMUEL DEERMAN | LEMUEL GOODE | LEMUEL GREEN |
| LEMUEL PRICE | LEN COOK | LEN MCCLURKIN |
| LENDAL JORDAN | LENEAR JONES | LENZIE MCCURDY |
| LENZO IRVIN | LEO BARNES | LEO BROWN |
| LEO BURRELL | LEO CAIN | LEO COLBURN |
| LEO COLEMAN | LEO DOLLAHITE | LEO DORSEY |
| LEO HARRIS | LEO JOHNSON | LEO OTTO |
| LEO WILLIAMS | LEO ZAJICEK | LEOLA ANDERSON |
| LEON BROWN | LEON BURNETTE | LEON CALDWELL |
| LEON CARBIN | LEON CHATMAN | LEON CLARK |

| | | |
|---|---|---|
| LEON COTTON | LEON DAVIS | LEON DE |
| LEON DOWE | LEON ELLIOTT | LEON GARROR |
| LEON HALL | LEON HALL | LEON JONES |
| LEON KILLIAN | LEON LEWIS | LEON LOWERY |
| LEON LUNCEFORD | LEON MACH | LEON NICHOLS |
| LEON PARNELL | LEON PURSLEY | LEON WHITE |
| LEON YOUNG | LEONA ALEXANDER | LEONARD ALVARADO |
| LEONARD BELCHER | LEONARD BLACK | LEONARD BURROUGHS |
| LEONARD DAVENPORT | LEONARD DISPENNETTE | LEONARD DUNCAN |
| LEONARD GAIDOSIK | LEONARD GAY | LEONARD GREEN |
| LEONARD HARTLEY | LEONARD HARTLEY | LEONARD HILL |
| LEONARD JACKSON | LEONARD JAMES | LEONARD JAMES |
| LEONARD KNAPP | LEONARD MURPHY | LEONARD ODOM |
| LEONARD PARNELL | LEONARD SOKOLOWSKI | LEOPOLDO CANALES |
| LEOTHA GAINES | LEOVIGILDO BAZAN | LERA KIZZIRE |
| LEROY ALEXANDER | LEROY CARR | LEROY CAUSEY |
| LEROY COMEAUX | LEROY COOK | LEROY DANIEL |
| LEROY DUNSON | LEROY HOWTON | LEROY HUDGENS |
| LEROY HUGHES | LEROY JAMES | LEROY JONES |
| LEROY KENNEDY | LEROY LAKE | LEROY LESHORE |
| LEROY MILLER | LEROY PAIGE | LEROY PARRISH |
| LEROY PERRY | LEROY RANDOLPH | LEROY ROBINSON |
| LEROY SENNETTE | LEROY SHIPMAN | LEROY TAYLOR |

| | | |
|---|---|---|
| LESLIE CHRISTIE | LESLIE CRAWFORD | LESLIE HALL |
| LESLIE HICKS | LESLIE JOHNSON | LESLIE PATTON |
| LESSIE COLVIN | LESSIE GOINS | LESSIE JAMES |
| LESTER BOND | LESTER COBBS | LESTER COLVIN |
| LESTER CRANE | LESTER DAVIS | LESTER GOODWIN |
| LESTER HUTCHSON | LESTER JONES | LESTER JORDAN |
| LESTER PERRY | LESTER REED | LESTER WILLIAMS |
| LESTER WILLIAMS | LETHER LUNDY | LEVI LOFTON |
| LEVI WILLIAMS | LEVI WILSON | LEVON EZELL |
| LEVY JONES | LEVY LANGFORD | LEWELL MITCHELL |
| LEWIS CAMP | LEWIS COLEMAN | LEWIS DEPEW |
| LEWIS ELMORE | LEWIS HAMBY | LEWIS HARPER |
| LEWIS HARRIS | LEWIS KING | LEWIS MAHONE |
| LEWIS MALLISHAM | LEWIS MILLIGAN | LEWIS PARNELL |
| LEWIS PERRY | LEWIS POLK | LEWIS RAYMOND |
| LEWIS WILSON | LICUDAN LINO | LIDELL AMOS |
| LILA PERRY | LILLIAN ANTES | LILLIAN MONTGOMERY |
| LILLIE JEFFERSON | LIM CABBIL | LINCOLN BAKER |
| LINCOLN BONIER | LINDA BEAMS | LINDA MARTIN |
| LINDA PATE | LINDA RIGGINS | LINDSEY MORRISON |
| LINDSEY SANDERSON | LINO BENNETT | LINO SANCHEZ |
| LINON HOUSTON | LIONEL JOSEPH | LIONEL LEDBETTER |
| LLANNIE ELLISON | LLOYD ALRED | LLOYD BRACKNELL |

| | | |
|---|---|---|
| LLOYD DOSE | LLOYD GIBBS | LLOYD GORE |
| LLOYD HARPER | LLOYD HARRIS | LLOYD HAYES |
| LLOYD HENDERSON | LLOYD JONES | LLOYD MANUEL |
| LLOYD MENARD | LLOYD MURRELL | LLOYD PATE |
| LLOYD STAGGS | LLOYD STONE | LOCKIE EDWARDS |
| LODIST RYANS | LOFTON PARKER | LOIS PIERCE |
| LOLA BAILEY | LOMAN BELL | LONGORIA, PEDRO |
| LONNIE BANKS | LONNIE BLACKSTOCK | LONNIE BRANTLEY |
| LONNIE DONALDSON | LONNIE FULLER | LONNIE LAWSON |
| LONNIE LOWERY | LONNIE MASON | LONNIE NEELY |
| LONNIE PARTRIDGE | LONNIE TETTLETON | LONNIE VAUGHN |
| LONNIE WILLIAMS | LONNY ABRAMS | LONZELL IVEY |
| LONZO BAGLEY | LOPEZ RICHARD | LOPEZ ROSALIE |
| LOREN CALLAWAY | LORENZA EASON | LORENZA ROBINSON |
| LORENZO EAST | LORENZO HAMPTON | LORETTA WILLIAMSON |
| LORTON PIERCE | LOTHER HARKNESS | LOTTIE FOY |
| LOUELLA CLEVELAND | LOUIE MCDANIEL | LOUIE ROCHETTE |
| LOUIS BLACKMON | LOUIS BRANDT | LOUIS CHENEVERT |
| LOUIS COLAFRANCESCO | LOUIS COLEMAN | LOUIS COLLINS |
| LOUIS COOK | LOUIS DUTTON | LOUIS EZEKIEL |
| LOUIS GRIFFIS | LOUIS HOWARD | LOUIS KELTON |
| LOUIS LYAS | LOUIS MASTERS | LOUIS MASTRONARDI |
| LOUIS MOON | LOUIS O'DNEAL | LOUIS PINKARD |

| | | |
|---|---|---|
| LOUIS POLASEK | LOUIS PRINCE | LOUIS SCHAMERHORN |
| LOUIS SCHWERTNER | LOUIS WILLIAMS | LOUIS WINDHAM |
| LOUISE CLEVENGER | LOUISE HARVELL | LOUISE HUYSER |
| LOUISE MOORE | LOUISE MORRISON | LOVE FLORA |
| LOVE HARRELL | LOVE, DONALD RAY & CAROLYN | LOVELL EVANS |
| LOVELL FLUKER | LOVIE MARTIN | LOWELL LAWSON |
| LOWELL MCMILLON | LOY HIGGINS | LOY WILSON |
| LOY WILSON | LOYAL BRYANT | LOYD LESLIE |
| LOYS HANNAH | LOZANO RAMIRO | LUCILA MARTA |
| LUCILLE HAYES | LUCILLE MEKALIP | LUCILLE MILLER |
| LUCILLE WILLIAMS | LUCIOUS COLLEY | LUCIOUS SCOTT |
| LUCIUS WRIGHT | LUE SCOTT | LUELLIOTT MANIECE |
| LUGARO CALIZ | LUGO MELITON | LUIS BERNAL |
| LUIS IMAI | LUIS SANCHEZ | LUKE DAVIS |
| LUKE JOHNSON | LURENE COBB | LURN HARRELL |
| LUSICOUS WILSON | LUTHER ATKINSON | LUTHER BALLARD |
| LUTHER COLBURN | LUTHER FLOWERS | LUTHER GILES |
| LUTHER GOODRUM | LUTHER HUBBARD | LUTHER JOHNSON |
| LUTHER JONES | LUTHER LAUDERDALE | LUTHER MOORE |
| LUTHER NOLAND | LUTHER PARDUE | LUTHER PATE |
| LUTHER REED | LUTHER ROBERTS | LUTHER WILLIAMS |
| LUVERT HANDY | LYLE BURGER | LYLE DAVIS |
| LYMAN FAITH | LYMON TAYLOR | LYNN BRANCH |

| | | |
|---|---|---|
| LYNN HARDIN | LYNN MCCOY | M ALLEN |
| M JENNINGS | M JUAN | M. ABRAM |
| M. ALFRED | M. CHARLES | M. DONALD |
| M. ERNESTO | M. EVELINE | M. GILMER |
| M. HARVEY | M. JAMES | M. JOEL |
| M. JOHN | M. JUAN | M. KEITH |
| M. MANUEL | M. RENE | M. ROBERT |
| M. STATON | M. WILLIE | M. WINSTON |
| M.C. JILES | M.C. MONTGOMERY | M.T. DENSMORE |
| MABLE BONNER | MAC BARTON | MACK ANDERSON |
| MACK BANKS | MACK BIBBS | MACK CAWTHON |
| MACK DUFF | MACK GARDNER | MACK LEDGER |
| MACK NORTHINGTON | MACK NORWOOD | MACK SANDERS |
| MACKIE DAVIS | MACKIE WOOD | MACON SNOW |
| MADISON BURROUGHS | MADISON PELT | MAE WILLIAMS |
| MAEBELL HART | MAGGIE MOTEN | MAGGIE WASHINGTON |
| MAJOR ALLEN | MAJOR BENNETT | MAJOR BOWENS |
| MAJOR COOK | MAJOR GEORGE | MALACHI JACKSON |
| MALCOLM BOREN | MALCOLM CHAMPION | MALCOLM GILLIES |
| MALCOLM GREGORY | MALCOLM MCCRACKEN | MALCOLM NOBLE |
| MALCOLM POOL | MALCOLM WOLFE | MALVIN GILMORE |
| MAMIE DUNKLIN | MAMIE JOHNSON | MAMON FANCHER |
| MANESS COTTINGHAM | MANUEL ALVAREZ | MANUEL CEBALLOS |

| | | |
|---|---|---|
| MANUEL ESTRADA | MANUEL FITCH | MANUEL GONZALEZ |
| MANUEL HERNANDEZ | MANUEL RODRIGUEZ | MANUEL ROJAS |
| MAR HEBERT | MARANDA GARRARD | MARCELLIA HOGAN |
| MARCELO MATA | MARCHMAN, WILBUR C | MARCOS JOSLIN |
| MARCOS RIVERA | MARCUS KENNEDY | MARDIS BLOUNT |
| MARDIS HATCHER | MAREK DORIS | MARGARET BONNER |
| MARGARET BOWMAN | MARGARET COSBY | MARGARET FIELDS |
| MARGARET LATHAM | MARGARET SAMPLEY | MARGARET SCHMITT |
| MARGARET WALKER | MARGARITE JOSEPH | MARGIE ABERNATHY |
| MARGIE DAVIS | MARGIE GUILLORY | MARGUIEST DISMUKES |
| MARIE DUNCAN | MARIE RICE | MARILEE MILES |
| MARILYN LAMBERT | MARIO MESA | MARION BLAKE |
| MARION BLAKE | MARION BREWER | MARION DANIEL |
| MARION EUBANKS | MARION GRAHAM | MARION HODNETT |
| MARION JOHNSON | MARION SANDERS | MARION THOMAS |
| MARK CAMPBELL | MARK FORMAN | MARK PARMER |
| MARK PARMER | MARLIN MCINTOSH | MARQUIS HUBBARD |
| MARSEL LEPPER | MARSHALL DABBS | MARSHALL DAVIS |
| MARSHALL FORD | MARSHALL FRATER | MARSHALL KELLY |
| MARSHALL PRESTON | MARSHALL RAINES | MARSHALL RHODEN |
| MARSHALL ROBINSON | MARSHALL WILLIE | MARTA ANGEL |
| MARTHA BONNER | MARTHA CROWLEY | MARTHA DEAL |
| MARTHA GIVENS | MARTHA HARDY | MARTHA LEE |

| | | |
|---|---|---|
| MARTHA SELMAN | MARTIN CARDENAS | MARTIN CHAMPION |
| MARTIN GARCIA | MARTIN GUILLORY | MARTIN HERNANDEZ |
| MARTIN MELLARD | MARTIN NARVAIZ | MARTIN SERTELL |
| MARTIN WILSON | MARTINEZ JESUS | MARVIN ADAMS |
| MARVIN AVERY | MARVIN BALLARD | MARVIN BRASHER |
| MARVIN BUCKLEY | MARVIN COTTEN | MARVIN DAVIS |
| MARVIN ELLIOT | MARVIN ELLIOTT | MARVIN FOSTER |
| MARVIN GARTMAN | MARVIN GIBSON | MARVIN HARPER |
| MARVIN HERRING | MARVIN HERRING | MARVIN HOWLAND |
| MARVIN HUNTER | MARVIN KOON | MARVIN LOWERY |
| MARVIN MCGEE | MARVIN PALMER | MARVIN PARSONS |
| MARVIN RITCHIE | MARVIN SEALIE | MARVIN THEISS |
| MARVIN WILLIAMS | MARVIN WORLEY | MARY ABERNATHY |
| MARY BARTON | MARY BENNETT | MARY BRUNER |
| MARY CARROLL | MARY CHISM | MARY COLEMAN |
| MARY CRAIG | MARY DEAN | MARY ESTES |
| MARY FELLS | MARY FINLEY | MARY FOWLER |
| MARY GLISSON | MARY HOLMES | MARY HUBBARD |
| MARY JOHNSTON | MARY LAWSON | MARY LEE |
| MARY LEWIS | MARY MCCRORY | MARY MCDANIEL |
| MARY MCFARLING | MARY MIMS | MARY O'BRYANT |
| MARY PUGH | MARY SMITH | MARY STEVENSON |
| MARY WILLIAMS | MARY WILLIAMS | MARY WINSLOW |

| | | |
|---|---|---|
| MARY WITHERSPOON | MARY WORKS | MASON STEVENSON |
| MASON, LONNIE M | MATA MARCELO | MATTHEW CONNER |
| MATTHEW CONNER | MATTHEW FRANKLIN | MATTHEW HARDY |
| MATTHEW LEE | MATTHEW MUSE | MATTHEW SCRUGGS |
| MATTIE ALDRIDGE | MATTIE CHAPPLE | MATTIE JOHNSON |
| MATTIE ROGERS | MAUDIE LEWIS | MAUDINE PETTY |
| MAUREEN DUNN | MAURENE STRAWN | MAURICE FALGOUT |
| MAURICE GREEN | MAURICE HOLLAND | MAURICE MCMILLAN |
| MAURICE SAYER | MAURICE WALKER | MAVIS HARRIS |
| MAX DOWLING | MAX LOVE | MAXIE HULSEY |
| MAXIE MILLER | MAXIMILIANO ALEMAN | MAXINE BANKS |
| MAXON BLUE | MAYON LAWRENCE | MAZE STALLWORTH |
| MCADOO GILDERSLEEVE | MCARTHUR OLLISON | MCARTHUR PETERSON |
| MCCRANIE JAMIE | MCDANIEL JOHNNIE | MCDONALD EDITH |
| MCGRADY PATTON | MCKINLEY BLACK | MCKINLEY HUGHES |
| MCLESTER SELLERS | MCWILLMON JOHNSON | MELAINE ROSS |
| MELBA HOLLOWAY | MELBA NASH | MELENDEZ ABEL |
| MELITON LUGO | MELLON BOYD | MELTON BELL |
| MELTON MARGE | MELVIN ANTHONY | MELVIN BELL |
| MELVIN BLACKWELL | MELVIN BONNER | MELVIN BRASFIELD |
| MELVIN DICKINSON | MELVIN ESTES | MELVIN EVANS |
| MELVIN FIELDS | MELVIN FLOYD | MELVIN GARGUS |
| MELVIN HASBERRY | MELVIN HICE | MELVIN HORTON |

| | | |
|---|---|---|
| MELVIN JAMES | MELVIN JOHNSON | MELVIN JOHNSON |
| MELVIN KELLEY | MELVIN KENT | MELVIN KILLINGSWORTH |
| MELVIN KIMBROUGH | MELVIN LOGAN | MELVIN MALOVETS |
| MELVIN NORWOOD | MELVIN PYLANT | MELVIN SANDLIN |
| MELVIN STEWART | MELVIN VINING | MELVIN WEST |
| MELVIN WILDER | MEREDITH ODOM | MEREDITH SELLERS |
| MERRILL KENNEDY | MERRITT KATHERYN | MERTICE PERDUE |
| MERVIN BATES | MEYER RAYMOND | MICHAEL BROCK |
| MICHAEL BROWN | MICHAEL CUELLAR | MICHAEL DENT |
| MICHAEL DUMAS | MICHAEL HAMMONDS | MICHAEL HARTOFILAX |
| MICHAEL HOBE | MICHAEL IVEY | MICHAEL KNAPP |
| MICHAEL MARBURY | MICHAEL MCCURLEY | MICHAEL RIVAS |
| MICHAEL ROBERTS | MICHAEL WILSON | MICHAEL WOOSTER |
| MICKEY SHEFFIELD | MIGUEL CASTILLO | MIKE CUTAIA |
| MIKE MEJIA | MILDRED DUCK | MILDRED FLOYD |
| MILDRED LATHAM | MILDRED MORGAN | MILDRED STRAIT |
| MILES MCGRAW | MILES SAXTON | MILFORD MCGILL |
| MILFORD MOORE | MILLARD BASSETT | MILLARD CALDWELL |
| MILLARD FULLERTON | MILLER GARRETT | MILLER MARY |
| MILNER WOODS | MILTON BARKER | MILTON BOLTON |
| MILTON BOWDEN | MILTON DOUGLAS | MILTON DYKES |
| MILTON FIELDER | MILTON FRANKLIN | MILTON HAMMELL |
| MILTON HOWELL | MILTON MASTIN | MILTON MCANNALLY |

| MILTON MIDDLETON | MILTON MILLER | MILTON WILSON |
| MINNIE GUNN | MIRELES JUAN | MITCHELL MORRISON |
| MITTIE DORTCH | MOGENE HOWTON | MOISES GARZA |
| MOLINA GUADENCIO | MOLINA VALENTIN | MONROE BRITTINGHAM |
| MONROE LENORMAND | MONROE ROBERTSON | MONROE WITT |
| MONTA COOPER | MONTGOMERY, ALEXANDER | MONTY NEWMAN |
| MOODY FRANCES | MOODY REED | MOORE CATHY |
| MOORE RONALD | MOORE, ERIS DELIN | MORELLE CRANFORD |
| MORGAN BARKSDALE | MORGAN MCCLAIN | MORGAN WILLIAMS |
| MORRES PATE | MORRICE MAYFIELD | MORRIS BOND |
| MORRIS CORDER | MORRIS DAUGHTERY | MORRIS FREEMAN |
| MORRIS GARRETT | MORRIS GOINS | MORRIS GOODMAN |
| MORRIS HARE | MORRIS HART | MORRIS JONES |
| MORRIS KELLEY | MORRIS MCGRUDER | MORRIS NATION |
| MORRIS NEELEY | MORRIS PACKER | MOSE COTTINGHAM |
| MOSE MILES | MOSES ELLINGTON | MOSES HARDY |
| MOSES HARRELL | MOTON HURRY | MOZETTE ROWE |
| MULLINAX JOAN | MUNOZ, FRED | MUREL GALBERT |
| MURIAL HALL | MURPHY EVANS | MURPHY NATION |
| MURRAY FREEMAN | MURRAY HAWKINS | MURRAY JOHNSON |
| MURRAY PREVOST | MURRAY SANDERS | MURRY MITCHELL |
| MURVIN DEAN | MYLES KENDRICK | MYRA ROGERS |
| MYRON DAVIDSON | MYRTICE JONES | MYRTIS LAWSON |

| | | |
|---|---|---|
| MYRTLE GREENE | MYRTLE MADDOX | MYRTLE MASON |
| N. JAMES | N. THOMAS | N.C. MCCULLAR |
| NADINE CURLEE | NAMON COCKRELL | NAOMI HENDERSON |
| NAPOLEON WILLIAMS | NASARIO GARCIA | NATCH RUSSO |
| NATHAN BELL | NATHAN BETTON | NATHAN FORSTEIN |
| NATHAN HILL | NATHAN LOGAN | NATHAN RAY |
| NATHANIEL ADAMS | NATHANIEL BASSETT | NATHANIEL BRUCE |
| NATHANIEL CRAIG | NATHANIEL HENDRIX | NATHANIEL KELLEY |
| NATHANIEL MILLER | NATHANIEL MILTON | NATHANIEL MURRAY |
| NATHANIEL REED | NATHANIEL RIDDLE | NATHANIEL WRIGHT |
| NEAL COUNTRYMAN | NEAL DARLINE | NEAL OWENS |
| NECESTER DOOMS | NED CRAWFORD | NED SELLERS |
| NED WILSON | NEIL GABLE | NELDA JACKSON |
| NELLA COLLIER | NELLIE JUNKIN | NELLIE WALTERS |
| NELS FRID | NELSON ALLEN | NELSON BELLE |
| NELSON BYARS | NELSON CAMPBELL | NELSON CURTIS |
| NELSON GORDON | NELSON JOANNA | NELSON LUCAS |
| NELSON MARY | NELSON WOODS | NERO BRYE |
| NETTIE MCCAA | NEWELL HYCHE | NEWELL RILEY |
| NEWMAN BONNER | NEWT PORTER | NEWTON PEOPLES |
| NICHOLAS LEOUSIS | NICHOLAS LUMAN | NICK COSTAS |
| NICK JOHNSON | NICKOLAS DILIBERTO | NINFA ESTRADA |
| NITA OTT | NOAH CRAWFORD | NOAH FRANKLIN |

| NOE DOUGLAS | NOLAN ROBERTS | NOLIA MARQUIS |
| NONA PHILLIPS | NORA MARLOWE | NORMAN BEIER |
| NORMAN BRASHER | NORMAN BROWN | NORMAN CARRIERE |
| NORMAN COATS | NORMAN CREAR | NORMAN CROCKER |
| NORMAN FIELDS | NORMAN GENTLE | NORMAN GILL |
| NORMAN GOVAN | NORMAN HARRIS | NORMAN JEMISON |
| NORMAN LAYTON | NORMAN MARTIN | NORMAN MIMS |
| NORMAN MINOR | NORMAN PATTON | NORMAN SAMYA |
| NORMAN SCHIMMEL | NORMAN THOLCKEN | NORMAN WATSON |
| NORMAN WILLIAMS | NORMAN WOODING | NORRIS ROBBINS |
| NORTHCUTT, DOYLE | NORVEL WITHERSPOON | NORWOOD BERRY |
| NORWOOD SHARPER | NOVIE DREHER | NUNCY REMBERT |
| O. MELVIN | O. ROBERT | O. ROBERTO |
| O. WILLIAM | O.B. OSBORNE | O.C. KNOX |
| O.D. BYRD | O.D. KLUNA | OBIE HENDON |
| OCTAVIA GREEN | OCTAVIANO SALINAS | ODAR JONES |
| ODDIE ENGLEBERT | ODELL BESTER | ODELL CASEY |
| ODELL GEORGE | ODELL HOLLING | ODELL NELSON |
| ODFORD GRACE | ODIS FARLEY | ODIS KING |
| ODIS MCCALPINE | OLAN WRIGHT | OLEN FELTMAN |
| OLEN JUNKIN | OLEN KIZZIAH | OLEN THOMPSON |
| OLEN YOUNGBLOOD | OLIN BROCK | OLIN LEWIS |
| OLIN WILSON | OLISKA RHONE | OLIVER CLARK |

| | | |
|---|---|---|
| OLIVER HARPER | OLIVER JOHNSON | OLIVER KOEN |
| OLIVER LITTLES | OLIVER ROSE | OLIVO DANIEL |
| OLLIE ADAMS | OLLIE BRINEGAR | OLLIE EZELL |
| OLLIE JAMES | OLLIS BAILEY | OLLIS MCDANIEL |
| OLLIS PETTWAY | ONEAL LAMBERT | ONEAL MCGREW |
| ONEAL YOUNG | ONICE RUSH | OPAL HANNAH |
| OPAL ROGERS | ORA PILKINGTON | ORAM WILLIS |
| ORAN ECHOLS | ORANGE BURKE | ORBIT MCNEW |
| ORDO MAY | ORLANDO GARCIA | ORMAN MOORE |
| ORRIS HELMS | ORVILLE CAIN | ORVILLE CANOLES |
| ORVILLE HECKMAN | ORVIS WILLIAMS | OSBORNE HAYES |
| OSBORNE MARK | OSCAR BALDERAS | OSCAR BOSCH |
| OSCAR COLLINS | OSCAR CURTIN | OSCAR DYER |
| OSCAR DYSON | OSCAR FINCHER | OSCAR GARCIA |
| OSCAR HARRIS | OSCAR HERNDON | OSCAR HOLT |
| OSCAR HURST | OSCAR LOGAN | OSCAR MAJOR |
| OSCAR MCADAMS | OSCAR PARKER | OSCAR PRITCHETT |
| OSCAR ROMINE | OSCAR SANFORD | OSCAR WILLIAMS |
| OSCAR WILSON | OSSIE BRYARS | OSTER DAVIS |
| OTHA BAILEY | OTHA HOGGLE | OTHA RHODES |
| OTHA WALKER | OTHAL ADAMSON | OTIS AGEE |
| OTIS BAGGETTE | OTIS BAILEY | OTIS BELK |
| OTIS BROWN | OTIS GARRETT | OTIS HANSON |

| | | |
|---|---|---|
| OTIS HARRIS | OTIS KIRBY | OTIS LONG |
| OTIS NORRIS | OTIS ONEY | OTIS OUTLAW |
| OTIS RANDALL | OTIS RUBEN | OTIS SAMUEL |
| OTTIS ROBINSON | OTTO KORGE | OVESTER WINDHAM |
| OVIDIO PALACIOS | OVIE SHANER | OWEN COX |
| OWEN DORIS | OWEN LIGHTFOOT | OWENS MARBURY |
| OZELL PENLEY | OZZO HOWELL | P. FELA |
| P. JAMES | P. MICHAEL | P. RUBEN |
| PAIGE MARGARET | PALMER DORSEY | PALMER FIELDS |
| PALMO DOCKERY | PANZY HENDERSON | PARIS MEANS |
| PASCAL APPLETON | PASCO ROSATO | PATRICIA GONZALES |
| PATRICIA LEACH | PATRICK DINEEN | PATRICK FLYNN |
| PATRICK JAMES | PATRICK JOHNSON | PATRICK QUINN |
| PATRICK RAKOWITZ | PATRICK SAVAGE | PAUL AVERY |
| PAUL CALLIGAN | PAUL COHILL | PAUL DYKES |
| PAUL ERTLE | PAUL GARST | PAUL GONZALES |
| PAUL GORDAN | PAUL GREEN | PAUL GRIFFIN |
| PAUL HARTNEY | PAUL HENDERSON | PAUL HOLDER |
| PAUL HOUGH | PAUL HUGHES | PAUL INGLE |
| PAUL JACKSON | PAUL LEWIS | PAUL MCBRAYER |
| PAUL MEADOWS | PAUL MEEKER | PAUL MICKLES |
| PAUL MURPHY | PAUL NAUGHER | PAUL O'BRYANT |
| PAUL OLIVER | PAUL ORN | PAUL PERKINS |

| | | |
|---|---|---|
| PAUL PERRY | PAUL POE | PAUL PRINE |
| PAUL RATLIFF | PAUL RHODES | PAUL ROBERTSON |
| PAUL STEPHENS | PAUL STEPHENS | PAUL TAYLOR |
| PAUL WALKER | PAULETTE HAMNER | PAULINE AUTRY |
| PAULINE HAMMONDS | PAULINE WILLIAMS | PAYTON SHARP |
| PAYTON STONE | PEARL BOGAN | PEARL JEFFERSON |
| PEARL WORMELY | PEARLES CANNON | PEARLIE BRAXTON |
| PEDRO BERMUDEZ | PEGGY ELLIOTT | PEGGY JUNKIN |
| PENA EUGENIO | PENA GUADALUPE | PERCY COTTINGHAM |
| PERCY DAVID | PERCY GAITER | PERCY GOODWIN |
| PERCY HARRIS | PERCY HARRIS | PERCY HOYRD |
| PERCY JOHNSON | PERCY JOHNSON | PERCY JONES |
| PERCY KING | PERCY LEWIS | PERCY MATTHEWS |
| PERCY MINIX | PERCY WOOTTON | PEREZ ALBERTO |
| PERKINS, PAUL | PERRY DAYTON | PERRY EDWARDS |
| PERRY EMERSON | PERRY FORD | PERRY MILLER |
| PERRY WHORTON | PETE GARCIA | PETE HALL |
| PETE MARTINEZ | PETE MEADOWS | PETE MUNGUIA |
| PETE NICASTRO | PETER ACOFF | PETER BOASTEN |
| PETER DUNCAN | PETER GEORGANTAS | PETER GIUFFRIA |
| PETER GREEN | PETER GULLEY | PETER HALL |
| PETER MAYON | PETTAWAY HERSEY | PHILIP ANTONIO |
| PHILIP GOODMAN | PHILIP MARDEN | PHILIP MCCABE |

| | | |
|---|---|---|
| PHILIP ROY | PHILLIP AKINS | PHILLIP CORLEY |
| PHILLIP COUCH | PHILLIP DUFF | PHILLIP FIELDS |
| PHILLIP GARZA | PHILLIP GREEN | PHILLIP HATCHER |
| PHILLIP HAYNES | PHILLIP HOLMES | PHILLIP HUDSON |
| PHILLIP HYCHE | PHILLIP JACKSON | PHINES FORD |
| PINEDA RUBEN | PINKIE PARKER | PLEARSE CLARKE |
| PLEAS LAWSON | PLUMER CRYER | PLUNK BRENDA |
| PORTER BAILEY | POWERS LINDA | PRENTISS METTS |
| PRENTISS NEAL | PRESTON BELL | PRESTON GUILLORY |
| PRESTON PRATT | PRESTON SOLOMON | PRICE PATE |
| PRINCE BROWN | PRINCE HEARNS | PRINCE LEWIS |
| PRYOR JULIA | PUGH, OTIS JAMES | PURVIE HURLEY |
| PURVIE KIMBRELL | Q. JERRY | QUILLIE MAYES |
| QUINCY YAWN | QUINNEY A.D. | QUINNON HOLMES |
| QUINONES JUAN | QUINTON ABNER | R ADAMS |
| R LANGFORD | R. BILLY | R. BOBBY |
| R. CLYDE | R. CRISOFORO | R. ESEQUIEL |
| R. GEORGE | R. HAROLD | R. JACK |
| R. JAMES | R. JAMES | R. JOE |
| R. JOHN | R. JOURMAN | R. JUAN |
| R. KENNETH | R. PAUL | R. THOMAS |
| R.A. MCKENZIE | R.B. NEWSOME | R.C. HUNTER |
| R.C. JOHNSON | R.C. LAWRENCE | R.P. JOHNSTON |

| | | |
|---|---|---|
| RABON GREEN | RAFAEL MOLINA | RAIFORD DYER |
| RAIFORD MCCRACKIN | RALEIGH RHEUBY | RALPH BANKS |
| RALPH BARR | RALPH BREWSTER | RALPH BUZZELLI |
| RALPH BYRD | RALPH CAMP | RALPH COMERFORD |
| RALPH COYER | RALPH CRAWFORD | RALPH DUNCAN |
| RALPH FOSTER | RALPH GAULT | RALPH HARBUCK |
| RALPH HART | RALPH HAYS | RALPH HODGE |
| RALPH JONES | RALPH LANIER | RALPH LARRIMORE |
| RALPH LOCKHART | RALPH LOFTIS | RALPH MITCHELL |
| RALPH NICHOLS | RALPH OWENS | RALPH RUCKER |
| RALPH SANDERSON | RALPH SHEFFIELD | RALPH SINGLETON |
| RALPH STONE | RALPH STORY | RALPH WILLIAMS |
| RALPH WORMLEY | RAMIRO AGUILAR | RAMIRO GONZALES |
| RAMIRO LOZANO | RAMIRO SOLIS | RAMON BARBOSA |
| RAMON GUERRA | RAMON MORA | RAMON ROSAS |
| RAMON WOODS | RANDALL COLE | RANDALL DANIEL |
| RANDALL MYRICK | RANDALL OSGOOD | RANDOLPH BAKER |
| RANDOLPH CRAIG | RANDOLPH HURL | RANDOLPH PETTYS |
| RANDOLPH WILLIAMS | RANDOLPH WRIGHT | RANDOLPH, EDWIN CARL |
| RANDY ELLIS | RANNIE FOUNTAIN | RAPHAEL MORSE |
| RAPHAEL YARBROUGH | RASTUS HUTCHINS | RATLIFF, JOHN P & BERTIE |
| RAUL WILLIAMS | RAY BILYEU | RAY CLARK |
| RAY HOLLOWAY | RAY JAMES | RAY KEETON |

| | | |
|---|---|---|
| RAY KEYES | RAY MEADOWS | RAY RODRICK |
| RAY WOOD | RAYBORN MINTER | RAYBURN WOODS |
| RAYFORD BRYANT | RAYFORD CLIFTON | RAYFORD HUBER |
| RAYFORD SMITH | RAYMOND BALLI | RAYMOND BEAR |
| RAYMOND BECKHAM | RAYMOND BELCHER | RAYMOND BOTKIN |
| RAYMOND BRUTOUT | RAYMOND BULANEK | RAYMOND BURNETTE |
| RAYMOND BURNS | RAYMOND CARDWELL | RAYMOND COOK |
| RAYMOND DOCKERY | RAYMOND DOZIER | RAYMOND DUKES |
| RAYMOND DURDEN | RAYMOND DYER | RAYMOND EDWARDS |
| RAYMOND GARTMAN | RAYMOND GUY | RAYMOND HAMMOND |
| RAYMOND HARRIS | RAYMOND HARRIS | RAYMOND HARTLEY |
| RAYMOND HATTEN | RAYMOND HENDRIX | RAYMOND KRAUS |
| RAYMOND LARY | RAYMOND LEWIS | RAYMOND MAREK |
| RAYMOND MONK | RAYMOND MOSLEY | RAYMOND PAYNE |
| RAYMOND PENNINGTON | RAYMOND PRICE | RAYMOND QUINN |
| RAYMOND ROWE | RAYMOND SCHMIEDECKE | RAYMOND SCOTT |
| RAYMOND SCRUGGS | RAYMOND SHACKLEFORD | RAYMOND TUCKER |
| RAYMOND TUCKER | RAYMUNDO CAZARES | RAYTHELON GRAY |
| RAYVON HYDRICK | REAF BLUE | REAF LANG |
| REASNO HAMILTON | REAVES BURNS | REBECCA HARLESS |
| REBECCA HOLLEY | REBEL MOORE | REED BRASSELL |
| REESE MCCALL | REGINA ETHRIDGE | REGINALD HARPER |
| REGINALD MORGAN | REGINALD RANDALL | REMI CHERRY |

| | | |
|---|---|---|
| REMUS ASHCRAFT | RENA ALLEN | RENDON MARBURY |
| RENE CANTU | RENE GUERRA | RENE ROCKARTS |
| RENE SOMMER | RENE VELASQUEZ | RENNIE MCKNIGHT |
| RESSIE QUINN | REUBEN HOLMES | REX BROWN |
| REX FRAZIER | REX GILBERT | REX HESTER |
| REX MITCHELL | REX OLIVER | REXEL BYRUM |
| REYES JUAN | REYES MALDONADO | REYNA SEFERINO |
| REYNALDO ARAUJO | RHEUBIN SCOTT | RHINA HAYES |
| RHUEY JACKSON | RICARDO REYNA | RICARDO VELA |
| RICHARD ALBRITTON | RICHARD AUZENNE | RICHARD BARRERA |
| RICHARD BECK | RICHARD BOYKIN | RICHARD BROOKS |
| RICHARD BROWNING | RICHARD BUMPERS | RICHARD BURLESON |
| RICHARD CAMMON | RICHARD CASSELS | RICHARD CHAVEZ |
| RICHARD CHOICE | RICHARD COLSON | RICHARD CROMER |
| RICHARD DAVIS | RICHARD DEAN | RICHARD DIXON |
| RICHARD DUTTON | RICHARD EATON | RICHARD FENDLEY |
| RICHARD FERNANDEZ | RICHARD FERRINO | RICHARD FLETCHER |
| RICHARD FRANKLIN | RICHARD GILLAM | RICHARD GODFREY |
| RICHARD GOODEN | RICHARD GRAYSON | RICHARD GUNN |
| RICHARD HALL | RICHARD HAMMITT | RICHARD HATTER |
| RICHARD HICKS | RICHARD HOUSTON | RICHARD HUNTER |
| RICHARD JACKS | RICHARD JACKSON | RICHARD JOHNSON |
| RICHARD JOHNSON | RICHARD JONES | RICHARD KEITH |

| | | |
|---|---|---|
| RICHARD KENDRICK | RICHARD KRECKER | RICHARD LAMBERT |
| RICHARD LITTLE | RICHARD LOPEZ | RICHARD MATTHEWS |
| RICHARD METTS | RICHARD MILLER | RICHARD MINES |
| RICHARD MORTON | RICHARD NELSON | RICHARD PARRISH |
| RICHARD PEARCE | RICHARD PRINCE | RICHARD RAYBURN |
| RICHARD RICH | RICHARD ROBERTSON | RICHARD SAMUEL |
| RICHARD SANDERS | RICHARD SELLERS | RICHARD SEYMOUR |
| RICHARD SHAFFER | RICHARD WESTMORELAND | RICHARD WILLIAMS |
| RICHARD WINN | RICHARD YOUNG | RICKIE MITCHELL |
| RICKY JOHNSON | RIGOBERTO FRANCO | RILEY BARNETT |
| RISA HALL | RITHIE WASHINGTON | RIVERA ANNA |
| ROBBIN WINSTON | ROBBINS NORRIS | ROBERT ACREY |
| ROBERT ADAMS | ROBERT ALLEN | ROBERT ALLISON |
| ROBERT ANDERSON | ROBERT ANDERSON | ROBERT BAILEY |
| ROBERT BAKER | ROBERT BALLARD | ROBERT BANKS |
| ROBERT BANKS | ROBERT BARRERA | ROBERT BASS |
| ROBERT BATES | ROBERT BEAIRD | ROBERT BERRY |
| ROBERT BLACK | ROBERT BLACKWELL | ROBERT BLADE |
| ROBERT BLAHOSKI | ROBERT BLANTON | ROBERT BOLES |
| ROBERT BONIER | ROBERT BOWMAN | ROBERT BRAND |
| ROBERT BRANTLEY | ROBERT BRAXTON | ROBERT BROOKS |
| ROBERT BROWN | ROBERT BROWN | ROBERT BUCKHOLT |
| ROBERT BURKS | ROBERT BURNS | ROBERT BURNS |

| | | |
|---|---|---|
| ROBERT CALDWELL | ROBERT CAMPBELL | ROBERT CANALES |
| ROBERT CAREY | ROBERT CARISTI | ROBERT CARPENTER |
| ROBERT CARTER | ROBERT CHAMBERS | ROBERT CHASON |
| ROBERT CLARK | ROBERT COATS | ROBERT COLEMAN |
| ROBERT COLEY | ROBERT COLLINS | ROBERT COOK |
| ROBERT COOK | ROBERT COOPER | ROBERT COX |
| ROBERT CRAFT | ROBERT CROWDER | ROBERT DAVIS |
| ROBERT DAVIS | ROBERT DEVINE | ROBERT DILL |
| ROBERT DOWNEY | ROBERT DRUMMOND | ROBERT DUNN |
| ROBERT EDDY | ROBERT ELMORE | ROBERT EPPES |
| ROBERT ESCHENFELDER | ROBERT EVANS | ROBERT FANCHER |
| ROBERT FANNIN | ROBERT FARLEY | ROBERT FARMER |
| ROBERT FARMER | ROBERT FARRELL | ROBERT FERRILL |
| ROBERT FIELDS | ROBERT FLORES | ROBERT FOSTER |
| ROBERT FOSTER | ROBERT FOWLE | ROBERT FOX |
| ROBERT FRICKE | ROBERT FULLER | ROBERT GARDNER |
| ROBERT GEORGE | ROBERT GIBBS | ROBERT GILBERT |
| ROBERT GLASCO | ROBERT GOODLOE | ROBERT GOOLSBY |
| ROBERT GRACE | ROBERT GRAMMER | ROBERT GREEN |
| ROBERT GRIFFIN | ROBERT GRIMES | ROBERT GUNST |
| ROBERT GURLEY | ROBERT GUY | ROBERT GWIN |
| ROBERT HALES | ROBERT HAMNER | ROBERT HANDLEY |
| ROBERT HAYNES | ROBERT HENNIS | ROBERT HENRY |

| | | |
|---|---|---|
| ROBERT HENSON | ROBERT HICKS | ROBERT HICKS |
| ROBERT HILL | ROBERT HILL | ROBERT HINSON |
| ROBERT HINTON | ROBERT HOMAN | ROBERT HORN |
| ROBERT HORTON | ROBERT HOWARD | ROBERT HOWARD |
| ROBERT HOWELL | ROBERT HOWELL | ROBERT HUBBARD |
| ROBERT HUBBARD | ROBERT IBANEZ | ROBERT INGRAM |
| ROBERT INGRAM | ROBERT IVEY | ROBERT JACKSON |
| ROBERT JACKSON | ROBERT JEFFERSON | ROBERT JEFFERSON |
| ROBERT JEMISON | ROBERT JOHNSON | ROBERT JOHNSON |
| ROBERT JOHNSON | ROBERT JOHNSON | ROBERT JOHNSON |
| ROBERT JOHNSON | ROBERT JOHNSON | ROBERT JONES |
| ROBERT JONES | ROBERT JONES | ROBERT JONES |
| ROBERT JONES | ROBERT JONES | ROBERT JONES |
| ROBERT JONES | ROBERT JONES | ROBERT JUSTICE |
| ROBERT KELLY | ROBERT KERN | ROBERT KERSH |
| ROBERT KINSER | ROBERT KIRKLAND | ROBERT KNIGHT |
| ROBERT KNIGHT | ROBERT KNIGHT | ROBERT KNOX |
| ROBERT KRISCHKE | ROBERT LAIRD | ROBERT LAIRD |
| ROBERT LAMBERT | ROBERT LANGLEY | ROBERT LANKFORD |
| ROBERT LATHAM | ROBERT LATHAN | ROBERT LEE |
| ROBERT LEE | ROBERT LEE | ROBERT LESSARD |
| ROBERT LEVINE | ROBERT LEWIS | ROBERT LEWIS |
| ROBERT LOYA | ROBERT MACK | ROBERT MARTIN |

| ROBERT MARTIN | ROBERT MCCLENEY | ROBERT MCDANIEL |
|---|---|---|
| ROBERT MCGRAW | ROBERT MIDDLEBROOK | ROBERT MIGUES |
| ROBERT MILLS | ROBERT MITCHELL | ROBERT MITCHELL |
| ROBERT MONK | ROBERT MONROE | ROBERT MONTGOMERY |
| ROBERT MOODY | ROBERT MOONEY | ROBERT MOORE |
| ROBERT MOORE | ROBERT MOORER | ROBERT MORGAN |
| ROBERT MORRISON | ROBERT MULLEN | ROBERT NEELY |
| ROBERT NICHOLS | ROBERT NORFLEET | ROBERT OLIVER |
| ROBERT OWENS | ROBERT PAIGE | ROBERT PARKER |
| ROBERT PARKER | ROBERT PATE | ROBERT PATE |
| ROBERT PAYNE | ROBERT PAYNE | ROBERT PEARSON |
| ROBERT PILKINGTON | ROBERT POLAND | ROBERT POLEK |
| ROBERT POPE | ROBERT PRESTON | ROBERT PRITCHETT |
| ROBERT PURIFOY | ROBERT QUARLES | ROBERT QUICK |
| ROBERT RADLER | ROBERT RAMEY | ROBERT RANGEL |
| ROBERT RANSAW | ROBERT RAWLINS | ROBERT RAY |
| ROBERT REAGAN | ROBERT REARDON | ROBERT REED |
| ROBERT RICE | ROBERT ROBINSON | ROBERT ROGERS |
| ROBERT ROSS | ROBERT RUSSELL | ROBERT SANDERS |
| ROBERT SANDERS | ROBERT SANDERS | ROBERT SAVAGE |
| ROBERT SCHOFIELD | ROBERT SCHUNK | ROBERT SCOTT |
| ROBERT SEABURY | ROBERT SEEVERS | ROBERT SELMAN |
| ROBERT SEXTON | ROBERT SMELLEY | ROBERT SMITH |

| | | |
|---|---|---|
| ROBERT STABLER | ROBERT STEELE | ROBERT STEPHENS |
| ROBERT STEPHENS | ROBERT SUBLETTE | ROBERT TODD |
| ROBERT TOWNES | ROBERT UNDERWOOD | ROBERT UTTERBACK |
| ROBERT WHITE | ROBERT WILLIAMS | ROBERT WILLIAMS |
| ROBERT WILLIAMS | ROBERT WILLIAMS | ROBERT WILLIAMS |
| ROBERT WILSON | ROBERT WOOD | ROBERT YAW |
| ROBERT YOUNG | ROBERT YOW | ROBERT ZINKEN |
| ROBERTO CANDELA | ROBERTO GARCIA | ROBERTO GONZALEZ |
| ROBERTO LEAL | ROBERTS SHIRLEY | ROBIN MALONE |
| ROBINSON HENRY | ROBINSON, JAMES | ROBLES QUINONES |
| ROBUSTER MIXON | ROCELIUS WINSTON | ROCHA GUADALUPE |
| ROCHESTER BROWN | ROCKIE LEE | ROCKWELL MS. |
| ROCKZELL JOHNSON | RODDY BAILEY | RODERICK BARNETTE |
| RODERICK TRAVIS | RODNEY BLACKERBY | RODNEY CHRISTIAN |
| RODOLFO ALMARAZ | RODOLFO GALLARDO | RODOLFO RODRIGUEZ |
| RODRICK ELDERINE | RODRIGUEZ, ADRIAN | RODZIWICZ WILLIAM |
| ROGELIO CANDELERIA | ROGELIO COLUNGA | ROGELIO LOZANO |
| ROGER BARNETT | ROGER BENTE | ROGER FLYNN |
| ROGER MCELHANEY | ROGER MCMICKENS | ROGER PARKER |
| ROGER PARKER | ROGER WILLIAMS | ROGER WILSON |
| ROGERS BECKLEY | ROGERS FLORENCE | ROGERS MORGAN |
| ROGERS OAKES | ROGERS POINTER | ROLAND ELLIOTT |
| ROLAND ESTES | ROLAND GRIMES | ROLAND LEE |

| | | |
|---|---|---|
| ROLAND MIXON | ROLAND WATTS | ROLAX PETERSON |
| ROLF GREGORY | ROLLAND KNISER | RONALD ARNOLD |
| RONALD BLAIR | RONALD BROWN | RONALD COCHRAN |
| RONALD DONELSON | RONALD DUNN | RONALD EARLEY |
| RONALD ELLZEY | RONALD FULLER | RONALD HARLESS |
| RONALD HENRY | RONALD JORDAN | RONALD KENNEDY |
| RONALD LINDSEY | RONALD LOWE | RONALD MARTIN |
| RONALD MCFALL | RONALD MCWHORTER | RONALD MYREX |
| RONALD NORRIS | RONALD ODOM | RONALD PARSONS |
| RONALD PULLIAM | RONALD ROBERTSON | RONALD SAVAGE |
| RONALD SCOTT | RONALD SELF | RONALD ZUMWALT |
| RONNIE ALFRED | RONNIE DYESS | RONNIE GURGANUS |
| RONNIE HUTCHINS | ROOSEVELT BREWSTER | ROOSEVELT BROWN |
| ROOSEVELT CROMWELL | ROOSEVELT DEAN | ROOSEVELT HOLLINS |
| ROOSEVELT JENKINS | ROOSEVELT JONES | ROOSEVELT LENOIR |
| ROOSEVELT LEWIS | ROOSEVELT LONG | ROOSEVELT MARSHALL |
| ROOSEVELT MASON | ROOSEVELT MCMILLAN | ROOSEVELT MOORE |
| ROOSEVELT MOORER | ROOSEVELT QUINN | ROOSEVELT ROGERS |
| ROSCO JONES | ROSCOE BORDEN | ROSCOE CARTER |
| ROSCOE COCHRAN | ROSCOE GREEN | ROSE FULMER |
| ROSE OLIVER | ROSELL HILL | ROSENBERG LESLIE |
| ROSS BONNER | ROSS MARJORIE | ROSS MORAN |
| ROSS PICKETT | ROSWELL DUNN | ROTHA CAUSEY |

| | | |
|---|---|---|
| ROWENA PENNINGTON | ROXIE BREWER | ROXIE HARRIS |
| ROY ANDERSON | ROY BATES | ROY BENNETT |
| ROY BOLDEN | ROY BROOKS | ROY BROWN |
| ROY BROWN | ROY CABANISS | ROY CORDER |
| ROY EARLEY | ROY EDWARDS | ROY FERGUSON |
| ROY GARRETT | ROY GIBSON | ROY GLASSMAN |
| ROY HAMLETT | ROY HIGGINBOTHAM | ROY HOLLIS |
| ROY HUMBER | ROY KELLEY | ROY KETCHUM |
| ROY KNIGHTON | ROY LIPSCOMB | ROY MASHBURN |
| ROY MCCAIN | ROY PUGH | ROY RODGERS |
| ROY RODGERS | ROY SEWELL | ROY WHITE |
| ROY WOODS | ROYCE BARRETT | ROYCE GRAY |
| ROYCE SMITH | RUBEN BENAVIDEZ | RUBEN CORCHADO |
| RUBEN DEHOYOS | RUBEN GARZA | RUBEN HANNAN |
| RUBEN LOPEZ | RUBEN PINEDA | RUBEN ROBERTSON |
| RUBEN SANCHEZ | RUBIN BROWN | RUBIN MORGAN |
| RUBY BROWN | RUBY CRAWFORD | RUBY DANIELS |
| RUBY GUIN | RUBY MASHBURN | RUBY WALTERS |
| RUDOLPH POWELL | RUEBEN HANDLEY | RUEL MARTIN |
| RUEL NARAMORE | RUFINO MENJARES | RUFUS APPLEBY |
| RUFUS BUNN | RUFUS CARTER | RUFUS CHAMBERS |
| RUFUS COLEMAN | RUFUS COOPER | RUFUS COTTON |
| RUFUS GARNER | RUFUS HALL | RUFUS LACEY |

| | | |
|---|---|---|
| RUFUS LAWRENCE | RUFUS MOORE | RUFUS MOORE |
| RUFUS NELSON | RUPERT RAGAN | RUSH PETTWAY |
| RUSHLEY PENDLETON | RUSSELL BLACKWELL | RUSSELL HEWITT |
| RUSSELL JARVIS | RUSSELL MARTIN | RUSSELL MOORE |
| RUTH ANDERSON | RUTH BRYANT | RUTH CLARK |
| RUTH WINFIELD | S BAKER | S. ARTURO |
| S. CARLOS | S. JOHNNY | S. JUAN |
| S. ROBERT | S. ROBERT | S.E. HODGES |
| S.J. HARRIS | SABINA HOLMES | SAENZ-CANTU CORANDO |
| SALVADOR JUAREZ | SALVADOR LUMETTA | SAM BISHOP |
| SAM BURNETT | SAM CLARK | SAM COSLEY |
| SAM DUDLEY | SAM ELLIOTT | SAM ELMORE |
| SAM EVANS | SAM FORT | SAM HODGE |
| SAM HOPSON | SAM IRBY | SAM JACKSON |
| SAM JACKSON | SAM KELLEY | SAM LUCAS |
| SAM PARSONS | SAM RANDOLPH | SAM SHAFFER |
| SAM SLEDGE | SAM WHEELESS | SAM WILSON |
| SAM WINNINGHAM | SAMMIE DORTCH | SAMMIE FINCH |
| SAMMIE NASH | SAMMIE SCALES | SAMMY JONES |
| SAMMY MABRY | SAMUEL ADAMS | SAMUEL BARKSDALE |
| SAMUEL BENSON | SAMUEL BILLINGS | SAMUEL CALDWELL |
| SAMUEL CHAUDOIN | SAMUEL COOK | SAMUEL CRUMBLEY |
| SAMUEL CUNNINGHAM | SAMUEL DOCKERY | SAMUEL DUDLEY |

| | | |
|---|---|---|
| SAMUEL EADY | SAMUEL EASLEY | SAMUEL EAST |
| SAMUEL ESCOTT | SAMUEL EVANS | SAMUEL EVANS |
| SAMUEL GRACE | SAMUEL HALL | SAMUEL HALLMAN |
| SAMUEL HARPER | SAMUEL HARRIS | SAMUEL HARRIS |
| SAMUEL HENDERSON | SAMUEL HOWARD | SAMUEL HOWTON |
| SAMUEL JONES | SAMUEL KENNEDY | SAMUEL KORNEGAY |
| SAMUEL LEE | SAMUEL LOGAN | SAMUEL LOVE |
| SAMUEL LYONS | SAMUEL MAYHAM | SAMUEL MCFERRIEN |
| SAMUEL MOFFETT | SAMUEL MOORE | SAMUEL NELSON |
| SAMUEL NOE | SAMUEL PALMER | SAMUEL PERKINS |
| SAMUEL PIERCE | SAMUEL PIERSON | SAMUEL POPE |
| SAMUEL PRINCE | SAMUEL RAINEY | SAMUEL REID |
| SAMUEL ROBERTSON | SAMUEL RODGERS | SAMUEL SAYLES |
| SAMUEL SENDEJAR | SAMUEL STEWART | SAMUEL TODD |
| SAMUEL WEST | SANDERS MELTON | SANDRA LOGAN |
| SANDRA MITCHELL | SANDRA PRISOCK-JOHNSON | SANDY FARRIS |
| SANFORD OSCAR | SANTIAGO GUTIERREZ | SANTOS CANALES |
| SARA DEES | SARA DOUGLAS | SARAH FAIR |
| SARAH MCCAY | SAREPTA HUNNICUTT | SAVAGE JESSE |
| SCARBOROUGH GLENN | SCARLEY JACKSON | SCHAFFER BETTY |
| SCHNEIDER MARVIN | SCOTT ELIA | SCOTT HAWKINS |
| SEABORN BUSSEY | SEABORN RILES | SEARCY GARDNER |
| SEARCY MULLENIX | SEBERN SELF | SEFERINO REYNA |

| | | |
|---|---|---|
| SELBY RUSHING | SELENA PREVO | SELLER A.C. |
| SELMON PEARSON | SEMORE LAKEY | SENECA GIVENS |
| SEYBORN ENGLEBERT | SHARON VICE | SHARP AGNES |
| SHELBY BEDWELL | SHELBY SMITH | SHELLEY RAPIER |
| SHELLIE MOORE | SHELTON GUILLORY | SHELTON REEVES |
| SHERMAN COOPER | SHERMAN HEARD | SHERMAN HINES |
| SHERMAN WILKERSON | SHERRILL POWELL | SHIRLEY COOK |
| SHIRLEY GRAY | SHIRLEY HALL | SHIRLEY PRINCE |
| SHORT LOCKETT | SID DIGGINS | SIDNEY BIEHL |
| SIDNEY COOPER | SIDNEY HILL | SIDNEY JONES |
| SIDNEY MCCRACKEN | SILAS QUINN | SILAS REED |
| SILAS RUSSELL | SILBY GAULT | SILVESTRE MATA |
| SIMMIE GRAY | SIMMONS SANDRA | SIMON BROWN |
| SIMON CHARLEY | SIMON DUCK | SIMON HUNTER |
| SIMS JASPER | SIP BIVENS | SKINNER, THOMAS BLAND |
| SLAUGHTER HENRIETTA | SMILEY MARKS | SMILEY WRIGHT |
| SMITH EUGER | SMITH JOHN | SMITH LINDA |
| SMITH MADOLYN | SOCORRO RAMIREZ | SOLIS RAMIRO |
| SOLOMAN GREEN | SOLOMAN LOGAN | SOLOMON BARGER |
| SOLOMON BRYANT | SOLOMON BUSH | SOLOMON CRENSHAW |
| SOLOMON LACY | SOLOMON LEE | SOLOMON MOORE |
| SOLOMON OLIVER | SOLOMON POWELL | SOLON SELLERS |
| SONNY HOLCOMB | SPENCER GLASGOW | SPURGEN BROOKS |

| | | |
|---|---|---|
| SPURGIE JOHNSON | STAFFORD CHARLES | STANCE RIGNEY |
| STANCEL GRAMMER | STANCIL CLEMENTS | STANDLEY CHARLES |
| STANLEY BARNES | STANLEY CARTER | STANLEY CLARK |
| STANLEY ENGLEBERT | STANLEY HARVILLE | STANLEY KUJAWSKI |
| STANLEY MATHEWS | STANLEY MCKENZIE | STANLEY ROBERTS |
| STANLEY ROBERTS | STANLEY TERRY | STATON HUTCHINS |
| STEELE HODGES | STELLA JACKSON | STELLA STEELE |
| STEPHEN BRANDON | STEPHEN COLLINS | STEPHEN MANCUSO |
| STEPHEN MITCHELL | STEPHEN PARRIS | STEPHEN RAYMOND |
| STEPHEN ROSENBERG | STEPHEN STEHLING | STEPHNEY RUDOLPH |
| STERLING HOWELL | STEVE ELAM | STEVE EVANS |
| STEVE HAYES | STILES SHEILA | STONEWALL EDWARDS |
| STRATMON JUDSON | SUE GODFREY | SULLIVAN ANGELA |
| SULLIVAN HORTON | SUSIE PALMER | SYBIL HAMMOND |
| SYLVAN ZANDONATTI | SYLVESTER BROWN | SYLVESTER BURRELL |
| SYLVESTER BYRD | SYLVESTER CROOM | SYLVESTER MCDADE |
| SYLVESTER MURRAY | SYLVESTER PALMER | SYLVESTER ROGERS |
| SYNATZSKE DAISY | SYRL FAIRLEY | T HOWARD |
| T SWAIN | T. CARSON | T. EUGENE |
| T. HOWARD | T. J | T. JACOBS |
| T. JOSEPH | T.C. CROOM | T.C. JOHNSON |
| T.J. GILES | T.J. HIGGINS | T.M. CRADDOCK |
| T.W. LANCASTER | TALLIE HAZEL | TALMADGE BAILEY |

| | | |
|---|---|---|
| TALMADGE PHILLIPS | TALMADGE RATCLIFF | TALMADGE RAY |
| TALMAN STALLWORTH | TARVIN KEYS | TAYLOR BYRD |
| TAYLOR O'DENEAL | TED COUNSELLER | TED JUSTICE |
| TED MYRICK | TED NIEMANN | TED PENNINGTON |
| TED REED | TED SPIDLE | TED WILLIAMSON |
| TEDD PRICHARD | TEDDY MASKE | TEE NORWOOD |
| TEODORO ARELLANO | TEOFILO GUERRERO | TERRELL GRISSOM |
| TERRELL HARGETT | TERRILL WILLIAMS | TERROL BROWNING |
| TERRY CARROLL | TERRY MOORER | TERRY QUINN |
| TERRY REEDY | TERRY RICHEY | TERRY RUCKER |
| TESS USEARY | TEX REED | THAD BENNETT |
| THAD EUBANKS | THAD PREWITT | THADDEUS HEATON |
| THEDFORD GODBEE | THELMA MCCARTY | THELMA REYNOLDS |
| THENTA SANDERS | THEO MITCHELL | THEODIS CALHOUN |
| THEODIS EVANS | THEODIS ROBERTSON | THEODORE LAW |
| THEODORE MATTHEWS | THEODORE MILLER | THEODORE PEOPLES |
| THEODORE RYAN | THEOWDER FRANSAW | THERESA HARRIS |
| THERIA LYLES | THERON ADAMS | THIGPEN HEZEKIAH |
| THIRL ALEXANDER | THOMAS ALEXANDER | THOMAS AMBERS |
| THOMAS ANDREWS | THOMAS ANTHONY | THOMAS BABB |
| THOMAS BAKER | THOMAS BANNERMAN | THOMAS BAXTER |
| THOMAS BELK | THOMAS BRAMANTE | THOMAS BROWN |
| THOMAS BROWN | THOMAS BROWNING | THOMAS BRUCE |

| | | |
|---|---|---|
| THOMAS BURCH | THOMAS BURGES | THOMAS BUTLER |
| THOMAS CAMPBELL | THOMAS CARLISLE | THOMAS COBB |
| THOMAS COLE | THOMAS COLEY | THOMAS COLEY |
| THOMAS COOPER | THOMAS CROWDER | THOMAS DAVENPORT |
| THOMAS DAWKINS | THOMAS DEDRICK | THOMAS DENTON |
| THOMAS DIGGS | THOMAS EARNEST | THOMAS EVANS |
| THOMAS EVINS | THOMAS GENTRY | THOMAS GILBERT |
| THOMAS GILLILAND | THOMAS GREEN | THOMAS HARRIS |
| THOMAS HARRISON | THOMAS HEGGER | THOMAS HENEGAR |
| THOMAS HENNIS | THOMAS HOBBS | THOMAS HOBBS |
| THOMAS HOLSTON | THOMAS HUTCHINSON | THOMAS JAMES |
| THOMAS JAMES | THOMAS JEFFRIES | THOMAS JONES |
| THOMAS KETTLE | THOMAS KIMBRELL | THOMAS KING |
| THOMAS KIRKSEY | THOMAS KONETZKE | THOMAS KYLE |
| THOMAS LEE | THOMAS LEE | THOMAS LEWIS |
| THOMAS LINDLEY | THOMAS LOPER | THOMAS MARION |
| THOMAS MCDANIEL | THOMAS MCDONALD | THOMAS MCINTOSH |
| THOMAS MCMURRAY | THOMAS MENSON | THOMAS MILLER |
| THOMAS MINCHEW | THOMAS MONROE | THOMAS MOORE |
| THOMAS MOORE | THOMAS MURRAY | THOMAS NANCE |
| THOMAS NIXON | THOMAS NOVOGRADAC | THOMAS PALMER |
| THOMAS PENNINGTON | THOMAS PERRY | THOMAS PETERS |
| THOMAS PIERSON | THOMAS PORTER | THOMAS PRICE |

| | | |
|---|---|---|
| THOMAS RICHARD | THOMAS RIDDLE | THOMAS SALTER |
| THOMAS SAMOHEYL | THOMAS SANFORD | THOMAS SCARBOROUGH |
| THOMAS STAMPS | THOMAS WEIR | THOMAS WHITAKER |
| THOMAS WHITE | THOMAS WILSON | THOMAS WOOD |
| THOMAS WRIGHT | THOMPSON IRIS | THOMPSON JACKSON |
| THORNTON DIAL | THORNTON FLOOD | THRESA JUNKIN |
| THURMAN BUNN | TILLMAN KENNEDY | TILLMAN MARLOW |
| TILLMON CALVERT | TIM DICKINSON | TIMOTHY ABRAMS |
| TIMOTHY BLAKE | TIMOTHY DOUGLAS | TIMOTHY GEESLIN |
| TIMOTHY GROOMS | TIMOTHY HILL | TIMOTHY HOLMES |
| TIMOTHY LITTLE | TIMOTHY MONTGOMERY | TIMOTHY MOORE |
| TINSLEY JUDIAN | TIOFILO PADILLA | TIPP DELORES |
| TOLLIE HARGLE | TOM BARNES | TOM CARPENTER |
| TOM DANNER | TOM GEORGE | TOM GOSSOM |
| TOM MARBURY | TOM PICKETT | TOM SMITH |
| TOM SMITH | TOMAS ARISMENDEZ | TOMAS LIGUEZ |
| TOMAS REYNA | TOMIE LEWIS | TOMMIE ALBRIGHT |
| TOMMIE BURTS | TOMMIE DUSSETT | TOMMIE INGRAM |
| TOMMIE RAWLS | TOMMY AVEN | TOMMY BROCK |
| TOMMY CLEMENTS | TOMMY DAVIDSON | TOMMY DAWSON |
| TOMMY EDMONDS | TOMMY FERRELL | TOMMY GLENN |
| TOMMY GOSA | TOMMY HAMPTON | TOMMY HUDSON |
| TOMMY LOVELADY | TOMMY PEOPLES | TOMMY ROBERTS |

| | | |
|---|---|---|
| TOMMY RUTLEDGE | TONY CAMPBELL | TONY CHICARELLO |
| TONY FIGUEROA | TONY LOGAN | TONY NELSON |
| TORRY KIDD | TOXIE MCKENZIE | TRANNIE BOOTH |
| TRAVIS BERRY | TRAVIS HARDY | TRAVIS JAMES |
| TRAVIS JONES | TRAVIS KELSOE | TRAVIS LEE |
| TRAVIS NETHERY | TROY BARRON | TROY BETTES |
| TROY CARROLL | TROY ELLIS | TROY JACKSON |
| TROY MAHONE | TROY RICE | TROY WOOD |
| TRUETT MINOR | TRUMAN ARMSTRONG | TRUMAN BILLINGSLEY |
| TRUMAN FREEMAN | TRUMAN HUGHES | TRUMAN SIMS |
| TRUST ANNE | TUCKER JOHNSON | TUCKER LINDA |
| TULLOS LAMAR | TURNBULL PAMELA | TYRON COWART |
| ULAR PRINCE | ULYSEES JACKSON | ULYSSES HATCHER |
| ULYSSES HENDERSON | ULYSSES RUFFIN | UM FITZPATRICK |
| UNA FROST | UTTERBACK MAXINE | UYLESS LOWE |
| V. ARNOLD | VALCUS CARPENTER | VALENTIN MOLINA |
| VALTIERRA ZULEMA | VAN MILLER | VANN BATTLE |
| VANNIE BURRELL | VASQUEZ BENITO | VASQUEZ, PEDRO M |
| VAUDINE BURNS | VAUGHN BOYKIN | VELMA ALDRIDGE |
| VERA BUSH | VERA MCCONNELL | VERDO STEPP |
| VERNECE RYAN | VERNELL HOLLAND | VERNON DUNN |
| VERNON GAY | VERNON LESLIE | VERNON OGLESBY |
| VERNON REID | VERNON ROBINSON | VERNON SHARIT |

| | | |
|---|---|---|
| VERNON WILLIAMSON | VICTOR GOOLSBY | VICTOR WRYSINSKI |
| VILLANUEVA, MARIA | VINCENT ATKINS | VINCENT MANZOLILLO |
| VINCENT NUNN | VINCENT RANELLI | VINCENT REAUX |
| VINELL COSTON | VINTON LAMBRIGHT | VINZLE POE |
| VIRGIE BRAXTON | VIRGIL CASH | VIRGIL GODWIN |
| VIRGINIA BLACKMON | VIRGINIA GEHRET | VIRGINIA MCCRANIE |
| VIRGINIA TRULL | VIRGLE SCOGIN | VIVIAN BROTHERTON |
| VIVIAN RICHARDSON | VOLNEY BAIN | VONNIE MCMULLEN |
| W MULLINAX | W. ARTHUR | W. BUDDY |
| W. C. | W. DALE | W. FRANK |
| W. GARY | W. HOWARD | W. JAMES |
| W. JOHN | W. JOHN | W. RICHARD |
| W. WILLIAM | W.B. HULSEY | W.B.OLIVER BOYD |
| W.C. MCCAA | W.E. HUNT | W.H. HENDRICK |
| W.J. MCCULLERS | W.T. MEDDERS | WADDIE JENKINS |
| WADE HILL | WADE PARKER | WADEENE REEVES |
| WALKER JACKSON | WALLACE BRADLEY | WALLACE BRYANT |
| WALLACE BURROUGHS | WALLACE CARTER | WALLACE EDDINS |
| WALLACE HEATON | WALLACE JOHNSON | WALLACE JONES |
| WALLACE JONES | WALLACE LEE | WALLACE LOWE |
| WALLACE NIXON | WALLACE PERRY | WALLACE RUTLEDGE |
| WALLACE, WILLIAM A | WALTER ANDERSON | WALTER ANDERSON |
| WALTER BEANE | WALTER BRASHER | WALTER CAMP |

| | | |
|---|---|---|
| WALTER CAUBLE | WALTER CHAPPELL | WALTER CHATHAM |
| WALTER COKER | WALTER COLLINS | WALTER COTTON |
| WALTER CUNNINGHAM | WALTER DELAINE | WALTER DENT |
| WALTER ETHERIDGE | WALTER FANNING | WALTER GILES |
| WALTER GRACE | WALTER HARRIS | WALTER HINES |
| WALTER HINTON | WALTER HODA | WALTER HOWARD |
| WALTER HUDGINS | WALTER HYDE | WALTER JACKSON |
| WALTER JOHNSTON | WALTER JONES | WALTER KILGORE |
| WALTER LANIER | WALTER LAWSON | WALTER LEWIS |
| WALTER MCKELTON | WALTER MITCHELL | WALTER MOORE |
| WALTER MORRIS | WALTER NICHOLSON | WALTER ODAZIER |
| WALTER OLIVER | WALTER ORL | WALTER OWEN |
| WALTER PICKETT | WALTER QUINN | WALTER REESE |
| WALTER ROBERTS | WALTER RUSSELL | WALTER SHAW |
| WALTER WILLIAMS | WALTER WOODS | WALTON HAMNER |
| WARDELL MCGEE | WARNIE HUMPHREY | WARREN ANDERSON |
| WARREN DEVILLIER | WARREN EATON | WARREN FELDER |
| WARREN FILLINGIM | WARREN FINNEY | WARREN JOHNSON |
| WARREN LEE | WARREN MCDONALD | WARREN OWEN |
| WASHINGTON JIMMY | WATTS, ROLAND LONNIE | WAVERLY CAMP |
| WAYMOND ELLIS | WAYNE BURKHALTER | WAYNE CHURCH |
| WAYNE HENLEY | WAYNE JOLLY | WAYNE KENNEDY |
| WAYNE SANDERS | WEAVER EUNICE | WEBB EVANS |

| | | |
|---|---|---|
| WEBB MITCHELL | WEBSTER BLACK | WEDZELL ESCOTT |
| WEISHIEMER ALFRED | WELDON BISHOP | WELDON WEHRING |
| WELSLEY TIPPER | WELTON JOHNSON | WENDELL HARBISON |
| WENDELL HARLESS | WENDOLYN COOK | WESLEY COVINGTON |
| WESLEY DOUGLAS | WESLEY FOSTER | WESLEY HUGHES |
| WESLEY JONES | WESLEY SANDERSON | WEYMAN DORSETT |
| WHALON HORACE | WHALON, SHERMAN | WHATLEY, WILLIAM L |
| WHEELESS MARK | WHITLOCK CATHY | WIGHTMAN CANNON |
| WIGHTMAN CANNON | WILBER ANDERSON | WILBERT BROWN |
| WILBERT GRAY | WILBERT HENRY | WILBERT HICKS |
| WILBERT HOWARD | WILBERT JACKSON | WILBERT MILES |
| WILBERT NIX | WILBUR BALMER | WILBUR BELK |
| WILBUR COSBY | WILBUR MARCHMAN | WILBUR RUTLEDGE |
| WILBURN BOBBY | WILBURN CLAY | WILBURN HOWARD |
| WILCE CARTER | WILEY BUCKLEY | WILEY HARRELL |
| WILFORD HARTLEY | WILFORD HATTEN | WILL BENSON |
| WILL EDMOND | WILL GOODMAN | WILL GRIGGS |
| WILL HUNT | WILL LONG | WILL MCCRAY |
| WILL MCKINLEY | WILL ROWSER | WILL WILLIAMS |
| WILL WINSTON | WILLARD BIRTCHER | WILLARD BLACKBURN |
| WILLARD BROUSSARD | WILLARD COX | WILLARD CRAWFORD |
| WILLARD DUNCAN | WILLARD FINNER | WILLARD GIBSON |
| WILLARD HAMRICK | WILLARD HOLLIS | WILLARD HUDSON |

| | | |
|---|---|---|
| WILLARD JOHNSON | WILLARD MCKELLER | WILLARD PETERS |
| WILLARD TRAVIS | WILLIAM ABEL | WILLIAM ADAMS |
| WILLIAM ADAMS | WILLIAM ALLEN | WILLIAM ALLISON |
| WILLIAM AMERSON | WILLIAM AULTMAN | WILLIAM AVERY |
| WILLIAM BAINBRIDGE | WILLIAM BAKER | WILLIAM BANKS |
| WILLIAM BARBOUR | WILLIAM BARNETT | WILLIAM BARTON |
| WILLIAM BAUGH | WILLIAM BAXTER | WILLIAM BEARD |
| WILLIAM BEARDEN | WILLIAM BELCHER | WILLIAM BERTRAND |
| WILLIAM BETHUNE | WILLIAM BLACK | WILLIAM BLOUNT |
| WILLIAM BOOTH | WILLIAM BOYD | WILLIAM BOYLE |
| WILLIAM BRACKNELL | WILLIAM BRADFORD | WILLIAM BRASHER |
| WILLIAM BRITT | WILLIAM BROWN | WILLIAM BROWN |
| WILLIAM BRYANT | WILLIAM BUNN | WILLIAM BURCHFIELD |
| WILLIAM BURKS | WILLIAM BURKS | WILLIAM CALDWELL |
| WILLIAM CARENDER | WILLIAM CARLTON | WILLIAM CARMICHAEL |
| WILLIAM CARPENTER | WILLIAM CARR | WILLIAM CENTERS |
| WILLIAM CHEATWOOD | WILLIAM CHENEY | WILLIAM CHERRY |
| WILLIAM CHISM | WILLIAM CLARK | WILLIAM CLARK |
| WILLIAM CLARKE | WILLIAM CLYMER | WILLIAM COBB |
| WILLIAM COCHRAN | WILLIAM COCHRAN | WILLIAM COLLIER |
| WILLIAM COOK | WILLIAM COOK | WILLIAM COOK |
| WILLIAM CORIE | WILLIAM CORN | WILLIAM COUNTS |
| WILLIAM CRANE | WILLIAM CRAVER | WILLIAM CREAGH |

| | | |
|---|---|---|
| WILLIAM CROCKER | WILLIAM CROWDER | WILLIAM DAHL |
| WILLIAM DATES | WILLIAM DAVIS | WILLIAM DAVIS |
| WILLIAM DAVIS | WILLIAM DAVIS | WILLIAM DEAN |
| WILLIAM DEAVER | WILLIAM DEGRAFFENRIED | WILLIAM DELON |
| WILLIAM DILLARD | WILLIAM DOBBINS | WILLIAM DORSEY |
| WILLIAM DOWDLE | WILLIAM DOYLE | WILLIAM DUKE |
| WILLIAM EDLING | WILLIAM EDWARDS | WILLIAM ELLIS |
| WILLIAM ETHRIDGE | WILLIAM EUBANKS | WILLIAM EVANS |
| WILLIAM EVANS | WILLIAM EVANS | WILLIAM FAULKNER |
| WILLIAM FINNEN | WILLIAM FLIPPO | WILLIAM FRANKLIN |
| WILLIAM FRANKLIN | WILLIAM FRANKS | WILLIAM FULTZ |
| WILLIAM GALBREATH | WILLIAM GARNER | WILLIAM GEAR |
| WILLIAM GENTRY | WILLIAM GENTRY | WILLIAM GIFFORD |
| WILLIAM GLOVER | WILLIAM GLOVER | WILLIAM GLOVER |
| WILLIAM GOODMAN | WILLIAM GREENLEE | WILLIAM GRIFFIN |
| WILLIAM GUERCI | WILLIAM GULLEDGE | WILLIAM HAGAN |
| WILLIAM HAGER | WILLIAM HALL | WILLIAM HALLMAN |
| WILLIAM HAMMOND | WILLIAM HARDY | WILLIAM HARRIS |
| WILLIAM HAWKINS | WILLIAM HAWKINS | WILLIAM HAYES |
| WILLIAM HEMBREE | WILLIAM HENDRIX | WILLIAM HENDRIX |
| WILLIAM HERREN | WILLIAM HICKMAN | WILLIAM HILL |
| WILLIAM HILL | WILLIAM HILL | WILLIAM HODGES |
| WILLIAM HOLMES | WILLIAM HOOD | WILLIAM HORNE |

| | | |
|---|---|---|
| WILLIAM HORTON | WILLIAM HOSEA | WILLIAM HOUSER |
| WILLIAM HUBBERT | WILLIAM HUGHES | WILLIAM HUGHES |
| WILLIAM HUMPHREY | WILLIAM HUMPHRIES | WILLIAM JACKSON |
| WILLIAM JAMES | WILLIAM JEMISON | WILLIAM JENSEN |
| WILLIAM JOHNSON | WILLIAM JONES | WILLIAM JONES |
| WILLIAM JONES | WILLIAM JONES | WILLIAM JONES |
| WILLIAM JONES | WILLIAM JUNKIN | WILLIAM KIDD |
| WILLIAM KINDLE | WILLIAM KINDRED | WILLIAM KING |
| WILLIAM LANDRY | WILLIAM LANGHAM | WILLIAM LARRY |
| WILLIAM LEE | WILLIAM LEWIS | WILLIAM LIGHTSEY |
| WILLIAM LIVINGSTON | WILLIAM LOCKHART | WILLIAM LOXTERMAN |
| WILLIAM LYON | WILLIAM MADDOX | WILLIAM MAGERS |
| WILLIAM MANGHAM | WILLIAM MANNING | WILLIAM MARKS |
| WILLIAM MARTIN | WILLIAM MASSEY | WILLIAM MAY |
| WILLIAM MCCABE | WILLIAM MCCULLERS | WILLIAM MCGEE |
| WILLIAM MCINTOSH | WILLIAM MCKENNEY | WILLIAM MCKINNEY |
| WILLIAM MCKNIGHT | WILLIAM MCNAUGHTON | WILLIAM MEEKINGS |
| WILLIAM MEINHARDT | WILLIAM MELVIN | WILLIAM MITCHELL |
| WILLIAM MITCHELL | WILLIAM MONTGOMERY | WILLIAM MOREHEAD |
| WILLIAM MORGAN | WILLIAM MORRIS | WILLIAM MORROW |
| WILLIAM MOSS | WILLIAM MOSS | WILLIAM MOTEN |
| WILLIAM MULLINS | WILLIAM MURRAY | WILLIAM MURRAY |
| WILLIAM MURRAY | WILLIAM MYLES | WILLIAM MYREX |

| WILLIAM NATHAN | WILLIAM NEAL | WILLIAM NEEDHAM |
|---|---|---|
| WILLIAM NICHOLS | WILLIAM NIX | WILLIAM NIXON |
| WILLIAM NOLAND | WILLIAM NORFLEET | WILLIAM NORRED |
| WILLIAM OAKLEY | WILLIAM OLIVER | WILLIAM O'NEAL |
| WILLIAM OVERTON | WILLIAM PAGE | WILLIAM PARHAM |
| WILLIAM PARKER | WILLIAM PARKER | WILLIAM PARTRIDGE |
| WILLIAM PATE | WILLIAM PATTON | WILLIAM PAYNE |
| WILLIAM PETREY | WILLIAM PETRY | WILLIAM PHILLIPS |
| WILLIAM PHILLIPS | WILLIAM PITT | WILLIAM POLK |
| WILLIAM POWELL | WILLIAM PRICE | WILLIAM QUARLES |
| WILLIAM RALEY | WILLIAM RAMSEY | WILLIAM RATLIFF |
| WILLIAM RAY | WILLIAM RAY | WILLIAM RAY |
| WILLIAM REASOR | WILLIAM RHODES | WILLIAM ROBBINS |
| WILLIAM ROBERTS | WILLIAM ROBINSON | WILLIAM ROBINSON |
| WILLIAM RODGERS | WILLIAM ROTHE | WILLIAM SANDERS |
| WILLIAM SATTERFIELD | WILLIAM SCARLETT | WILLIAM SEALE |
| WILLIAM SEXTON | WILLIAM SHELTON | WILLIAM SMITH |
| WILLIAM TATUM | WILLIAM TIPP | WILLIAM VAUGHN |
| WILLIAM VENABLE | WILLIAM WEAVER | WILLIAM WEEMS |
| WILLIAM WILLIAMS | WILLIAM WILLIAMS | WILLIAM WILLIAMS |
| WILLIAM WILLIAMSEN | WILLIAM WILSON | WILLIAM WILSON |
| WILLIAM WILSON | WILLIAM WILSON | WILLIAM WINDER |
| WILLIAM WOODALL | WILLIAM WOODS | WILLIAM WYATT |

| | | |
|---|---|---|
| WILLIAM YOUNG | WILLIAM YOUNG | WILLIAM YOW |
| WILLIAM ZIMMERMAN | WILLIAMS ELIGAH | WILLIE ABERCROMBIE |
| WILLIE ABRAM | WILLIE ALBRITTON | WILLIE ALLEN |
| WILLIE ALSTON | WILLIE ANDERSON | WILLIE ANDERSON |
| WILLIE ARCHIE | WILLIE ARRINGTON | WILLIE BAILEY |
| WILLIE BALDWIN | WILLIE BELTON | WILLIE BENNETT |
| WILLIE BERRY | WILLIE BLANCHARD | WILLIE BLEDSOE |
| WILLIE BLUE | WILLIE BOLDEN | WILLIE BROADNAX |
| WILLIE BROWN | WILLIE BROWNING | WILLIE BRYANT |
| WILLIE BRYANT | WILLIE BULLARD | WILLIE BURRELL |
| WILLIE BUTLER | WILLIE CABBIL | WILLIE CABBIL |
| WILLIE CALLENS | WILLIE CAMERON | WILLIE CAMMACK |
| WILLIE CAMPBELL | WILLIE CARNATHAN | WILLIE CLARK |
| WILLIE CLARK | WILLIE COLEMAN | WILLIE COLLINS |
| WILLIE CRUM | WILLIE CUNNINGHAM | WILLIE DAVIS |
| WILLIE DAVIS | WILLIE DAVIS | WILLIE DAVIS |
| WILLIE DAVIS | WILLIE DAVIS | WILLIE DEBURR |
| WILLIE DEES | WILLIE DILLARD | WILLIE DODGEN |
| WILLIE DOUBLEMAN | WILLIE DUNN | WILLIE DUNN |
| WILLIE EDMONDS | WILLIE ELLIOTT | WILLIE ELSAW |
| WILLIE EVANS | WILLIE EVANS | WILLIE EVANS |
| WILLIE EVERSON | WILLIE FALLS | WILLIE FELDER |
| WILLIE FELLS | WILLIE FIELDER | WILLIE FOSTER |

| WILLIE FREED | WILLIE GARNER | WILLIE GARRETT |
|---|---|---|
| WILLIE GHOLSTON | WILLIE GIBSON | WILLIE GILL |
| WILLIE GILMORE | WILLIE GIPSON | WILLIE GODFREY |
| WILLIE GOODEN | WILLIE GOSSOM | WILLIE GREEN |
| WILLIE GREEN | WILLIE GRIGGS | WILLIE HAMILTON |
| WILLIE HARDY | WILLIE HARPER | WILLIE HARRIS |
| WILLIE HARVEY | WILLIE HATCH | WILLIE HEARNS |
| WILLIE HEGGLER | WILLIE HENDERSON | WILLIE HENLEY |
| WILLIE HENRY | WILLIE HIGH | WILLIE HIGH |
| WILLIE HILL | WILLIE HILL | WILLIE HILL |
| WILLIE HOGAN | WILLIE HOLLOWAY | WILLIE HOLMES |
| WILLIE HUGHLEY | WILLIE HURT | WILLIE HUTCHISON |
| WILLIE IRBY | WILLIE JACKSON | WILLIE JACKSON |
| WILLIE JAYNE | WILLIE JENKINS | WILLIE JOHNSON |
| WILLIE JOHNSON | WILLIE JOHNSON | WILLIE JOHNSON |
| WILLIE JOHNSON | WILLIE JONES | WILLIE JONES |
| WILLIE JONES | WILLIE KELLEY | WILLIE KELLEY |
| WILLIE KEMP | WILLIE KIDD | WILLIE KNIGHT |
| WILLIE LANIER | WILLIE LEE | WILLIE LEWIS |
| WILLIE LEWIS | WILLIE LEWIS | WILLIE LEWIS |
| WILLIE LITTLE | WILLIE LONG | WILLIE LONGMIRE |
| WILLIE LOUIS | WILLIE LUTER | WILLIE MARSHALL |
| WILLIE MARTIN | WILLIE MASON | WILLIE MASON |

| | | |
|---|---|---|
| WILLIE MAY | WILLIE MCCANE | WILLIE MCCANTS |
| WILLIE MCCURDY | WILLIE MCGEE | WILLIE MCKINNEY |
| WILLIE MILLER | WILLIE MINES | WILLIE MITCHELL |
| WILLIE MONROE | WILLIE MOORE | WILLIE MORROW |
| WILLIE MOSLEY | WILLIE NEELEY | WILLIE PALMORE |
| WILLIE PERKINS | WILLIE PETERS | WILLIE POUNDS |
| WILLIE PRESLEY | WILLIE PRESLEY | WILLIE PREWITT |
| WILLIE PRICE | WILLIE PRINCE | WILLIE REED |
| WILLIE RICHARDSON | WILLIE RICHARDSON | WILLIE ROGERS |
| WILLIE ROLAND | WILLIE RUGGS | WILLIE RUSSELL |
| WILLIE SAMUEL | WILLIE SCOTT | WILLIE SCOTT |
| WILLIE SEALIE | WILLIE SELLERS | WILLIE SELLERS |
| WILLIE SELTZ | WILLIE SEWELL | WILLIE STERLING |
| WILLIE STORY | WILLIE TAITE | WILLIE TATE |
| WILLIE TAYLOR | WILLIE URICK | WILLIE WALKER |
| WILLIE WARMACK | WILLIE WILLIAMS | WILLIE WILLIAMS |
| WILLIE WILLIAMS | WILLIE WILLIAMS | WILLIE WILLIAMS |
| WILLIE WILLIAMS | WILLIE WILLIAMSON | WILLIE WILSON |
| WILLIE WILSON | WILLIE WRIGHT | WILLIE WRIGHT |
| WILLIS BEVELLE | WILLIS BRANHAM | WILLIS CLARK |
| WILLIS COGMAN | WILLIS MARKS | WILLODEAN BUSH |
| WILLOWDEAN FOUNTAIN | WILMA COWART | WILMA CURRY |
| WILMA HARRIS | WILMA YOUNG | WILMER COHILL |

| | | |
|---|---|---|
| WILMER SCOTT | WILMER SYLVESTER | WILMORE CLARK |
| WILSON ARDIE | WILSON BIBB | WILSON CARTER |
| WILSON EZELL | WILSON HARPER | WILSON HUBBARD |
| WILSON JOHNSON | WILSON MARCHBANK | WILSON RUFFIN |
| WILSON STAMPS | WILSON WOOD | WILTON BOUTTE |
| WILTON BRYANT | WILTON FIELDS | WINDELL BEDWELL |
| WINFRED REACH | WINFRED SIMMONS | WINNALL PLATO |
| WINNEFRED ELIZONDO | WINNIE LAVENDER | WINSTEAD DAVIS |
| WINSTON HANIFF | WISE STEWART | WOLFE DENNIS |
| WOMACK DANIEL | WOODIE JACKSON | WOODIE LEWIS |
| WOODIE MCCALL | WOODLEY JAMES | WOOD-ROE EARNEST |
| WOODROW GIBBS | WOODROW HALEY | WOODROW JENKINS |
| WOODROW JONES | WOODROW KAASER | WOODROW KENDRICK |
| WOODROW PAIGE | WOODROW WILLIAMS | WOODROW WILSON |
| WOTIPKA PATRICIA | WYATT PRICE | WYLIE HILLIARD |
| WYMAN ELMORE | WYMAN LONG | WYMAN SHIRLEY |
| YANCY JOHNSON | YORK HARE | YOULYS MAULDIN |
| YOUNGBLOOD KENNETH | YOUNGBLOOD LEE | Z. JUAN |
| ZACHARIAH HARRIS | ZACK FORTENBURY | ZACKARIAH MOORE |
| ZADA WHEAT | ZANDONATTI SYLVAN | ZEBBIE MILLER |
| ZEIGLER MATTHEWS | ZEOLIA CHESTANG | ZUMA SKELTON |
| ZUMWALT RONALD | | |

**Coltec Claimants for:**

WILLIAMS & SKILLING, P.C.
4801 RADFORD AVENUE
SUITE A
RICHMOND, VA 23230

**WILLIAMS SKILLING PC**

CLAYBROOK, LELAND

**Coltec Claimants for:**

WILSON LAW OFFICE, PA
P.O. BOX 2700
OXFORD, MS 38655-4400

WM ROBERTS WILSON
2627 WEST OXFORD LOOP
OXFORD, MISSISSIPPI  38655

**WILSON LAW OFFICE PA**

| | | |
|---|---|---|
| ACY, STELLA | ALDRIDGE, DUDLEY | ALLEN, JOHN F |
| ANDERSON, DON | APPLEBERRY, HENRY | BANKS, PHILLIP |
| BANKSTON, JOE R | BARBER, MARIE | BARNES, HAROLD |
| BELL, RUBY LEE | BERRY, CHARLES E | BERRY, WILMA L |
| BILBO, LUCILLE E | BOUNDS, WINFRED | BOWIE, NATHANIEL |
| BOWLING, PRESTON L | BRISBY, ARTHUR C | BROOKS, ORA |
| BROWN, CHARLES R | BROWN, JESSIE | BROWN, PEARLIE |
| BROWN, WILLIE B | BUCKER, ROBERT E | BUCKNER, ROBERT E |
| BURRELL, DOROTHY | BYRD, TOMMY A | CANNON, CAREY JR |
| CARTER, GEORGE III | CLARK, ALMA L | CLEMMONS, DAVID |
| CLIFFORD, WILLIAM E | CLIFTON, CHARLES E | CLIFTON, EDWARD W |
| COCKHREN, LEROY | COFFEY, CHARLIE | COHEA, WILLIAM C JR |
| COLLINS, ELOISE | COLLINS, WADDELL | COOKS, JAMES |
| COOKS, RICHARD JR | CORBIN, MARY E | COUCH, GEORGE |
| COX, RUFUS | CRAWFORD, STELLA | CURTIS, ADAM C |
| CURTIS, GEORGE | DAUGHERTY, STEVEN WAYNE | DAVENPORT, ANNIE M |
| DAVENPORT, FLOYD SR | DAVENPORT, W T | DAVIS, JOHN |

| | | |
|---|---|---|
| DENSON, JOHN E | DERAMUS, CURLIE B | DEVENPORT, ANNIE M |
| DOTSON, ERNEST | DOTSON, RUBY LEE | DUNCAN, HENRY JR |
| ELLARD, WESLEY LAWRENCE | ELLIS, ALBERT R | ELLIS, DEBORAH |
| ELLIS, MYRTIE | ELLIS, TOMMIE L JR | EVANS, THOMAS JR |
| EZEKIEL, ROBERT | FARMER, MARY LOU | FEDSON, JOSEPHINE |
| FELTS, THOMAS O | FERRELL, ANNIE FAYE | FORD, CHARLES |
| FORTENBERRY, IKE | FOSTER, SAMUEL | FRAZIER, DENNIS O |
| GAMMILL, BARBARA A | GARGIS, JOHN M | GARNER, DENZIL |
| GILBREATH, VELMA RUTH | GLOVER, SHIRLEY | GRISBY, JOSEPHINE |
| GUION, VERA | HALL, SYLVESTER | HARMON, WILLIE |
| HARRIS, FREDDIE L | HARRIS, MARTHA C | HARRIS, WILLIE E |
| HARTMAN, JOE R JR | HARVEY, TOMMIE L | HAYES, JOHN L |
| HAYES, WILLIAM N JR | HAYMON, BEATRICE | HAYNES, ANNIE |
| HENDERSON, EVERETT | HENDERSON, MARION | HENDON, KEEVEL |
| HERRON, EMMA W | HIBLER, WILLIE | HINES, COLUMBUS |
| HOLMES, ROOSEVELT | HOOVER, BEATRICE | HORTON, ROBERT |
| HOWARD, CAROL | HOWELL, JAMES R | HUFF, FRED L |
| HUNT, LEO | HUTTON, VERNELL | JACKSON, IRENE Y |
| JACKSON, WALTER HERMAN (DEC) | JEFFERSON, JAMES | JERNIGAN, ALBERT L SR |
| JOHNSON, CAREY SR | JOHNSON, JOHN ROBERT | JOHNSON, MATTIE |
| JOHNSON, TERESA T | JONES, BRUCE | JONES, IKE |
| JONES, JOHN W | JONES, LLOYD | JONES, LOIS |
| JONES, ROSE E | JORDAN, ISAAC DAN | JUITT, BOBBY LEE |

| | | |
|---|---|---|
| KEELING, WILLIAM W | KEITH, JAMES | KELLEY, ROBERT |
| KELLY, ELBA J | KELLY, JOHNNIE | KEMP, SAMUEL |
| KINGDOM, MARGARET | KLINE, HENRY JR | LAIRD, BEULAH |
| LEE, SAMMY | LEWIS, GEORGE | LINDSEY, JAMES R |
| LOCKHEART, M L | LOPER, JERRY L | LYLES, WILLIAM A |
| MAIDEN, ETHEL M | MALLETT, LOUIS | MALONE, JOHNNY |
| MALONE, WILLIE | MALONE, WILLIE J | MANNS, JAMES E SR |
| MARTIN, MED | MCARTHUR, DAVID F | MCATEE, KNAPP S JR |
| MCBRIDE, CLARA | MCBRIDE, GLADYS | MCBRIDE, LEO |
| MCCAY, TALMADGE E  SR | MCCLURE, BENNIE E | MCCORVEY, RAYMOND |
| MCCOY, FRANK | MCCULLEY, TERRY F | MCDILL, J L |
| MCDONALD, JAMES | MCDOWELL, VERA LEE | MCDUFF, LINN |
| MCGHEE, WILLIE W | MCKINLEY, MACK C JR | MCMICHAEL, JAMES |
| MCWILLIAMS, WJ | MILLER, LENNIE (DEC) | MILLER, LONNIE (DEC) |
| MIMS, TEREATHER R | MINOR, FORISE JR | MOODY, MOLLY |
| MOORE, LUCILLE | MORGAN, BUNYAN L | MORRELL, FARIEL R |
| MOSTELLA, J D | MYERS, MAE A | NELSON, MARY |
| NICHOLSON, AARON L | NORRIS, JACK | NORRIS, JOSEPH |
| NUNNALLY, JAMES C | OSWALT, DONALD G | OSWALT, INEZ M |
| PALMER, ERNEST | PEACOCK, LLOYD | PERRY, FAYE |
| PERRY, WALTER | PETERSON, LESTER ODELL | PHILLIPS, CLARICE |
| PHILLIPS, HENRY G | PILGRIM, JAMES | POWELL, T J (DEC) |
| POWELL, VIRGINIA M (DEC) | RALEY, CHARLES JR | RALEY, CHARLES SR |

| | | |
|---|---|---|
| REDFIELD, JAMES | REDMOND, DOROTHY | REDMOND, JAMES L |
| REESE, WILLIE | REEVES, GARY W | RILEY, BESSIE |
| RILEY, CLAUDE | ROBINSON, JACKIE | RONCALI, NEWTON F |
| ROSENTHAL, BENNIE E | ROSS, S T | RUNNELS, ROBERT |
| SANFORD, SHIRLEY | SCOTT, HENRY | SCOTT, RUTHIE |
| SEAWOOD, RUBY L | SELF, LEONARD | SERVADIO, NED D SR |
| SHORT, MAE MOLLY | SHRIVER, LEO MATTHEW JR | SIDDON, MAMIE |
| SIMPSON, FRANK E | SIMPSON, LETHA | SKEEN, ROY FRANKLIN (DEC) |
| SMITH, JESSIE M | SMITH, LEROY | SMITH, MARVIA |
| SMITH, MAXWELL | SMITH, ROBERT JR | SMITH, WILLIE J |
| SMITH, WILLIE LEE | STAFFORD, SAMUEL R | STANFORD, WILLIE C |
| STEPHENSON, VERNA | STOKES, RAY R | STRICKLAND, HORACE N |
| SUBER, LEE | SUMRALL, ALLEN | SWITCHER, SAMMIE |
| TATE, ODESSA | TAYLOR, NED | THARP, WAYNE P |
| THOMAS, CURTIS SR | THOMAS, JAMES | THOMPSON, GARLAND E |
| THREET, LUTHER L | THWEATT, SARAH | TINSON, WILLIE E SR |
| TODD, ROY D | TOLBERT, DALE | TURAN, LEONARD |
| TURNER, LOUIE | UTZ, HUBERT EARL | WAITES, EDDIE |
| WAITES, JERRY | WALLACE, LEANNA | WALLACE, SULLIVAN |
| WARE, MILDRED | WARE, SAMUEL | WASHINGTON, ALICE |
| WASHINGTON, EUGENE | WASSON, WINDLE | WATTS, WILLIE C |
| WEEKS, JOHNNIE JR | WELLS, ANNIE MAE | WESCOVICH, DOUGLAS |
| WEST, JAMES | WEST, WINFRED | WHIDDON, WILLIS |

WILDMAN, JOHN FRANK             WILLIAMS, BARBARA JEAN          WILLIAMS, BENNIE L JR

WILLIAMS, DAVID C               WILLIAMS, EARL                  WILLIAMS, HENRY

WILLIAMS, MANUEL                WILLIAMS, MCARTHUR              WISE, BENNIE

YAWN, JOE

**Coltec Claimants for:**

YANNACONE FAY BALDO

1215 W BALTIMORE PARK

SUITE 2

MEDIA, PA 19063

**YANNACONE FAY BALDO**

CIPOLONE, CHARLES A                STUMPO, ERNEST M

**Coltec Claimants for:**

ZAMLER MELLEN & SHIFFMAN PC
23077 GREENFIELD RD.
SUTIE 557
SOUTHFIELD, MI 48075

**ZAMLER MELLEN SHIFFMAN PC**

| | | |
|---|---|---|
| ABBOTT, ARNOLD | ABDULLAH, SALEEM | ABLES, JAMES |
| ABRAM, JAMES | ABUZAHRIA, MOHAMMAD | ADKINS, ALBERT |
| ADKINS, JOSEPH C | ADKINS, WILLIAM E | AFTANAS, EDWARD (DEC) |
| AIELLO, JOSEPH JR | ALBART, WILLIAM | ALBERT, RICHARD |
| ALEXANDER, WILLIAM | ALFORD, KIRK | ALLAIN, ANTHONY |
| ALLEN, DAVID | ALLEN, JAMES T | ALLEN, JOSEPH DONALD |
| ALLEN, LEONARD | ALLEN, LUTHER | ALLEN, MARK R |
| ALLMAN, OLEN | ALMSTADT, RONALD | AMERSON, PAMELA L & PRENTISS |
| AMES, EDWARD | ANDERSEN, WILLIAM | ANDERSON, HOMER |
| ANDERSON, LOUIS HAROLD | ANDERSON, ROBERT | ANTEAU, ROBERT F |
| ANTEAU, WILLIAM | ANTHONY, CLIDE | ARAPAKIS, EVANGELOS (DEC) |
| ARMSTEAD, WILLIAM (DEC) | ARNOLD, JOHN | ARNOLD, RUSSELL |
| ASHLEY, JAMES | ASHLEY, RICHARD & CAROL | ASHLEY, TIM |
| ASKEW, WILLIE | ASPER, WILLIAM M | ASSENMACHER, RICHARD LOUIS (DE |
| ATHERTON, DAVID L | ATHEY, DENNIS | AULT, STEVEN |
| AULT, WILLIAM | AUSTIN, WAYNE | AVRAM, REED W |
| AYRIS, HARLEY & SANDRA | AZZOPARDI, ROGANTINO | BABB, CLARK |

| | | |
|---|---|---|
| BABICZ, THEODORE | BACH, WALTER | BADALAMENTI, JOHN |
| BAGGETT, CLIFTON | BAHNSEN, WILLIS | BAKARA, FRANCIS G |
| BAKARA, JOSEPH | BAKER, CHARLES | BAKER, LOUIS (DECD) |
| BAKER, RONNIE | BALDWIN, DAVID JR | BALDWIN, JERRY SR & CLARICE |
| BALGER, JOHN & SHIRLEY | BALL, FRANK | BALLOR, ROBERT |
| BANYASH, DOUGLAS | BARANOWSKI, MARION | BARBER, GWENDOLYN |
| BARBOSA, JOHN | BARBOSA, KEN | BARDY, THOMAS & MARY |
| BARKER, HAROLD L | BARNES, MILLER & HELEN | BARNETT, GREGORY |
| BARNEY, JUANITA | BARTZ, RICHARD | BASTUBA, RICHARD SR |
| BATEMAN, LAWRENCE E JR | BAUER, DENNIS | BAUER, IVAN |
| BAUERLE, MARLIN (DEC) | BAUERS, RAYMOND | BAUMIA, DANNY CHARLES |
| BAUMIA, WILLIAM A | BAXTER, CHRISTINE | BEACH, CARL ROBERT |
| BEARD, CHARLES | BEASLEY, RONALD | BECHYNE, HOWARD |
| BECKOM, JAMES (DEC) | BEDO, THOMAS J & PATSY | BEECHERL, RICHARD |
| BEEMS, JAMES E | BEGLEY, CHERYL V | BELCHER, WALTER |
| BELL, MARTIN | BELL, MICHAEL | BELL, RICHARD |
| BELLAIR, HOWARD & CARLETTA | BEMBEN, LEO | BENARDO, CATAN |
| BENEDICT, JERRY S & EVELYN | BENES, JOSEPH | BENSON, JAMES |
| BENSON, NATHANIEL | BERG, LAWRENCE | BERGMAN, GARY |
| BERGMOOSER, KEITH | BERLIN, FRED | BERTERA, MARTIN N |
| BESSAS, JOHN | BETHELL, ARTHUR | BETTS, JAMES |
| BIGGINS, ARTHUR | BILBREY, RICHARD | BILSLAND, ALEXANDER J |
| BINDER, GEORGE | BISHOP, JAMES A | BLACK, TIMOTHY |

| | | |
|---|---|---|
| BLACKBURNE, WILSON | BLACKSTON, DONALD M | BLAIR, DALE |
| BLAIR, ROBERT & BETTY | BLAKE, JAMES | BLANCHFIELD, DENNIS |
| BLANCO, DAVID | BLEVINS, ARVID | BLOOM, WILLIAM |
| BLOOMFIELD, DONALD | BOHLER, JAMES | BOISMIER, WAYNE |
| BOLOGNA, KAREN | BONHAM, MARVIN | BONHAM, THOMAS |
| BONNEY, LEONARD JR | BOREK, DENNIS | BOROWSKI, RODNEY |
| BOST, JOHN M | BOSTON, SAMMIE | BOSWELL, SAMUEL E |
| BOTU, DAVID C | BOUDRIE, ROBERT | BOURN, MELVIN & DENISE |
| BOWDEN, WILLIAM | BOWDLER, TIMOTHY B | BOWER, ANTHONY & BARBARA |
| BOWER, RALPH | BOWMAN, ROGER (DEC) | BOYCE, WILLIE |
| BOYD, BENNIE | BOYD, GEORGE JR | BOYER, CLIFFORD |
| BOYKINS, RICHARD | BOYNTON, RICHARD | BRADFORD, JAMES JR (DEC) |
| BRADFORD, SAMUEL (DEC) | BRADY, THOMAS | BRAGG, GEORGE |
| BRANTLEY, CARL C | BREECE, JAMES | BREEDLOVE, CHARLES |
| BRINK, CORDY | BRISSON, HENRY | BRITT, JOHN B |
| BROOKHOUSE, ROBERT (DEC) | BROOKS, JOHN | BROWER, RICHARD |
| BROWN, RAYMOND | BROWN, RONALD | BROWN, WILLIAM |
| BROWN, WILLIAM EDWARD (DEC) | BRUGGER, DELMAR | BRUNER, DELBERT |
| BRUSH, WILLIAM W | BRUZZESE, VINCE | BRYANT, ALVIN |
| BRYANT, CHARLES LEE (DEC) | BRYANT, LARRY | BUBLITZ, LEONARD |
| BUCKINGHAM, KENNETH | BUCKLEY, ELNORA | BUCKNER, HENRY |
| BUDA, SHELDON | BUELL, FRANK & LOIS | BULLARD, ARNIE L (DEC) |
| BULLOCK, JAMES | BURGESS, ARVID | BURKE, GENE |

| | | |
|---|---|---|
| BURKE, KERMIT (DEC) | BURKEEN, DAVID T | BURKS, ALAN |
| BURKS, CLIFFORD | BURKS, GLENN | BURKS, GLENN |
| BURNETTE, TIMOTHY HARRIS | BURNS, WILLIAM J (DEC) | BURRIES, LUNNIE |
| BURTKA, RICHARD | BUSH, DENNIS | BUTCHER, DOUGLAS |
| BUTLER, JOHN | BUTLER, MARY A | BUTLER, ROBERT P JR (DEC) |
| BUZA, ANTHONY | BUZZELL, JAMES | BYRD, MORRIS |
| CABBETT, GEORGE & MARIE | CADIEUX, GREGORY | CADOVICH, GEORGE |
| CADZOW, JOHN | CAGLE, RUSSELL JR & WANDA | CAIN, SHERMAN |
| CALDWELL, CARLOUS DAVID | CALDWELL, WILLIE | CALLAHAN, PATRICK |
| CAMERON, ANGUS | CAMPBELL, DAVID | CAMPBELL, HELEN (DEC) |
| CAMPBELL, JERRY | CAMPBELL, MARKAL W | CAMPBELL, SIDNEY R |
| CAMPO, LEONARD | CANNADY, CARL | CANTERBURY, EUDINE |
| CAPPS, MICHAEL | CARDER, STEVEN | CARDY, DONN |
| CAREY, JOHN | CAREY, JOHN & LILLIAN J | CARGILE, LAVERNE |
| CARLISLE, QUINNIE E | CARMICHAEL, DON | CARR, CHARLES |
| CARR, HAROLD | CARTER, BOBBY R | CARTER, EUGENE |
| CARTER, KATHLEEN | CARTER, KATHLEEN | CARTER, ROBERT SR |
| CASTELLER, REMO | CASTINO, FRANK | CAUDILL, WILLIAM & SHIRLEY |
| CAVAZOS, MANUEL JR | CEBULA, JOHN | CENCI, CHARLES JOSEPH JR (DEC) |
| CENTEK, RANDALL | CENTERS, DAVE & THENA | CENTOFANTI, GINO |
| CERVANTES, DANIEL | CHAPMAN, JAMES | CHARTERS, JANET |
| CHARTERS, ROBERT | CHAVEZ, ARNULFO | CHAVIS, H B |
| CHERRY, THOMAS | CHESTER, ELIJAH | CHINAVARE, JAMES |

| | | |
|---|---|---|
| CHINAVARE, JERRY A | CHOLETTE, JOSEPH | CHOLEWA, CHARLES |
| CIARLO, ANTONIO | CIARLO, ANTONIO (DEC) | CIATTI, FRANK |
| CLAIRBORNE, ROBERT & THELMA | CLARK, REX | CLARK, RICHARD (DEC) |
| CLAUW, FRANK | CLAYTON, ROSCOE | CLEVELAND, JERRY |
| CLINE, THOMAS | CLOUGH, SHIRLEY | COHOON, STEVE |
| COLE, GEORGE | COLEMAN, CEDRIC | COLEMAN, DONNIE |
| COLEMAN, MADALIA | COLEMAN, VENOY | COLLEY, RICHARD |
| COLLINGE, ROBERT | COLLINS, JOSEPH | COLLINS, PHILLIP |
| COLLINS, STEVEN G | COLLINS, THOMAS | COLLINSON, JUDITH |
| COLLOM, CARL & CHRISTINE | COLOGIE, VICTOR | COMBS, SIMON |
| COMPORA, JAMES | COMPTON, SAMMY | CONLEY, ALAN |
| CONLEY, ALAN (DEC) | CONN, JACK & BETTY | CONN, JACK & BETTY |
| CONNOLLY, EDWARD | CONSTANT, MILLARD | COOK, HAROLD |
| COOK, MATTHEW | COOLEY, AUSTIN | COOPER, FRANK |
| COOPER, RONALD | CORAZZA, JAMES | CORBAT, RICHARD |
| CORBETT, WILLIAM | COSTLEY, KENNETH | COTTINGHAM, EARNEST R |
| COTTRELL, RICHARD E | COULSTON, ERWIN LEE (DEC) | COVINGTON, EARL |
| COZAD, WILLIAM | COZAT, MELVIN | CRACKNELL, ERIC W |
| CRANE, KENNETH | CRANFORD, JIMMIE | CRATTY, KENNETH |
| CRAWFORD, PHILLIP | CROSSMAN, DONALD | CROWDER, CHARLES |
| CRYE, JAMES E | CUNDIFF, JAMES | CURL, EDWARD |
| CURTIS, DAVID | CURTIS, IRVIN | DABROWSKI, RUSSELL J |
| DAHL, DAVID | DAMES, MAHMOUD | DAMS, JOSEPH |

| | | |
|---|---|---|
| DANIEL, ROBERT | DANIELS, ARNOLLIS | DANIELS, FRED |
| DANIELS, JOHN | DANIELS, LESLIE LEO | DANIELS, MICHAEL |
| DANKOW, THOMAS | DARCEY, THOMAS | DAVEY, ROBERT W |
| DAVIDSON, RICK | DAVIS, ALLEN | DAVIS, EDWARD |
| DAVIS, JEFF OAKLEY | DAVIS, RUTH | DAVIS, TEDDY (DEC) |
| DAVIS, THEODORE | DAY, HOMER | DAY, MOSES A |
| DE OLIVEIRA, VALDIR FREIRE | DEANGELO, JAMES | DEBAEKE, LAWRENCE |
| DEBONO, EMMANUEL | DEDEYNE, PIERRE | DEFRANK, GERALD (DEC) |
| DEGG, JAMES L | DEHART, EDGAR | DELUCA, JOHN |
| DEMSKI, JOSEPH | DENARD, MICHAEL | DENHAM, CHESTER HENRY (DEC) |
| DENNIS, FREDERICK E JR | DENNIS, GEORGE | DENNISON, CHARLES |
| DESHANO, WILLIAM | DESIMONE, TEOBALDO F (DEC) | DETRICH, RICHARD |
| DETTLOFF, FREDERICK | DEVROY, ROBERT | DEWEY, GEORGE (DEC) |
| DEWYER, CHARLES | DICE, LAWRENCE (DEC) | DICESARE, ROCCO (DEC) |
| DICHIERA, JAMES | DICKERSON-HOUILLES, CLAUDE | DILLON, WILLIAM |
| DIMMER, DAVID | DINKINS, FRED | DIPPEL, EDGAR (DEC) |
| DITTY, DEWAIN | DLUGOSZ, THOMAS | DOLIN, JACKIE HAROLD (DEC) |
| DONEGAN, MARK A | DONOFRIO, AGOSTIUS | DORTCH, MARLINE |
| DOUGHERTY, JAMES | DOUGLAS, DAVID A | DOUGLAS, DONALD |
| DRAGHICEANU, WOLFGANG | DRISCOLL, PATRICK | DRZYZGA, RON |
| DUBOSE, JOHN | DUDA, ANTHONY JR | DUFFY, DENNIS |
| DUFFY, MICHAEL | DUNFORD, ALBERT RICHARD | DUNHAM, GARY |
| DUNHAM, JESSIE &amp; SANDRA | DUNKLEY, JAMES | DUNKLEY, JAMES R |

| | | |
|---|---|---|
| DUPREY, THEODORE | DUROCHER, JOSEPH | DUSSEAU, JAMES |
| DYE, HELEN | DYER, DONALD | EASON, EDSEL |
| ECK, ANDREW | EDDINGS, PAUL | EDDINS, ROBERT J JR |
| EDMONDS, HENRY (DECD) | EICHBAUER, JAMES | ELLEDGE, WILLIAM |
| ELLERO, RONALD | ELLIOTT, GEORGE & VESTA | ELLIS, ALVIN |
| ELLIS, JESSE W | ELLISON, RUSSELL (DEC) | ENSZER, LEE |
| ERICKSON, MICHAEL | ERKMAN, PETER | ESCHKER, MARVIN (DEC) |
| ESHENRODER, MARK | EULITZ, ARTHUR T | EVANS, AMOS |
| EVANS, GERALD | EVERSON, HOWARD | EVES, DONALD L (DEC) |
| EVOLA, SALVATORE | FAITH, CHARLES WILBER (DEC) | FANDREI, MICHAEL R |
| FARMER, MCKAY | FARRAND, WILLIAM R SR | FATER, ROGER |
| FEKETY, EUGENE | FELKER, HERBERT W & CAROL | FENNER, ROGER |
| FERGUSON, WILLIAM T & MADELINE | FERRARIO, DENNIS | FIELDS, JOHNNIE |
| FIKEL, FRANCIS JR | FILIPPIS, ZOZRAFOS | FILKINS, FRANKLIN |
| FILLINGER, PAUL | FINLEY, PAMELA & MICHAEL | FINN, JOHN |
| FISHER, LORIN | FITZPATRICK, WILLIAM | FLOYD, WENDELL |
| FLUHART, LUCILLE PR PAUL | FLUMIGAN, JOHN (DEC) | FOLEY, LAWRENCE |
| FORBES, ROBERT | FORDHAM, DENNIS G | FORSYTH, GEORGE |
| FORSYTH, RALPH | FORTIER, RONALD | FOSTER, JOSEPH & DONNA |
| FOX, GEORGE SR | FRALEY, DENNIS | FRANCISCO, DAVID |
| FRANCISCO, KIM A | FRANCZEK, MICHAEL | FRANKLIN, ALLEN |
| FRANKLIN, WILLIAM | FRAZIER, FRANCIS | FREDERICK, CHARLES D |
| FRENCH, ELLSWORTH | FRIDAY, DAN | FRIKKEN, TIMOTHY |

| | | |
|---|---|---|
| FRITZ, KENNETH | FRITZ, ROBERT N | FUENTES, SAMUEL |
| GABRIELSON, CARL | GAGE, DAVID | GAINER, ROBERT |
| GAMBLE, DONALD | GAMBLE, HENRY | GAMRAT, JOSEPH |
| GANDY, ANDREW | GARDNER, EARL | GARRISON, LEROY |
| GARRISON, WILLIAM | GATSON, NEMIAH (DEC) | GATT, ANTHONY |
| GAW, RICHARD | GAWENDA, EDWARD | GAYNIER, GARY |
| GECZI, LOUIS | GENTRY, DEXTER | GERARD, EUGENE & JEANNE |
| GERBINO, LEONARD | GERESY, DONALD | GHOSTON, SCOTT |
| GIBBONS, WILLIE | GIBBS, JAMES | GILBERT, CHARLES |
| GILES, GARY | GILIN, PATRICK E | GILLIAM, LAWRENCE |
| GILLIS, IVAN | GILLIUM, DENNIS | GILMER, LEON |
| GLASGOW, JOHNNY BRIM (DEC) | GLEGOLA, JOSEPH JR | GODLEY, ANITA E |
| GOINS, WILLIE LEE | GOLEMATIS, ANTONIOS | GOMBOSI, DELBERT |
| GONZALEZ, SALVADORE (DEC) | GOODEN, CLIFFORD JR | GOODMAN, ROBERT |
| GOODRICH, GARY | GOODRICH, ROBERT | GOOSSENS, ROBERT |
| GORDON, MILTON | GORDON, WALTER A | GORECKI, CHESTER |
| GORSKI, SIGMUND | GOSNEY, WILBUR (DEC) | GOUCHER, JOHN D |
| GOULD, KURT ALLEN | GRABOWSKI, BERNARD | GRACZYK, NICHOLAS M |
| GRAFTON, ALVIN | GRANDY, LEE | GRANT, GENEVIEVE |
| GRANT, RICHARD | GRAVES, EUGENE JR | GRAY, ALFUS |
| GRAY, LEMUEL & GAYLE | GRAY, LEYMONDE | GRAY, MICHAEL |
| GREENLEE, LARRY | GREGORY, BENJAMIN | GRIER, JOSEPH |
| GRIER, MICHAEL | GRIFFIN, CLYDE RAY JR | GROSS, EUGENE (DEC) |

| | | |
|---|---|---|
| GROVE, EDWARD L | GRUBAUGH, DUANE | GRUBB, JOSEPH |
| GUARNIERI, ROLAND | GUASTELLA, STEVE & MARTINA | GUCKIAN, PATRICK |
| GUEST, RICHARD | GUMOLA, DANIEL | GUNDERMAN, GLEN |
| GUNN, AMOS JR | GUTIERREZ, RICCARDO | GWARDZINSKI, JOHN |
| HABERSTROH, RONALD | HACHIGIAN, SIMON | HADDOW, KEVIN |
| HAGERTY, LARRY | HAINBECHER, JOHN | HALL, CHARLES |
| HALL, GERALD F | HALL, JAMES D | HALL, RANEL (DEC) |
| HALL, ROBERT | HAMANN, NEIL | HAMILTON, JAMES |
| HAMPTON, EDWARD | HANSEN, LARRY | HANSLER, ARTHUR & BEVERLY |
| HARBISON, DANIEL B | HARDEN, EDWARD | HARLEY, CLARENCE |
| HARMES, BRUCE | HAROLD, JOSEPH | HARRIS, FREDERICK |
| HARRIS, TERRY | HARRISON, HERMAN LANDON | HARRISON, THOMAS |
| HART, DONNA | HARTLEY, JOHN | HARTNAGLE, PETE & BETTY |
| HARWOOD, LARRY | HASKELL, WARREN | HASTINGS, PAUL |
| HAY, LEROY | HAYNES, BOBBY | HEATH, PHELPS LOUIS (DEC) |
| HECK, EDWARD | HEILIG, MICHAEL J | HEISER, VINCENT |
| HENDERSON, ANTHONY | HENDERSON, CORA | HENDERSON, JOEY |
| HENDERSON, WILLIAM GEORGE (DEC | HENDRICK, CHARLES | HENDRICKS, KENNETH |
| HENDRIKS, JOHN | HENNIGAN, WILLIAM | HENNING, WILLIAM |
| HENSLEY, JOHN | HENSON, RONALD | HEPINSTALL, AMOS & JOAN |
| HEPPNER, LYLE & JUANITA | HERITIER, LEE | HERMAN, DONALD |
| HERMAN, MARK | HERNANDEZ, ANTHONY | HERNDON, ALBERT |
| HICKS, LEO | HILL, MICHAEL J | HILL, TERRY |

| | | |
|---|---|---|
| HILL, W D | HILLIS, DANNY | HINKLE, FRED (DEC) |
| HIRCHBERGER, RONALD | HITZ, EDWIN | HOCK, KARL |
| HODGE, STEVEN L | HODGES, EDWARD | HODGES, RONALD |
| HOFFMAN, ANTHONY | HOFFMAN, DALE | HOFFMAN, GARELD |
| HOFFMEYER, EUGENE JR | HOLBROOK, TIMOTHY | HOLIDAY, CLAIR |
| HOLLIDAY, DENNIS | HOLT, CHRISTOPHER | HONAKER, ROGER |
| HORN, MARVIN (DEC) | HORNEY, DONALD | HOSEY, ALMEDA ANN (DEC) |
| HOUSE, RAY | HOWICK, DAVID | HUBBARD, FLOYD |
| HUBBARD, GEORGE | HUBBARD, JESSE | HUBBARD, MEL Z |
| HUDSON, ALLAN | HUDSON, JAMES HENRY JR | HUGHES, ROBERT |
| HULQUIST, WILLIAM (DEC) | HUMPHREY, GARY | HUNDLEY, DAVID & FERN |
| HUNT, CLARENCE (DEC) | HUNTER, RICHARD (DEC) | HUNTLEY, JOHN |
| HURST, DERECK LEE | HURST, JAMES | HURT, JOHN |
| HUTKOWSKI, GERALD | HYDER, ALLEN | INGRAM, ARTHUR |
| IRONS, EARLE (DEC) | IVORY, WILLIE | JACKETT, FRANCIS |
| JACKSON, BAY | JACKSON, BAY (DEC) | JACKSON, BRUCE |
| JACKSON, WALTER | JACKSON, WINFRED | JAKOB, ZBRGNIEW |
| JAMES, DENNIS | JANES, JOHN | JASPER, EUGENE |
| JEBRAIL, WILLIAM | JEFFERS, ROBERT DAVID | JEFFERSON, HERMAN |
| JEFFERSON, RAYMOND | JENISON, HAROLD | JESKY, TIMOTHY D |
| JEZYLO, JOSEPH | JOHNS, DARWOOD | JOHNSON, AMOS |
| JOHNSON, BOBBIE & JUDITH | JOHNSON, DONALD | JOHNSON, DONALD |
| JOHNSON, EDWARD D | JOHNSON, GARY | JOHNSON, HERMAN |

| | | |
|---|---|---|
| JOHNSON, JAMES G (DEC) | JOHNSON, JOHNNIE | JOHNSON, LARRY |
| JOHNSON, RICHARD | JOHNSON, SANDRA | JOHNSON, VAN |
| JOHNSON, WILLIE LEE (DEC) | JOHNSTON, GHERIN | JONES, GARY |
| JONES, GREGORY SR | JONES, JAMES ROBERT | JONES, LESTER |
| JONES, LINDA MAY | JONES, SALINE | JOSLIN, KENNETH |
| JUBELT, FREDERICK (DEC) | JURRJENS, CLIFFORD | JUSTICE, JACK JEFFERSON |
| KACZMAREK, DONALD | KAISER, JOHN HENRY | KALAHAR, EDWARD |
| KALAJ, LUK NIKA | KANDELL, ROBERT | KANDOW, MICHAEL |
| KANE, TIMOTHY & BARBARA | KANYO, STEPHEN | KARPINSKI, CHESTER & JACQULINE |
| KASTLER, WILLIAM F | KATENHUS, MAX | KEILMAN, ALVIN |
| KELEMEN, JOSEPH | KELLY, RICHARD | KENDZIERSKI, STANLEY |
| KENNERLY, WILLIS & JESSIE | KENYON, KENNETH (DEC) | KERBYSON, EDMUND W |
| KEREKES, JOHN | KERN, CLARENCE | KERSZYKOWSKI, PETER |
| KETTINGER, EUGENE (DEC) | KEYS, NORMAN H SR | KIDD, JOHN |
| KIDD, LARRY J | KILLINS, PAUL T (DEC) | KIMBER, JOHNY & MARY |
| KING, FREDDIE | KING, KENNETH & LOLITA | KING, ROY |
| KING, WILLIAM J | KITTS, BENJAMIN | KLEI, GERALD |
| KLEIN, LEO (DEC) | KLIMBAL, ROY | KLOHA, KENNETH |
| KNACK, EDWARD | KNITTER, FRANK J | KNOWLES, GORDON |
| KOEHLER, WILLIAM | KOHLER, WILLIAM R III | KOHLS, ALTON |
| KOLEN, DANIEL | KOONTZ, ROSCOE | KOOTSILLAS, FRANCIS |
| KOOTSILLAS, THOMAS | KOSEBA, EDWARD E | KOSIOREK, KENNETH |
| KOVACH, EDWARD | KOVACS, DENNIS | KOZAK, FRANK |

| | | |
|---|---|---|
| KRASTES, STEVEN (DEC) | KREGER, JOHN | KREMPOTICH, ROBERT |
| KRENTZ, ALFRED (DEC) | KRESS, RAYMOND | KRIKORIAN, GREGORY |
| KRIZOY, RUDOLPH | KRIZOY, RUDOLPH & ADELE | KRUG, DONALD |
| KRUMEY, JOHN | KRUMMI, DALE E (DEC) | KRUSE, HERMAN & CATHERINE |
| KRYNICKI, DANIEL | KRZYZANIAK, EDWIN | KUCKEN, GARY |
| KUJALA, DOUGLAS | KUJAWA, WILLIAM | KUNNATH, LEONARD |
| KUSE, KEITH | LADUKE, ARTHUR | LADUKE, STEPHEN J |
| LAFLEUR, YORK | LAKTZIAN, LOUIS | LAMBRIX, LYLE T |
| LAMEE, CECIL | LANCASTER, COY | LANG, LAMAR N & GRETCHEN |
| LAPERRIERE, NORMAN (DEC) | LAPHAM, GLENNIS | LAPRISE, JAMES J |
| LATA, LAWRENCE | LATOSKI, PAUL | LAURAIN, NANCY |
| LAURAIN, RON | LAURIN, CALVIN | LAVIER, RUSSELL |
| LAZARZ, JAMES | LAZICH, RONALD | LEACH, WILLIE B |
| LEATHERWOOD, GLADYS | LEE, JAMES | LEE, ROSCOE C |
| LEFLORE, GRANVILLE | LEHMAN, LAWRENCE L & MAUREEN | LENARTOWICZ, CARL |
| LENGYEL, LARRY | LENTZ, LELAND (DEC) | LEONARD, EDDIE |
| LEONARD, MICHAEL | LESZCZYNSKI, GEORGE | LEWIS, GARY |
| LIEB, ANTHONY | LIEB, JOHN & LAURA | LIMMER, CARL |
| LITTTLE, TANZIE | LIVERNOIS, GERALD (DEC) | LOEWE, MICHAEL K |
| LOEWENGRUBER, LARRY | LOGAN, CARSON | LOGAN, HARLAND & BETTY |
| LONDON, GEORGE | LONG, MARSHAL D | LONGSTRETH, DAVE |
| LONGSTRETH, MARLIN | LORENC, RALPH | LORENC, STANLEY |
| LORIAUX, LEONARD | LOTURCO, SAMUEL JULIAN (DEC) | LOUKAS, EDWARD A |

| | | |
|---|---|---|
| LOUKAS, GEORGE | LOUKAS, THEODORE (DEC) | LOVE, EARLEANE |
| LOVE, JOHNNIE LEE (DEC) | LOVELACE, DAN | LOWMAN, SANDRA |
| LOZANO, JAMES | LOZON, GERALD | LUCAS, NICHOLAS F |
| LUCZAK, RANDY | LUFT, RALPH | LUKOWSKI, KENNETH |
| LUMBARDO, HAL (DEC) | LUSK, JAMES | LUTHER, JOHN |
| LYONS, ROBERT | MACDONALD, RUSSELL | MACK, SAMMIE C |
| MACNAB, DAVID | MACPHERSON, JOHN | MADAERA, ADOLPH JR |
| MADAK, DAVID | MADDOCKS, JOHN | MAIER, WILLARD R |
| MAITLAND, RUSSELL | MAKINO, ROBERT J | MALLORY, NANCY GAIL |
| MANDO, ROBERT | MANGRUM, ELLIS W | MANOR, CHARLES |
| MANOR, JOHN | MANTRAS, ALEXANDROS | MARCOTT, DAVID |
| MARDOSSIAN, ART | MAREK, RONALD | MARSHALL, BENNIE |
| MARSHMAN, GRAYDON E | MARTIN, CORA | MARTIN, JAMES A |
| MARTIN, MARVIN | MARTIN, REMUS & LULABELL | MARTINEZ, JOHN |
| MARTINEZ, JUAN | MARTINEZ, REYNALDO & AMELIA | MASAR, THEODORE |
| MASON, ALLEN | MASON, GEORGE | MASON, RICHARD |
| MASS, TIMOTHY W | MASSERANT, CHARLES | MASSOLIA, JOHN P |
| MASTAW, FLOYD | MASTERS, RONNIE JOE (DEC) | MASTRODONATO, FRED |
| MATHIAS, GEORGE (DEC) | MATHIS, ROBRET & JOHANNA | MATHIS, VERNON |
| MATT, GERALD | MATTHEWS, CHARLES | MATTHEWS, GEORGE |
| MATUSZEWSKI, EDMUND | MAXWELL, JOHN | MAXWELL, WILLIAM A |
| MAYBERRY, JAMES | MAYNARD, DAVID | MAYNARD, DENNIS |
| MAYNE, DAVID | MAYS, NORMAN | MAZUR, PAUL |

| | | |
|---|---|---|
| MCCARTHY, EDWARD | MCCLEOD, LINDSEY (DEC) | MCCLINTON, ROBERT |
| MCCORD, JIMMY | MCCORMICK, RICK | MCCOY, JOSEPH |
| MCCRACKEN, GEORGE | MCCRAY, ISIAH H | MCCULLOUGH, JAMES |
| MCDERMOTT, WILLIAM & MERYL | MCDONALD, JOHN | MCDONALD, ROBERT |
| MCDONALD, ROBERT | MCELVEEN, HAROLD (DEC) | MCFARLANE, ROBERT |
| MCFARLANE, TERANCE | MCGEE, EDDIE | MCGHEE, AMON JR PR AMON SR |
| MCGLOTHIAN, ODELL | MCKAY, PATRICK | MCKEE, JAMES |
| MCKERNAN, DOLORES | MCKINNEY, ANDREW JR (DEC) | MCLENON, ROBERT & DELORES |
| MCLEOD, BRUCE LEEOTIS | MCLEOD, BRUCE LEEOTIS (DEC) | MCMENEMY, JAMES |
| MCMIDDLETON, JOHN | MEADOWS, CHARLES | MEAUX, LEON L |
| MEEKS, BOBBY G | MEISSNER, JOHN | MELTZER, GERALD |
| MENARD, JAMES R | MERIGAN, PETER | MERIGAN, PETER (DEC) |
| MERTZ, HERBERT | MESKY, RICHARD | MESLER, ROBERT |
| MESLER, ROBERT | METCALF, MARCUS | METCALF, ROBERT |
| MEXICOTTE, DONALD | MEYERS, TERESA A | MICHAELI, CHARLES P |
| MICHEL, DAVID | MIDDLETON, TERRY | MIESKE, OREN |
| MIHALFY, MARK W & KARE MARIE | MIHALOV, JOHN | MIKA, GARY |
| MIKOLON, FRED | MIKOLS, BARNABO S & CAROL | MILANTONI, RUDOLPH (DEC) |
| MILETO, DOMINIC | MILLER, ELMER | MILLER, GARY |
| MILLER, GEORGE | MILLER, HERBERT & JERI NADINE | MILLER, JACK |
| MILLER, JAMES T | MILLER, MICHAEL | MILLER, ROBERT "BOB" |
| MILON, DAVID E | MINERD, ERIC | MINOR, JAMES |
| MINTER, CURTIS | MITCHELL, DANIEL DAVID | MITCHELL, DENNIS |

| | | |
|---|---|---|
| MITCHELL, GERALD W | MITCHENER, ROBERT | MOITOZO, JOSEPH T |
| MONTAGUE, AB | MONTROSS, ARTHUR | MOORE, FELTON |
| MOORE, GEORGE & MARY | MOOSE, RUSSELL D | MORDEN, THOMAS |
| MORGAN, HAROLD | MORGAN, RALPH | MORIER, BRUCE J |
| MORLEY, ROBERT & MARY | MORO, FRANCESCO | MORO, GEORGE WILLIAM |
| MORR, JESSE | MORRIS, CURTIS A | MORRIS, MARVIN |
| MORRIS, ORVILLE L | MORRIS, WILLIAM EVERETT (DEC) | MORRISON, ROBERT |
| MOSBY, WILLIE (DEC) | MOSS, RUSSELL | MOULTRIE, JAMES ARTHUR (DEC) |
| MULLINS, WALTER | MURPHY, JAMES | MURPHY, RICHARD |
| MURPHY, ROBERT | MURRAY, LEROY | NAESSENS, FRANCIS M |
| NAGY, EMIL | NANNIE, RONALD | NEADOW, JAMES R |
| NEAL, ROBERT & PEGGY | NELLUM, WILLAM & GWENDOLYN | NELSON, LEON |
| NEMETH, LESLIE S | NEPHEW, RALPH | NEROWSKI, THOMAS |
| NETHERTON, RICKY D | NEUMANN, HENRY | NEWBERRY, WILLIAM & BARBARA |
| NEWBOLD, GARY | NEWHOUSE, JOHN (DEC) | NICHOLS, LONNIE |
| NIELSEN, LAWRENCE | NIEMAN, RANDOLPH | NIESEN, ROY |
| NIMETH, RICHARD | NOBBS, DONALD | NORLING, JESS |
| NORRIS, TONEY & VERA | NORTON, RAYMOND (DEC) | NORWOOD, ROBERT & BARBARA |
| OARD, GERALD | OBERSKI, VINCENT & LOIS | OBRIEN, RICHARD |
| OCELNIK, MICHAEL | OCONNELL, PATRICK JOSEPH (DEC) | O'CONNOR, CHARLES III (DEC) |
| OCONNOR, MICHAEL | O'DELL, HUGH | O'DONNELL, ROBERT E |
| O'DONOHUE, FRANCIS | OGLETREE, ABRAHAM | OGLETREE, FRANK & THEALINE |
| O'LEARY, ROBERT & ANNA | OLENDER, EDWARD | OLIVE, ERNEST |

| | | |
|---|---|---|
| OLSON, CHARLES | OLSON, ERIK | OLSON, OLIVER |
| OLSON, PHILLIP C | O'NEAL, CHARLES | ORLANDO, ANTHONY J (DEC) |
| ORR, IAN | OSTAHOWSKI, LEONARD | OSTROM, WALTER |
| OSWALD, ROBERT | O'TOOLE, DONALD & EILA | O'TOOLE, WILLIAM |
| OTT, TIMOTHY | OTTENBRIET, GERALD & SANDRA | OTTER, PETER J & LILA |
| OWENS, BERNARD | OWENS, JOHN (DEC) | OWENS, RICHARD LEE |
| OWENS, RICHARD R (DEC) | PACHERA, WALTER G | PAHL, LLOYD |
| PAOLETTI, DAVID | PAQUETTE, DAVID & BEVERLY | PARENT, JOHN |
| PARK, RAYMOND | PARMANTIER, PETER | PARROTT, DONALD G |
| PARSONS, DONALD | PARSONS, GILBERT | PARSONS, JAMES |
| PATTON, WILLIAM | PAULEY, JACOB & GRACIE | PAULING, HAROLD |
| PAYDEN, JAMES | PAYNE, OSCAR | PEARSON, JAMES D (DEC) |
| PECK, JUNIOR & BONNIE | PECK, RICHARD A | PENDELL, RALPH |
| PENICK, SAMUEL | PENNY, JAMES | PERIARD, JOHN |
| PERRY, DOUGLAS | PERRY, JACK & CHRISTINE | PERRY, THORNELL |
| PERRY, WILLIAM DWAYNE | PERRY, WILLIAM DWAYNE (DEC) | PETERS, EARL |
| PETTO, ROBERT W (DEC) | PHAIL, MICHAEL W | PHILLIPS, BERNARD |
| PHILLIPS, CLARE | PHILLIPS, JAMES | PHIPPS, GARY |
| PICKETT, LEROY JR | PINAGE, FRANK | PINAGE, FRANK (DEC) |
| PINER, WILLIAM DAVID | PINKSTON, CHARLES E & JANICE | PINON, MERCED JR |
| PLAGENS, IRVIN (DEC) | PLUMMER, ARTHUR JR | PLUMMER, LAURENCE |
| POLCZYNSKI, DAVID | POLK, OLIVER R | POLLEN, JAMES |
| POMA, JOHN S | POPE, BENJAMIN | POPE, KENNETH & WILMA |

ZAMLER MELLEN & SHIFFMAN

| | | |
|---|---|---|
| PORATH, GARY | PORCARI, AMILCARE | PORTER, JERRY |
| POTTS, CHARLIE | POWERS, KENNETH | PRAPPAS, JAMES (DEC) |
| PRICE, GREGORY | PRITCHARD, MORTON | PRITCHARD, THOMAS |
| PRUSH, JOSEPH R | PUFF, BILL (DEC) | PUGH, CYRIL |
| PUTRYCUS, ARNOLD | PUTZ, EDWARD | PYLE, PARKS L |
| QUALLS, CLEOLOUS | QUICK, HAROLD (DEC) | RADAKOVICH, DUSAN |
| RAISANEN, GERALD | RAMSAY, THOMAS (DEC)_ | RAMSEY, WILLIAM & PAULA |
| RANDAZZO, SAM | RANDOLPH, FLOYD | RATLIFF, WILLIAM (DEC) |
| RAWLS, TOMMY JR & SARAH | RAYBA, MICHAEL | REAUME, IRVING |
| REAUME, JAMES M | RECHTZIGEL, EDWARD | REECE, BARBARA |
| REED, ARNOLD (DEC) | REED, BRUCE | REED, GERALD |
| REED, HOWARD | REESE, CHARLES | REHBEIN, MILTON |
| REID, WILLIAM | REISIG, GEORGE | RENSI, GERALD |
| RESSETH, NEIL | RETCHKO, DENNIS | REVOIR, VIRGIL & ELLA |
| REYES, MIGUEL | REYNOLDS, SHEILA | RICE, DONALD ROBERT |
| RICE, EREASTERS R | RICE, FRED | RICHARDSON, ARTHUR |
| RICHARDSON, GERALD | RICHARDSON, HARRY | RICHTER, EDWARD H |
| RIDDER, FRANK H & SUSAN | RILEY, JEFFERY P SR | RINAS, EARL |
| RINNA, JULIO (DEC) | RIPPEE, JONATHAN | RITTENBERG, JACK |
| RITTER, RONALD | RITTER, RONALD | ROBERSON, JAMES |
| ROBERSON, LYLE | ROBERTSON, MICHAEL DAVID | ROBINETTE, EDWARD |
| ROBINSON, ALBERT DOMINIC | ROBINSON, CORNELIUS & DOROTHY | ROBINSON, FRANK |
| ROBINSON, IRA | ROBINSON, THOMAS | ROCHA, AUGUSTINE |

| | | |
|---|---|---|
| RODEN, EDWARD L | ROMAN, CARL & LEONA | ROMAN, JOHN (DEC) |
| ROPP, LLOYD | ROSCOE, JOSEPH | ROSE, ARNOLD |
| ROSE, THOMAS | ROSENTHAL, GERALD | ROSOWSKI, FREDERICK F |
| ROSS, EDWARD | ROTHE, CHRIS R | ROTHE, TOM |
| ROUPE, THEODORE & VELMA | ROWE, DONALD & PATRICIA | RUELLE, ALFRED & COLLEEN |
| RUNBERG, JOHN V | RUNNELS, ROGER D | RUSSELL, JAMES |
| RUSSO, GIUSEPPE | RUTHERFORD, RANDALL | RUTHERFORD, WALTER |
| RYAN, CLARENCE | RYDLICKI, PLATO | SABO, JULIUS JR & VELMA |
| SADLER, DELBERT A | SADLER, DERECK A | SALISBURY, JOE |
| SALLIOTTE, DONALD & EDITH | SAMPSELL, RONALD | SAMUEL, JAMES |
| SANDERS, ULYSSES | SARGENT, DONALD | SCANLON, TIMOTHY |
| SCHAEFER, GEORGE | SCHAEFER, RANDAL P | SCHESKE, HARRY |
| SCHMALTZ, GALE & BETTY | SCHMALZEL, PETER | SCHMIDT, DAN |
| SCHMIDT, LOUIS | SCHMIDT, WILBUR (DEC) | SCHOCK, MICHAEL |
| SCHULER, ROBERT | SCHULER, WILLIAM A | SCHULTZ, EMIL |
| SCHULTZ, WAYNE | SCHUR, EARL & JOAN | SCHWEINSBERG, CHARLES |
| SCHWENK, WALTER JR | SCOTT, DAVID LEE (DEC) | SCOTT, MUNCY JR |
| SCRIBNER, THEODORE | SEARS, JERRY | SEEBURGER, GERALD |
| SEGUNA, JOSEPH (DEC) | SEILER, DOUGLAS | SELATY, GEORGE |
| SEMANISION, MICHAEL & SHIRLEY | SENNETT, CRAIG | SERENO, RONALD & JUDITH |
| SEXTON, RICHARD | SHAFER, STEVE | SHARP, DOUGLAS |
| SHARP, KENNETH | SHARP, STEVEN C | SHARRARD, DONALD JR |
| SHAW, FRED | SHAY, PAUL | SHELTON, CLYDE & ILENE MARIE |

| | | |
|---|---|---|
| SHELTON, ROBERT A | SHEPHERD, CLIFFORD | SHERMAN, FRED |
| SHERMAN, LEWIS | SHERRELL, ESTEL | SHERWOOD, THEODORE |
| SHIELDS, CHARLES | SHIMMEL, JOHN DAVID | SHIPLEY, CLAUDE & JOYCE |
| SHIVERS, HOBART | SHORT, HERBERT & MEREDITH ANN | SHOTTS, DONALD & LANDRA |
| SHRADER, ROBERT | SHUMAN, PAULA JANE | SIAN, JOSEPH |
| SICA, DUANE | SIDUN, GEORGE JOSEPH (DEC) | SIEB, DOUGLAS & DORIS |
| SIEMEN, RICHARD | SIGERS, ELAINE ANN (DEC) | SIGH, RICHARD |
| SIMS, GERALDINE | SIMUEL, JOHNNIE | SINCLAIR, THOMAS P |
| SINDICI, ALFONSO ETTROE (DEC) | SIRRINE, LEON S | SISCA, AMERIGO |
| SISUNG, JAMES | SIVLEY, MICHAEL B | SKAGGS, DANNY |
| SKILLON, ARTHUR | SLAUGHTER, FREDERIC | SLICKER, JOSEPH (DEC) |
| SLOAN, VERNON RALPH | SLUKA, SAMUEL | SMALL, FRANK |
| SMILEY, EARNEST | SMITH, ALBERT | SMITH, BENNIE |
| SMITH, CHARLES WILLIAM | SMITH, DONALD | SMITH, FRANKLIN (DEC) |
| SMITH, FREEMAN | SMITH, HUGH | SMITH, JAMES |
| SMITH, JAMES JR | SMITH, JAMES W | SMITH, KEEBLE |
| SMITH, MANFRED | SMITH, NEAL | SMITH, PEARL |
| SMITH, RALPH M | SMITH, THOMAS F | SMITH, WALTER |
| SMITH, WILLIAM | SNEIDER, MICHAEL | SNYDER, RICHARD |
| SOBASZEK, MARSHALL | SOCK, ROBERT NORMAN (DEC) | SOLANO, MICHAEL |
| SOLDAN, JOHN | SOLLNER, RONALD | SOLTYS, VICTOR |
| SOMENUAER, GEORGE A (DEC) | SOMERSET, RICHARD | SOWARDS, GLENDELL |
| SPACKEY, RICHARD & LEONA | SPARKMAN, JOHN | SPARKS, DOUGLAS |

| | | |
|---|---|---|
| SPARROW, JAMES | SPEARMAN, WILLIAM H | SPEARS, PEGGY |
| SPENCER, WILLIAM E | SPICER, RONALD | SPINDLER, DONALD |
| SPINDLER, ROBERT | SPITNALE, DAVID | SPRADLIN, JAMES |
| SPRAGG, GARY | SPRAYBERRY, ROGER | SQUIREWELL, OSBORN (DEC) |
| STACEY, SCOTT A | STAGE, THOMAS EARL | STALNIK, ANDREW |
| STAMPER, DARRELL D | STANDIFER, ELMER | STANFEL, JAMES |
| STANLEY, JAMES | STANLEY, RAYMOND | STARLIN, DONALD |
| STEELE, DONALD | STENGLE, DANIEL | STEPHAN, JOHN |
| STEPHENS, THOMAS | STEVE, MICHAEL | STEVENS, HARVEY |
| STEVENS, RICHARD S | STEVENS, WILLIAM | STEVENSON, GLEN |
| STEVENSON, WILLIAM | STEWART, ARTHUR | STEWART, ERTHA |
| STEWART, ROBERT | STIER, ALVIN | STOKES, ELLSWORTH (DEC) |
| STRAUS, FRANK | STREETER, CHARLES | STROER, WILLIAM |
| STROER, WILLIAM | STROIA, SIMON | STRONG, FRANK A |
| STRUTZ, ARNOLD & VERA | STUCKEY, TRAVIS | STUDER, STEPHEN |
| STULL, ED | SULLIVAN, ROY | SUPROSKY, JOHN & ELIAZABETH |
| SWANSON, SWEN | SWEETMAN, TED | SWIDER, RONALD |
| SWITALSKI, JOHN | SWORD, RAYMOND | SYDERS, WILLIAM (DEC) |
| SZABO, LOUIS | SZALKA, STEVE J | SZALONY, JOHN |
| SZCZEPANSKI, WALTER | SZELESI, STEVEN | SZESZULSKI, STANLEY |
| SZYPERSKI, JOSEPH | TACEY, CLARENCE | TACKETT, CLINE |
| TAKACS, ALBERT | TALASKI, RICHARD | TALBERT, GILBERT |
| TALBOT, JOSEPH | TALBOT, LAWRENCE | TALIAFERRO, ARTHUR JR |

| | | |
|---|---|---|
| TALICSKA, ANDREW | TAMASIUNAS, DAVID W | TANK, RODNEY |
| TANKSLEY, ROBERT | TARE, LEONARD | TARPLEY, HUDSON & HAZEL |
| TARZWELL, ROMAINE | TAYLOR, GLENN | TAYLOR, JAMES EDWARD |
| TAYLOR, JOHN E | TAYLOR, KENNETH J | TAYLOR, WILLIAM |
| TEETS, DENNIS | TEIFER, RICHARD | TENNANT, BRUCE |
| TENNANT, ROBERT S | TERRILL, JAMES | TERRY, HERBERT |
| TERRY, HERBERT | TERRY, JAMES | TESTER, ROBERT |
| THEISEN, JOHN | THEISEN, MICHAEL | THEOBALD, CHARLES E (DEC) |
| THOMAS, BEATRICE | THOMAS, CLAUDE (DEC) | THOMAS, DERRILL |
| THOMAS, ERNEST JR & SAVANNAH | THOMAS, JAMES | THOMAS, MURRAY |
| THOMAS, PAULA | THOMAS, RICHARD (DEC) | THOMAS, RUSSEL (DEC) |
| THOMAS, WILLIAM | THOMASON, JOEL | THOMPSON, LEONARD JR |
| THOMPSON, SCOTTY R | THOMPSON-TURNER, AMY | THORMAN, JOHN |
| THURMAN, WILFRED (DEC) | TIBERIA, ANTONIO | TIDWELL, CHARLES |
| TOLBERT, HARTHAWAY | TOLLY, LOWELL | TOMLIN, LEONARD |
| TOOLE, NORMAN | TORTONESI, FRED & MARY ANN | TORTONESI, JOSEPH & VELIA |
| TORTONESI, SPARTICO | TOWE, PAUL | TRACY, STEFEN JOHN (DEC) |
| TRAVIS, RICHARD | TRENT, LORETTA | TRIMAL, EUGENE RALPH |
| TRIPLETT, ARTHUR | TROST, FRED | TRUDEAU, FRANCIS |
| TRUPIANO, SAM & JUDITH | TRUSEL, KENNETH | TUCKER, LEONARD (DEC) |
| TUCKER, MAX E & FLORENCE | TURNER, DALE JOSIAH (DEC) | TURNER, LONNIE |
| TURNER, THELMA | TURNER, WASHINGTON | TYLEN, ROBERT & KATHERINE |
| UNDERWOOD, EARL A JR | UNDERWOOD, GILBERT (DECD) | VALDEZ, LUPE JR |

| | | |
|---|---|---|
| VALDEZ, LUPE M (DEC) | VAN HOOF, LEO (DEC) | VAN HOUTEN, MORRIS JOHN (DEC) |
| VANANTWERP, ROBERT | VANGORDER, VINCENT B (DEC) | VANHOUTEN, DAVID |
| VANWALLAGHEN, DONALD & MARILYN | VANWERT, THEODORE | VARGA, RICHARD |
| VARGO, ANTHONY | VARGO, FRANK F JR & MARGARET A | VARNER, EARL |
| VASILEFF, PETER (DEC) | VASQUEZ, RAMON | VECORE, JOHN |
| VEGA, JOSE | VEGA, RUDOLPH | VELLA, JOSEPH |
| VENIER, CARL | VENNARD, JOSEPH (DEC) | VERBAL, GEORGE |
| VICK, THOMAS & ESTHER | VIERK, RICHARD | VILLALOBOS, PEDRO |
| VOGAN, DOUGLAS | VOGAN, RALPH | VONLINSOWE, GOTTFRIED |
| VULTAGGIO, ALBERTO | WAGENSOMER, THOMAS SR | WAGNER, BARRY |
| WAHL, RICHARD | WAIN, RICHARD | WALKER, FRANK |
| WALKER, HARRY | WALKER, JAMES D | WALKER, JOE N |
| WALKER, ROBERT J | WALKMASTER, CARL | WALTON, BOOKER |
| WALTON, ELWOOD & VIRGINIA | WARD, BILLY RAY | WARGO, BILL B |
| WARMACK, LADANNY | WARNER, ROY R | WARREN, MARY |
| WARREN, WILLIAM & LULA | WASHINGTON, HENRY JR & YVONNE | WATKINS, WALTER |
| WATSON, DONALD L | WATSON, JACK | WATT, BRUCE H |
| WATTS, ANTHONY | WEASE, AYLEET & OLA | WEBER, DONALD |
| WEILER, ROBERT | WELLS, EDDIE JR | WELLS, ROBERT |
| WELLS, THOMAS | WELLS, TIMOTHY | WERBOV, WILLIAM (DEC) |
| WEST, JIMMY LEE (DEC) | WESTLAKE, RAYMOND | WHALEY, HERMAN (DEC) |
| WHALEY, ROBERT (DEC) | WHEATLEY, CHARLES (DEC) & BARB | WHISLER, DANIEL |
| WHITAKER, HOWARD & ELAINE | WHITE, WILLARD | WHITFORD, MELVIN |

| | | |
|---|---|---|
| WILCYNSKI, NORBERT | WILHELM, RICHARD & ROSEMARY | WILKE, WILLIAM |
| WILKERWICZ, THOMAS | WILKES, JACK | WILLIAMS, ARGUSTUS & ERNESTINE |
| WILLIAMS, BENJAMIN & NINA | WILLIAMS, JAMES W | WILLIAMS, JOHN |
| WILLIAMS, LEWIS J | WILLIAMS, LLEWELLYN | WILLIAMS, LORENZO |
| WILLIAMS, MARVIN (DEC) | WILLIS, JAMES | WILSON, DANA & GAYLE |
| WILSON, JOSEPH | WILSON, MICHAEL B | WILSON, YOURYE |
| WILTON, ROBERT | WIMPY, MELVIN | WIMS, LAWRENCE |
| WINNER, JOSEPH | WISEMAN, DANIEL | WISEMAN, TERRY |
| WISHOWSKI, ROBERT | WISNIESKI, JAMES D SR | WISTINGHAUSEN, LAWRENCE & JEAN |
| WITALEC, GERALD | WITBERG, PAUL | WITBERG, WAYNE (DEC) |
| WOLAK, RONALD | WOLF, PATRICK W | WOLFE, FRANKLIN & ANNA |
| WOOD, DALE | WOOD, ROBERT | WOODWARD, DAVID C |
| WOOLSEY, VICTOR T | WRIGHT, JAMES | WRIGHT, RICHARD A |
| WRIGHT, ROBERT E | WYDECK, WALTER C | WYNN, ERNEST |
| WYNN, LARRY | WYSE, LELAND | YAKLIN, MELVIN |
| YASCOLT, GERALD | YOAS, HARLAN | YON, LAWRENCE |
| YOUNG, GERALD | YOUNG, JAMES | YOUNG, WILLIAM |
| YURGAITES, WAYNE | ZABCZYNSKI, EDWARD | ZACHARIAH, EARL |
| ZACZEK, JAMES | ZALEWSKI, GARY | ZARENSKI, RONALD |
| ZAUNER, THOMAS | ZEBRI, PIETRO | ZEMSKY, JOHN |
| ZEWICKI, RAMOND | ZIAYA, THOMAS | ZIMMERMAN, ADAM |
| ZOLNIEREK, THEODORE & DOLORINE | ZUNIGA, ALFONSO & CONSUELO | |

**Coltec - List of Creditors**

*As part of the Coltec Restructuring, the Debtor assigned certain of its contracts to Fairbanks Morse, LLC. Each of the entities listed in this endnote are counterparties to such assigned contracts who have explicitly consented to such assignment or whose contract did not require consent. These entities are listed in this endnote for completeness and in an abundance of caution; however, the Debtor has no knowledge that any such entity has a claim against it so these entities are not included on the Debtor's lists of creditors or mailing matrix.

981 Scott Street LLC
243 W. Bute Street
Norfolk, VA 23510

Achates Power, Inc.
4060 Sorrento Valley Blvd
San Diego, CA 92121

Agnès VALLEE-JEGO Responsable juridique / Senior Counsel
Westinghouse France
86 rue de Paris
Bâtiment Séquoia -BP7
91401 Orsay Cedex
France

Commandant (CG-91)
US Coast Guard Head of Contracting Activity
2703 Martin Luther King Jr. Ave. SE
Stop 7816
Washington, DC 20593-7816

Commander Naval Sea Systems Command (SEA02)
1333 Isaac Hull Avenue, SE
Washington Navy Yard, DC 20376

COPT Maritime I&II, LLC
c/o Corporate Office Properties, L.P.
6711 Columbia Gateway Drive, Suite 300
Columbia, MD 21046

Cyient, Inc.
Attn: Contracts
330 Roberts Street, Suite 102
East Hartford, CT 06108

Electricite de France
22-30 Avenue de Wagram
75008 Paris France

HII Newport News Shipbuilding
Contracts Division
4101 Washington Avenue
Newport News, VA 23607

IPOP dba IPT Northwest IC LP
c/o Industrial Property Trust
Attn: Scott Recknor, SVP – Asset Management
518 17th Street, Suite 177
Denver, CO 80202

Liebherr Machines Bulle SA
Attn: Mr. p.o. Bettina Mooser
45, rue de l'Industrie
CH-1630 Bulle

Life Cycle Engineering
4360 Corporate Road
Charleston, SC 29405-7445

Mark Membrino
Hendricks Commercial Properties
655 Third Street Suite 301
Beloit, WI 53511

Meg Campbell
Sr. Counsel, Process Automation Division
ABB Inc.
187 Danbury Road, Suite 1E
Ridgefield, CT 06877

Military Sealift Command (Contracts)
Building SP-64
471 East C Street
Naval Station Norfolk
Norfolk, Virginia 23511

MOTEURS LEROY SOMER
97 BOULEVARD MARIE STUART
45005 ORLEANS CEDEX,
France

Mr. Darin Richard
CHAND, LLC
157 Highway 654
Mathews, LA 70375

Mr. Dario Deste
Fincantieri Marine Systems of North America
800-C Principal Court
Chesapeake, VA 23320

Mr. Kevin Mooney
General Dynamics NASSCO
2798 Harbor Dr,
San Diego, CA 92113

Mr. Michael Pardi
40000 Ricardo Drive
Van Buren Township, MI 48111-1641

Mr. Shaun McGraw
Locked Martin Subcontract Program Manager
300 M Street SE, Suite 700
Washington, DC 20003

**Coltec - List of Creditors**

*As part of the Coltec Restructuring, the Debtor assigned certain of its contracts to Fairbanks Morse, LLC. Each of the entities listed in this endnote are counterparties to such assigned contracts who have explicitly consented to such assignment or whose contract did not require consent. These entities are listed in this endnote for completeness and in an abundance of caution; however, the Debtor has no knowledge that any such entity has a claim against it so these entities are not included on the Debtor's lists of creditors or mailing matrix.

Ms. Beth Oestrick
CB&I AREVA MOX Services, LLC
PO Box 7097
Aiken, SC  29804-7097

Ms. Kathy Wright
Director, Supply Chain – Ship Repair
BAE Systems Platforms & Services
750 West Berkley Ave
Norfolk, VA  23523

Ms. Krissy Bierlein
JSH Properties, Inc.
14900 Interurban Ave. South
Suite 130
Seattle, WA  98168

Ms. Lori Harper
Huntington Ingalls Industries, Inc
P.O. Box 149
M/S 1090-61
Pascagoula, MS  39568-0149

Steelworkers Union
Local Union 1533
1620 Shore Drive
Beloit, WI 53511

The Texas Development Company
Northwoods Industrial Park 12225 - FM 529
Houston, Texas 77041

Tidelands Holdings, LLC
550 West C Street, Suite 100
San Diego, CA 92101

Ulrich Voegtle
MAN Diesel SE
Stadtbachstrasse 1
86224 Augsburg, Germany