*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

3 of 3334

---

**Terrence Williams**
714 Hamilton St
Parkersburg, WV 26101

**Clm No 30007**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**William Williams**
1093 Penn Avenue
Jersey Shore, PA 17740

**Clm No 30008**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**William Williams**
270 County Rd 42
Toronto, OH 43964

**Clm No 30009**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

4 of 3334

---

**Willis Williams**
698 Bear Branch
Leon, WV 25123

**Clm No 30010**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Zelma Williams**
114 Center St
Beckley, WV 25801

**Clm No 30011**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ella Williamson**
419 Christie Lane
Jefferson City, TN 37760

**Clm No 30012**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

5 of 3334

---

**Everett Williamson**
106 Andover Rd
Woodsfield, OH 43793

**Clm No 30013**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Julie Williamson**
9674 Franklin Center Road
Cranesville, PA 16410

**Clm No 30014**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ray Williamson**
6211 CR 15
South Point, OH 45680

**Clm No 30015**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                    6 of 3334

---

**Renee Williamson**                    **Clm No 30016**    Filed In Cases: 140
703 Spring St
Greenfield, OH 45123                    Class          Claim Detail Amount        Final Allowed Amount

|  | UNS | $1.00 |  |
|---|---|---|---|
|  |  | $1.00 |  |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Wayne Williamson**                    **Clm No 30017**    Filed In Cases: 140
417 Firewood Dr
Parkersburg, WV 26101                  Class          Claim Detail Amount        Final Allowed Amount

|  | UNS | $1.00 |  |
|---|---|---|---|
|  |  | $1.00 |  |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Elizabeth Willibaum**                  **Clm No 30018**    Filed In Cases: 140
3424 Imperator Lane
Louisville, KY 40245                    Class          Claim Detail Amount        Final Allowed Amount

|  | UNS | $1.00 |  |
|---|---|---|---|
|  |  | $1.00 |  |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

7 of 3334

---

**Lloyd Willis**
RR 1 Box 533
Flatwoods, KY 41139

**Clm No 30019**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Nancy Willis**
9738 E 21st St
Indianapolis, IN 46229

**Clm No 30020**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Oren Willis**
3815 Westerham Dr
Clearmont, FL 34711

**Clm No 30021**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

8 of 3334

---

**Virginia Willis**
184 CR 56
South Point, OH 45680

**Clm No 30022**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Bernard Wills**
Box 178 Amsbry Rd
Gallitzin, PA 16641

**Clm No 30023**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Carl Wills**
Box 835
Hinton, WV 25951

**Clm No 30024**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

9 of 3334

---

**Anna Wilson**
763 County Road 52
Ironton, OH 45638

**Clm No 30025**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Wilson**
3709 State Street
Weirton, WV 26062

**Clm No 30026**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Delano Wilson**
734 Fawn Ct
Port Orange, FL 32129

**Clm No 30027**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

10 of 3334

---

**Donald Wilson**
513 9th St
New Cumberland, PA 17070

**Clm No 30028**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Edward Wilson**
PO Box 224
Calvert City, KY 42029

**Clm No 30029**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gerold Wilson**
1035 Monroe Ave
Huntington, WV 25704

**Clm No 30030**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

11 of 3334

---

| Harold Wilson | **Clm No 30031** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 4502 | Class | Claim Detail Amount | Final Allowed Amount |
| Ironton, OH 45638 | | | |

| UNS | $1.00 | |
|---|---|---|
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Harry Wilson | **Clm No 30032** | Filed In Cases: 140 | |
|---|---|---|---|
| 224 Fernwood Ave | Class | Claim Detail Amount | Final Allowed Amount |
| Weirton, WV 26062 | | | |

| UNS | $1.00 | |
|---|---|---|
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James Wilson | **Clm No 30033** | Filed In Cases: 140 | |
|---|---|---|---|
| 2425 Zoysia Ln | Class | Claim Detail Amount | Final Allowed Amount |
| North Ft Myers, FL 33917 | | | |

| UNS | $1.00 | |
|---|---|---|
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

12 of 3334

---

**James Wilson**
PO Box 6612
Wheeling, WV 26003

**Clm No 30034**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Wilson**
HC 75 Box 14
Alderson, WV 24910

**Clm No 30035**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Judith Wilson**
836 Bray Rd
Mooresville, IN 46158

**Clm No 30036**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                    13 of 3334

---

**Larry Wilson**                      **Clm No 30037**    Filed In Cases: 140
PO Box 552
Lucasville, OH 45672                  | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Marilyn Wilson**                    **Clm No 30038**    Filed In Cases: 140
3918 N Whittiner Pl
Indianapolis, IN 46226               | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Paul Wilson**                       **Clm No 30039**    Filed In Cases: 140
7212 Lexi Cir
Narvarre, FL 32566                   | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                        14 of 3334

---

**Philip Wilson**                    **Clm No 30040**    Filed In Cases: 140

Rt 3 Box 175                         

Wheeling, WV 26003                   | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              8-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Ronald Wilson**                    **Clm No 30041**    Filed In Cases: 140

RR 1 Box 158

Cairo, WV 26337                      | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              8-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Thomas Wilson**                    **Clm No 30042**    Filed In Cases: 140

356 Mountain St

Albany, NY 12209                     | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              8-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

15 of 3334

---

**Treva Wilson**
Box 135
Jacksonburg, WV 26377

**Clm No 30043**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

---

**William Wilson**
2780 Bowmans Path
Alma, GA 31510

**Clm No 30044**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Robert Wincek**
2880 Gordon Ave NW
Massillon, OH 44647

**Clm No 30045**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

16 of 3334

---

**Kenneth Windemuth**
316 Sunset Dr
Cumberland, MD 21502

**Clm No 30046**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bonnie Wingrove**
225 Sycamore Ave
Moundsville, WV 26041

**Clm No 30047**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Margaret Winkler**
607 19th St W # 1
Huntington, WV 25704

**Clm No 30048**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

17 of 3334

---

**Daniel Winland**
Rt 1 Box 101
New Martinsville, WV 26155

**Clm No 30049**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roger Winland**
824 Horseneck Rd
Waverly, WV 26184

**Clm No 30050**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Paul Winters**
627 Lindsay Lane Rd
Moundsville, WV 26041

**Clm No 30051**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 30052 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### *Claims Details*

18 of 3334

---

**Paul Winters**
627 Lindsay Lane Rd
Moundsville, WV 26041

**Clm No 30052**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 30051 |

---

**Robert Winters**
RR 1 Box 64
Lesage, WV 25537

**Clm No 30053**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ronald Winters**
2605 N. Bend Rd
Ashtabula, OH 44004

**Clm No 30054**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

19 of 3334

---

**Sandra Winters**
Rt 1 Box 334 A
Lesage, WV 25537

**Clm No 30055**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Thurman Winters**
5173 Heath Creek Rd
Barboursville, WV 25504

**Clm No 30056**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Winford Winters**
5142 Lower Heath Creek Rd
Barboursville, WV 25504

**Clm No 30057**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                              20 of 3334

---

**Margaret Winton**                    **Clm No 30058**    Filed In Cases: 140
1039 Madison Ave
Huntington, WV 25704                    Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Russell Wireman**                    **Clm No 30059**    Filed In Cases: 140
313 Slash Branch Rd
Greenup, KY 41144                      Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Charles Wise**                       **Clm No 30060**    Filed In Cases: 140
1118 Kings Ridge Rd
St Marys, WV 26170                     Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

21 of 3334

---

**Pearl Wise**
3614 Music Branch
Ashland, KY 41102

**Clm No 30061**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Wesley Wise**
836 E Weber Rd
Columbus, OH 43211

**Clm No 30062**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Isaac Withrow**
775 Gordon Dr
Charleston, WV 25303

**Clm No 30063**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

22 of 3334

---

**Albert Witt**
Table Rock Ln Box 342A
Wheeling, WV 26003

**Clm No 30064**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lovell Witt**
36 Red Oak Drive
Nitro, WV 25143

**Clm No 30065**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Richard Witt**
16605 Jericho Ln NW
Mt Savage, MD 21545

**Clm No 30066**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

*Claims Details*                                                        23 of 3334

---

**Glen Wittekind**                    **Clm No 30067**    Filed In Cases: 140
420 Colegate Dr
Marietta, OH 45750                    | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Edward Wittenberg**                 **Clm No 30068**    Filed In Cases: 140
3510 Cummings Rd
Cleveland Heights, OH 44118           | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Mary Woempner**                     **Clm No 30069**    Filed In Cases: 140
PO Box 144
Beech Grove, IN 46107                 | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/20/2018 11:59:04 AM

*Claims Details*                                                                              24 of 3334

---

**Frank Wolfe**                    **Clm No 30070**    Filed In Cases: 140
1062 Garrison Dr
St Augustine, FL 32092        Class            Claim Detail Amount        Final Allowed Amount

                              UNS                      $1.00
                                                       $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Teddy Wolfe**                    **Clm No 30071**    Filed In Cases: 140
883 Cherry Hollow Rd
Bluefield, WV 24701           Class            Claim Detail Amount        Final Allowed Amount

                              UNS                      $1.00
                                                       $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Terri Wolfe**                    **Clm No 30072**    Filed In Cases: 140
1316 Farragut St
Conway, PA 15027              Class            Claim Detail Amount        Final Allowed Amount

                              UNS                      $1.00
                                                       $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                        25 of 3334

---

**James Wolford**                          **Clm No 30073**    Filed In Cases: 140
533 Lower Stringtown Rd
Burnwell, KY 41514                          Class          Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Sharon Wolford**                         **Clm No 30074**    Filed In Cases: 140
187 Valley St
Romney, WV 26757                           Class          Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Thomas Wolford**                         **Clm No 30075**    Filed In Cases: 140
11811 Daniel Drive NW
La Vale, MD 21502                          Class          Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***                    3/20/2018 11:59:04 AM

---

### *Claims Details*                                                                26 of 3334

---

**Charlene Wolpert**                          **Clm No 30076**    Filed In Cases: 140
16142 Fort Myers Street
Brooksville, FL 34604                          Class            Claim Detail Amount        Final Allowed Amount

                                              UNS                      $1.00
                                                                       $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Richard Womack**                            **Clm No 30077**    Filed In Cases: 140
RR 3 Box 145B
Hurricane, WV 25526                           Class            Claim Detail Amount        Final Allowed Amount

                                              UNS                      $1.00
                                                                       $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Carlos Wood**                               **Clm No 30078**    Filed In Cases: 140
PO Box 555
Chesapeake, OH 45619                          Class            Claim Detail Amount        Final Allowed Amount

                                              UNS                      $1.00
                                                                       $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

27 of 3334

---

**Harry Wood**
11178 Coal River Road
St Albans, WV 25177

**Clm No 30079**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Judith Wood**
4976 S Elk River Rd
Elkview, WV 25701

**Clm No 30080**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Pamela Wood**
53013 Pinebrook Dr
Bristol, IN 46507

**Clm No 30081**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

28 of 3334

---

**Samuel Wood**
406 Jefferson Ave
Glen Dale, WV 26038

**Clm No 30082**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lester Woodbury**
33 Reden Rd
Springfield, MA 01119

**Clm No 30083**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lloyd Woodgeard**
18355 Laurel Street P.O Box 63
Laurelville, OH 43135

**Clm No 30084**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

29 of 3334

---

**Roger Woodlee**
7722 Miracle Rd
Indianapolis, IN 46237

**Clm No 30085**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Joy Woods**
2509 Dorothy St
Waycross, GA 31501

**Clm No 30086**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Otis Woods**
308 Baskerville St
Dublin, VA 24084

**Clm No 30087**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

30 of 3334

---

**Lou Jean Woodward**
1936 Plum St
Terre Haute, IN 47804

**Clm No 30088**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Woolwine**
119 Urban Ave
Sistersville, WV 26175

**Clm No 30089**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bradford Workman**
4314 Stella St
Parkersburg, WV 26104

**Clm No 30090**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                31 of 3334

---

**Charles Workman**                  **Clm No 30091**   Filed In Cases: 140
1399 Grandview Gardens St
Kenova, WV 25530                     | Class | Claim Detail Amount | Final Allowed Amount |
                                     |-------|---------------------|----------------------|
                                     | UNS   | $1.00               |                      |
                                     |       | $1.00               |                      |

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Donna Workman**                    **Clm No 30092**   Filed In Cases: 140
5890 US ROUTE 60
Hurricane, WV 25526                  | Class | Claim Detail Amount | Final Allowed Amount |
                                     |-------|---------------------|----------------------|
                                     | UNS   | $1.00               |                      |
                                     |       | $1.00               |                      |

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Harry Workman**                    **Clm No 30093**   Filed In Cases: 140
110 Pine Ave
Moundsville, WV 26041               | Class | Claim Detail Amount | Final Allowed Amount |
                                     |-------|---------------------|----------------------|
                                     | UNS   | $1.00               |                      |
                                     |       | $1.00               |                      |

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

32 of 3334

---

**Jack Workman**
2000 Elmwood Ave
Columbus, OH 43231

**Clm No 30094**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Workman**
205 Oak St
Russell, KY 41169

**Clm No 30095**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jay Workman**
1422 Christine Ave
Ashland, KY 41101

**Clm No 30096**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              33 of 3334

---

**Danny Wright**                    **Clm No 30097**   Filed In Cases: 140
1054 Raccoon Creek Road
Branchland, WV 25506             Class          Claim Detail Amount      Final Allowed Amount

                                 UNS                $1.00

                                                    $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Ernestine Wright**                 **Clm No 30098**   Filed In Cases: 140
412 BLUEBIRD Dr.
Russell, KY 41169                Class          Claim Detail Amount      Final Allowed Amount

                                 UNS                $1.00

                                                    $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Jack Wright**                      **Clm No 30099**   Filed In Cases: 140
1405 Springfield Rd
Boiling Springs, SC 29316       Class          Claim Detail Amount      Final Allowed Amount

                                 UNS                $1.00

                                                    $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 11:59:04 AM

*Claims Details*                                                                                    34 of 3334

---

**Kenneth Wright**                          **Clm No 30100**    Filed In Cases: 140
HC 79 Box 35
Jacksonburg, WV 26377                        Class            Claim Detail Amount        Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Marlene Wright**                          **Clm No 30101**    Filed In Cases: 140
762 Brady Ave
Steubenville, OH 49352                       Class            Claim Detail Amount        Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Perry Wright**                            **Clm No 30102**    Filed In Cases: 140
2902 Cannaday Rd NE RD
Roanoke, VA 24012                            Class            Claim Detail Amount        Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

35 of 3334

**Phyllis Wright**
8977 North Pole
Ripley, OH 45167

**Clm No 30103**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Wilburn Wright**
637 Santee Rd NE
Roanoke, VA 24019

**Clm No 30104**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Yvonne Wright**
PO Box 448
Spencer, WV 25276

**Clm No 30105**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              36 of 3334

---

**Theresa Wright Kealhofer**          **Clm No 30106**    Filed In Cases: 140
209 Turtle Pond Road
Bainbridge, GA 39819                   Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                  $1.00
                                                           $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Zelma Wyatt**                       **Clm No 30107**    Filed In Cases: 140
1027 Bert Allen Rd
London, KY 40741                      Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                  $1.00
                                                           $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Melba Wyke**                        **Clm No 30108**    Filed In Cases: 140
RR 2 Box 264
New Martinsville, WV 26041            Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                  $1.00
                                                           $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                    37 of 3334

---

**Ralph Wylam**                          **Clm No 30109**    Filed In Cases: 140
2256 Sprucewood Ct
Youngstown, OH 44515                      Class            Claim Detail Amount     Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Janet Wyrick**                          **Clm No 30110**    Filed In Cases: 140
204 Ross St
Salem, VA 24153                           Class            Claim Detail Amount     Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Joseph Yannachione**                    **Clm No 30111**    Filed In Cases: 140
504 Harvard Circle
Freedom, PA 15042                         Class            Claim Detail Amount     Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

38 of 3334

---

**Theodore Yarish**
50 Wolfe Lane
Salem, NY 12865

**Clm No 30112**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Betty Yates**
932 McAllister Rd
Wheelersburg, OH 45694

**Clm No 30113**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Randy Yates**
1958 Clinton Furnace Rd.
Wheelersburg, OH 45694

**Clm No 30114**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

39 of 3334

---

**Carman Yeager**
PO Box 34
Junior, WV 26275

**Clm No 30115**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Virginia Yeager**
720 Crestview Ter
New Martinsville, WV 26155

**Clm No 30116**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Billy Yeater**
3140 Johnson Rd
Steubenville, OH 43952

**Clm No 30117**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

### Claims Details                                                                    40 of 3334

---

**Darrell Yeley**                          **Clm No 30118**    Filed In Cases: 140
6450 SR 140
Wheelersburg, OH 45694                     Class          Claim Detail Amount       Final Allowed Amount

                                           UNS                    $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Donald Yense**                           **Clm No 30119**    Filed In Cases: 140
6917 Nansen Trace
Louisville, KY 40228                        Class          Claim Detail Amount       Final Allowed Amount

                                           UNS                    $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**James Yensen**                           **Clm No 30120**    Filed In Cases: 140
23 Fishers Lane
Wheeling, WV 26003                          Class          Claim Detail Amount       Final Allowed Amount

                                           UNS                    $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

41 of 3334

---

**Michael Ylosvai**
2014 Ridge Ave
Arnold, PA 15068

**Clm No 30121**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**George Yocum**
195 Crestview Lane
Moundsville, WV 26041

**Clm No 30122**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Helen Yocum**
2001 Fourth St
Moundsville, WV 26041

**Clm No 30123**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        Visit us on the Web at www.omnimgt.com        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                42 of 3334

---

**Elsie Yoder**                    **Clm No 30124**    Filed In Cases: 140
851 Maple Spring Rd
Linden, PA 17744

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Kenneth Yoder**                   **Clm No 30125**    Filed In Cases: 140
97 Yoder Lane
Tornado, WV 25202

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Aaron Yoho**                      **Clm No 30126**    Filed In Cases: 140
1000 N Ashland Ave
New Castle, PA 16102

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**          3/20/2018 11:59:04 AM

---

*Claims Details*                                                                        43 of 3334

---

**Raymond Yoho**                              **Clm No 30127**    Filed In Cases: 140
524 Toms Run Lane
Moundsville, WV 26041                          Class          Claim Detail Amount      Final Allowed Amount

                                               UNS                  $1.00
                                                                    $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Stanley Yonak**                             **Clm No 30128**    Filed In Cases: 140
82 Mount Lebanon Dr
Wheeling, WV 26003                             Class          Claim Detail Amount      Final Allowed Amount

                                               UNS                  $1.00
                                                                    $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charles Yonaley**                           **Clm No 30129**    Filed In Cases: 140
407 Turnpike Ave
Taylorsville, KY 40071                         Class          Claim Detail Amount      Final Allowed Amount

                                               UNS                  $1.00
                                                                    $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

*Claims Details*                                                                44 of 3334

**John York**                          **Clm No 30130**    Filed In Cases: 140
14188 State Route 511
Oberlin, OH 44074                      Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                             $1.00

Date Filed           8-Dec-2016
Bar Date
Claim Face Value     $1.00

**Ruby York**                          **Clm No 30131**    Filed In Cases: 140
1662 Mill Pond Rd
Salem, VA 24153                        Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                             $1.00

Date Filed           8-Dec-2016
Bar Date
Claim Face Value     $1.00

**Dolores Yoset**                      **Clm No 30132**    Filed In Cases: 140
PO Box 162
Saegertown, PA 16433                   Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                             $1.00

Date Filed           8-Dec-2016
Bar Date
Claim Face Value     $1.00

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 11:59:04 AM

*Claims Details*                                                                          45 of 3334

---

**Robert Youells**                      **Clm No 30133**    Filed In Cases: 140
451 W Main St
Elizabethville, PA 17023                Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                $1.00
                                                           $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**David Young**                         **Clm No 30134**    Filed In Cases: 140
PO Box 2452
Salem, VA 24153                         Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                $1.00
                                                           $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Eileen Young**                        **Clm No 30135**    Filed In Cases: 140
57 Dulwich Way
Clayton, NC 27527                       Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                $1.00
                                                           $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                       46 of 3334

---

**James Young**                          **Clm No 30136**    Filed In Cases: 140
230 Orchard Rdg
Huntington, IN 46750                      Class              Claim Detail Amount    Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Karensa Young**                        **Clm No 30137**    Filed In Cases: 140
7395 Midland Trial West
Charmco, WV 25958                        Class              Claim Detail Amount    Final Allowed Amount

                                         UNS                   $10,000.00
                                                              $10,000.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Mary Young**                           **Clm No 30138**    Filed In Cases: 140
73 Stonegate Circle
Bowling Green, OH 43406                   Class              Claim Detail Amount    Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

47 of 3334

| Peggy Young | Clm No 30139 | Filed In Cases: 140 | |
|---|---|---|---|
| 955 Zerkle St | Class | Claim Detail Amount | Final Allowed Amount |
| St Albans, WV 25177 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Richard Young | Clm No 30140 | Filed In Cases: 140 | |
|---|---|---|---|
| 3309 Crane Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Huntington, WV 25705 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Russell Young | Clm No 30141 | Filed In Cases: 140 | |
|---|---|---|---|
| 554 Spillman Rd | Class | Claim Detail Amount | Final Allowed Amount |
| West Columbia, WV 25287 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

48 of 3334

**Adrian Younger**
1104 Jefferson St
Moundsville, WV 20641

**Clm No 30142**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Linda Young-Hunt**
PO Box 915
Pikeville, KY 41514

**Clm No 30143**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Gerald Younkin**
S 2nd Ave
Mesquehoning, PA 18240

**Clm No 30144**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                  49 of 3334

---

**Richard Yowell**                    **Clm No 30145**    Filed In Cases: 140
17 Louis Drive
Colonie, NY 12205                     Class              Claim Detail Amount       Final Allowed Amount

                                      UNS                     $1.00
                                                              $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**John Zaach**                        **Clm No 30146**    Filed In Cases: 140
24201 Newport Sound Place
New Smyrna, FL 52166                  Class              Claim Detail Amount       Final Allowed Amount

                                      UNS                     $1.00
                                                              $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Donald Zackery**                    **Clm No 30147**    Filed In Cases: 140
753 Grove St
Irvington, NJ 07111                  Class              Claim Detail Amount       Final Allowed Amount

                                      UNS                     $1.00
                                                              $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

50 of 3334

---

**David Zago**
139 Preston Avenue
Weirton, WV 26062

**Clm No 30148**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Zahrndt**
9027 State Rt 45,
Lisbon, OH 44432

**Clm No 30149**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alan Zapf**
616 Fairview Ave
Cumberland, MD 21502

**Clm No 30150**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### *Claims Details*

51 of 3334

---

**Anthony Zappulla**
87 Cooper Avenue
Long Branch, NJ 07740

**Clm No 30151**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Phyllis Zarella**
1313 W Washington St
New Castle, PA 16101

**Clm No 30152**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Larry Zaring**
203 Zaring Hill Road
Newport, PA 17074

**Clm No 30153**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/20/2018 11:59:04 AM

*Claims Details*                                                                 52 of 3334

| Donald Zeamer | **Clm No 30154** | Filed In Cases: 140 | |
|---|---|---|---|
| 4550 Fairview Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Columbia, PA 17512 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

| Patricia Zeigler | **Clm No 30155** | Filed In Cases: 140 | |
|---|---|---|---|
| 637 Hazel Ave | Class | Claim Detail Amount | Final Allowed Amount |
| Lima, OH 45801 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

| Christine Zeller | **Clm No 30156** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 207 | Class | Claim Detail Amount | Final Allowed Amount |
| East New Market, MD 21631 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    53 of 3334

---

**Robert Zerla**                          **Clm No 30157**    Filed In Cases: 140
101 Novak Dr
Dillonvale, OH 43917                       Class        Claim Detail Amount    Final Allowed Amount

                                           UNS              $1.00
                                                            $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Candace Zervos**                        **Clm No 30158**    Filed In Cases: 140
4815 New England Lane
Sylvania, OH 43560                         Class        Claim Detail Amount    Final Allowed Amount

                                           UNS              $1.00
                                                            $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Marell Zidarin**                        **Clm No 30159**    Filed In Cases: 140
237 State Route 61 S
Monroeville, OH 44847                      Class        Claim Detail Amount    Final Allowed Amount

                                           UNS              $1.00
                                                            $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

*Claims Details*                                                                54 of 3334

---

**Ronald Zielinski**                  **Clm No 30160**     Filed In Cases: 140
6269 Shawnee Rd
North Tonawanda, NY 14120            Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                     ─────────────────────────────────────────────────────
                                                            $1.00

       Date Filed          8-Dec-2016
       Bar Date
       Claim Face Value         $1.00

---

**Paul Zimmerman**                    **Clm No 30161**     Filed In Cases: 140
687 Mozart Rd
Wheeling, WV 26003                   Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                     ─────────────────────────────────────────────────────
                                                            $1.00

       Date Filed          8-Dec-2016
       Bar Date
       Claim Face Value         $1.00

---

**Randy Zimmerman**                   **Clm No 30162**     Filed In Cases: 140
3907 Meadow Run Rd
Waverly, OH 45690                    Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                     ─────────────────────────────────────────────────────
                                                            $1.00

       Date Filed          8-Dec-2016
       Bar Date
       Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

55 of 3334

---

**William Zimo**
5676 Broad View Road
Parma, OH 44134

**Clm No 30163**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Mayme Zirkle**
PO Box 59
Sumerco, WV 25567

**Clm No 30164**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**John Zitzlsperger**
1323 First Ave
Altoona, PA 16602

**Clm No 30165**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

56 of 3334

---

**Rosemary Zockle**

4895 Fifth St

Youngstown, OH 44505

**Clm No 30166**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Zola**

53458 York Dr

Powhatan Point, OH 43942

**Clm No 30167**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ronald Zoltanski**

14 Golden Hind Dr

Hilton Head Island, SC 29926

**Clm No 30168**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              57 of 3334

---

**Richard Zonts**                    **Clm No 30169**    Filed In Cases: 140
106 First St
Portage, PA 15946                    Class         Claim Detail Amount    Final Allowed Amount

UNS                  $1.00
$1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Marylyn Kindberg**                 **Clm No 30170**    Filed In Cases: 140
11 Old Main Road
Warner, NH 03278                     Class         Claim Detail Amount    Final Allowed Amount

UNS                  $1.00
$1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Joyce Marie Dilks**                **Clm No 30171**    Filed In Cases: 140
8394 Williams Drive
Frederick, MD 21704                  Class         Claim Detail Amount    Final Allowed Amount

UNS                  $10,000.00
$10,000.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    58 of 3334

---

**Crisanto S Abad**
2107 Alpine Glen Place
Alpine, CA 91901

**Clm No 30172**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Gervacio C Abad**
3934 Glading Drive
San Diego, CA 92154

**Clm No 30173**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Virgilio A Aban**
c/o The Jaques Admiralty Law Firm
645 Griswold,  Suite 1370
Detroit, MI 48226

**Clm No 30174**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

59 of 3334

**Eladio B Abano**
7029 Bollock Dr.
San Diego, CA 92114

**Clm No 30175**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Mohamed A Abdullah**
3718 Bilsteed Way
Sacramento, CA 95834

**Clm No 30176**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Gil P Abiad**
10158 Silbury Hill Ct.
Las Vegas, NV 89148

**Clm No 30177**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              60 of 3334

---

**Ali S Aboubaker**                    **Clm No 30178**    Filed In Cases: 140
6117 Kandal
Dearborn, MI 48126

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Carol L Abraham**                    **Clm No 30179**    Filed In Cases: 140
2829 Boardwalk
Florence, SC 29505

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Ronilo H Abutin**                    **Clm No 30180**    Filed In Cases: 140
10956 Bali Lane
San Diego, CA 92126

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

61 of 3334

---

**Eduardo A Acenas**
16231 Deer Trail Court
San Diego, CA 92127

**Clm No 30181**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William N Achord**
c/o The Jaques Admiralty Law Firm
645 Griswold,  Suite 1370
Detroit, MI 48226

**Clm No 30182**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Domingo C Acierto**
412 South 37th St.
Renton, WA 98055

**Clm No 30183**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

62 of 3334

---

**Edralin A Acuario**
6525 Paradise Ridge Road
San Diego, CA 92114

**Clm No 30184**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rogelio P Adamos**
7180 Latrobe Circle
San Diego, CA 92139

**Clm No 30185**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James H Adams**
8007 Merritt St.
Norfolk, VA 23518

**Clm No 30186**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                  E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    63 of 3334

| **Daniel R Adolfs** | | **Clm No 30187** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 5189 Birch Acres Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| Duluth, MN 55803 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 6-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Jaime D Adriano** | | **Clm No 30188** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 6802 Windward Street | | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA 92114 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 6-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Eduardo D Adviento** | | **Clm No 30189** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 8946 Corte Pozos | | Class | Claim Detail Amount | Final Allowed Amount |
| Spring Valley, CA 91977 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 6-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

64 of 3334

| **Arthur P Aficial** | | **Clm No 30190** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 11061 Ice Skate Place | | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA 92126 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 6-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Sonny J Agan** | | **Clm No 30191** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 8026 San Tropez Ct. | | Class | Claim Detail Amount | Final Allowed Amount |
| Fontana, CA 92336-3727 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 6-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Rudie C Agpaoa** | | **Clm No 30192** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 880 Gallery Court | | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA 92114 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 6-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

65 of 3334

---

**Miguel A Aguayo**
920 Baychester Ave. Bldg. 1A,  Apt.#3H
Bronx, NY 10475

**Clm No 30193**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**Rodolfo H Aguilar**
2368 Grove View Road
San Diego, CA 92139

**Clm No 30194**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rodolfo R Aguilera**
1224 E. 18th St. Apt. 14
National City, CA 91950

**Clm No 30195**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

66 of 3334

---

**Romeo B Aguirre**
6530 Plaza Blvd.
San Diego, CA 92114

**Clm No 30196**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Patrick F Aher, Jr.**
10857 SW 91 Terrace
Ocala, FL 34481

**Clm No 30197**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Abdullah B Ahmed**
1238 74TH St
Brooklyn, NY 11228

**Clm No 30198**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              67 of 3334

---

**Ventura D Alamares**                    **Clm No 30199**    Filed In Cases: 140
7001 Milam Lane
Arlington, TX 76002                       Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

        Date Filed            6-Dec-2016
        Bar Date
        Claim Face Value          $1.00

---

**Benjamin B Albayalde**                  **Clm No 30200**    Filed In Cases: 140
1920 E 24th St Unit A
National City, CA 91950                    Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

        Date Filed            6-Dec-2016
        Bar Date
        Claim Face Value          $1.00

---

**Rolando G Alberto**                     **Clm No 30201**    Filed In Cases: 140
9338 Chabola Rd.
San Diego, CA 92129                        Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

        Date Filed            6-Dec-2016
        Bar Date
        Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        Visit us on the Web at www.omnimgt.com        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             E-mail: claimsmanager@omnimgt.com            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                          68 of 3334

---

**Reynaldo I Alcafaras**                    **Clm No 30202**    Filed In Cases: 140
10555 Baron Lane
San Diego, CA 92126                         Class         Claim Detail Amount    Final Allowed Amount

UNS              $1.00

                                                            $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Louie O Alcantara**                       **Clm No 30203**    Filed In Cases: 140
1826 Camina Mojave
Chula Vista, CA 91914                        Class         Claim Detail Amount    Final Allowed Amount

UNS              $1.00

                                                            $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Orlando M Alcaraz**                        **Clm No 30204**    Filed In Cases: 140
16060 Blazewood Way
San Diego, CA 92127                          Class         Claim Detail Amount    Final Allowed Amount

UNS              $1.00

                                                            $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

69 of 3334

---

**Felix S Alers**
119 Sterling Ave
Jersey City, NJ 07305

**Clm No 30205**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Warren  Alexander**
3401 Magnolia Ave Apt 702
Texas City, TX 77590

**Clm No 30206**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Eddie  Alexis**
1414 S.E. 17th St.
Cape Coral, FL 33990

**Clm No 30207**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                70 of 3334

---

**Nasar Alfaqih** | **Clm No 30208** | Filed In Cases: 140 | |
155 Victory Ave. | Class | Claim Detail Amount | Final Allowed Amount
Buffalo, NY 14218 | | |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rustico Alfaro** | **Clm No 30209** | Filed In Cases: 140 | |
654 Malgapo St. | Class | Claim Detail Amount | Final Allowed Amount
San Vicente Gapan | | |
Nueva Ecija  3105 | UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rizal R Alferes** | **Clm No 30210** | Filed In Cases: 140 | |
1044 Paseo Del Norte | Class | Claim Detail Amount | Final Allowed Amount
Chula Vista, CA 91910 | | |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

71 of 3334

| **Rodolfo F Alfonso** | | **Clm No 30211** | Filed In Cases: 140 | |
| 8941 Jana Ct. | | | | |
| Spring Valley, CA 91977 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 6-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Romeo G Alimbuyao** | | **Clm No 30212** | Filed In Cases: 140 | |
| CMR 410 Box 208 | | | | |
| FPO AE 09049-0003 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 6-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Anthony V Alimonti** | | **Clm No 30213** | Filed In Cases: 140 | |
| 1 Charles St. | | | | |
| Saugus, MA 01906 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 6-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

### Claims Details                                                                72 of 3334

---

**James L Allen**                    **Clm No 30214**    Filed In Cases: 140
7426 Director Dr
Baton Rouge, LA 70817                 Class            Claim Detail Amount        Final Allowed Amount

                                      UNS                  $1.00
                                                           $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Romeo C Almazan**                  **Clm No 30215**    Filed In Cases: 140
10720 Wallingford Road
San Diego, CA 92126                   Class            Claim Detail Amount        Final Allowed Amount

                                      UNS                  $1.00
                                                           $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Silverio M Almonte**               **Clm No 30216**    Filed In Cases: 140
5880 Ava Place
San Diego, CA 92114                   Class            Claim Detail Amount        Final Allowed Amount

                                      UNS                  $1.00
                                                           $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                          73 of 3334

---

**Abdulla R Alwaseem**

P. O. Box 2460

Wilmington, CA 90748

**Clm No 30217**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rodrigo P Ambunan**

2216 Knott St.

San Diego, CA 92139-2116

**Clm No 30218**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Garry  Ammar**

4730 Yacht Harbour Dr.

Pensacola, FL 32514

**Clm No 30219**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

74 of 3334

**Alfonso G Amposta**
7701 Brookhaven Rd.
San Diego, CA 92114

**Clm No 30220**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Sonny K Andersen**
13305 Jessica Dr.
Spring Hill, FL 34609

**Clm No 30221**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Arthur C Andrada**
38117 Padaro St
Murrieta, CA 92563

**Clm No 30222**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

75 of 3334

---

**George S Andrada**
P.O.Box 511
National City, CA 91951

**Clm No 30223**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Oliver E Andren**
P.O. Box 5
Webster, WI 54893

**Clm No 30224**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alfredo F Andres**
3449 Alonquin Way
San Diego, CA 92154

**Clm No 30225**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***  3/20/2018 11:59:04 AM

## Claims Details

76 of 3334

**Jerry L Ange**
24 Lincoln Rd
Pensacola, FL 32507

**Clm No 30226**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed    6-Dec-2016
Bar Date
Claim Face Value    $1.00

**Isagani M Angeles**
4229 Alcorn St.
San Diego, CA 92154

**Clm No 30227**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed    6-Dec-2016
Bar Date
Claim Face Value    $1.00

**Rodolfo L Angelito**
156 East Trident Dr.
Pittsburg, CA 94565

**Clm No 30228**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed    6-Dec-2016
Bar Date
Claim Face Value    $1.00

**Rust Consulting | Omni Bankruptcy**    Visit us on the Web at www.omnimgt.com    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**    E-mail: claimsmanager@omnimgt.com    FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                        3/20/2018 11:59:04 AM

---

*Claims Details*                                                                                 77 of 3334

---

**Daniel N Angkiangco**                    **Clm No 30229**    Filed In Cases: 140
4461 Avenida Aquila
San Diego, CA 92154                        Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                   $1.00
                                                                 $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Anthony R Aracri**                       **Clm No 30230**    Filed In Cases: 140
2703 Nassau Bend #D2
Coconut Creek, FL 33066                    Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                   $1.00
                                                                 $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Eliseo C Arceo**                         **Clm No 30231**    Filed In Cases: 140
9649 Oviedo St.
San Diego, CA 92129                        Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                   $1.00
                                                                 $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

78 of 3334

| **Arthur J Archibald** | | **Clm No 30232** | Filed In Cases: 140 | |
| 10 Graffam Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| S. Portland, ME 04106 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Frank  Armato, Sr.** | | **Clm No 30233** | Filed In Cases: 140 | |
| 7625 Lady Gray St. | | Class | Claim Detail Amount | Final Allowed Amount |
| New Orleans, LA 70127 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Frank F Arness** | | **Clm No 30234** | Filed In Cases: 140 | |
| 2288 W. Swordfish Cres. | | Class | Claim Detail Amount | Final Allowed Amount |
| Corolla, NC 27927 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

79 of 3334

---

**Donald O Ashcraft**
11425 E. University Dr. #132
Apache Junction, AZ 85220

**Clm No 30235**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Arnold W Aubol**
61 SE Iris PL
Shelton, WA 98584

**Clm No 30236**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Pedro J Avila**
7459 Kamwood St.
San Diego, CA 92126

**Clm No 30237**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

*Claims Details*                                                                            80 of 3334

---

**Savino D Avila**                      **Clm No 30238**    Filed In Cases: 140
13728 San Pable Ave. Apt. 2028
San Pablo, CA 94806                      Class          Claim Detail Amount        Final Allowed Amount

UNS                          $1.00

$1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Raymond E Axelby**                    **Clm No 30239**    Filed In Cases: 140
1068 Old Northfield Road
Thomaston, CT 06787                      Class          Claim Detail Amount        Final Allowed Amount

UNS                          $1.00

$1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Guillermo  Ayala**                    **Clm No 30240**    Filed In Cases: 140
381 S. Hollybrooke Drive
Bldg. 41, Apt. 301
Pembrooke Pines, FL 33025               Class          Claim Detail Amount        Final Allowed Amount

UNS                          $1.00

$1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*                                                                    81 of 3334

---

**Roberto S Ayson**
791 Cholla Road
Chula Vista, CA 91910

**Clm No 30241**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Fernando G Bacala**
714 Turtleback Dr.
North Las Vegas, NV 89031

**Clm No 30242**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rowel B Bagon**
10248 Royal Ann Ave.
San Diego, CA 92126

**Clm No 30243**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                   82 of 3334

---

**Ferdinand M Balagtas**
10784 Sunset Ridge Dr.
San Diego, CA 92131

**Clm No 30244**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sixto D Balangon**
11870 River Rim Road
San Diego, CA 92126

**Clm No 30245**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ronald A Ballesteros**
36819 Pictor Ave.
Murrieta, CA 92563

**Clm No 30246**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

83 of 3334

---

**Benny  Balsamo**
163 Orchard Rd.
East Patchogue, NY 11772

**Clm No 30247**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ernesto M Baluyot**
27289 Sage Brush Trail
Valley Center, CA 92082

**Clm No 30248**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ferdinand A Banez**
11341 Spitfire Road
San Diego, CA 92126

**Clm No 30249**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

84 of 3334

---

**Ernest H Banke**
153 Santa Teresa
San Leandro, CA 94579

**Clm No 30250**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Arthur H Baredian**
2226 Cesery Blvd.
Jacksonville, FL 32211

**Clm No 30251**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Oliver C Barney**
2628 Perry St.
Erie, PA 16504

**Clm No 30252**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*                                                                                          85 of 3334

---

**Manuel R Barrera**                    **Clm No 30253**    Filed In Cases: 140
2215 Montcliff Rd.
San Diego, CA 92139                      Class        Claim Detail Amount        Final Allowed Amount

                                         UNS                $1.00
                                                            $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James G Barrett**                     **Clm No 30254**    Filed In Cases: 140
3598 Bermuda Ave.
Sault Ste. Marie, MI 49783              Class        Claim Detail Amount        Final Allowed Amount

                                         UNS                $1.00
                                                            $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Emanuel  Barroso**                    **Clm No 30255**    Filed In Cases: 140
3408 Arch St.
Tampa, FL 33607                         Class        Claim Detail Amount        Final Allowed Amount

                                         UNS                $1.00
                                                            $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

86 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30256** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30257** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30258** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/20/2018 11:59:04 AM

*Claims Details*                                                                                  87 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30259**    Filed In Cases: 140

1422 Euclid, Suite 800                               Class          Claim Detail Amount        Final Allowed Amount

Cleveland, OH 44115                                  UNS                    $1.00

                                                                            $1.00

Date Filed                    6-Dec-2016

Bar Date

Claim Face Value              $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30260**    Filed In Cases: 140

1422 Euclid, Suite 800                               Class          Claim Detail Amount        Final Allowed Amount

Cleveland, OH 44115                                  UNS                    $1.00

                                                                            $1.00

Date Filed                    6-Dec-2016

Bar Date

Claim Face Value              $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30261**    Filed In Cases: 140

1422 Euclid, Suite 800                               Class          Claim Detail Amount        Final Allowed Amount

Cleveland, OH 44115                                  UNS                    $1.00

                                                                            $1.00

Date Filed                    6-Dec-2016

Bar Date

Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***          3/20/2018 11:59:04 AM

---

*Claims Details*          88 of 3334

---

**Willard E. Bartel, Estate Administrator**       **Clm No 30262**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**       **Clm No 30263**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**       **Clm No 30264**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**       **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

89 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 30265** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 30266** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 30267** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                             90 of 3334

---

**Willard E. Bartel, Estate Administrator**        **Clm No 30268**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**        **Clm No 30269**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**        **Clm No 30270**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

*Claims Details*                                                                91 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30271** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30272** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30273** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

92 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30274**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30275**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30276**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                                    93 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30277**      Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30278**      Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30279**      Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

94 of 3334

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30280**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30281**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30282**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                           95 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30283**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30284**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30285**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

### Claims Details                                                         96 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30286**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                         Class          Claim Detail Amount     Final Allowed Amount

                                            UNS                 $1.00
                                                                $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30287**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                         Class          Claim Detail Amount     Final Allowed Amount

                                            UNS                 $1.00
                                                                $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30288**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                         Class          Claim Detail Amount     Final Allowed Amount

                                            UNS                 $1.00
                                                                $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      Visit us on the Web at www.omnimgt.com     PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           E-mail: claimsmanager@omnimgt.com      FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

97 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30289**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30290**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30291**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30292**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30293**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30294**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                    99 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30295** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30296** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30297** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

100 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30298**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30299**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30300**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

101 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30301**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30302**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30303**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                102 of 3334

---

**Willard E. Bartel, Estate Administrator**        **Clm No 30304**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**        **Clm No 30305**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**        **Clm No 30306**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                               103 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30307** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30308** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30309** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

104 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30310** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30311** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30312** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

105 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30313** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30314** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30315** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***    3/20/2018 11:59:04 AM

***Claims Details***    106 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30316** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30317** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30318** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                              107 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30319**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30320**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30321**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              108 of 3334

---

**Willard E. Bartel, Estate Administrator**        **Clm No 30322**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                    Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Willard E. Bartel, Estate Administrator**        **Clm No 30323**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                    Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Willard E. Bartel, Estate Administrator**        **Clm No 30324**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                    Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

109 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30325**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30326**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30327**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                          110 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30328**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                         Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00
                                                                  $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30329**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                         Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00
                                                                  $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30330**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                         Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00
                                                                  $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                        111 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30331**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                          Class            Claim Detail Amount      Final Allowed Amount

UNS                      $1.00
                                                                       $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30332**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                          Class            Claim Detail Amount      Final Allowed Amount

UNS                      $1.00
                                                                       $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30333**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                          Class            Claim Detail Amount      Final Allowed Amount

UNS                    $10,000.00
                                                                     $10,000.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value         $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

112 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30334**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30335**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30336**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                    113 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30337** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30338** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30339** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              114 of 3334

---

**Willard E. Bartel, Estate Administrator**        **Clm No 30340**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                 Class          Claim Detail Amount      Final Allowed Amount

                                                    UNS                 $1.00
                                                                        $1.00

Date Filed                6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**        **Clm No 30341**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                 Class          Claim Detail Amount      Final Allowed Amount

                                                    UNS                 $1.00
                                                                        $1.00

Date Filed                6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**        **Clm No 30342**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                 Class          Claim Detail Amount      Final Allowed Amount

                                                    UNS                 $1.00
                                                                        $1.00

Date Filed                6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

115 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30343**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30344**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30345**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

116 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30346**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30347**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30348**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

117 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30349**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         6-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30350**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed         6-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30351**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         6-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             118 of 3334

---

**Willard E. Bartel, Estate Administrator** | **Clm No 30352** | Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|----------------|-------------|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator** | **Clm No 30353** | Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|----------------|-------------|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator** | **Clm No 30354** | Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|----------------|-------------|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

119 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 30355** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 30356** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 30357** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                              120 of 3334

---

| **Willard E. Bartel, Estate Administrator** | | **Clm No 30358** | Filed In Cases: 140 |
| --- | --- | --- | --- |
| 1422 Euclid, Suite 800 | | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | | **Clm No 30359** | Filed In Cases: 140 |
| --- | --- | --- | --- |
| 1422 Euclid, Suite 800 | | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | | **Clm No 30360** | Filed In Cases: 140 |
| --- | --- | --- | --- |
| 1422 Euclid, Suite 800 | | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

121 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30361**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30362**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30363**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

122 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30364**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30365**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30366**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

123 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30367**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30368**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30369**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

---

*Claims Details*    124 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30370** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 6-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30371** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 6-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30372** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 6-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                              125 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30373**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class         Claim Detail Amount    Final Allowed Amount

                                                     UNS                 $1.00

                                                                         $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30374**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class         Claim Detail Amount    Final Allowed Amount

                                                     UNS                 $1.00

                                                                         $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30375**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class         Claim Detail Amount    Final Allowed Amount

                                                     UNS                 $1.00

                                                                         $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                        126 of 3334

---

**Willard E. Bartel, Estate Administrator**       **Clm No 30376**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                Class            Claim Detail Amount        Final Allowed Amount

                                                  UNS                    $1.00
                                                                        $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Willard E. Bartel, Estate Administrator**       **Clm No 30377**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                Class            Claim Detail Amount        Final Allowed Amount

                                                  UNS                    $1.00
                                                                        $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Willard E. Bartel, Estate Administrator**       **Clm No 30378**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                Class            Claim Detail Amount        Final Allowed Amount

                                                  UNS                    $1.00
                                                                        $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

127 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30379**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30380**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30381**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

---

*Claims Details*    128 of 3334

---

**Willard E. Bartel, Estate Administrator**    **Clm No 30382**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**    **Clm No 30383**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**    **Clm No 30384**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              129 of 3334

---

**Willard E. Bartel, Estate Administrator** | **Clm No 30385** | Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator** | **Clm No 30386** | Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator** | **Clm No 30387** | Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                      130 of 3334

---

**Willard E. Bartel, Estate Administrator**      **Clm No 30388**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115                              | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**      **Clm No 30389**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115                              | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**      **Clm No 30390**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115                              | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             131 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30391** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30392** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30393** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

---

*Claims Details*    132 of 3334

---

**Willard E. Bartel, Estate Administrator**    **Clm No 30394**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**    **Clm No 30395**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**    **Clm No 30396**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*     3/20/2018 11:59:04 AM

---

*Claims Details*                                                    133 of 3334

---

**Willard E. Bartel, Estate Administrator**       **Clm No 30397**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                               Class        Claim Detail Amount      Final Allowed Amount

                                                  UNS               $1.00
                                                                    $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**       **Clm No 30398**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                               Class        Claim Detail Amount      Final Allowed Amount

                                                  UNS               $1.00
                                                                    $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**       **Clm No 30399**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                               Class        Claim Detail Amount      Final Allowed Amount

                                                  UNS               $1.00
                                                                    $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

---

*Claims Details*    134 of 3334

---

**Willard E. Bartel, Estate Administrator**    <span style="color:blue">**Clm No 30400**</span>    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**    <span style="color:blue">**Clm No 30401**</span>    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**    <span style="color:blue">**Clm No 30402**</span>    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             135 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30403**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                   Class          Claim Detail Amount        Final Allowed Amount

                                                      UNS                    $1.00
                                                                             $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30404**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                   Class          Claim Detail Amount        Final Allowed Amount

                                                      UNS                    $1.00
                                                                             $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30405**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                   Class          Claim Detail Amount        Final Allowed Amount

                                                      UNS                    $1.00
                                                                             $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                  136 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30406**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount      Final Allowed Amount

                                                     UNS                 $1.00
                                                                         $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30407**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount      Final Allowed Amount

                                                     UNS                 $1.00
                                                                         $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30408**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount      Final Allowed Amount

                                                     UNS                 $1.00
                                                                         $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                      3/20/2018 11:59:04 AM

---

*Claims Details*                                                                      137 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30409**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00 |  |
|       | $1.00 |  |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30410**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00 |  |
|       | $1.00 |  |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30411**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00 |  |
|       | $1.00 |  |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                                    138 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30412** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30413** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30414** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

139 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30415**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30416**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30417**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                          140 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30418**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                          | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30419**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                          | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30420**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                          | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             141 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 30421** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

| **Willard E. Bartel, Estate Administrator** | **Clm No 30422** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

| **Willard E. Bartel, Estate Administrator** | **Clm No 30423** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

142 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30424** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30425** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30426** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                          143 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30427**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount       Final Allowed Amount

                                                     UNS                 $10,000.00

                                                                         $10,000.00

        Date Filed              6-Dec-2016
        Bar Date
        Claim Face Value        $10,000.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30428**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount       Final Allowed Amount

                                                     UNS                 $1.00

                                                                         $1.00

        Date Filed              6-Dec-2016
        Bar Date
        Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30429**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount       Final Allowed Amount

                                                     UNS                 $1.00

                                                                         $1.00

        Date Filed              6-Dec-2016
        Bar Date
        Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                              144 of 3334

---

**Willard E. Bartel, Estate Administrator**            **Clm No 30430**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**Willard E. Bartel, Estate Administrator**            **Clm No 30431**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Willard E. Bartel, Estate Administrator**            **Clm No 30432**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

145 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30433**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30434**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30435**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                             146 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30436** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30437** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30438** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                        3/20/2018 11:59:04 AM

---

*Claims Details*                                                                          147 of 3334

---

**Willard E. Bartel, Estate Administrator**      **Clm No 30439**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                              Class          Claim Detail Amount        Final Allowed Amount

                                                 UNS                    $1.00
                                                                        $1.00

        Date Filed             6-Dec-2016
        Bar Date
        Claim Face Value           $1.00

---

**Willard E. Bartel, Estate Administrator**      **Clm No 30440**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                              Class          Claim Detail Amount        Final Allowed Amount

                                                 UNS                    $1.00
                                                                        $1.00

        Date Filed             6-Dec-2016
        Bar Date
        Claim Face Value           $1.00

---

**Willard E. Bartel, Estate Administrator**      **Clm No 30441**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                              Class          Claim Detail Amount        Final Allowed Amount

                                                 UNS                    $1.00
                                                                        $1.00

        Date Filed             6-Dec-2016
        Bar Date
        Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                              148 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30442**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30443**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30444**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

149 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30445**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30446**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30447**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                150 of 3334

---

**Willard E. Bartel, Estate Administrator**           **Clm No 30448**      Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**           **Clm No 30449**      Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**           **Clm No 30450**      Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 11:59:04 AM

*Claims Details*                                                      151 of 3334

---

**Willard E. Bartel, Estate Administrator**     **Clm No 30451**     Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115          | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**     **Clm No 30452**     Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115          | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**     **Clm No 30453**     Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115          | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

152 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30454**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30455**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30456**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                                      153 of 3334

---

**Willard E. Bartel, Estate Administrator**           **Clm No 30457**     Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**           **Clm No 30458**     Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**           **Clm No 30459**     Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

154 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30460**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30461**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30462**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                         155 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30463** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30464** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30465** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 11:59:04 AM

*Claims Details*                                                                           156 of 3334

---

**Willard E. Bartel, Estate Administrator**       **Clm No 30466**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115                               Class          Claim Detail Amount      Final Allowed Amount

                                                  UNS                  $1.00
                                                                       $1.00

Date Filed              6-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**       **Clm No 30467**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115                               Class          Claim Detail Amount      Final Allowed Amount

                                                  UNS                  $1.00
                                                                       $1.00

Date Filed              6-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**       **Clm No 30468**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115                               Class          Claim Detail Amount      Final Allowed Amount

                                                  UNS                  $1.00
                                                                       $1.00

Date Filed              6-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

157 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30469**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30470**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30471**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                               158 of 3334

---

**Willard E. Bartel, Estate Administrator**      **Clm No 30472**      Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**      **Clm No 30473**      Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**      **Clm No 30474**      Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                                                    159 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30475** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| UNS | $1.00 | |
|---|---|---|
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30476** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| UNS | $1.00 | |
|---|---|---|
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30477** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| UNS | $1.00 | |
|---|---|---|
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                          160 of 3334

---

**Willard E. Bartel, Estate Administrator**           **Clm No 30478**    Filed In Cases: 140

1422 Euclid, Suite 800                                Class          Claim Detail Amount      Final Allowed Amount

Cleveland, OH 44115                                   UNS                  $1.00

                                                                           $1.00

Date Filed              6-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**           **Clm No 30479**    Filed In Cases: 140

1422 Euclid, Suite 800                                Class          Claim Detail Amount      Final Allowed Amount

Cleveland, OH 44115                                   UNS                  $10,000.00

                                                                           $10,000.00

Date Filed              6-Dec-2016

Bar Date

Claim Face Value        $10,000.00

---

**Willard E. Bartel, Estate Administrator**           **Clm No 30480**    Filed In Cases: 140

1422 Euclid, Suite 800                                Class          Claim Detail Amount      Final Allowed Amount

Cleveland, OH 44115                                   UNS                  $1.00

                                                                           $1.00

Date Filed              6-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                              161 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30481** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 6-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30482** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 6-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30483** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 6-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                        162 of 3334

---

**Willard E. Bartel, Estate Administrator**        **Clm No 30484**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**        **Clm No 30485**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**        **Clm No 30486**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                                    163 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30487**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                    Class          Claim Detail Amount      Final Allowed Amount

                                                       UNS                  $1.00
                                                                            $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30488**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                    Class          Claim Detail Amount      Final Allowed Amount

                                                       UNS                  $1.00
                                                                            $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30489**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                    Class          Claim Detail Amount      Final Allowed Amount

                                                       UNS                  $1.00
                                                                            $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                    164 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30490** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30491** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30492** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*                                                                                    165 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30493**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30494**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30495**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***   3/20/2018 11:59:04 AM

---

*Claims Details*   166 of 3334

---

**Willard E. Bartel, Estate Administrator**   **Clm No 30496**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**   **Clm No 30497**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**   **Clm No 30498**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

167 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30499**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30500**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30501**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              168 of 3334

---

**Willard E. Bartel, Estate Administrator**         **Clm No 30502**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                 Class         Claim Detail Amount      Final Allowed Amount

                                                    UNS                 $1.00
                                                                        $1.00

                Date Filed          6-Dec-2016
                Bar Date
                Claim Face Value       $1.00

---

**Willard E. Bartel, Estate Administrator**         **Clm No 30503**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                 Class         Claim Detail Amount      Final Allowed Amount

                                                    UNS                 $1.00
                                                                        $1.00

                Date Filed          6-Dec-2016
                Bar Date
                Claim Face Value       $1.00

---

**Willard E. Bartel, Estate Administrator**         **Clm No 30504**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                 Class         Claim Detail Amount      Final Allowed Amount

                                                    UNS                 $1.00
                                                                        $1.00

                Date Filed          6-Dec-2016
                Bar Date
                Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                      169 of 3334

---

**Willard E. Bartel, Estate Administrator**       **Clm No 30505**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**       **Clm No 30506**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**       **Clm No 30507**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/20/2018 11:59:04 AM

*Claims Details*                                                              170 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30508**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                   Class          Claim Detail Amount        Final Allowed Amount

                                                     UNS                   $1.00
                                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30509**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                   Class          Claim Detail Amount        Final Allowed Amount

                                                     UNS                   $1.00
                                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30510**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                   Class          Claim Detail Amount        Final Allowed Amount

                                                     UNS                   $1.00
                                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                              171 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30511**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30512**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30513**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

172 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30514** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 6-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30515** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 6-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30516** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 6-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

173 of 3334

**Willard E. Bartel, Estate Administrator** | **Clm No 30517** | Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator** | **Clm No 30518** | Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator** | **Clm No 30519** | Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

174 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30520**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30521**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30522**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              175 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30523**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30524**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30525**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

*Claims Details*

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30526**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30527**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30528**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

177 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30529**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed                6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30530**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed                6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30531**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed                6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                    178 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30532** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30533** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30534** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

### *Claims Details*                                                          179 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30535** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| UNS | $1.00 | |
|---|---|---|
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30536** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| UNS | $1.00 | |
|---|---|---|
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30537** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| UNS | $1.00 | |
|---|---|---|
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                              180 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30538** | Filed In Cases: 140 |
|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | |

| | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|---|
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30539** | Filed In Cases: 140 |
|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | |

| | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|---|
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30540** | Filed In Cases: 140 |
|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | |

| | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|---|
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**                **E-mail:** claimsmanager@omnimgt.com                **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                              181 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30541**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30542**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30543**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    182 of 3334

---

**Willard E. Bartel, Estate Administrator**    **Clm No 30544**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Willard E. Bartel, Estate Administrator**    **Clm No 30545**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Willard E. Bartel, Estate Administrator**    **Clm No 30546**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         6-Dec-2016
Bar Date
Claim Face Value         $1.00

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

183 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30547**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30548**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30549**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

184 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30550**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30551**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30552**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              185 of 3334

---

**Willard E. Bartel, Estate Administrator**      **Clm No 30553**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed                 6-Dec-2016

Bar Date

Claim Face Value           $1.00

---

**Willard E. Bartel, Estate Administrator**      **Clm No 30554**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed                 6-Dec-2016

Bar Date

Claim Face Value           $1.00

---

**Willard E. Bartel, Estate Administrator**      **Clm No 30555**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed                 6-Dec-2016

Bar Date

Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

186 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30556** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed           6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30557** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed           6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30558** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed           6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                187 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30559** | Filed In Cases: 140 | |
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Jasmine N. Hamilton** | **Clm No 30560** | Filed In Cases: 140 | |
| 1326 East 89th Street Apt. 2S | Class | Claim Detail Amount | Final Allowed Amount |
| Kansas City, MO 64131 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30561** | Filed In Cases: 140 | |
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

188 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30562** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30563** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30564** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                              189 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30565** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30566** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30567** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              190 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30568**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30569**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30570**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                      191 of 3334

---

**Willard E. Bartel, Estate Administrator** | **Clm No 30571** | Filed In Cases: 140
1422 Euclid, Suite 800

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Cleveland, OH 44115

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator** | **Clm No 30572** | Filed In Cases: 140
1422 Euclid, Suite 800

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Cleveland, OH 44115

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator** | **Clm No 30573** | Filed In Cases: 140
1422 Euclid, Suite 800

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Cleveland, OH 44115

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                          192 of 3334

---

**Willard E. Bartel, Estate Administrator** | **Clm No 30574** | Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator** | **Clm No 30575** | Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator** | **Clm No 30576** | Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              193 of 3334

---

**Willard E. Bartel, Estate Administrator**        **Clm No 30577**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                Class          Claim Detail Amount      Final Allowed Amount

                                                   UNS                    $1.00

                                                                         $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Willard E. Bartel, Estate Administrator**        **Clm No 30578**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                Class          Claim Detail Amount      Final Allowed Amount

                                                   UNS                    $1.00

                                                                         $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Willard E. Bartel, Estate Administrator**        **Clm No 30579**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                Class          Claim Detail Amount      Final Allowed Amount

                                                   UNS                    $1.00

                                                                         $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                           194 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30580** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30581** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30582** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

195 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30583**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30584**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30585**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

196 of 3334

| Willard E. Bartel, Estate Administrator | **Clm No 30586** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 30587** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 30588** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 11:59:04 AM

*Claims Details*                                                                                                 197 of 3334

---

**Willard E. Bartel, Estate Administrator**          <u>Clm No 30589</u>    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          <u>Clm No 30590</u>    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          <u>Clm No 30591</u>    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 11:59:04 AM

*Claims Details*                                                                                          198 of 3334

---

**Willard E. Bartel, Estate Administrator**         **Clm No 30592**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                 Class          Claim Detail Amount      Final Allowed Amount

                                                    UNS                    $1.00
                                                                           $1.00

Date Filed                 6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Willard E. Bartel, Estate Administrator**         **Clm No 30593**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                 Class          Claim Detail Amount      Final Allowed Amount

                                                    UNS                    $1.00
                                                                           $1.00

Date Filed                 6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Willard E. Bartel, Estate Administrator**         **Clm No 30594**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                 Class          Claim Detail Amount      Final Allowed Amount

                                                    UNS                    $1.00
                                                                           $1.00

Date Filed                 6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                               199 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30595**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30596**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30597**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/20/2018 11:59:04 AM

*Claims Details*                                                                          200 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30598** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30599** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30600** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

201 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30601**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30602**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30603**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

---

*Claims Details*

202 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30604**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30605**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30606**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

### Claims Details                                                              203 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30607**   Filed In Cases: 140

1422 Euclid, Suite 800                               Class          Claim Detail Amount        Final Allowed Amount
Cleveland, OH 44115
                                                     UNS                 $10,000.00
                                                                         $10,000.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30608**   Filed In Cases: 140

1422 Euclid, Suite 800                               Class          Claim Detail Amount        Final Allowed Amount
Cleveland, OH 44115
                                                     UNS                 $1.00
                                                                         $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30609**   Filed In Cases: 140

1422 Euclid, Suite 800                               Class          Claim Detail Amount        Final Allowed Amount
Cleveland, OH 44115
                                                     UNS                 $1.00
                                                                         $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                                        204 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30610**      Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class              Claim Detail Amount        Final Allowed Amount

                                                     UNS                     $1.00
                                                                             $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30611**      Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class              Claim Detail Amount        Final Allowed Amount

                                                     UNS                     $1.00
                                                                             $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30612**      Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class              Claim Detail Amount        Final Allowed Amount

                                                     UNS                     $1.00
                                                                             $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

*Claims Details*

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30613**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30614**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30615**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

206 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30616**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30617**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30618**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

## *Claims Details*                                                   207 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 30619** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 30620** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 30621** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

*Claims Details*                                                                          208 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30622**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30623**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30624**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                            209 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30625** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30626** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30627** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

210 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30628**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30629**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30630**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                    211 of 3334

---

**Willard E. Bartel, Estate Administrator**           **Clm No 30631**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                   Class            Claim Detail Amount        Final Allowed Amount

UNS                        $1.00
                                                      $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**           **Clm No 30632**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                   Class            Claim Detail Amount        Final Allowed Amount

UNS                        $1.00
                                                      $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**           **Clm No 30633**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                   Class            Claim Detail Amount        Final Allowed Amount

UNS                        $1.00
                                                      $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                                212 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30634**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30635**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30636**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

213 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30637**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30638**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30639**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

214 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30640**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30641**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30642**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                    215 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30643**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                   Class          Claim Detail Amount      Final Allowed Amount

                                                     UNS                     $1.00
                                                                             $1.00

                Date Filed            6-Dec-2016
                Bar Date
                Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30644**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                   Class          Claim Detail Amount      Final Allowed Amount

                                                     UNS                     $1.00
                                                                             $1.00

                Date Filed            6-Dec-2016
                Bar Date
                Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30645**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                   Class          Claim Detail Amount      Final Allowed Amount

                                                     UNS                     $1.00
                                                                             $1.00

                Date Filed            6-Dec-2016
                Bar Date
                Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

216 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30646**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30647**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30648**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

217 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30649**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30650**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30651**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

218 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30652**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           6-Dec-2016

Bar Date

Claim Face Value           $1.00

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30653**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           6-Dec-2016

Bar Date

Claim Face Value           $1.00

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30654**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           6-Dec-2016

Bar Date

Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              219 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30655**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class        Claim Detail Amount        Final Allowed Amount

                                                     UNS                   $1.00
                                                     ----------   -------------------   -------------------
                                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30656**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class        Claim Detail Amount        Final Allowed Amount

                                                     UNS                   $1.00
                                                     ----------   -------------------   -------------------
                                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30657**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class        Claim Detail Amount        Final Allowed Amount

                                                     UNS                   $1.00
                                                     ----------   -------------------   -------------------
                                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

220 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30658**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30659**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30660**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

221 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30661**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30662**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30663**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                               222 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30664**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class        Claim Detail Amount      Final Allowed Amount

                                                     UNS              $1.00
                                                                      $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30665**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class        Claim Detail Amount      Final Allowed Amount

                                                     UNS              $1.00
                                                                      $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30666**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class        Claim Detail Amount      Final Allowed Amount

                                                     UNS              $1.00
                                                                      $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

223 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30667** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30668** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30669** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

224 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30670**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30671**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30672**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

225 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30673**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30674**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30675**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

226 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30676**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30677**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30678**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

227 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30679**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30680**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30681**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                  228 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30682**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30683**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30684**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                            229 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30685**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30686**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30687**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 11:59:04 AM

*Claims Details*                                                                    230 of 3334

---

**Willard E. Bartel, Estate Administrator**          [Clm No 30688]     Filed In Cases: 140

1422 Euclid, Suite 800                               Class          Claim Detail Amount          Final Allowed Amount

Cleveland, OH 44115                                 UNS                    $1.00

                                                                           $1.00

Date Filed                  6-Dec-2016

Bar Date

Claim Face Value            $1.00

---

**Willard E. Bartel, Estate Administrator**          [Clm No 30689]     Filed In Cases: 140

1422 Euclid, Suite 800                               Class          Claim Detail Amount          Final Allowed Amount

Cleveland, OH 44115                                 UNS                    $1.00

                                                                           $1.00

Date Filed                  6-Dec-2016

Bar Date

Claim Face Value            $1.00

---

**Willard E. Bartel, Estate Administrator**          [Clm No 30690]     Filed In Cases: 140

1422 Euclid, Suite 800                               Class          Claim Detail Amount          Final Allowed Amount

Cleveland, OH 44115                                 UNS                    $1.00

                                                                           $1.00

Date Filed                  6-Dec-2016

Bar Date

Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

231 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30691**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30692**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30693**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

232 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30694**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30695**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30696**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                      3/20/2018 11:59:04 AM

*Claims Details*                                                                                                233 of 3334

---

**Willard E. Bartel, Estate Administrator**                **Clm No 30697**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                        Class            Claim Detail Amount      Final Allowed Amount

                                                          UNS                      $1.00
                                                                                   $1.00

            Date Filed              6-Dec-2016
            Bar Date
            Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**                **Clm No 30698**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                        Class            Claim Detail Amount      Final Allowed Amount

                                                          UNS                      $1.00
                                                                                   $1.00

            Date Filed              6-Dec-2016
            Bar Date
            Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**                **Clm No 30699**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                        Class            Claim Detail Amount      Final Allowed Amount

                                                          UNS                      $1.00
                                                                                   $1.00

            Date Filed              6-Dec-2016
            Bar Date
            Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

234 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30700**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30701**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30702**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

235 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30703**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30704**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30705**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                              236 of 3334

---

**Willard E. Bartel, Estate Administrator**      **Clm No 30706**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00 | |
|       | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**      **Clm No 30707**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00 | |
|       | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**      **Clm No 30708**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00 | |
|       | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 11:59:04 AM

*Claims Details*                                                                                237 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30709**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---------|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30710**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---------|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30711**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---------|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             238 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30712**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                              Class          Claim Detail Amount      Final Allowed Amount

UNS                    $1.00
$1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30713**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                              Class          Claim Detail Amount      Final Allowed Amount

UNS                    $1.00
$1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30714**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                              Class          Claim Detail Amount      Final Allowed Amount

UNS                    $1.00
$1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

239 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30715**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30716**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30717**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 11:59:04 AM

*Claims Details*                                                              240 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30718** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30719** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30720** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

241 of 3334

---

**Willard E. Bartel, Estate Administrator**    **Clm No 30721**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**    **Clm No 30722**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**    **Clm No 30723**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

242 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 30724** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 30725** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 30726** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                            243 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30727**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30728**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30729**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

244 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30730**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30731**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30732**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                    245 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30733**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30734**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30735**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

246 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30736** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30737** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30738** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

247 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30739**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30740**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30741**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                          248 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30742** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30743** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30744** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

249 of 3334

---

**Willard E. Bartel, Estate Administrator**    **Clm No 30745**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**    **Clm No 30746**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**    **Clm No 30747**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                                           250 of 3334

| Willard E. Bartel, Estate Administrator | **Clm No 30748** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 30749** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 30750** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

251 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30751**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30752**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30753**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                          252 of 3334

| Willard E. Bartel, Estate Administrator | **Clm No 30754** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 30755** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 30756** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

*Claims Details*                                                                253 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30757**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                           Class          Claim Detail Amount      Final Allowed Amount

                                              UNS                    $1.00
                                                                     $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30758**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                           Class          Claim Detail Amount      Final Allowed Amount

                                              UNS                    $1.00
                                                                     $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30759**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                           Class          Claim Detail Amount      Final Allowed Amount

                                              UNS                    $1.00
                                                                     $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

254 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30760**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30761**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30762**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

255 of 3334

---

**Willard E. Bartel, Estate Administrator** | **Clm No 30763** | Filed In Cases: 140
1422 Euclid, Suite 800

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

Cleveland, OH 44115

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator** | **Clm No 30764** | Filed In Cases: 140
1422 Euclid, Suite 800

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Cleveland, OH 44115

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator** | **Clm No 30765** | Filed In Cases: 140
1422 Euclid, Suite 800

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Cleveland, OH 44115

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

*Claims Details*

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30766**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30767**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30768**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                           257 of 3334

---

**Willard E. Bartel, Estate Administrator**       **Clm No 30769**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                Class         Claim Detail Amount      Final Allowed Amount

                                                   UNS                     $1.00
                                                                           $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Willard E. Bartel, Estate Administrator**       **Clm No 30770**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                Class         Claim Detail Amount      Final Allowed Amount

                                                   UNS                     $1.00
                                                                           $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Willard E. Bartel, Estate Administrator**       **Clm No 30771**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                Class         Claim Detail Amount      Final Allowed Amount

                                                   UNS                     $1.00
                                                                           $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              258 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30772** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30773** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30774** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    259 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30775** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30776** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30777** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

260 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30778**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30779**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30780**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                  261 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30781**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30782**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30783**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             262 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30784**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                   | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30785**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                   | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30786**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                   | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 6-Dec-2016 |
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                      3/20/2018 11:59:04 AM

*Claims Details*                                                                                              263 of 3334

---

**Willard E. Bartel, Estate Administrator**        **Clm No 30787**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                 Class              Claim Detail Amount      Final Allowed Amount

                                                    UNS                         $1.00
                                                                                $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Willard E. Bartel, Estate Administrator**        **Clm No 30788**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                 Class              Claim Detail Amount      Final Allowed Amount

                                                    UNS                         $1.00
                                                                                $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Willard E. Bartel, Estate Administrator**        **Clm No 30789**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                 Class              Claim Detail Amount      Final Allowed Amount

                                                    UNS                         $1.00
                                                                                $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                              264 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30790**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30791**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30792**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

---

*Claims Details*    265 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30793** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30794** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30795** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                    266 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30796** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30797** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30798** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

267 of 3334

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30799**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30800**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30801**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

### *Claims Details*                                                               268 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30802**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30803**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30804**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

269 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30805**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30806**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30807**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    270 of 3334

---

**Willard E. Bartel, Estate Administrator**    **Clm No 30808**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**    **Clm No 30809**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**    **Clm No 30810**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                             271 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30811** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30812** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30813** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

272 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30814**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30815**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30816**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

273 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 30817** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 30818** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 30819** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

274 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30820**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        6-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30821**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        6-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30822**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        6-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                         275 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30823**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed             6-Dec-2016

Bar Date

Claim Face Value       $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30824**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed             6-Dec-2016

Bar Date

Claim Face Value       $10,000.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30825**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed             6-Dec-2016

Bar Date

Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

276 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30826**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30827**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30828**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**          E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

277 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30829**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30830**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30831**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

278 of 3334

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30832**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30833**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30834**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

279 of 3334

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30835**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30836**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30837**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

280 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30838**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30839**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30840**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

281 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30841**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30842**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30843**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

282 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30844**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30845**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30846**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             283 of 3334

---

**Willard E. Bartel, Estate Administrator**         **Clm No 30847**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                 Class           Claim Detail Amount      Final Allowed Amount

                                                    UNS                 $1.00
                                                                        $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Willard E. Bartel, Estate Administrator**         **Clm No 30848**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                 Class           Claim Detail Amount      Final Allowed Amount

                                                    UNS                 $1.00
                                                                        $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Willard E. Bartel, Estate Administrator**         **Clm No 30849**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                 Class           Claim Detail Amount      Final Allowed Amount

                                                    UNS                 $1.00
                                                                        $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

284 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30850**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30851**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30852**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

---

*Claims Details*

285 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30853** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30854** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30855** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

286 of 3334

| | | |
|---|---|---|
| **Willard E. Bartel, Estate Administrator** | **Clm No 30856** | Filed In Cases: 140 |
| 1422 Euclid, Suite 800 | | |
| Cleveland, OH 44115 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Willard E. Bartel, Estate Administrator** | **Clm No 30857** | Filed In Cases: 140 |
| 1422 Euclid, Suite 800 | | |
| Cleveland, OH 44115 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Willard E. Bartel, Estate Administrator** | **Clm No 30858** | Filed In Cases: 140 |
| 1422 Euclid, Suite 800 | | |
| Cleveland, OH 44115 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**     E-mail: claimsmanager@omnimgt.com     FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                          287 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30859**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                          Class          Claim Detail Amount        Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30860**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                          Class          Claim Detail Amount        Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30861**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                          Class          Claim Detail Amount        Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                    288 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30862** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30863** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30864** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

289 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30865**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30866**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30867**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 11:59:04 AM

*Claims Details*                                                                 290 of 3334

---

**Willard E. Bartel, Estate Administrator**           **Clm No 30868**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**           **Clm No 30869**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**           **Clm No 30870**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

OldCo, LLC, successor by merger to Coltec Industries Inc

3/20/2018 11:59:04 AM

*Claims Details*

291 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30871**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30872**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30873**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

Rust Consulting | Omni Bankruptcy        Visit us on the Web at www.omnimgt.com        PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100              E-mail: claimsmanager@omnimgt.com         FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

### Claims Details                                                                    292 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30874** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30875** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30876** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/20/2018 11:59:04 AM

*Claims Details*                                                                    293 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30877**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              6-Dec-2016

Bar Date

Claim Face Value           $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30878**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              6-Dec-2016

Bar Date

Claim Face Value           $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30879**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              6-Dec-2016

Bar Date

Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                            294 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30880**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed               6-Dec-2016

Bar Date

Claim Face Value           $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30881**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed               6-Dec-2016

Bar Date

Claim Face Value           $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30882**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed               6-Dec-2016

Bar Date

Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

295 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30883**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30884**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30885**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

296 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30886**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30887**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30888**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

---

**Willard E. Bartel, Estate Administrator**   **Clm No 30889**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**   **Clm No 30890**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**   **Clm No 30891**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                          298 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30892**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30893**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30894**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 11:59:04 AM

*Claims Details*                                                                    299 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30895**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount      Final Allowed Amount

                                                     UNS                  $1.00
                                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30896**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount      Final Allowed Amount

                                                     UNS                  $1.00
                                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30897**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount      Final Allowed Amount

                                                     UNS                  $1.00
                                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

*Claims Details*                                                                300 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30898**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              6-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30899**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              6-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30900**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              6-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              301 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 30901** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 30902** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 30903** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/20/2018 11:59:04 AM

---

***Claims Details***

302 of 3334

---

| **Willard E. Bartel, Estate Administrator** | | **Clm No 30904** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1422 Euclid, Suite 800 | | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | | **Clm No 30905** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1422 Euclid, Suite 800 | | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | | **Clm No 30906** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1422 Euclid, Suite 800 | | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

303 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30907**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30908**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30909**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

304 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30910**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30911**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30912**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                              305 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30913**     Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30914**     Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30915**     Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                    306 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30916**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30917**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30918**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

307 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30919**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30920**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30921**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

308 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30922**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30923**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30924**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

309 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 30925** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 30926** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 30927** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**              **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

310 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30928**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30929**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30930**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*                                                                                          311 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30931** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30932** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30933** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

---

*Claims Details*    312 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30934**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed    6-Dec-2016

Bar Date

Claim Face Value    $1.00

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30935**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed    6-Dec-2016

Bar Date

Claim Face Value    $1.00

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30936**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed    6-Dec-2016

Bar Date

Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              313 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30937** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30938** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30939** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 11:59:04 AM

*Claims Details*                                                                    314 of 3334

**Willard E. Bartel, Estate Administrator**          <u>Clm No 30940</u>    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                         Class         Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00

                                                                   $1.00

        Date Filed              6-Dec-2016
        Bar Date
        Claim Face Value            $1.00

**Willard E. Bartel, Estate Administrator**          <u>Clm No 30941</u>    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                         Class         Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00

                                                                   $1.00

        Date Filed              6-Dec-2016
        Bar Date
        Claim Face Value            $1.00

**Willard E. Bartel, Estate Administrator**          <u>Clm No 30942</u>    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                         Class         Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00

                                                                   $1.00

        Date Filed              6-Dec-2016
        Bar Date
        Claim Face Value            $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    315 of 3334

---

**Willard E. Bartel, Estate Administrator**    **Clm No 30943**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed    6-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Willard E. Bartel, Estate Administrator**    **Clm No 30944**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed    6-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Willard E. Bartel, Estate Administrator**    **Clm No 30945**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed    6-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

316 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30946** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30947** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30948** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 11:59:04 AM

*Claims Details*                                                                      317 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30949**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30950**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30951**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                           3/20/2018 11:59:04 AM

---

*Claims Details*                                                                          318 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30952** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30953** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30954** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             319 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 30955** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 30956** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 30957** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                        320 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30958**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30959**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30960**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                                          321 of 3334

---

**Willard E. Bartel, Estate Administrator**       **Clm No 30961**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**       **Clm No 30962**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**       **Clm No 30963**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*                                                                                    322 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30964**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30965**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30966**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**          E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

*Claims Details*                                                          323 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30967**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                          Class          Claim Detail Amount      Final Allowed Amount

                                             UNS               $1.00
                                                               $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30968**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                          Class          Claim Detail Amount      Final Allowed Amount

                                             UNS               $1.00
                                                               $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30969**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                          Class          Claim Detail Amount      Final Allowed Amount

                                             UNS               $1.00
                                                               $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

324 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30970**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30971**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30972**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                           3/20/2018 11:59:04 AM

*Claims Details*                                                                     325 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30973**    Filed In Cases: 140

1422 Euclid, Suite 800                               Class          Claim Detail Amount        Final Allowed Amount

Cleveland, OH 44115
                                                     UNS                   $1.00

                                                                           $1.00

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30974**    Filed In Cases: 140

1422 Euclid, Suite 800                               Class          Claim Detail Amount        Final Allowed Amount

Cleveland, OH 44115
                                                     UNS                   $1.00

                                                                           $1.00

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30975**    Filed In Cases: 140

1422 Euclid, Suite 800                               Class          Claim Detail Amount        Final Allowed Amount

Cleveland, OH 44115
                                                     UNS                   $1.00

                                                                           $1.00

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                              326 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30976** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30977** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30978** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                    327 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30979**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount      Final Allowed Amount

                                                     UNS                    $1.00
                                                     ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                                            $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30980**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount      Final Allowed Amount

                                                     UNS                    $1.00
                                                     ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                                            $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 30981**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount      Final Allowed Amount

                                                     UNS                    $1.00
                                                     ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                                            $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

328 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 30982** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 30983** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 30984** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**       **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                    329 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30985** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30986** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30987** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

330 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30988**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30989**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 30990**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

331 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30991**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30992**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 30993**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/20/2018 11:59:04 AM

---

*Claims Details*                                                              332 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30994** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30995** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 30996** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

333 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 30997** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 6-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| **Willard E. Bartel, Estate Administrator** | **Clm No 30998** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 6-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| **Willard E. Bartel, Estate Administrator** | **Clm No 30999** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 6-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

334 of 3334

**Willard E. Bartel, Estate Administrator**

**Clm No 31000**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

**Clm No 31001**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

**Clm No 31002**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                335 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31003** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31004** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31005** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

336 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31006**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31007**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31008**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

337 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31009**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31010**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31011**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                              338 of 3334

---

**Willard E. Bartel, Estate Administrator**     **Clm No 31012**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**     **Clm No 31013**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**     **Clm No 31014**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 11:59:04 AM

*Claims Details*                                                                          339 of 3334

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31015**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS   | $1.00              |                      |
|       | $1.00              |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31016**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS   | $1.00              |                      |
|       | $1.00              |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31017**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS   | $1.00              |                      |
|       | $1.00              |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                                      340 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31018** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 6-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31019** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 6-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31020** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

| | | |
|---|---|---|
| Date Filed | 6-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $10,000.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

341 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31021**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31022**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31023**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

## Claims Details

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31024**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31025**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31026**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

343 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31027**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31028**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31029**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

344 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31030**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31031**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31032**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

345 of 3334

| Willard E. Bartel, Estate Administrator | **Clm No 31033** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31034** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31035** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

346 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31036**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31037**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31038**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

347 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31039**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31040**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31041**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                      348 of 3334

---

**Willard E. Bartel, Estate Administrator**                    **Clm No 31042**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**                    **Clm No 31043**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**                    **Clm No 31044**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*        3/20/2018 11:59:04 AM

## *Claims Details*

349 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31045**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115              Class          Claim Detail Amount       Final Allowed Amount

                                UNS                    $1.00
                                                       $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31046**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115              Class          Claim Detail Amount       Final Allowed Amount

                                UNS                    $1.00
                                                       $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31047**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115              Class          Claim Detail Amount       Final Allowed Amount

                                UNS                    $1.00
                                                       $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**      FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

350 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31048**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31049**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31050**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

351 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31051**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31052**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31053**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 11:59:04 AM

*Claims Details*                                                                    352 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31054**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount      Final Allowed Amount

                                                     UNS                    $1.00
                                                                            $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31055**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount      Final Allowed Amount

                                                     UNS                    $1.00
                                                                            $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31056**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount      Final Allowed Amount

                                                     UNS                    $1.00
                                                                            $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

353 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31057**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31058**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31059**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                      3/20/2018 11:59:04 AM

*Claims Details*                                                                                              354 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31060**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                          Class          Claim Detail Amount          Final Allowed Amount

UNS                           $1.00
                                                                    $1.00

Date Filed           6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31061**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                          Class          Claim Detail Amount          Final Allowed Amount

UNS                           $1.00
                                                                    $1.00

Date Filed           6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31062**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                          Class          Claim Detail Amount          Final Allowed Amount

UNS                           $1.00
                                                                    $1.00

Date Filed           6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                        355 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31063** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31064** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31065** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                               356 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31066**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31067**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31068**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             357 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31069**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31070**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31071**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

358 of 3334

| Willard E. Bartel, Estate Administrator | **Clm No 31072** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31073** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31074** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

359 of 3334

| Willard E. Bartel, Estate Administrator | **Clm No 31075** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31076** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31077** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 11:59:04 AM

*Claims Details*                                                                          360 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31078**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31079**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31080**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

361 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31081**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31082**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31083**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

362 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31084**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31085**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31086**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                            363 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31087**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---------|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31088**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---------|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31089**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---------|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

364 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31090** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| | | | |
| Date Filed | 6-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31091** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| | | | |
| Date Filed | 6-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31092** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| | | | |
| Date Filed | 6-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*                                                                                    365 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31093**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115          | Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31094**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115          | Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31095**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115          | Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

366 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31096**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31097**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31098**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/20/2018 11:59:04 AM

---

*Claims Details*                                                                367 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31099** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| | | |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31100** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| | | |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31101** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| | | |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**              **E-mail:** claimsmanager@omnimgt.com          **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                                    368 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31102**     Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31103**     Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31104**     Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                              369 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31105** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31106** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31107** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

370 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31108**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31109**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31110**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              371 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31111**   Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31112**   Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31113**   Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                            372 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31114** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31115** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31116** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

373 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31117** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31118** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31119** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                          374 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31120** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

| **Willard E. Bartel, Estate Administrator** | **Clm No 31121** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

| **Willard E. Bartel, Estate Administrator** | **Clm No 31122** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

**Rust Consulting | Omni Bankruptcy**              **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                        375 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31123** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31124** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31125** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             376 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31126** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed                  6-Dec-2016
Bar Date
Claim Face Value            $1.00

| **Willard E. Bartel, Estate Administrator** | **Clm No 31127** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed                  6-Dec-2016
Bar Date
Claim Face Value            $1.00

| **Willard E. Bartel, Estate Administrator** | **Clm No 31128** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed                  6-Dec-2016
Bar Date
Claim Face Value            $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                        3/20/2018 11:59:04 AM

---

*Claims Details*                                                                      377 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31129** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31130** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31131** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

378 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31132**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31133**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31134**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

379 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31135**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31136**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31137**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

380 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31138**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31139**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31140**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                      381 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31141** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31142** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31143** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*                                                                                                    382 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31144** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31145** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31146** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                          383 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31147** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed             6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31148** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed             6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31149** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed             6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

384 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31150**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31151**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31152**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                        385 of 3334

---

**Willard E. Bartel, Estate Administrator**      **Clm No 31153**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**      **Clm No 31154**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $10,000.00

---

**Willard E. Bartel, Estate Administrator**      **Clm No 31155**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

386 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31156**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31157**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31158**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

387 of 3334

---

| **Willard E. Bartel, Estate Administrator** | | **Clm No 31159** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1422 Euclid, Suite 800 | | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | | **Clm No 31160** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1422 Euclid, Suite 800 | | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | | **Clm No 31161** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1422 Euclid, Suite 800 | | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

388 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31162**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31163**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31164**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

389 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31165**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31166**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31167**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                390 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31168** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31169** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31170** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                             391 of 3334

---

**Willard E. Bartel, Estate Administrator**         **Clm No 31171**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**         **Clm No 31172**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**         **Clm No 31173**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

392 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31174** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31175** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31176** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/20/2018 11:59:04 AM

*Claims Details*                                                                         393 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31177**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                          Class          Claim Detail Amount      Final Allowed Amount

UNS                     $1.00
                                                            $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31178**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                          Class          Claim Detail Amount      Final Allowed Amount

UNS                     $1.00
                                                            $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31179**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                          Class          Claim Detail Amount      Final Allowed Amount

UNS                     $1.00
                                                            $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                                      394 of 3334

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31180**      Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                Class          Claim Detail Amount        Final Allowed Amount

                                                   UNS                   $1.00
                                                                         $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31181**      Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                Class          Claim Detail Amount        Final Allowed Amount

                                                   UNS                   $1.00
                                                                         $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31182**      Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                Class          Claim Detail Amount        Final Allowed Amount

                                                   UNS                   $10,000.00
                                                                         $10,000.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 11:59:04 AM

*Claims Details*                                                    395 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31183**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31184**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31185**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

**Claims Details**

396 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31186**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31187**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31188**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

397 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31189**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31190**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31191**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                              398 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31192**      Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31193**      Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31194**      Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

---

*Claims Details*    399 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31195**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31196**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31197**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

400 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31198** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31199** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31200** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

401 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31201** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00


| **Willard E. Bartel, Estate Administrator** | **Clm No 31202** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00


| **Willard E. Bartel, Estate Administrator** | **Clm No 31203** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/20/2018 11:59:04 AM

---

*Claims Details*                                                                        402 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31204**   Filed In Cases: 140

1422 Euclid, Suite 800                               Class          Claim Detail Amount      Final Allowed Amount
Cleveland, OH 44115

UNS                $1.00

$1.00

Date Filed              6-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31205**   Filed In Cases: 140

1422 Euclid, Suite 800                               Class          Claim Detail Amount      Final Allowed Amount
Cleveland, OH 44115

UNS                $1.00

$1.00

Date Filed              6-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31206**   Filed In Cases: 140

1422 Euclid, Suite 800                               Class          Claim Detail Amount      Final Allowed Amount
Cleveland, OH 44115

UNS                $1.00

$1.00

Date Filed              6-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              403 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31207** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31208** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31209** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

404 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31210**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31211**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31212**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                          405 of 3334

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31213**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                    Class          Claim Detail Amount      Final Allowed Amount

UNS                       $1.00
                                                       $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31214**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                    Class          Claim Detail Amount      Final Allowed Amount

UNS                       $1.00
                                                       $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31215**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                    Class          Claim Detail Amount      Final Allowed Amount

UNS                       $1.00
                                                       $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                    406 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31216**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class            Claim Detail Amount       Final Allowed Amount

                                                     UNS                      $1.00
                                                                             $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31217**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class            Claim Detail Amount       Final Allowed Amount

                                                     UNS                      $1.00
                                                                             $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31218**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class            Claim Detail Amount       Final Allowed Amount

                                                     UNS                      $1.00
                                                                             $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                    407 of 3334

---

**Willard E. Bartel, Estate Administrator**     **Clm No 31219**     Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**     **Clm No 31220**     Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**     **Clm No 31221**     Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                408 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31222**    Filed In Cases: 140

1422 Euclid, Suite 800                       Class        Claim Detail Amount      Final Allowed Amount
Cleveland, OH 44115
                                             UNS              $1.00
                                                              $1.00

Date Filed           6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31223**    Filed In Cases: 140

1422 Euclid, Suite 800                       Class        Claim Detail Amount      Final Allowed Amount
Cleveland, OH 44115
                                             UNS              $1.00
                                                              $1.00

Date Filed           6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31224**    Filed In Cases: 140

1422 Euclid, Suite 800                       Class        Claim Detail Amount      Final Allowed Amount
Cleveland, OH 44115
                                             UNS              $1.00
                                                              $1.00

Date Filed           6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

*Claims Details*                                                          409 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31225** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31226** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31227** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              410 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31228**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class        Claim Detail Amount       Final Allowed Amount

                                                     UNS                  $1.00

                                                                          $1.00

        Date Filed              6-Dec-2016
        Bar Date
        Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31229**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class        Claim Detail Amount       Final Allowed Amount

                                                     UNS                  $1.00

                                                                          $1.00

        Date Filed              6-Dec-2016
        Bar Date
        Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31230**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class        Claim Detail Amount       Final Allowed Amount

                                                     UNS                  $1.00

                                                                          $1.00

        Date Filed              6-Dec-2016
        Bar Date
        Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                         411 of 3334

| Willard E. Bartel, Estate Administrator | **Clm No 31231** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31232** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31233** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                        412 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31234** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31235** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31236** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                413 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31237** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31238** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31239** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    414 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31240** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31241** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31242** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

415 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31243** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31244** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31245** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                         416 of 3334

| Willard E. Bartel, Estate Administrator | **Clm No 31246** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31247** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31248** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*   3/20/2018 11:59:04 AM

*Claims Details*   417 of 3334

---

**Willard E. Bartel, Estate Administrator**   **Clm No 31249**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**   **Clm No 31250**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**   **Clm No 31251**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

418 of 3334

---

**Willard E. Bartel, Estate Administrator**   | **Clm No 31252** | Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**   | **Clm No 31253** | Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**   | **Clm No 31254** | Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                419 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31255** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31256** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31257** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

420 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31258**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed                6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31259**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed                6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31260**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed                6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             421 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31261**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                          Class          Claim Detail Amount      Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00


Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31262**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                          Class          Claim Detail Amount      Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00


Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31263**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                          Class          Claim Detail Amount      Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00


Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

422 of 3334

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31264**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31265**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31266**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              423 of 3334

| Willard E. Bartel, Estate Administrator | **Clm No 31267** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31268** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31269** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

424 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31270**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31271**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31272**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

425 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31273** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31274** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31275** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

426 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31276**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31277**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31278**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                427 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31279**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  | Class | Claim Detail Amount | Final Allowed Amount |
                                                     |-------|---------------------|----------------------|
                                                     | UNS   | $1.00               |                      |
                                                     |       | $1.00               |                      |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31280**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  | Class | Claim Detail Amount | Final Allowed Amount |
                                                     |-------|---------------------|----------------------|
                                                     | UNS   | $1.00               |                      |
                                                     |       | $1.00               |                      |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31281**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  | Class | Claim Detail Amount | Final Allowed Amount |
                                                     |-------|---------------------|----------------------|
                                                     | UNS   | $1.00               |                      |
                                                     |       | $1.00               |                      |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                     3/20/2018 11:59:04 AM

*Claims Details*                                                                                428 of 3334

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31282**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115                                Class          Claim Detail Amount    Final Allowed Amount

                                                   UNS                    $1.00

                                                                          $1.00

Date Filed              6-Dec-2016

Bar Date

Claim Face Value            $1.00

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31283**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115                                Class          Claim Detail Amount    Final Allowed Amount

                                                   UNS                    $1.00

                                                                          $1.00

Date Filed              6-Dec-2016

Bar Date

Claim Face Value            $1.00

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31284**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115                                Class          Claim Detail Amount    Final Allowed Amount

                                                   UNS                    $1.00

                                                                          $1.00

Date Filed              6-Dec-2016

Bar Date

Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    429 of 3334

---

**Willard E. Bartel, Estate Administrator**    **Clm No 31285**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         6-Dec-2016

Bar Date

Claim Face Value      $1.00

---

**Willard E. Bartel, Estate Administrator**    **Clm No 31286**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         6-Dec-2016

Bar Date

Claim Face Value      $1.00

---

**Willard E. Bartel, Estate Administrator**    **Clm No 31287**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         6-Dec-2016

Bar Date

Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

430 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31288**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31289**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31290**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                              431 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31291** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31292** | Filed In Cases: 140 |
|---|---|---|
| 1422 Euclid, Suite 800 | | |
| Cleveland, OH 44115 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31293** | Filed In Cases: 140 |
|---|---|---|
| 1422 Euclid, Suite 800 | | |
| Cleveland, OH 44115 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

432 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31294**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31295**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31296**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

433 of 3334

**Willard E. Bartel, Estate Administrator**    **Clm No 31297**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Willard E. Bartel, Estate Administrator**    **Clm No 31298**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Willard E. Bartel, Estate Administrator**    **Clm No 31299**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

*Claims Details*                                                                       434 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31300** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

| **Willard E. Bartel, Estate Administrator** | **Clm No 31301** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

| **Willard E. Bartel, Estate Administrator** | **Clm No 31302** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                            435 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31303** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31304** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31305** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

436 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31306**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31307**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31308**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

437 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31309**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 6-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31310**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 6-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31311**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 6-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                           438 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31312**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              6-Dec-2016

Bar Date

Claim Face Value              $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31313**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              6-Dec-2016

Bar Date

Claim Face Value              $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31314**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              6-Dec-2016

Bar Date

Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             439 of 3334

---

**Willard E. Bartel, Estate Administrator**       **Clm No 31315**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                               Class          Claim Detail Amount      Final Allowed Amount

                                                  UNS                    $1.00
                                                                         $1.00

Date Filed             6-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Willard E. Bartel, Estate Administrator**       **Clm No 31316**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                               Class          Claim Detail Amount      Final Allowed Amount

                                                  UNS                  $10,000.00
                                                                       $10,000.00

Date Filed             6-Dec-2016
Bar Date
Claim Face Value       $10,000.00

---

**Willard E. Bartel, Estate Administrator**       **Clm No 31317**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                               Class          Claim Detail Amount      Final Allowed Amount

                                                  UNS                    $1.00
                                                                         $1.00

Date Filed             6-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

440 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31318**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31319**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31320**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*   3/20/2018 11:59:04 AM

*Claims Details*   441 of 3334

---

**Willard E. Bartel, Estate Administrator**   **Clm No 31321**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**   **Clm No 31322**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**   **Clm No 31323**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

442 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31324**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31325**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31326**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

443 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31327**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31328**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31329**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/20/2018 11:59:04 AM

### *Claims Details*

444 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31330**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31331**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31332**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             445 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31333**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                   Class          Claim Detail Amount      Final Allowed Amount

                                                      UNS                  $1.00
                                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31334**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                   Class          Claim Detail Amount      Final Allowed Amount

                                                      UNS                  $1.00
                                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31335**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                   Class          Claim Detail Amount      Final Allowed Amount

                                                      UNS                  $1.00
                                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

---

*Claims Details*    446 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31336**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31337**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31338**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

447 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31339**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31340**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31341**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    448 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31342** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31343** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31344** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                    449 of 3334

---

**Willard E. Bartel, Estate Administrator**     **Clm No 31345**     Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Willard E. Bartel, Estate Administrator**     **Clm No 31346**     Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Willard E. Bartel, Estate Administrator**     **Clm No 31347**     Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

450 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31348**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31349**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31350**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

451 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31351** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31352** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31353** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                             452 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31354** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31355** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31356** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

453 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31357**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31358**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31359**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

454 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31360**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31361**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31362**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                      455 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31363**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31364**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31365**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

456 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31366**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31367**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31368**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

*Claims Details*                                              457 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31369** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31370** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31371** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

458 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31372**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31373**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31374**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

459 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31375** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31376** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31377** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              460 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31378**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31379**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31380**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

461 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31381**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31382**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31383**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100              E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                462 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31384** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31385** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31386** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                                   463 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31387** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31388** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31389** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

---

*Claims Details*                                                              464 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31390** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31391** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31392** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                      465 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31393**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31394**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31395**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*     3/20/2018 11:59:04 AM

*Claims Details*                                                466 of 3334

---

**Willard E. Bartel, Estate Administrator**     **Clm No 31396**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                             Class          Claim Detail Amount      Final Allowed Amount

                                                UNS                      $1.00
                                                                         $1.00

            Date Filed          6-Dec-2016
            Bar Date
            Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**     **Clm No 31397**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                             Class          Claim Detail Amount      Final Allowed Amount

                                                UNS                      $1.00
                                                                         $1.00

            Date Filed          6-Dec-2016
            Bar Date
            Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**     **Clm No 31398**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                             Class          Claim Detail Amount      Final Allowed Amount

                                                UNS                      $1.00
                                                                         $1.00

            Date Filed          6-Dec-2016
            Bar Date
            Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

467 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31399**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31400**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31401**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                   468 of 3334

---

**Willard E. Bartel, Estate Administrator**              **Clm No 31402**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115                                      Class            Claim Detail Amount        Final Allowed Amount

                                                        UNS                      $1.00
                                                                                 $1.00

Date Filed              6-Dec-2016

Bar Date

Claim Face Value            $1.00

---

**Willard E. Bartel, Estate Administrator**              **Clm No 31403**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115                                      Class            Claim Detail Amount        Final Allowed Amount

                                                        UNS                      $1.00
                                                                                 $1.00

Date Filed              6-Dec-2016

Bar Date

Claim Face Value            $1.00

---

**Willard E. Bartel, Estate Administrator**              **Clm No 31404**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115                                      Class            Claim Detail Amount        Final Allowed Amount

                                                        UNS                      $1.00
                                                                                 $1.00

Date Filed              6-Dec-2016

Bar Date

Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

469 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31405** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed        6-Dec-2016
Bar Date
Claim Face Value        $1.00

| **Willard E. Bartel, Estate Administrator** | **Clm No 31406** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed        6-Dec-2016
Bar Date
Claim Face Value        $1.00

| **Willard E. Bartel, Estate Administrator** | **Clm No 31407** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed        6-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

470 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31408**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31409**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31410**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                  471 of 3334

| Willard E. Bartel, Estate Administrator | **Clm No 31411** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31412** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31413** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

472 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31414**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31415**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31416**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    473 of 3334

---

**Willard E. Bartel, Estate Administrator**    **Clm No 31417**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**    **Clm No 31418**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**    **Clm No 31419**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

474 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31420** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31421** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31422** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                          475 of 3334

---

**Willard E. Bartel, Estate Administrator**     **Clm No 31423**     Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**     **Clm No 31424**     Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**     **Clm No 31425**     Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                      476 of 3334

---

**Willard E. Bartel, Estate Administrator**      **Clm No 31426**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**      **Clm No 31427**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**      **Clm No 31428**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 11:59:04 AM

*Claims Details*                                                                                    477 of 3334

---

**Willard E. Bartel, Estate Administrator**        <u>Clm No 31429</u>    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016

Bar Date

Claim Face Value           $1.00

---

**Willard E. Bartel, Estate Administrator**        <u>Clm No 31430</u>    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016

Bar Date

Claim Face Value           $1.00

---

**Willard E. Bartel, Estate Administrator**        <u>Clm No 31431</u>    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016

Bar Date

Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                478 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31432** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31433** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31434** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

479 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31435**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31436**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31437**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                 3/20/2018 11:59:04 AM

*Claims Details*                                                                        480 of 3334

---

**Willard E. Bartel, Estate Administrator**       **Clm No 31438**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                               Class          Claim Detail Amount      Final Allowed Amount

                                                 UNS                     $1.00
                                                                         $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Willard E. Bartel, Estate Administrator**       **Clm No 31439**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                               Class          Claim Detail Amount      Final Allowed Amount

                                                 UNS                     $1.00
                                                                         $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Willard E. Bartel, Estate Administrator**       **Clm No 31440**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                               Class          Claim Detail Amount      Final Allowed Amount

                                                 UNS                     $1.00
                                                                         $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*　　　　　3/20/2018 11:59:04 AM

*Claims Details*　　　　　481 of 3334

---

**Willard E. Bartel, Estate Administrator**　　　**Clm No 31441**　Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**　　　**Clm No 31442**　Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**　　　**Clm No 31443**　Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**　　　**Visit us on the Web at www.omnimgt.com**　　　**PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**　　　**E-mail: claimsmanager@omnimgt.com**　　　**FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                        3/20/2018 11:59:04 AM

*Claims Details*                                                                                    482 of 3334

| | | | |
|---|---|---|---|
| **Willard E. Bartel, Estate Administrator** | **Clm No 31444** | Filed In Cases: 140 | |
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Willard E. Bartel, Estate Administrator** | **Clm No 31445** | Filed In Cases: 140 | |
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Willard E. Bartel, Estate Administrator** | **Clm No 31446** | Filed In Cases: 140 | |
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                483 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31447**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31448**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31449**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

---

*Claims Details*    484 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31450** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31451** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31452** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

485 of 3334

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31453**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31454**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31455**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

486 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31456**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31457**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31458**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

487 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31459**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31460**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31461**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                   488 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31462**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31463**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31464**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

489 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31465**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31466**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31467**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**       **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                              490 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31468** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31469** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31470** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             491 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31471**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31472**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31473**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                492 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31474**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31475**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31476**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                      493 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31477**    Filed In Cases: 140

1422 Euclid, Suite 800                        Class          Claim Detail Amount      Final Allowed Amount

Cleveland, OH 44115

UNS                      $1.00

                                                              $1.00

Date Filed              6-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31478**    Filed In Cases: 140

1422 Euclid, Suite 800                        Class          Claim Detail Amount      Final Allowed Amount

Cleveland, OH 44115

UNS                      $1.00

                                                              $1.00

Date Filed              6-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31479**    Filed In Cases: 140

1422 Euclid, Suite 800                        Class          Claim Detail Amount      Final Allowed Amount

Cleveland, OH 44115

UNS                      $1.00

                                                              $1.00

Date Filed              6-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

494 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31480** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31481** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31482** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

495 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31483** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31484** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31485** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

496 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31486**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31487**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31488**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

497 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31489** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31490** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31491** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

498 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31492**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31493**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31494**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

499 of 3334

| Willard E. Bartel, Estate Administrator | **Clm No 31495** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31496** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31497** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                            500 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31498**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31499**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31500**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

501 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31501**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31502**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31503**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

502 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31504** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31505** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31506** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                      503 of 3334

---

**Willard E. Bartel, Estate Administrator**

**Clm No 31507**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

**Clm No 31508**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

**Clm No 31509**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/20/2018 11:59:04 AM

### *Claims Details*

504 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31510**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31511**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31512**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

## *OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

### *Claims Details*

505 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31513** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31514** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31515** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*                                                                 506 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31516** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31517** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31518** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

507 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31519**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31520**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31521**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

## *Claims Details*

508 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31522**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31523**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31524**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

509 of 3334

| Willard E. Bartel, Estate Administrator | **Clm No 31525** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed      6-Dec-2016
Bar Date
Claim Face Value      $1.00

| Willard E. Bartel, Estate Administrator | **Clm No 31526** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed      6-Dec-2016
Bar Date
Claim Face Value      $1.00

| Willard E. Bartel, Estate Administrator | **Clm No 31527** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed      6-Dec-2016
Bar Date
Claim Face Value      $1.00

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                    510 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31528**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                       Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                 $1.00
                                                              $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31529**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                       Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                 $1.00
                                                              $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31530**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                       Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                 $1.00
                                                              $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

511 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31531**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31532**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31533**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

512 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31534**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31535**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31536**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              513 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31537**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31538**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31539**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

514 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31540** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31541** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31542** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 11:59:04 AM

*Claims Details*                                                                      515 of 3334

---

**Willard E. Bartel, Estate Administrator**       **Clm No 31543**     Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                               Class          Claim Detail Amount      Final Allowed Amount

                                                  UNS                    $1.00
                                                                         $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Willard E. Bartel, Estate Administrator**       **Clm No 31544**     Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                               Class          Claim Detail Amount      Final Allowed Amount

                                                  UNS                    $1.00
                                                                         $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Willard E. Bartel, Estate Administrator**       **Clm No 31545**     Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                               Class          Claim Detail Amount      Final Allowed Amount

                                                  UNS                    $1.00
                                                                         $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

516 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31546**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31547**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31548**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

517 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31549**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31550**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31551**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              518 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31552**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31553**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31554**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                            519 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31555** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31556** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31557** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

520 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31558** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31559** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31560** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              521 of 3334

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31561**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31562**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31563**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

*Claims Details*                                                    522 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31564**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                   Class         Claim Detail Amount      Final Allowed Amount

                                                      UNS                $1.00

                                                                         $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31565**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                   Class         Claim Detail Amount      Final Allowed Amount

                                                      UNS                $1.00

                                                                         $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31566**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                   Class         Claim Detail Amount      Final Allowed Amount

                                                      UNS                $10,000.00

                                                                         $10,000.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

523 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31567**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31568**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31569**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

524 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31570**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31571**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31572**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                                         525 of 3334

---

**Willard E. Bartel, Estate Administrator**      **Clm No 31573**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**      **Clm No 31574**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**      **Clm No 31575**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

*Claims Details*

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31576**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31577**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31578**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

527 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31579**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31580**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31581**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

---

*Claims Details*

528 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31582**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31583**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31584**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

529 of 3334

---

**Willard E. Bartel, Estate Administrator**      **Clm No 31585**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**      **Clm No 31586**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**      **Clm No 31587**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

530 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31588** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 6-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31589** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 6-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31590** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 6-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

531 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31591**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31592**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31593**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

532 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31594**   Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31595**   Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31596**   Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             533 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31597** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31598** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31599** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                   534 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31600**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount      Final Allowed Amount

                                                     UNS                    $1.00
                                                                           $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31601**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount      Final Allowed Amount

                                                     UNS                    $1.00
                                                                           $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31602**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount      Final Allowed Amount

                                                     UNS                    $1.00
                                                                           $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

535 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31603**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31604**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31605**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              536 of 3334

---

**Willard E. Bartel, Estate Administrator**     **Clm No 31606**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**     **Clm No 31607**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**     **Clm No 31608**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                            537 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31609**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31610**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31611**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

538 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31612**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31613**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31614**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

539 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31615**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31616**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31617**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                540 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31618** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31619** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31620** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

541 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31621**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-----------------|-------------|
| Date Filed      | 6-Dec-2016  |
| Bar Date        |             |
| Claim Face Value| $1.00       |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31622**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-----------------|-------------|
| Date Filed      | 6-Dec-2016  |
| Bar Date        |             |
| Claim Face Value| $1.00       |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31623**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-----------------|-------------|
| Date Filed      | 6-Dec-2016  |
| Bar Date        |             |
| Claim Face Value| $1.00       |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*                                                                                     542 of 3334

---

**Willard E. Bartel, Estate Administrator**                    **Clm No 31624**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**                    **Clm No 31625**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**                    **Clm No 31626**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

---

*Claims Details*    543 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31627**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31628**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31629**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

544 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31630**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31631**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31632**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

545 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31633**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31634**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31635**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

546 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31636**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31637**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31638**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              547 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31639** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed             6-Dec-2016
Bar Date
Claim Face Value       $1.00

| **Willard E. Bartel, Estate Administrator** | **Clm No 31640** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed             6-Dec-2016
Bar Date
Claim Face Value       $1.00

| **Willard E. Bartel, Estate Administrator** | **Clm No 31641** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed             6-Dec-2016
Bar Date
Claim Face Value       $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

548 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31642**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31643**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31644**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                           3/20/2018 11:59:04 AM

*Claims Details*                                                                                      549 of 3334

---

**Willard E. Bartel, Estate Administrator**           **Clm No 31645**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                   Class          Claim Detail Amount     Final Allowed Amount

                                                      UNS                 $1.00
                                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**           **Clm No 31646**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                   Class          Claim Detail Amount     Final Allowed Amount

                                                      UNS                 $1.00
                                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**           **Clm No 31647**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                   Class          Claim Detail Amount     Final Allowed Amount

                                                      UNS                 $10,000.00
                                                                          $10,000.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### *Claims Details*

550 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31648**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31649**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31650**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                          551 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31651**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31652**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31653**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

552 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31654**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31655**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31656**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                    553 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31657** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

| **Willard E. Bartel, Estate Administrator** | **Clm No 31658** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

| **Willard E. Bartel, Estate Administrator** | **Clm No 31659** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

554 of 3334

---

**Willard E. Bartel, Estate Administrator** | **Clm No 31660** | Filed In Cases: 140
1422 Euclid, Suite 800 |  |
Cleveland, OH 44115 | Class | Claim Detail Amount | Final Allowed Amount

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator** | **Clm No 31661** | Filed In Cases: 140
1422 Euclid, Suite 800 |  |
Cleveland, OH 44115 | Class | Claim Detail Amount | Final Allowed Amount

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator** | **Clm No 31662** | Filed In Cases: 140
1422 Euclid, Suite 800 |  |
Cleveland, OH 44115 | Class | Claim Detail Amount | Final Allowed Amount

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

555 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31663**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31664**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31665**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

556 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31666** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31667** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31668** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              557 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31669**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount        Final Allowed Amount

                                                     UNS                 $1.00
                                                                         $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31670**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount        Final Allowed Amount

                                                     UNS                 $1.00
                                                                         $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31671**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount        Final Allowed Amount

                                                     UNS                 $1.00
                                                                         $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

558 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31672**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31673**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31674**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*                                                                                    559 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31675**     Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount      Final Allowed Amount

UNS                    $1.00
                                                                            $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31676**     Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount      Final Allowed Amount

UNS                    $1.00
                                                                            $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31677**     Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount      Final Allowed Amount

UNS                    $1.00
                                                                            $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                                     560 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31678**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115                                  Class          Claim Detail Amount        Final Allowed Amount

UNS                    $1.00

$1.00

Date Filed           6-Dec-2016

Bar Date

Claim Face Value           $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31679**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115                                  Class          Claim Detail Amount        Final Allowed Amount

UNS                    $1.00

$1.00

Date Filed           6-Dec-2016

Bar Date

Claim Face Value           $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31680**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115                                  Class          Claim Detail Amount        Final Allowed Amount

UNS                    $1.00

$1.00

Date Filed           6-Dec-2016

Bar Date

Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

561 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31681**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31682**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31683**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                    562 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31684**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115          Class          Claim Detail Amount          Final Allowed Amount

UNS                    $1.00
                                           $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31685**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115          Class          Claim Detail Amount          Final Allowed Amount

UNS                    $1.00
                                           $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31686**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115          Class          Claim Detail Amount          Final Allowed Amount

UNS                    $1.00
                                           $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              563 of 3334

---

**Willard E. Bartel, Estate Administrator**         **Clm No 31687**      Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                 Class            Claim Detail Amount        Final Allowed Amount

                                                    UNS                   $1.00
                                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Willard E. Bartel, Estate Administrator**         **Clm No 31688**      Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                 Class            Claim Detail Amount        Final Allowed Amount

                                                    UNS                   $1.00
                                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Willard E. Bartel, Estate Administrator**         **Clm No 31689**      Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                 Class            Claim Detail Amount        Final Allowed Amount

                                                    UNS                   $1.00
                                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

564 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31690**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31691**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31692**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

*Claims Details*                                                            565 of 3334

---

**Willard E. Bartel, Estate Administrator**      **Clm No 31693**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                              Class            Claim Detail Amount      Final Allowed Amount

                                                UNS                    $1.00
                                                                       $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Willard E. Bartel, Estate Administrator**      **Clm No 31694**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                              Class            Claim Detail Amount      Final Allowed Amount

                                                UNS                    $1.00
                                                                       $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Willard E. Bartel, Estate Administrator**      **Clm No 31695**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                              Class            Claim Detail Amount      Final Allowed Amount

                                                UNS                    $1.00
                                                                       $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

566 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31696**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31697**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31698**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                      567 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31699** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31700** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31701** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                          568 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31702**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                          Class              Claim Detail Amount        Final Allowed Amount

                                             UNS                        $1.00
                                                                        $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31703**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                          Class              Claim Detail Amount        Final Allowed Amount

                                             UNS                        $1.00
                                                                        $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31704**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                          Class              Claim Detail Amount        Final Allowed Amount

                                             UNS                      $10,000.00
                                                                     $10,000.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    569 of 3334

---

**Willard E. Bartel, Estate Administrator**    **Clm No 31705**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**    **Clm No 31706**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**    **Clm No 31707**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

570 of 3334

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31708**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31709**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31710**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

571 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31711**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31712**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31713**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

*Claims Details*

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31714**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31715**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31716**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

573 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31717** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31718** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31719** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

*Claims Details*

---

**Willard E. Bartel, Estate Administrator**   **Clm No 31720**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**   **Clm No 31721**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**   **Clm No 31722**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

575 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31723** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31724** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31725** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

576 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31726**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31727**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31728**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

577 of 3334

| Willard E. Bartel, Estate Administrator | **Clm No 31729** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31730** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31731** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31732**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31733**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31734**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

579 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31735** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31736** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31737** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                  580 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31738**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31739**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31740**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              581 of 3334

| | | |
|---|---|---|
| **Willard E. Bartel, Estate Administrator** | **Clm No 31741** | Filed In Cases: 140 |
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount     Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 |
| | | $1.00 |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Willard E. Bartel, Estate Administrator** | **Clm No 31742** | Filed In Cases: 140 |
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount     Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 |
| | | $1.00 |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Willard E. Bartel, Estate Administrator** | **Clm No 31743** | Filed In Cases: 140 |
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount     Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 |
| | | $1.00 |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

582 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31744**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31745**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31746**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

583 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31747** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31748** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31749** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             584 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31750**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount      Final Allowed Amount

                                                     UNS                    $1.00
                                                                           $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31751**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount      Final Allowed Amount

                                                     UNS                    $1.00
                                                                           $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31752**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class          Claim Detail Amount      Final Allowed Amount

                                                     UNS                    $1.00
                                                                           $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

585 of 3334

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31753**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed             6-Dec-2016
Bar Date
Claim Face Value       $1.00

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31754**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed             6-Dec-2016
Bar Date
Claim Face Value       $1.00

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31755**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed             6-Dec-2016
Bar Date
Claim Face Value       $1.00

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                        586 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31756**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31757**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31758**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

587 of 3334

| Willard E. Bartel, Estate Administrator | **Clm No 31759** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31760** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31761** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

588 of 3334

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31762**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31763**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31764**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

589 of 3334

| Willard E. Bartel, Estate Administrator | **Clm No 31765** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31766** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31767** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

590 of 3334

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31768**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31769**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31770**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             591 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31771** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31772** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31773** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

592 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31774**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31775**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31776**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 11:59:04 AM

---

*Claims Details*                                                                   593 of 3334

---

**Willard E. Bartel, Estate Administrator**      **Clm No 31777**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**      **Clm No 31778**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**      **Clm No 31779**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

594 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31780**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31781**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31782**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

---

### Claims Details                                                                  595 of 3334

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31783**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31784**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31785**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                          596 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31786** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value            $1.00

| **Willard E. Bartel, Estate Administrator** | **Clm No 31787** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value            $1.00

| **Willard E. Bartel, Estate Administrator** | **Clm No 31788** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value            $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

597 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31789**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31790**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31791**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

598 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31792** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31793** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31794** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    599 of 3334

---

**Willard E. Bartel, Estate Administrator**       **Clm No 31795**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Willard E. Bartel, Estate Administrator**       **Clm No 31796**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Willard E. Bartel, Estate Administrator**       **Clm No 31797**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                      600 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31798**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31799**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31800**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 11:59:04 AM

*Claims Details*                                                                                     601 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31801** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31802** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31803** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              602 of 3334

---

**Willard E. Bartel, Estate Administrator**   **Clm No 31804**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**   **Clm No 31805**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**   **Clm No 31806**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

### Claims Details

603 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31807**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31808**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31809**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                   604 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31810**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31811**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31812**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

605 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31813**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31814**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31815**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

606 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31816**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31817**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31818**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100               E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

607 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31819**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31820**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31821**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

608 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31822**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31823**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31824**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                        609 of 3334

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31825**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31826**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31827**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

610 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31828**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31829**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31830**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                              611 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31831** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31832** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31833** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                      612 of 3334

---

**Willard E. Bartel, Estate Administrator**         **Clm No 31834**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                 Class          Claim Detail Amount    Final Allowed Amount

                                                    UNS                    $1.00
                                                                           $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**         **Clm No 31835**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                 Class          Claim Detail Amount    Final Allowed Amount

                                                    UNS                    $1.00
                                                                           $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**         **Clm No 31836**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                 Class          Claim Detail Amount    Final Allowed Amount

                                                    UNS                  $10,000.00
                                                                         $10,000.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value       $10,000.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    613 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31837**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31838**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31839**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

---

*Claims Details*    614 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31840** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31841** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31842** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

615 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31843**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31844**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31845**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

### *Claims Details*                                                          616 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31846** | Filed In Cases: 140 |
|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31847** | Filed In Cases: 140 |
|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31848** | Filed In Cases: 140 |
|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

617 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31849**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31850**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31851**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

618 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31852**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31853**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31854**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

619 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31855**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31856**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31857**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                    620 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31858**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31859**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31860**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

621 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31861**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31862**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31863**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

622 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31864**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31865**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31866**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

623 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31867**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31868**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31869**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              624 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31870**    Filed In Cases: 140

1422 Euclid, Suite 800                               Class            Claim Detail Amount      Final Allowed Amount
Cleveland, OH 44115
                                                     UNS                  $1.00

                                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31871**    Filed In Cases: 140

1422 Euclid, Suite 800                               Class            Claim Detail Amount      Final Allowed Amount
Cleveland, OH 44115
                                                     UNS                  $1.00

                                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31872**    Filed In Cases: 140

1422 Euclid, Suite 800                               Class            Claim Detail Amount      Final Allowed Amount
Cleveland, OH 44115
                                                     UNS                  $1.00

                                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*                                                                                           625 of 3334

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31873**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31874**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31875**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              626 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31876**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115                                  Class          Claim Detail Amount      Final Allowed Amount

UNS                        $1.00

                                                                              $1.00

Date Filed              6-Dec-2016

Bar Date

Claim Face Value         $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31877**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115                                  Class          Claim Detail Amount      Final Allowed Amount

UNS                        $1.00

                                                                              $1.00

Date Filed              6-Dec-2016

Bar Date

Claim Face Value         $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31878**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115                                  Class          Claim Detail Amount      Final Allowed Amount

UNS                        $1.00

                                                                              $1.00

Date Filed              6-Dec-2016

Bar Date

Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                 627 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31879**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31880**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31881**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

628 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31882**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31883**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31884**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

629 of 3334

---

**Willard E. Bartel, Estate Administrator**      **Clm No 31885**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**      **Clm No 31886**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**      **Clm No 31887**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

630 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31888**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31889**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31890**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

631 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31891** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31892** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31893** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

632 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31894** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31895** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31896** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                         633 of 3334

---

**Willard E. Bartel, Estate Administrator**      **Clm No 31897**      Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Willard E. Bartel, Estate Administrator**      **Clm No 31898**      Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Willard E. Bartel, Estate Administrator**      **Clm No 31899**      Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                           634 of 3334

---

**Willard E. Bartel, Estate Administrator**    **Clm No 31900**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**    **Clm No 31901**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**    **Clm No 31902**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                          635 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31903**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31904**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31905**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

636 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31906**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31907**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31908**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100               E-mail: claimsmanager@omnimgt.com             FAX: (818) 783-2737
Woodland Hills, CA 91367

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

637 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31909** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31910** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31911** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                            638 of 3334

---

**Willard E. Bartel, Estate Administrator**       **Clm No 31912**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                    Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**       **Clm No 31913**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                    Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**       **Clm No 31914**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                    Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

639 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31915**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31916**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31917**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

640 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31918** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31919** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31920** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

641 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31921**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31922**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31923**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                          3/20/2018 11:59:04 AM

---

*Claims Details*                                                                                            642 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31924**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class              Claim Detail Amount      Final Allowed Amount

                                                     UNS                     $1.00
                                                                             $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31925**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class              Claim Detail Amount      Final Allowed Amount

                                                     UNS                     $1.00
                                                                             $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31926**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class              Claim Detail Amount      Final Allowed Amount

                                                     UNS                     $1.00
                                                                             $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

643 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31927**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31928**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31929**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

644 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31930**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31931**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31932**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

645 of 3334

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31933**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31934**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31935**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***    3/20/2018 11:59:04 AM

## *Claims Details*                                                        646 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31936** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31937** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31938** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

647 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31939** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31940** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31941** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

648 of 3334

---

**Willard E. Bartel, Estate Administrator**   **Clm No 31942**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**   **Clm No 31943**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**   **Clm No 31944**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

649 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31945**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31946**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 31947**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                    650 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31948** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31949** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31950** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             651 of 3334

| Willard E. Bartel, Estate Administrator | **Clm No 31951** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31952** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31953** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                      652 of 3334

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31954**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31955**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**        **Clm No 31956**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              653 of 3334

---

**Willard E. Bartel, Estate Administrator**     **Clm No 31957**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**     **Clm No 31958**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**     **Clm No 31959**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             654 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31960**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31961**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31962**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                          655 of 3334

| Willard E. Bartel, Estate Administrator | **Clm No 31963** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31964** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31965** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

656 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 31966** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31967** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 31968** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                                         657 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31969** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| | | | |
|---|---|---|---|
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31970** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| | | | |
|---|---|---|---|
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31971** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| | | | |
|---|---|---|---|
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                   658 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31972**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31973**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 31974**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

659 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31975** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 6-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31976** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 6-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31977** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 6-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

660 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31978** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31979** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31980** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              661 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31981**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed        6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31982**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed        6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31983**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed        6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                            662 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31984** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed           6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31985** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed           6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31986** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed           6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                  663 of 3334

---

**Willard E. Bartel, Estate Administrator**              **Clm No 31987**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**              **Clm No 31988**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**              **Clm No 31989**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                3/20/2018 11:59:04 AM

---

*Claims Details*                                                            664 of 3334

---

| Willard E. Bartel, Estate Administrator | **Clm No 31990** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Willard E. Bartel, Estate Administrator | **Clm No 31991** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Willard E. Bartel, Estate Administrator | **Clm No 31992** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*                                                                                    665 of 3334

| Willard E. Bartel, Estate Administrator | **Clm No 31993** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31994** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Willard E. Bartel, Estate Administrator | **Clm No 31995** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                      666 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31996**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                    | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31997**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                    | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 31998**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                    | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                               667 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 31999** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32000** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32001** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                            3/20/2018 11:59:04 AM

*Claims Details*                                                                                            668 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32002**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32003**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32004**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

669 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32005**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32006**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32007**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              670 of 3334

---

**Willard E. Bartel, Estate Administrator**      **Clm No 32008**     Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 6-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Willard E. Bartel, Estate Administrator**      **Clm No 32009**     Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 6-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Willard E. Bartel, Estate Administrator**      **Clm No 32010**     Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 6-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

671 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32011**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32012**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32013**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                              672 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32014** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32015** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32016** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

673 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32017**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32018**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32019**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

674 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32020**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32021**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32022**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

675 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32023**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32024**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32025**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

676 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32026**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32027**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32028**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    677 of 3334

---

**Willard E. Bartel, Estate Administrator**   **Clm No 32029**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**   **Clm No 32030**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**   **Clm No 32031**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    678 of 3334

---

**Willard E. Bartel, Estate Administrator**    **Clm No 32032**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**    **Clm No 32033**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**    **Clm No 32034**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                     679 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32035**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32036**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32037**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                    680 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32038**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32039**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32040**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              681 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32041** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32042** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32043** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                                682 of 3334

---

**Willard E. Bartel, Estate Administrator**        **Clm No 32044**     Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**        **Clm No 32045**     Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**        **Clm No 32046**     Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                          683 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32047**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32048**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32049**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

684 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32050**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32051**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32052**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

685 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32053**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32054**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32055**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/20/2018 11:59:04 AM

*Claims Details*                                                                          686 of 3334

| | | | |
|---|---|---|---|
| **Willard E. Bartel, Estate Administrator** | **Clm No 32056** | Filed In Cases: 140 | |
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Willard E. Bartel, Estate Administrator** | **Clm No 32057** | Filed In Cases: 140 | |
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Willard E. Bartel, Estate Administrator** | **Clm No 32058** | Filed In Cases: 140 | |
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              687 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32059**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32060**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32061**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

688 of 3334

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32062**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32063**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32064**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                            689 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32065**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32066**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32067**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

690 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 32068** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 32069** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 32070** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                                          691 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32071**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32072**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32073**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                          692 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32074**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                    Class          Claim Detail Amount        Final Allowed Amount

UNS                    $1.00
                                                      $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32075**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                    Class          Claim Detail Amount        Final Allowed Amount

UNS                    $1.00
                                                      $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32076**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                    Class          Claim Detail Amount        Final Allowed Amount

UNS                    $1.00
                                                      $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    693 of 3334

---

**Willard E. Bartel, Estate Administrator**    **Clm No 32077**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**    **Clm No 32078**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**    **Clm No 32079**    Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

694 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 32080** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 6-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| **Willard E. Bartel, Estate Administrator** | **Clm No 32081** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 6-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| **Willard E. Bartel, Estate Administrator** | **Clm No 32082** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 6-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

695 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32083**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32084**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32085**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

696 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32086**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32087**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32088**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                            697 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32089** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32090** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32091** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

698 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32092**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 6-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32093**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 6-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32094**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 6-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32095**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32096**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32097**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              700 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32098**    Filed In Cases: 140

1422 Euclid, Suite 800                                Class          Claim Detail Amount       Final Allowed Amount
Cleveland, OH 44115

                                                      UNS                   $10,000.00

                                                                            $10,000.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32099**    Filed In Cases: 140

1422 Euclid, Suite 800                                Class          Claim Detail Amount       Final Allowed Amount
Cleveland, OH 44115

                                                      UNS                   $1.00

                                                                            $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32100**    Filed In Cases: 140

1422 Euclid, Suite 800                                Class          Claim Detail Amount       Final Allowed Amount
Cleveland, OH 44115

                                                      UNS                   $1.00

                                                                            $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

701 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32101**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32102**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32103**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

702 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 32104** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 32105** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 32106** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                                              703 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32107** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32108** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32109** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                      704 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 32110** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

| **Willard E. Bartel, Estate Administrator** | **Clm No 32111** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

| **Willard E. Bartel, Estate Administrator** | **Clm No 32112** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

705 of 3334

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32113**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32114**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32115**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

706 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32116** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| | | | |
| Date Filed | 6-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32117** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| | | | |
| Date Filed | 6-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32118** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| | | | |
| Date Filed | 6-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

707 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32119**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32120**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32121**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

708 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32122**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32123**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32124**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

709 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32125**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32126**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32127**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

710 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32128**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32129**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32130**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

OldCo, LLC, successor by merger to Coltec Industries Inc

3/20/2018 11:59:04 AM

*Claims Details*

711 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 32131** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 32132** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 32133** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

712 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 32134** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 32135** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 32136** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

713 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32137**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32138**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32139**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

714 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32140**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32141**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32142**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

*Claims Details*                                                         715 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32143**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class        Claim Detail Amount      Final Allowed Amount

                                                     UNS              $1.00
                                                                      $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32144**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class        Claim Detail Amount      Final Allowed Amount

                                                     UNS              $1.00
                                                                      $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32145**   Filed In Cases: 140
1422 Euclid, Suite 800
Cleveland, OH 44115                                  Class        Claim Detail Amount      Final Allowed Amount

                                                     UNS              $1.00
                                                                      $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**     Visit us on the Web at www.omnimgt.com      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**          E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

716 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32146**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32147**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32148**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

717 of 3334

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32149**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00


**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32150**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00


**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32151**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

718 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32152** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32153** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32154** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*                                                                                                      719 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32155** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32156** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32157** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

720 of 3334

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32158**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32159**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32160**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

721 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 32161** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed                6-Dec-2016
Bar Date
Claim Face Value          $1.00

| **Willard E. Bartel, Estate Administrator** | **Clm No 32162** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed                6-Dec-2016
Bar Date
Claim Face Value          $1.00

| **Willard E. Bartel, Estate Administrator** | **Clm No 32163** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed                6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

722 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32164**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32165**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32166**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

723 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32167**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32168**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32169**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

724 of 3334

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32170**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32171**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32172**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32173**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32174**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32175**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

726 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32176**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32177**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32178**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32179**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32180**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32181**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                      3/20/2018 11:59:04 AM

*Claims Details*                                                                                  728 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32182**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32183**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32184**    Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

729 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32185**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32186**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32187**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

730 of 3334

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32188**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32189**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32190**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                          731 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32191** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32192** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32193** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/20/2018 11:59:04 AM

*Claims Details*

732 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32194**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32195**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32196**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

733 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32197**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32198**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32199**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

*Claims Details*

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32200**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32201**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32202**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

735 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32203**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32204**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32205**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    736 of 3334

---

**Willard E. Bartel, Estate Administrator**    **Clm No 32206**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**    **Clm No 32207**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**    **Clm No 32208**    Filed In Cases: 140

1422 Euclid, Suite 800
Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                         737 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32209** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| | | | |
|---|---|---|---|
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32210** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| | | | |
|---|---|---|---|
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32211** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |

| | | | |
|---|---|---|---|
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

738 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32212**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         6-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32213**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         6-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32214**       Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         6-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

739 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32215**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32216**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32217**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

740 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 32218** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 6-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| **Willard E. Bartel, Estate Administrator** | **Clm No 32219** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 6-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| **Willard E. Bartel, Estate Administrator** | **Clm No 32220** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 6-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

741 of 3334

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32221**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32222**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32223**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

742 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32224**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32225**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32226**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

743 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32227**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32228**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32229**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

744 of 3334

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32230**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32231**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32232**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

745 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32233**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32234**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32235**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

746 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32236**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32237**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32238**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

747 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32239** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32240** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32241** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

748 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32242**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32243**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32244**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

749 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32245**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016

Bar Date

Claim Face Value            $1.00

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32246**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016

Bar Date

Claim Face Value            $1.00

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800

Cleveland, OH 44115

**Clm No 32247**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016

Bar Date

Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                  750 of 3334

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32248** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32249** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willard E. Bartel, Estate Administrator** | **Clm No 32250** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

751 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 32251** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 32252** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 32253** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

### Claims Details

752 of 3334

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32254**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32255**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32256**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

753 of 3334

| **Willard E. Bartel, Estate Administrator** | **Clm No 32257** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 32258** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| **Willard E. Bartel, Estate Administrator** | **Clm No 32259** | Filed In Cases: 140 | |
|---|---|---|---|
| 1422 Euclid, Suite 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Cleveland, OH 44115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

754 of 3334

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32260**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32261**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**

1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 32262**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              755 of 3334

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32263**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32264**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**          **Clm No 32265**   Filed In Cases: 140

1422 Euclid, Suite 800

Cleveland, OH 44115

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

756 of 3334

---

**John J Barton**
1160 SW Chapman Way Unit 204
Palm City, FL  34990

**Clm No 32266**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jose T Basa**
21151 Caspian Avenue
Long Beach, CA  90810

**Clm No 32267**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Thomas J Bassett**
5801 E. Paseo Cimmaron
Tucson, AZ  85750

**Clm No 32268**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              757 of 3334

---

**Arsenio R Bautista**                    **Clm No 32269**   Filed In Cases: 140
9532 Adolphia St.
San Diego, CA  92129            | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Jose S Bautista**                       **Clm No 32270**   Filed In Cases: 140
11868 Candy Rose Way
San Diego, CA  92131            | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Placido C Bautista**                    **Clm No 32271**   Filed In Cases: 140
2921 E. 11th St.
National City, CA  91950        | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**     PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

758 of 3334

**Robert F Baxter**
6835 Deep Valley Road
San Diego, CA  92120

**Clm No 32272**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

**Mauro C Baybayan**
7502 Carrie Ridge Way
San Diego, CA  92139

**Clm No 32273**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

**William J Beatty**
R.R. 2 Box 2099
Thayer, MO  65791

**Clm No 32274**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                              759 of 3334

---

**Cleto  Bellez**                              **Clm No 32275**    Filed In Cases: 140
10258 San Ramon Drive
San Diego, CA  92126                           | Class | Claim Detail Amount | Final Allowed Amount |
                                               |-------|---------------------|----------------------|
                                               | UNS   | $1.00               |                      |
                                               |       | $1.00               |                      |

Date Filed              6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Augusto R Beltran**                          **Clm No 32276**    Filed In Cases: 140
126 Lopez Way
Hemet, CA  92545                               | Class | Claim Detail Amount | Final Allowed Amount |
                                               |-------|---------------------|----------------------|
                                               | UNS   | $1.00               |                      |
                                               |       | $1.00               |                      |

Date Filed              6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Raymundo I Benedicto**                       **Clm No 32277**    Filed In Cases: 140
8349 Verde Ridge Rd.
Spring Valley, CA  91977                        | Class | Claim Detail Amount | Final Allowed Amount |
                                               |-------|---------------------|----------------------|
                                               | UNS   | $1.00               |                      |
                                               |       | $1.00               |                      |

Date Filed              6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

760 of 3334

**Bennie J Benesh**
103 Lowell Ln.
Sartell, MN  56377

**Clm No 32278**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Isadore A Benn**
676 Bannerwood Dr.
Gretna, LA  70053

**Clm No 32279**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**William H Berger**
5014 La Verne Way
Concord, CA  94521

**Clm No 32280**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**                **E-mail:** claimsmanager@omnimgt.com          **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

761 of 3334

**Theodore V Berling**
9338 Hito Ct
San Diego, CA  92129

**Clm No 32281**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Asuncion  Bermio**
2035 Grove Ave.
San Diego, CA  92154

**Clm No 32282**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Arnulfo E Bermudez**
1829 International Rd.
San Diego, CA  92154

**Clm No 32283**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                  3/20/2018 11:59:04 AM

*Claims Details*                                                                                        762 of 3334

**Efren M Bernal**
10799 Wallingford Rd.
San Diego, CA  92126

**Clm No 32284**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**Herman  Best Jr.**
1049 N. Caroline St
Baltimore, MD  21213

**Clm No 32285**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**Frank  Bilotta**
15 Liso Drive
Mount Sinai, NY  11766

**Clm No 32286**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                    763 of 3334

---

**Romualdo G Biscocho**                    **Clm No 32287**    Filed In Cases: 140
28748 Summer Ln
Menifee, CA  92584                         Class          Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Floyd W Bishop**                         **Clm No 32288**    Filed In Cases: 140
11390 Spencer Ln.
Wilmer, AL  36587                          Class          Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Jack J Bjarnason**                       **Clm No 32289**    Filed In Cases: 140
PO Box 5602
Fresno, CA  93755                          Class          Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                             764 of 3334

---

**Jose S Blanco**                     **Clm No 32290**    Filed In Cases: 140
RAO Manila PSC 517  Box RM
FPO, AP  96517-1000                   Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                 $1.00
                                                          $1.00

Date Filed           6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James  Blatus**                     **Clm No 32291**    Filed In Cases: 140
1005 26th. Avenue
Vero Beach, FL  32960                  Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                 $1.00
                                                          $1.00

Date Filed           6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Bennett W Bloom**                   **Clm No 32292**    Filed In Cases: 140
P.O.Box 220 Bloom Farms Rd.
Margaretville, NY  12455              Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                 $1.00
                                                          $1.00

Date Filed           6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

765 of 3334

---

**George T Bolan**
4107 Sunnycrest Dr
Erie, PA  16506

**Clm No 32293**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Julio A Bolante**
2302 Rolling Ridge Road
Chula Vista, CA  91914

**Clm No 32294**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James R Bonner**
1803A Kennedy Cir
Greenville, NC  27834

**Clm No 32295**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

766 of 3334

**William J Boss**
694 Sea Pine Circle
Pensacola, FL  32506

**Clm No 32296**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Robert E Bouchard**
148 Village Dr.
Cottage Grove, OR  97424

**Clm No 32297**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Louis C Boudreaux**
2918 E 11th St
Port Arthur, TX  77642

**Clm No 32298**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

767 of 3334

| | | | | |
|---|---|---|---|---|
| **Frederick M Bousquet** | | **Clm No 32299** | Filed In Cases: 140 | |
| 457 Minot Avenue | | Class | Claim Detail Amount | Final Allowed Amount |
| Chula Vista, CA  91910 | | UNS | $1.00 | |
| | | | $1.00 | |
| | Date Filed | 6-Dec-2016 | | |
| | Bar Date | | | |
| | Claim Face Value | $1.00 | | |

| | | | | |
|---|---|---|---|---|
| **Lewis L Bowen** | | **Clm No 32300** | Filed In Cases: 140 | |
| 4851 Gandy Blvd. Lot 924 | | Class | Claim Detail Amount | Final Allowed Amount |
| Tampa, FL  33611 | | UNS | $1.00 | |
| | | | $1.00 | |
| | Date Filed | 6-Dec-2016 | | |
| | Bar Date | | | |
| | Claim Face Value | $1.00 | | |

| | | | | |
|---|---|---|---|---|
| **Clyde L Bowie** | | **Clm No 32301** | Filed In Cases: 140 | |
| 5211 Dewberry | | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX  77021 | | UNS | $1.00 | |
| | | | $1.00 | |
| | Date Filed | 6-Dec-2016 | | |
| | Bar Date | | | |
| | Claim Face Value | $1.00 | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

768 of 3334

**Mary J Bradford**
4638 Jose Drive
Corpus Christi, TX  78416

**Clm No 32302**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Alvin  Bradsberry**
13240 Community Rd. Apt. 11
Poway, CA  92064

**Clm No 32303**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Roy J Bradshaw**
2659 Bertella Rd.
Cameron Park, CA  95682

**Clm No 32304**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                      3/20/2018 11:59:04 AM

*Claims Details*                                                                                               769 of 3334

**Allan B Brazeau**                          **Clm No 32305**    Filed In Cases: 140
26449 Rtter Lane N.E.
Kingston, WA  98346                 Class            Claim Detail Amount          Final Allowed Amount

                                   UNS                    $1.00
                                                         $1.00

          Date Filed            6-Dec-2016
          Bar Date
          Claim Face Value          $1.00

**R. B Brewer**                              **Clm No 32306**    Filed In Cases: 140
39332 Blacow Rd.
Fremont, CA  94538                  Class            Claim Detail Amount          Final Allowed Amount

                                   UNS                    $1.00
                                                         $1.00

          Date Filed            6-Dec-2016
          Bar Date
          Claim Face Value          $1.00

**Eric F Brodrick**                          **Clm No 32307**    Filed In Cases: 140
3826 Saintsbury Dr.
Sacramento, CA  95834              Class            Claim Detail Amount          Final Allowed Amount

                                   UNS                    $1.00
                                                         $1.00

          Date Filed            6-Dec-2016
          Bar Date
          Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

770 of 3334

---

**Robert  Brooks Jr.**
3200 Newton St.
New Orleans, LA  70114

**Clm No 32308**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard R Brown**
2787 W. Glenlord Rd.
Stevensville, MI  49127

**Clm No 32309**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charley L Brown**
c/o The Jaques Admiralty Law Firm
645 Griswold, Suite 1370
Detroit, MI 48226

**Clm No 32310**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                          771 of 3334

| **George Brown** | | **Clm No 32311** | Filed In Cases: 140 | |
| 8040 Peeble Dr. | | Class | Claim Detail Amount | Final Allowed Amount |
| New Orleans, LA 70128 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Harry J Brown** | | **Clm No 32312** | Filed In Cases: 140 | |
| 7104 First St. | | Class | Claim Detail Amount | Final Allowed Amount |
| Mobile, AL  36608 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Thaddeus  Brown** | | **Clm No 32313** | Filed In Cases: 140 | |
| 6804 Backstrom | | Class | Claim Detail Amount | Final Allowed Amount |
| Hitchcock, TX  77563 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                      772 of 3334

| **Andrew J Brown Jr.** | **Clm No 32314** | Filed In Cases: 140 | |
| 221 Leaf Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Central Islip, NY  11722 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Harry N Browning, Jr.** | **Clm No 32315** | Filed In Cases: 140 | |
| 426 Fourth Street P.O. Box 235 | Class | Claim Detail Amount | Final Allowed Amount |
| Carbonado, WA  98323 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Dennis P Bruce** | **Clm No 32316** | Filed In Cases: 140 | |
| 8 Patton St | Class | Claim Detail Amount | Final Allowed Amount |
| North Dartmouth, MA  2747 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

773 of 3334

---

**Noel  Bruff**
P.O. Box 350
Bronx, NY  10470

**Clm No 32317**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Edward J Buckalew**
2708 Lake Ridge Ct.
Chesapeake, VA  23323-3331

**Clm No 32318**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Kenneth M Buelteman**
7805 E Contessa Cir
Mesa, AZ  85207-6630

**Clm No 32319**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                              774 of 3334

---

**Jack P Buenavista**                    **Clm No 32320**    Filed In Cases: 140
1668 Brenner Way
San Diego, CA  92114              Class          Claim Detail Amount      Final Allowed Amount

                                 UNS                 $1.00
                                                     $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Vipero B Buenavista**                   **Clm No 32321**    Filed In Cases: 140
473 Karra Court
Chula Vista, CA  91910           Class          Claim Detail Amount      Final Allowed Amount

                                 UNS                 $1.00
                                                     $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Virgilio C Bumbasi**                    **Clm No 32322**    Filed In Cases: 140
5320 Cervantes Avenue
San Diego, CA  92114             Class          Claim Detail Amount      Final Allowed Amount

                                 UNS                 $1.00
                                                     $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

775 of 3334

| **Flor L Buncab** | **Clm No 32323** | Filed In Cases: 140 | |
|---|---|---|---|
| 7466 Mason Heights Lane | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA  92126 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Harold E Bunch** | **Clm No 32324** | Filed In Cases: 140 | |
|---|---|---|---|
| 808 Pinehurst Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Edgewood, KY  41017 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Arturo A Bura** | **Clm No 32325** | Filed In Cases: 140 | |
|---|---|---|---|
| 77-151 Ho'oHonua Court | Class | Claim Detail Amount | Final Allowed Amount |
| Kailua-Kona, HI  96740 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

776 of 3334

---

**Vicente  Burgos Jr.**
Ramon Santini St. #1
Caguas, PR  725

**Clm No 32326**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Richard J Burke**
1427 100th St SW SPACE 156
Everett, WA  98204

**Clm No 32327**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Horace  Burnham**
1925 Robert Hall Blvd Apt 9111
Chesapeake, VA  23324

**Clm No 32328**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    777 of 3334

| | | | |
|---|---|---|---|
| **Richard M Byrd** | **Clm No 32329** | Filed In Cases: 140 | |
| Kennedy Arms Apartments | Class | Claim Detail Amount | Final Allowed Amount |
| 1919 Jamar St. Apt. 131 | | | |
| San Antonio, TX  78226 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Robert E Byrd** | **Clm No 32330** | Filed In Cases: 140 | |
| P.O.Box 121 | Class | Claim Detail Amount | Final Allowed Amount |
| Loveville, MD  20656 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Abraham T Cabal** | **Clm No 32331** | Filed In Cases: 140 | |
| 1781 Clover Tree Ct | Class | Claim Detail Amount | Final Allowed Amount |
| Chula Vista, CA  91913 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/20/2018 11:59:04 AM

*Claims Details*

778 of 3334

---

**Solomon D Cabalic**
8397 Rimridge Lane
San Diego, CA  92126

**Clm No 32332**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Marcelo B Cabaltera**
471 Bethany Street
San Diego, CA  92114

**Clm No 32333**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bonifacio L Cablay**
8368 Rimridge Lane
San Diego, CA  92126

**Clm No 32334**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

779 of 3334

**Stanley S Cabusao**
13329 Russet Leaf Lane
San Diego, CA  92129

**Clm No 32335**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Cesar F Cadapan**
2274 Spring Oak Way
San Diego, CA  92139

**Clm No 32336**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Andrew  Cairns**
1150 Villa Way
Arcata, CA  95521

**Clm No 32337**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

780 of 3334

---

**Angel L Calderon**
4216 Almeria Ave.
Sebring, FL  33872

**Clm No 32338**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Benito  Calderon**
Granada #84 Vistamar
Carolina, PR  983

**Clm No 32339**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Reynaldo F Calderon**
877 Twining Avenue
San Diego, CA  92154

**Clm No 32340**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

781 of 3334

**James  Calhoun Jr.**
PO Box 34093
Houston, TX  77234

**Clm No 32341**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Timoteo A Callejo, Jr.**
6372 Gallegos Terrace
San Diego, CA  92114

**Clm No 32342**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Reynaldo S Callo**
1401 Red Hawk Cir Apt. K204
Fremont, CA  94538

**Clm No 32343**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

782 of 3334

---

**Romulo D Callo**
8874 Donaker St.
San Diego, CA  92129

**Clm No 32344**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil P Camaclang**
13292 Thunderhead
San Diego, CA  92129

**Clm No 32345**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Wilfredo D Camerino**
7689 Norcanyon Way
San Diego, CA  92126

**Clm No 32346**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              783 of 3334

---

**Orem A Campbell**                    **Clm No 32347**   Filed In Cases: 140
25541 Belle Alliance
Leesburg, FL  34748                     Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Hernan  Cancela**                    **Clm No 32348**   Filed In Cases: 140
1214 Spring Run Rd.
Saylorsburg, PA  18353                  Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Salvadore M Cannatella**             **Clm No 32349**   Filed In Cases: 140
122 South Murat St
New Orleans, LA  70119                  Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

784 of 3334

| **Antonio B Canonizado** | **Clm No 32350** | Filed In Cases: 140 | |
| 2951 Via Suspiro | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA  92173 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Conrado Q Capanas** | **Clm No 32351** | Filed In Cases: 140 | |
| 43 E. Linden Hill Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Draper, UT  84020 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Francis J Caparelli** | **Clm No 32352** | Filed In Cases: 140 | |
| 1788 Potomac Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Pittsburgh, PA  15216 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/20/2018 11:59:04 AM

***Claims Details***

785 of 3334

| **Danilo M Carandang** | **Clm No 32353** | Filed In Cases: 140 | |
|---|---|---|---|
| 12605 Ragweed St. | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA  92129 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Reynaldo L Carangian** | **Clm No 32354** | Filed In Cases: 140 | |
|---|---|---|---|
| 2761 Colonies Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Jacksonville Beach, FL  32250 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **John J Carbone** | **Clm No 32355** | Filed In Cases: 140 | |
|---|---|---|---|
| 906 B Stratford Court | Class | Claim Detail Amount | Final Allowed Amount |
| Manchester, NJ  08759 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

786 of 3334

---

**Clarito A Carlos**
408 Hidden Vista Dr.
Chula Vista, CA  91910

**Clm No 32356**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Santos  Carmona**
428 W. 26th St Apt 17F
New York, NY  10001

**Clm No 32357**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**David W Carpenter**
POB 2282
Mariposa, CA  95338

**Clm No 32358**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                      787 of 3334

---

**Geronimo M Carpio**                    **Clm No 32359**    Filed In Cases: 140
6880 Freed Manor Lane
San Diego, CA  92114                      Class          Claim Detail Amount       Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Ernesto L Cartagena**                  **Clm No 32360**    Filed In Cases: 140
1430 Wellington Dr.
Palm Bay, CA  93551                       Class          Claim Detail Amount       Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Matthew  Carter**                      **Clm No 32361**    Filed In Cases: 140
4501 London Road
Duluth, MN  55804                         Class          Claim Detail Amount       Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

788 of 3334

| **Frank  Casby Jr.** | **Clm No 32362** | Filed In Cases: 140 | |
|---|---|---|---|
| 40381 Archie Wallace Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Franklinton, LA  70438 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Arthur H Case** | **Clm No 32363** | Filed In Cases: 140 | |
|---|---|---|---|
| 100 Garden Manor Court APT 760 | Class | Claim Detail Amount | Final Allowed Amount |
| Murrells Inlet, SC  29576 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Davidlee C Castaneda** | **Clm No 32364** | Filed In Cases: 140 | |
|---|---|---|---|
| P. O. Box 2430 | Class | Claim Detail Amount | Final Allowed Amount |
| National City, CA  91951-2430 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*            3/20/2018 11:59:04 AM

*Claims Details*                                                              789 of 3334

---

**Antonio A Castillo**                    **Clm No 32365**    Filed In Cases: 140
2046 Grove Ave.
San Diego, CA  92154                      Class         Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

            Date Filed         6-Dec-2016
            Bar Date
            Claim Face Value      $1.00

---

**Bernardino M Castro**                   **Clm No 32366**    Filed In Cases: 140
8832 La Cintura Court
San Diego, CA  92129                      Class         Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

            Date Filed         6-Dec-2016
            Bar Date
            Claim Face Value      $1.00

---

**Candido  Castro**                       **Clm No 32367**    Filed In Cases: 140
5640 Orleans Ave
New Orleans, LA  70124                     Class         Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

            Date Filed         6-Dec-2016
            Bar Date
            Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

790 of 3334

---

**Moises S Catiis**
212 Marquette Ave.
Vallejo, CA  94589

**Clm No 32368**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Frank J Causley**
1068 E. Portage Ave.
Sault Ste. Marie, MI  49783

**Clm No 32369**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donald J Cavanagh**
209 Waterway Circle
Port Charlotte, FL  33952

**Clm No 32370**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              791 of 3334

---

**Harry A Cavuto**                     **Clm No 32371**    Filed In Cases: 140
146 Rosemont Ave.
Coatesville, PA  19320                 Class          Claim Detail Amount    Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jaime T Cayabyab**                   **Clm No 32372**    Filed In Cases: 140
593 Kingswood Street
San Diego, CA  92114                   Class          Claim Detail Amount    Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Ricardo B Cayabyab**                 **Clm No 32373**    Filed In Cases: 140
1645 Orinda CT
Chula Vista, CA  91913                 Class          Claim Detail Amount    Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

792 of 3334

| | |
|---|---|
| **Rodolfo F Cayabyab** | |
| 10109 Parkdale Avenue | |
| San Diego, CA  92126 | |

**Clm No 32374**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | |
|---|---|
| **Claude  Cedotal Jr.** | |
| 4037 Ole Miss Dr. | |
| Kenner, LA  70065 | |

**Clm No 32375**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | |
|---|---|
| **Humberto J Cepeda** | |
| 1688 Sanchez Street | |
| San Francisco, CA  94131 | |

**Clm No 32376**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

793 of 3334

---

**Generoso A Cerrillo**
1401 Carly Court
San Diego, CA  92114

**Clm No 32377**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jose A Chacon**
Urb. Vista Verde #15
Camuy, PR  00627

**Clm No 32378**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lucio  Chacon**
1120 Beechwood Dr.
Harvey, LA  70058

**Clm No 32379**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

794 of 3334

---

**Peter J Chaplin**
331 Day St.
San Francisco, CA  94131

**Clm No 32380**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Edward G Charette**
3232 Turtle St.
Dade City, FL  33523

**Clm No 32381**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Francisco R Charneco**
7th Street AE 19 Reparto Valencio
Bayamon, PR  00959

**Clm No 32382**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              795 of 3334

---

**Lana E Christenson**                    **Clm No 32383**    Filed In Cases: 140
P.O.Box 71355
Las Vegas, NV  89170                      Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rudy M Clarion**                        **Clm No 32384**    Filed In Cases: 140
205 Kristen Court
San Diego, CA  92114                      Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Duane  Clausen**                        **Clm No 32385**    Filed In Cases: 140
135 Sherman St.
Oneida, NY  13421                         Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        Visit us on the Web at www.omnimgt.com        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             E-mail: claimsmanager@omnimgt.com             FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

*Claims Details*                                                                                    796 of 3334

---

**Edward P Clemente**                       **Clm No 32386**    Filed In Cases: 140
29324 Dixon St. Apt. 15
Hayward, CA  94544                          Class            Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Esteban  Clemente**                       **Clm No 32387**    Filed In Cases: 140
171 Beach 59 St.
Far Rockaway, NY  11692                      Class            Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Richard J Cloutier**                      **Clm No 32388**    Filed In Cases: 140
700 Metacom Ave. Apt. 227
Warren, RI  02885                           Class            Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

797 of 3334

**Casey B Coddington**
1121 7th St.
Oakland, CA  94607

Clm No 32389 | Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Lavon J Colbeck**
214 Granview
Atlanta, TX  75551

Clm No 32390 | Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Waddell  Coleman Sr.**
1333 Pacific Ave.
New Orleans, LA  70114

Clm No 32391 | Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

798 of 3334

---

**Ramon  Collazo**
5001 SW 20th St. Apt #8210
Ocala, FL  34474

**Clm No 32392**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Leander  Collins**
8306 Nairn St.
Houston, TX  77074

**Clm No 32393**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Michael  Collins**
75 Tilden Ave.
Newport, RI  2840

**Clm No 32394**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

799 of 3334

---

**Jesus M Colon**
411 E. 10th St., Apt. 9D
New York, NY  10009

**Clm No 32395**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert  Colton**
2320 6th St.
New Orleans, LA  70115

**Clm No 32396**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Edilberto C Coluna**
737 Twining Avenue
San Diego, CA  92154

**Clm No 32397**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

800 of 3334

---

**James W Combs**
968 San Remo Rd.
St. Augustine, FL  32086

**Clm No 32398**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Raymond  Commander**
P.O. Box 491
Wilmer, AL  36587

**Clm No 32399**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**William T Conley**
5349 Woodland Hills Cir
Erie, PA  16509

**Clm No 32400**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              801 of 3334

---

**Philip G Cook**                      **Clm No 32401**    Filed In Cases: 140
205 Nottoway Dr.
Mandeville, LA  70471                   Class            Claim Detail Amount      Final Allowed Amount

UNS                  $1.00

$1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Augustus A Cooper**                  **Clm No 32402**    Filed In Cases: 140
1631 Sylvester Dr.
Savannah, GA  31415                    Class            Claim Detail Amount      Final Allowed Amount

UNS                  $1.00

$1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Manuel A Corella**                   **Clm No 32403**    Filed In Cases: 140
5908 S 1/2 St.
Galveston, TX  77551                   Class            Claim Detail Amount      Final Allowed Amount

UNS                  $1.00

$1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              802 of 3334

---

**Virgilio F Corpuz**                    **Clm No 32404**    Filed In Cases: 140
2055 Hansel Drive
San Diego, CA  92154                     Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                $1.00
                                                            $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Leandro B Correa**                     **Clm No 32405**    Filed In Cases: 140
P.O. Box 16545
Philadelphia, PA  19122                  Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                $1.00
                                                            $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Manuel  Correa**                       **Clm No 32406**    Filed In Cases: 140
152692 Hou St.
Pahoa, HI  96778                         Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                $1.00
                                                            $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              803 of 3334

---

**Marcial B Cortez**                        **Clm No 32407**    Filed In Cases: 140
10179 Camino Ruiz Apt. 79
San Diego, CA  92126                        Class          Claim Detail Amount        Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Alfonso G Cosme**                         **Clm No 32408**    Filed In Cases: 140
P.O. Box 502725
San Diego, CA  92150                        Class          Claim Detail Amount        Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**James M Cotton**                          **Clm No 32409**    Filed In Cases: 140
1971 27th St.
Arcata, CA  95521                           Class          Claim Detail Amount        Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

804 of 3334

---

**Edward W Cowing**
2148 Richard St.
Prescott, AZ  86301

**Clm No 32410**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Carter T Craig**
515 old Manchester Road
Westminster, MD  21157

**Clm No 32411**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Joseph J Crandley**
188 Monitor Dr.
Beverly Beach, FL  32136

**Clm No 32412**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

### Claims Details                                                                    805 of 3334

| **Evert B Crawford** | **Clm No 32413** | Filed In Cases: 140 | |
|---|---|---|---|
| 17070 Sie Jenkins Rd. | | | |
| Bogalusa, LA  70427 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Robert H Crews** | **Clm No 32414** | Filed In Cases: 140 | |
|---|---|---|---|
| 3200 Citrus Ct. | | | |
| Lake Wales, FL  33898 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Bowdoin B Crowninshield** | **Clm No 32415** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 777 | | | |
| Marblehead, MA  1945 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

806 of 3334

**Lordito P Cruz**
8101 Paradise Valley Court
Spring Valley, CA  91977

**Clm No 32416**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Marcelino R Cruz**
Calle Acacia RH 18
Toa Baja, PR  00949

**Clm No 32417**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Carmen  Cruz-Biangasso**
123 Oakland Ave. # 3
Jersey City, NJ  07306

**Clm No 32418**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

807 of 3334

---

**Jerry L Cryderman**
562 Carrie Street
Sault Ste Marie, MI  49783

**Clm No 32419**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Raymond K Cuccia**
2408 24th Street
Kenner, LA  70062

**Clm No 32420**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlos Y Cunanan**
3745 Goodbody St.
San Diego, CA  92154

**Clm No 32421**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              808 of 3334

---

**Oscar A Dacumos**                  **Clm No 32422**    Filed In Cases: 140
295 Deep Dell Road
San Diego, CA  92114              Class          Claim Detail Amount        Final Allowed Amount

                                 UNS                     $1.00
                                                         $1.00

Date Filed           6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rosauro D Dagsaan**               **Clm No 32423**    Filed In Cases: 140
35469 Oakwood Dr
St. Helens, OR  97051             Class          Claim Detail Amount        Final Allowed Amount

                                 UNS                     $1.00
                                                         $1.00

Date Filed           6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Sunny A Dalan**                   **Clm No 32424**    Filed In Cases: 140
94-1061 Awalua Street
Waipahu, HI  96797               Class          Claim Detail Amount        Final Allowed Amount

                                 UNS                     $1.00
                                                         $1.00

Date Filed           6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

809 of 3334

**Pedro B Danga**
10120 Zapata Ave.
San Diego, CA  92126

**Clm No 32425**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Samuel F Daniel**
156-20 Riverside Dr. West Apt. 3E
New York, NY  10032

**Clm No 32426**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Tom A Daniels**
32709 2nd Ave.
Black Diamond, WA  98010

**Clm No 32427**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             810 of 3334

---

**Alexander  Daniluk**                    **Clm No 32428**    Filed In Cases: 140
823 E. Hamilton St.
Gonzales, LA  70737            | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Romeo D Dantic**                        **Clm No 32429**    Filed In Cases: 140
10306 Moorpark St.
Spring Valley, CA  91978       | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**David G Davenport**                     **Clm No 32430**    Filed In Cases: 140
26 Farmhill Rd.
Cape Elizabeth, ME  4107       | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                811 of 3334

---

**Cristino C David**                          **Clm No 32431**    Filed In Cases: 140
2289 Honey Drive
San Diego, CA  92139                  | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Romeo B David**                            **Clm No 32432**    Filed In Cases: 140
33127 Sage Ct.
Temecula, CA  92592                  | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Fred L Davis**                             **Clm No 32433**    Filed In Cases: 140
5001 Shafter Ave Apt #G
Oakland, CA  94609                  | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

812 of 3334

| Ricardo C De La Rosa | **Clm No 32434** | Filed In Cases: 140 | |
|---|---|---|---|
| 1220 Half Moon Bay Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Chula Vista, CA  91915 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Benjamin L De Rosales | **Clm No 32435** | Filed In Cases: 140 | |
|---|---|---|---|
| 1515 Blanford St. | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA  92114-7004 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Carlos  DeGracia | **Clm No 32436** | Filed In Cases: 140 | |
|---|---|---|---|
| Calle 6,  Blq. 29,  Casa #3 2da Seccion | Class | Claim Detail Amount | Final Allowed Amount |
| Villa Carolina | UNS | $1.00 | |
| Carolina, PR 985 | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

### Claims Details
813 of 3334

| **Tomas V Deguzman** | **Clm No 32437** | Filed In Cases: 140 | |
|---|---|---|---|
| 7162 Bullock Drive | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA  92114 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Antonio A DeJesus** | **Clm No 32438** | Filed In Cases: 140 | |
|---|---|---|---|
| 2274 Montcliff Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA  92139 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Emmanuel A DeJesus** | **Clm No 32439** | Filed In Cases: 140 | |
|---|---|---|---|
| 2989 Susiempre Place | Class | Claim Detail Amount | Final Allowed Amount |
| Escondido, CA  92025 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

814 of 3334

| **Froilan Y DeJesus** | | **Clm No 32440** | Filed In Cases: 140 | |
| 660 Diamond Dr | | Class | Claim Detail Amount | Final Allowed Amount |
| Chula Vista, CA  91911 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Rogelio L Delarosa** | | **Clm No 32441** | Filed In Cases: 140 | |
| 12585 Tropic Drive East | | Class | Claim Detail Amount | Final Allowed Amount |
| Jacksonville, FL  32225-6234 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Arthur B Delay** | | **Clm No 32442** | Filed In Cases: 140 | |
| 9128 Wingspread Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Oklahoma City, OK  73159 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                            815 of 3334

**Romeo O Delcarmen**                    **Clm No 32443**   Filed In Cases: 140
634 Indigo Canyon Road
Chula Vista, CA  91911              | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00


**Sanford W Delegal**                    **Clm No 32444**   Filed In Cases: 140
3014 W. Delmar
Godfrey, IL  62035                  | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00


**Pablo A DeLosSantos**                    **Clm No 32445**   Filed In Cases: 140
2939 Makaha Way
San Diego, CA  92154               | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    816 of 3334

---

**Luis L Delrosario**    [Clm No 32446](#)   Filed In Cases: 140
6385 Gallegros Terr.
San Diego, CA  92114

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James A DeRosa**    [Clm No 32447](#)   Filed In Cases: 140
209 Academy Lane
Manahawkin, NJ  8050

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**George P DeRouen**    [Clm No 32448](#)   Filed In Cases: 140
P.O. Box 3
Ville Platte, LA  70586

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

817 of 3334

---

**William H Deskins**
2321 Millwood Rd.
Virginia Beach, VA  23454

**Clm No 32449**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Benjamin  Diaz**
Grace Street #703
Urb. Ext. El Comandante
Carolina, PR  00982

**Clm No 32450**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Fidel A Diaz**
11260 Spitfire Road
San Diego, CA  92126

**Clm No 32451**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

818 of 3334

---

**Juan  Diaz Rosario**
P.O.Box 486
Catano, PR  00963

**Clm No 32452**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joseph A DiBlasio**
314 Knickerbocker Rd.
Closter, NJ  7624

**Clm No 32453**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Henry J Dietlin**
1290 Birchwood
Rogers City, MI  49779

**Clm No 32454**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                          819 of 3334

---

**Chestlee  Dilbert**                    **Clm No 32455**    Filed In Cases: 140
2408 E. Durham St.
Tampa, FL  33605                          Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                               $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Norman O Dinsmore**                    **Clm No 32456**    Filed In Cases: 140
11483 East 34th St.
Yuma, AZ  85367                           Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                               $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Hector V Dirige**                      **Clm No 32457**    Filed In Cases: 140
2156 Lieder Drive
San Diego, CA  92154                      Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                               $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com       PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

820 of 3334

---

**Patrick M Dittoe**
327 N. Main St.
Bethesda, OH  43719

**Clm No 32458**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Reynaldo D Domingo**
1933 Corte Belize
Chula Vista, CA  91914

**Clm No 32459**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jose C Domingues**
8053 Linda Isle Ln.
Sacramento, CA  95831

**Clm No 32460**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

821 of 3334

---

**Eduardo D Dominguez**
8971 Hammond Dr.
San Diego, CA  92123

**Clm No 32461**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Michael J Donohue**
1550 Victory Blvd. Staten Island
New York, NY  10314

**Clm No 32462**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Pierre C Douyon**
125 W. 109th St., Apt 5A
New York, NY  10025

**Clm No 32463**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    822 of 3334

| **Irvin L Dowlearn** | | **Clm No 32464** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 1500 Palm Valley Dr. W Unit 6 | | Class | Claim Detail Amount | Final Allowed Amount |
| Palm Valley, TX  78552 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Paul G Dryden** | | **Clm No 32465** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 8770 Golden St. | | Class | Claim Detail Amount | Final Allowed Amount |
| Alta Loma, CA  91701 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| **John  Duarte** | | **Clm No 32466** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 1009 Hixville Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| No. Dartmouth, MA  02747 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

823 of 3334

**Billy M Ducharme**
1407 Loren Cres.
Portsmouth, VA  23701

**Clm No 32467**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------------|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Marcelino E Dulay**
3521 Valley Rd Apt 3
Bonita, CA  91902

**Clm No 32468**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------------|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Michael J Dulkevich**
1216 Lewiston Rd.
Basom, NY  14013

**Clm No 32469**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------------|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    824 of 3334

| **Therman W Dunn** | **Clm No 32470** | Filed In Cases: 140 | |
|---|---|---|---|
| 4360 Bell Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Richmond, CA  94804 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value       $1.00

| **Pedro S Duran** | **Clm No 32471** | Filed In Cases: 140 | |
|---|---|---|---|
| 8192 Torrell Way | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA  92126-1127 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value       $1.00

| **Edward M Dzalak** | **Clm No 32472** | Filed In Cases: 140 | |
|---|---|---|---|
| 414 N.37th Pl. | Class | Claim Detail Amount | Final Allowed Amount |
| Rogers, AR  72756 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value       $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

825 of 3334

---

**Alfie  Easter**
2007 Savage Rd.
Charleston, SC  29407

**Clm No 32473**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Simeon P Ebue**
4283 Layla Ct.
San Diego, CA  92154

**Clm No 32474**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Darlito D Ecdao, Jr.**
6452 Plaza Ridge Road
San Diego, CA  92114

**Clm No 32475**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

826 of 3334

| **Nickel C Eco** | | **Clm No 32476** | Filed In Cases: 140 | |
| 824 D Ave. | | Class | Claim Detail Amount | Final Allowed Amount |
| National City, CA  91950 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |


| **Anthony G Eden** | | **Clm No 32477** | Filed In Cases: 140 | |
| 100 Alcott Place,  Apt. 24D | | Class | Claim Detail Amount | Final Allowed Amount |
| Bronx, NY  10475 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |


| **William K Edmundson** | | **Clm No 32478** | Filed In Cases: 140 | |
| 529 Newport Pl. | | Class | Claim Detail Amount | Final Allowed Amount |
| Columbus, GA  31904 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

827 of 3334

| **Roland E Edu** | **Clm No 32479** | Filed In Cases: 140 | |
|---|---|---|---|
| 7157 Arroyo Grande Rd | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA  92129 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Bobby A Edwards** | **Clm No 32480** | Filed In Cases: 140 | |
|---|---|---|---|
| 148 Mockingbird Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Lexington, SC  29027 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Harold  Edwards** | **Clm No 32481** | Filed In Cases: 140 | |
|---|---|---|---|
| Spanish Oaks Apts. | Class | Claim Detail Amount | Final Allowed Amount |
| 1515 Ashley River Rd. Apt H-80 | UNS | $1.00 | |
| Charleston, SC  29407 | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

828 of 3334

---

**Jack W Edwards**
P.O. Box 171
St. Maries, ID 83861

**Clm No 32482**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Richmon H Edwards**
#235 25 Ave. E
Tuscaloosa, AL 35404

**Clm No 32483**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**William B Ekis**
1208 Green Cay Avenue
Atlantic Beach, FL 32233

**Clm No 32484**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

829 of 3334

---

**Abdel  Elhaj**
6131 Ternes
Dearborn, MI  48126

**Clm No 32485**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Thornton H Elliott Jr.**
14 Fullsweet Dr
Savanah, GA  31419

**Clm No 32486**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Raymond B Ellison Sr.**
3227 Sullen Place
New Orleans, LA  70131

**Clm No 32487**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    830 of 3334

---

**Ahmed  Elmaweri**
1814 Salina St.
Dearborn, MI  48120

**Clm No 32488**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Henry  Empeno**
1655 Gilmartin Dr.
San Diego, CA  92114-7020

**Clm No 32489**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Percy T Encarnacion**
12092 Cassini Court
San Diego, CA  92131

**Clm No 32490**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                  3/20/2018 11:59:04 AM

*Claims Details*                                                                            831 of 3334

---

**Wilfredo B Encarnacion**          **Clm No 32491**    Filed In Cases: 140
7359 Bullock Drive
San Diego, CA  92114-7176           Class              Claim Detail Amount    Final Allowed Amount

                                    UNS                     $1.00
                                                            $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Nolasco D Enderez**               **Clm No 32492**    Filed In Cases: 140
2221 Fairway Villas Lane
Atlantic Beach, FL  32233           Class              Claim Detail Amount    Final Allowed Amount

                                    UNS                     $1.00
                                                            $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Richard M Engleman**              **Clm No 32493**    Filed In Cases: 140
9805 N. Seminole Dr.
Spokane, WA  99208-8608             Class              Claim Detail Amount    Final Allowed Amount

                                    UNS                     $1.00
                                                            $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

832 of 3334

---

**Romeo O Enriquez**
10348 Lake Ridge Court
Spring Valley, CA  91977

**Clm No 32494**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Conway E Enscoe**
1224 Embarcadero Circle
Coos Bay, OR  97420

**Clm No 32495**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Edmund J Erdt**
223 N. Union Rd.
Williamsville, NY  14221

**Clm No 32496**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

833 of 3334

**Jimmy L Esconde**
9242 Samantha Ct.
San Diego, CA  92129-2121

**Clm No 32497**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |


**Efrain D Esperon**
3908 Cherry Blossom Street
National City, CA  91950

**Clm No 32498**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |


**Ernesto T Esplana**
42819 Woody Knoll Rd
Murrieta, CA  92562

**Clm No 32499**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

## Claims Details

834 of 3334

---

**Braulio  Esquilin**                **Clm No 32500**    Filed In Cases: 140
245 West Hollyfern Place
Beverly Hills, FL  34465

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Restituto T Estacio**                **Clm No 32501**    Filed In Cases: 140
8998 Via Caracas
San Diego, CA  92126

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Antolin D Esteban**                **Clm No 32502**    Filed In Cases: 140
6068 Camden Cove St.
N.Las Vegas, NV  89081

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                       835 of 3334

---

**George A Eucker**
8729 West Cordes Rd.
Tolleson, AZ  85353

**Clm No 32503**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence C Evans**
2905 Esau Ave.
Mobile, AL  36617

**Clm No 32504**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willie L Evans**
9546 Devonshire Blvd.
Jacksonville, FL  32208

**Clm No 32505**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              836 of 3334

---

**Robert E Evans, Jr.**                **Clm No 32506**   Filed In Cases: 140
204 Holly Ave.
Goose Creek, SC  29445                  Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Terry W Fager**                       **Clm No 32507**   Filed In Cases: 140
1005 Elbert Dr.
Elizabeth City, NC  27909               Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Warlito P Falucho**                   **Clm No 32508**   Filed In Cases: 140
13443 Blackhills Road
San Diego, CA  92129                    Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    837 of 3334

---

**John G Fampulme**                    **Clm No 32509**   Filed In Cases: 140
1526 Blanford St.
San Diego, CA  92114              | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Leonardo S Fanugao**                 **Clm No 32510**   Filed In Cases: 140
1275 Battle Creek Rd.
Chula Vista, CA  91913           | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Bernard F Fanuncial**                **Clm No 32511**   Filed In Cases: 140
13451 4th Ave. S. W.
Burien, WA  98146                | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/20/2018 11:59:04 AM

---

*Claims Details*                                                              838 of 3334

---

**Cid D Farin**                                   **Clm No 32512**    Filed In Cases: 140
10625 Aspen Glenn
Escondito, CA  92026                  Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rex J Farley**                                  **Clm No 32513**    Filed In Cases: 140
17021 N. 45th St.
Phoenix, AZ  85032-9308              Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Laurie I Farrington**                           **Clm No 32514**    Filed In Cases: 140
P.O. Box 31 Grand Cayman
Cayman Islands                       Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

839 of 3334

| | | Mohamed  Fathel | **Clm No 32515** | Filed In Cases: 140 | |
|---|---|---|---|---|---|

**Mohamed  Fathel**
7304 Kentucky St.
Dearborn, MI  48126

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Paul W Faulk**
7832 Loignon Rd.
Abbeville, LA  70510

**Clm No 32516**          Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Abel G Favor**
11896 Miro Circle Dr.
San Diego, CA  92131-3323

**Clm No 32517**          Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                          840 of 3334

| **Phil C Fedalizo** | | **Clm No 32518** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1179 Misty Creek | | Class | Claim Detail Amount | Final Allowed Amount |
| Chula Vista, CA  91913 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Leonard J Feind** | | **Clm No 32519** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 85 17th Ave. N | | Class | Claim Detail Amount | Final Allowed Amount |
| Milton, WA  98354 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Stanislaus S Feliciano** | | **Clm No 32520** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 626 Coral St. Apt. 1402 | | Class | Claim Detail Amount | Final Allowed Amount |
| Honolulu, HI  96813 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

841 of 3334

**Gregory F Fennessey**
3 Kilglass Ct Apt 303
Timonium, MD  21093

**Clm No 32521**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Adriano S Fernandez**
481 Karra Court
Chula Vista, CA  91910

**Clm No 32522**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Augusto P Fernando**
350 S. Siena St.
San Diego, CA  92114

**Clm No 32523**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

842 of 3334

**Warlito N Ferrer**
14885 Heather Glen Way
San Diego, CA  92128

**Clm No 32524**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Tirso S Figuero**
13050 Salmon River Road
San Diego, CA  92129

**Clm No 32525**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Pablo G Figueroa**
1450 NE 161st St.
N. Miami, FL  33162

**Clm No 32526**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                            843 of 3334

---

**Leon D Fitch**                          **Clm No 32527**    Filed In Cases: 140
5460 Kelly Road
Flint, MI  48504                          Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Edward A Fitzgerald**                   **Clm No 32528**    Filed In Cases: 140
P O Box 30283
Savannah, GA  31410                       Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**McKinley  Fitzpatrick Jr.**             **Clm No 32529**    Filed In Cases: 140
8414 Homewood
Houston, TX  77028                        Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                           844 of 3334

---

**William F Flaherty**                    **Clm No 32530**    Filed In Cases: 140
13716 Lake City Way NE # 529
Seattle, WA  98125                        Class              Claim Detail Amount        Final Allowed Amount

                                          UNS                $1.00
                                                             $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Arlex P Flauta**                        **Clm No 32531**    Filed In Cases: 140
3010 Vesuvia Way
San Diego, CA  92139                      Class              Claim Detail Amount        Final Allowed Amount

                                          UNS                $1.00
                                                             $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Crisanto U Flores**                     **Clm No 32532**    Filed In Cases: 140
9736 Thistle Dew Ave.
Las Vegas, NV  89148                      Class              Claim Detail Amount        Final Allowed Amount

                                          UNS                $1.00
                                                             $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 11:59:04 AM

*Claims Details*                                                                                         845 of 3334

**Paulino  Flores Jr.**                     **Clm No 32533**       Filed In Cases: 140
Urb Puerto Nuevo
360 Calle Austria                           Class              Claim Detail Amount        Final Allowed Amount
San Juan, PR  920
                                            UNS                     $1.00
                                                                    $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value           $1.00


**Romeo R Flores, Sr.**                     **Clm No 32534**       Filed In Cases: 140
54 Tamarindo Way
Chula Vista, CA  91911                       Class              Claim Detail Amount        Final Allowed Amount

                                            UNS                     $1.00
                                                                    $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value           $1.00


**Vincent J Flow**                          **Clm No 32535**       Filed In Cases: 140
205 White Oak Way
Sarasota, FL  34237                          Class              Claim Detail Amount        Final Allowed Amount

                                            UNS                     $1.00
                                                                    $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value           $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              846 of 3334

---

**Cary L Fontenot**                    **Clm No 32536**    Filed In Cases: 140
601 Miller St.
Sulphur, LA  70663                     Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rodwell L Forbes**                   **Clm No 32537**    Filed In Cases: 140
7817 Simon St
Metairie, LA  70003                    Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**C. K Forde**                         **Clm No 32538**    Filed In Cases: 140
71 Wilson Place
Freeport, NY  11520                    Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

### Claims Details

847 of 3334

---

| **Edward S Foster** | **Clm No 32539** | Filed In Cases: 140 | |
|---|---|---|---|
| 6012 Johns Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Tampa, FL  33634 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Willie  Foster, Jr.** | **Clm No 32540** | Filed In Cases: 140 | |
|---|---|---|---|
| 8020 Heatherbrook Trail Apt. 204 | Class | Claim Detail Amount | Final Allowed Amount |
| Port Arthur, TX  77642 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Michael W Fowler** | **Clm No 32541** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 784 | Class | Claim Detail Amount | Final Allowed Amount |
| Spurger, TX  77660 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

848 of 3334

**James G Fowlie**
298 Privateer Rd
Manahawkin, NJ  08050-1758

**Clm No 32542**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**John O Franklin, Sr.**
P. O. Box 2732
Forrest City, AR  72336

**Clm No 32543**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Terrance J Frederick**
P. O. Box 640728
Beverly Hills, FL  34464-0728

**Clm No 32544**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

849 of 3334

| | | | |
|---|---|---|---|
| **Larry A Frenette** | **Clm No 32545** | Filed In Cases: 140 | |
| 1020 Washington Ave. Apt.2-B | Class | Claim Detail Amount | Final Allowed Amount |
| Albany, CA  94706 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

| | | | |
|---|---|---|---|
| **Manuel M Fuentes** | **Clm No 32546** | Filed In Cases: 140 | |
| Nazareno St. | Class | Claim Detail Amount | Final Allowed Amount |
| Brgy. Sapa 3 Rosario | | | |
| Cavite 04106 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

| | | | |
|---|---|---|---|
| **Mamoru  Fukano** | **Clm No 32547** | Filed In Cases: 140 | |
| 907 Komomala Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Hilo, HI  96720 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                    850 of 3334

| | | | |
|---|---|---|---|
| **Clarito F Fulinara** | **Clm No 32548** | Filed In Cases: 140 | |
| 425 Krista Court | Class | Claim Detail Amount | Final Allowed Amount |
| Chula Vista, CA  91910 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

| | | | |
|---|---|---|---|
| **Allen D Fuselier** | **Clm No 32549** | Filed In Cases: 140 | |
| 440 Prairie Ronde Hwy. | Class | Claim Detail Amount | Final Allowed Amount |
| Opelousas, LA  70570 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

| | | | |
|---|---|---|---|
| **Michael T Gaciala** | **Clm No 32550** | Filed In Cases: 140 | |
| 40 Whaleback Waddy | Class | Claim Detail Amount | Final Allowed Amount |
| Denville, NJ  7834 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

### Claims Details

851 of 3334

**Cesar A Galac**                          **Clm No 32551**   Filed In Cases: 140
524 Kingswood Street
San Diego, CA  92114       | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

**Arturo D Galang**                        **Clm No 32552**   Filed In Cases: 140
6403 Plaza Cuernavaca
San Diego, CA  92114      | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

**Ramon B Galendez Jr.**                   **Clm No 32553**   Filed In Cases: 140
P.O. Box 941
National City, CA  91951   | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

852 of 3334

| **Alex  Gales** | **Clm No 32554** | Filed In Cases: 140 | |
|---|---|---|---|
| 22700 Garrison Ave. Unit #210 | Class | Claim Detail Amount | Final Allowed Amount |
| Dearborn, MI  48124 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Thomas A Galka** | **Clm No 32555** | Filed In Cases: 140 | |
|---|---|---|---|
| 738 Colebrook Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Philadelphia, PA  19115 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Raymond J Ganz** | **Clm No 32556** | Filed In Cases: 140 | |
|---|---|---|---|
| 29 Deer Trail Lake Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Stockholm, NJ  7460 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              853 of 3334

| **Diosdado D Garcia** | **Clm No 32557** | Filed In Cases: 140 | |
|---|---|---|---|
| PFC 451 BOX 550 | Class | Claim Detail Amount | Final Allowed Amount |
| FPO AE 09834 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Jose A Garcia** | **Clm No 32558** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 5965 | Class | Claim Detail Amount | Final Allowed Amount |
| Caguas, PR  726 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Leopoldo U Garcia** | **Clm No 32559** | Filed In Cases: 140 | |
|---|---|---|---|
| 5764 Altamont Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA  92139 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                      854 of 3334

---

**Silvestre  Garcia**                    **Clm No 32560**    Filed In Cases: 140
1530 Valencia Dr.
Corpus Christi, TX  78416            Class              Claim Detail Amount        Final Allowed Amount

                                    UNS                     $1.00
                                                            $1.00

Date Filed           6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Teodoro M Garcia**                    **Clm No 32561**    Filed In Cases: 140
8464 Daucus Court
San Diego, CA  92129                Class              Claim Detail Amount        Final Allowed Amount

                                    UNS                     $1.00
                                                            $1.00

Date Filed           6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Danilo F Garduno**                    **Clm No 32562**    Filed In Cases: 140
7766 Jasmine Falls Dr
Las Vegas, NV  89179                Class              Claim Detail Amount        Final Allowed Amount

                                    UNS                     $1.00
                                                            $1.00

Date Filed           6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

855 of 3334

---

**James C Gary**
1261 E Washington Ave. Apt. 340
Escondido, CA  92027

**Clm No 32563**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Juan J Garza**
7325 Sugar Ridge
Corpus Christi, TX  78413

**Clm No 32564**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Marvin J Gauthier**
8423 Tulane Rd.
Orange, TX  77630

**Clm No 32565**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

856 of 3334

---

**William H Geiger**
1720 Lavaca St.
Beaumont, TX  77705

**Clm No 32566**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Mohammed  Gelan**
5932 Trenton
Detroit, MI  48210

**Clm No 32567**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Anthony A Gelfo**
9633 105th Terr. North
Largo, FL  33773

**Clm No 32568**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                   857 of 3334

---

**Michael L George**                    **Clm No 32569**    Filed In Cases: 140
1204 Mason #16
San Francisco, CA  94108              Class          Claim Detail Amount       Final Allowed Amount

                                     UNS                        $1.00
                                                               $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**John J Gerace**                      **Clm No 32570**    Filed In Cases: 140
646 Friar Drive
Yardley, PA  19067                   Class          Claim Detail Amount       Final Allowed Amount

                                     UNS                        $1.00
                                                               $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Eduardo A Geronimo**                 **Clm No 32571**    Filed In Cases: 140
2571 Stern Drive South
Atlantic Beach, FL  32233            Class          Claim Detail Amount       Final Allowed Amount

                                     UNS                        $1.00
                                                               $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                              858 of 3334

---

**Gaudencio J Gibau**                        **Clm No 32572**    Filed In Cases: 140
253 Nelson St.
Providence, RI  2908                         Class          Claim Detail Amount        Final Allowed Amount

                                             UNS                    $1.00

                                                                    $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Mervain L Gibson**                         **Clm No 32573**    Filed In Cases: 140
2208 Riverview Pl.
Jonesboro, GA  30238                         Class          Claim Detail Amount        Final Allowed Amount

                                             UNS                    $1.00

                                                                    $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Vernon  Gibson**                           **Clm No 32574**    Filed In Cases: 140
4334 Stonecrest Dr.
Austell, GA  30106                           Class          Claim Detail Amount        Final Allowed Amount

                                             UNS                    $1.00

                                                                    $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

859 of 3334

**David  Gilbert**
1981 Doughty Rd.
Greensburg, LA  70441

**Clm No 32575**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lee E Gillain**
6337 Dennison Ave.
Keystone Heights, FL  32656-8926

**Clm No 32576**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Julio  Gomez**
300 Vernon Ave. 4-Q
Brooklyn, NY  11206

**Clm No 32577**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                              860 of 3334

---

**Joao M Gonsalves**                  **Clm No 32578**    Filed In Cases: 140
81 Ridgewood
New Bedford, MA  02745                 Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Orlando  Gonzalez**                 **Clm No 32579**    Filed In Cases: 140
306 Nursery Ave
Metairie, LA  70005                    Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Carlos J Gonzalez**                 **Clm No 32580**    Filed In Cases: 140
2508 Rue Jesann
Marerro, LA  70072                     Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                861 of 3334

| John K Goo | **Clm No 32581** | Filed In Cases: 140 | |
|---|---|---|---|
| 844 Manalo St. | Class | Claim Detail Amount | Final Allowed Amount |
| Honolulu, HI 96826 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Roy L Goodson | **Clm No 32582** | Filed In Cases: 140 | |
|---|---|---|---|
| 1232 Bryant Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Chesapeake, VA 23320 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John V Goray | **Clm No 32583** | Filed In Cases: 140 | |
|---|---|---|---|
| 250 Sieaforth Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Pittsburgh, PA 15216 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                      862 of 3334

---

**John E Gordon Sr.**
PO BOX 1149
Tillamook, OR  97141

**Clm No 32584**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Ross  Gowans**
1526 Butler Court
Florence, KY  441042

**Clm No 32585**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Juanito C Gozo**
27401 Sweetspire Terrace Place
Murrieta, CA  92562

**Clm No 32586**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

*Claims Details*                                                              863 of 3334

---

**Rodolfo V Granada, Jr.**                    **Clm No 32587**   Filed In Cases: 140
637 Arroyo Seco Drive
San Diego, CA  92114            | Class | Claim Detail Amount | Final Allowed Amount |

| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jesus R Grande**                            **Clm No 32588**   Filed In Cases: 140
3797 Catamarca Drive
San Diego, CA  92124            | Class | Claim Detail Amount | Final Allowed Amount |

| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Eugene H Granmo**                           **Clm No 32589**   Filed In Cases: 140
109 Fallis Rd
Lafayette, LA  70507            | Class | Claim Detail Amount | Final Allowed Amount |

| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    864 of 3334

| **Audley C Green** | | **Clm No 32590** | Filed In Cases: 140 | |
| P.O. Box 683 | | Class | Claim Detail Amount | Final Allowed Amount |
| La Ceiba | | | | |
| Honduras | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Michael J Griffin** | | **Clm No 32591** | Filed In Cases: 140 | |
| 268 Griffin Pond Lane | | Class | Claim Detail Amount | Final Allowed Amount |
| Nashville, GA  31639 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Andrew  Griffiths** | | **Clm No 32592** | Filed In Cases: 140 | |
| 3822 Bowers Ave. | | Class | Claim Detail Amount | Final Allowed Amount |
| Baltimore, MD  21207 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                865 of 3334

| **Francis T Grigas** | **Clm No 32593** | Filed In Cases: 140 | |
|---|---|---|---|
| 7168 Bullock Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA  92114-7858 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

| **Kerry M Grubb** | **Clm No 32594** | Filed In Cases: 140 | |
|---|---|---|---|
| 189 N Idaho Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| N. Massapequa, NY  11758 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

| **Paterno S Guevarra** | **Clm No 32595** | Filed In Cases: 140 | |
|---|---|---|---|
| 12531 Dormouse Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA  92129 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                          866 of 3334

| | | | |
|---|---|---|---|
| **Cereal E Guianan** | **Clm No 32596** | Filed In Cases: 140 | |
| 1561 Oleander Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Chula Vista, CA  91911 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

| | | | |
|---|---|---|---|
| **Clifton  Gullett** | **Clm No 32597** | Filed In Cases: 140 | |
| 2300 Beth Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Mobile, AL  36617 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

| | | | |
|---|---|---|---|
| **Cesar R Gumapas** | **Clm No 32598** | Filed In Cases: 140 | |
| P.O Box 80911 | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA  92138 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 11:59:04 AM

## Claims Details                                                 867 of 3334

| **Anthony  Gurgui** | **Clm No 32599** | Filed In Cases: 140 | |
|---|---|---|---|
| 22 Pennsylvania Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Brentwood L.I., NY  11717 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

| **Ricarte C Guro** | **Clm No 32600** | Filed In Cases: 140 | |
|---|---|---|---|
| 11172 Nalco Street | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA  92126 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

| **Frank A Gush** | **Clm No 32601** | Filed In Cases: 140 | |
|---|---|---|---|
| 4353 Swallowtail DR | Class | Claim Detail Amount | Final Allowed Amount |
| New Port Richey, FL  34653 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

868 of 3334

| **Alberto Gutierrez** | **Clm No 32602** | Filed In Cases: 140 | |
|---|---|---|---|
| 10714 Kayta Gillian Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX 77034 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Parnell Hadsock** | **Clm No 32603** | Filed In Cases: 140 | |
|---|---|---|---|
| 11130 Keywoodley Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Jacksonville, FL 32218 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Larry G Hamblin** | **Clm No 32604** | Filed In Cases: 140 | |
|---|---|---|---|
| P. O. Box 958 | Class | Claim Detail Amount | Final Allowed Amount |
| Rogue River, OR 97537 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/20/2018 11:59:04 AM

*Claims Details*                                                              869 of 3334

---

**Barry N Hanish**                **Clm No 32605**   Filed In Cases: 140
930 Tahoe Blvd  802-499
Incline Village, NV  89451        Class          Claim Detail Amount        Final Allowed Amount

                                  UNS                    $1.00
                                                         $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James M Hankins**               **Clm No 32606**   Filed In Cases: 140
6502 S. 93rd St. E. Ave.
Tulsa, OK  74133                  Class          Claim Detail Amount        Final Allowed Amount

                                  UNS                    $1.00
                                                         $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Ross A Hardy**                  **Clm No 32607**   Filed In Cases: 140
5707 Yellowbell St
Timog Park,  Angeles City         Class          Claim Detail Amount        Final Allowed Amount
Pampanga 2009
                                  UNS                    $1.00
                                                         $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

*Claims Details*                                                        870 of 3334

---

**James E Harris**                    **Clm No 32608**    Filed In Cases: 140
508 Rickarby St.
Mobile, AL  36606                     Class         Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Andrew L Harris**                   **Clm No 32609**    Filed In Cases: 140
1332 Prospect Circle NE
Palm Bay, FL  32907                   Class         Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Arthur L Harris**                   **Clm No 32610**    Filed In Cases: 140
8759 Dewsbury Avenue
San Diego, CA  92126                  Class         Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**    3/20/2018 11:59:04 AM

## Claims Details

871 of 3334

**Robert S Harris**
11328 Linares Street
San Diego, CA  92129

**Clm No 32611**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Melvin M Harrison**
4729 Baccich St.
New Orleans, LA  70122

**Clm No 32612**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Wallace J Haske**
1219 N. 24th St.
Manitowoc, WI  54220

**Clm No 32613**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**    3/20/2018 11:59:04 AM

*Claims Details*    872 of 3334

---

**Houston  Hawkins, Jr.**
5035 Palin St.
San Diego, CA  92113

**Clm No 32614**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           6-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**David E Hayes**
303 E Pine St
Winnsboro, TX  75494

**Clm No 32615**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           6-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Timothy F Hayes**
127 Highland Drive
Centerville, MA  2632

**Clm No 32616**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           6-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

873 of 3334

---

**Hugh J Haynes Sr.**
400 Apple Tree Ln.
Chesapeake, VA  23325

**Clm No 32617**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James M Heffron**
16 Pine Ln.
Pottsville, PA  17901

**Clm No 32618**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jasper S Heilig, Jr.**
10965 Lydia Estates
Jacksonville, FL  32218

**Clm No 32619**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              874 of 3334

---

**Cleve  Henderson**                    **Clm No 32620**    Filed In Cases: 140

9104 Oswald Way Apt 1B              Class          Claim Detail Amount       Final Allowed Amount

Baltimore, MD  21237
                                   UNS                     $1.00
                                                           $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Frank  Henley**                       **Clm No 32621**    Filed In Cases: 140

508 Cedar Creek Rd.                Class          Claim Detail Amount       Final Allowed Amount

Palatka, FL  32177
                                   UNS                     $1.00
                                                           $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Jaime M Hernandez**                   **Clm No 32622**    Filed In Cases: 140

2704 164th Avenue NE               Class          Claim Detail Amount       Final Allowed Amount

Bellevue, WA  98008
                                   UNS                     $1.00
                                                           $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    875 of 3334

---

**Mario  Hernandez**
P.O. Box 832
Caguas, PR  00726

**Clm No 32623**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Nestor P Hernandez**
231 Hawkins St
Vallejo, CA  94591

**Clm No 32624**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Serafin  Hernandez**
HC 04 Box 19631
Camuy, PR  00627

**Clm No 32625**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

876 of 3334

**Willie T Herring**
5988 John Kennedy Dr. N.
Jacksonville, FL  32219

**Clm No 32626**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**George  Hicks Jr.**
1913 Tippett Dr.
Selma, AL  36701

**Clm No 32627**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Adam L Hidalgo**
10615 Herald Square
Houston, TX  77099

**Clm No 32628**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***　　　　3/20/2018 11:59:04 AM

### *Claims Details*

877 of 3334

| **Karl B Hill** | **Clm No 32629** | Filed In Cases: 140 | |
|---|---|---|---|
| 1327 Adam St. | Class | Claim Detail Amount | Final Allowed Amount |
| Mobile, AL  36603 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Raymond M Hill** | **Clm No 32630** | Filed In Cases: 140 | |
|---|---|---|---|
| c/o The Jaques Admiralty Law Firm | Class | Claim Detail Amount | Final Allowed Amount |
| 645 Griswold, Suite 1370 | UNS | $1.00 | |
| Detroit, MI 48226 | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Charles M Hines** | **Clm No 32631** | Filed In Cases: 140 | |
|---|---|---|---|
| 7860 Pecan Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Beaumont, TX  77713 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**　　　**Visit us on the Web at www.omnimgt.com**　　　**PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**　　　**E-mail: claimsmanager@omnimgt.com**　　　**FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                        878 of 3334

---

**John A Hoffman**                          **Clm No 32632**   Filed In Cases: 140
c/o The Jaques Admiralty Law Firm
645 Griswold, Suite 1370                    Class            Claim Detail Amount        Final Allowed Amount
Detroit, MI 48226
                                            UNS                    $1.00
                                                                   $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Alan E Hollinger**                        **Clm No 32633**   Filed In Cases: 140
3810 24th Ave West
Seattle, WA  98199                          Class            Claim Detail Amount        Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Green A Hoskins**                         **Clm No 32634**   Filed In Cases: 140
125 Janelin Dr.
Glen Burnie, MD  21061                      Class            Claim Detail Amount        Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

### Claims Details

879 of 3334

| **Harold J Howard** | | **Clm No 32635** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 74 Madrid Ave. | | Class | Claim Detail Amount | Final Allowed Amount |
| Kenner, LA  70065 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 6-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Robert C Howard III** | | **Clm No 32636** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2674 Buena Vista Ave. | | Class | Claim Detail Amount | Final Allowed Amount |
| Walnut Creek, CA  94597 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 6-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Felipe  Huertas** | | **Clm No 32637** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 551 E 143rd St. Suite 10C | | Class | Claim Detail Amount | Final Allowed Amount |
| Bronx, NY  10454 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 6-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    880 of 3334

---

**Rogelio M Huerto**                          **Clm No 32638**    Filed In Cases: 140
2761 Parthenon Drive
San Diego, CA  92139            | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Fernando O Huerto, Jr.**                     **Clm No 32639**    Filed In Cases: 140
10058 Challenger Circle
Spring Valley, CA  91978        | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Jesse C Hurdle**                             **Clm No 32640**    Filed In Cases: 140
487 Aldock Rd.
Eight Mile, AL  36613          | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 11:59:04 AM

*Claims Details*                                                                881 of 3334

---

**Peter  Huria Jr.**               **Clm No 32641**   Filed In Cases: 140
1090 Matthews St.
Bristol, CT  6010         | Class | Claim Detail Amount | Final Allowed Amount |
                           | UNS   | $1.00               |                      |
                           |       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Bessie H Hurst**               **Clm No 32642**   Filed In Cases: 140
4611 Myers Rd. Apt. 3-T
Eight Mile, AL  36613     | Class | Claim Detail Amount | Final Allowed Amount |
                           | UNS   | $1.00               |                      |
                           |       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Neil F Hutchings**               **Clm No 32643**   Filed In Cases: 140
3152 Country Club Dr. #6
Cameron Park, CA  95682   | Class | Claim Detail Amount | Final Allowed Amount |
                           | UNS   | $1.00               |                      |
                           |       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                                    882 of 3334

---

**Walter R Hutchinson**                    **Clm No 32644**    Filed In Cases: 140
6133 Woodruff Ave Apt 4
Lakewood, CA  90713                         Class        Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Januario P Ibay**                        **Clm No 32645**    Filed In Cases: 140
713 Mill Stream Drive.
San Jose, CA  95125                         Class        Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Nestorio A Init**                        **Clm No 32646**    Filed In Cases: 140
1919 Knight Ferry Dr.
Chula Vista, CA  91913                      Class        Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                883 of 3334

---

**Rufino I Inocerta**                        **Clm No 32647**    Filed In Cases: 140
1425 Honeysuckle Lane
San Diego, CA  92114                          Class          Claim Detail Amount      Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Renato L Isidro**                          **Clm No 32648**    Filed In Cases: 140
11656 Via Nicole
El Cajon, CA  92019                           Class          Claim Detail Amount      Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Elery E Jackson**                          **Clm No 32649**    Filed In Cases: 140
6880 Farwood Rd.
New Orleans, LA  70126                        Class          Claim Detail Amount      Final Allowed Amount

                                             UNS                    $1.00
                                                                    $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                          884 of 3334

---

**George N Jackson**                    **Clm No 32650**    Filed In Cases: 140
488 Hollow Hill Rd
Tamworth, NH  3886                       Class            Claim Detail Amount        Final Allowed Amount

                                        UNS                   $1.00
                                                              $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Henry  Jackson**                      **Clm No 32651**    Filed In Cases: 140
4346 Helene Dr.
North Charleston, SC  29418             Class            Claim Detail Amount        Final Allowed Amount

                                        UNS                   $1.00
                                                              $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Snookie  Jackson**                    **Clm No 32652**    Filed In Cases: 140
8825 Willow St.
New Orleans, LA  70118                  Class            Claim Detail Amount        Final Allowed Amount

                                        UNS                   $1.00
                                                              $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              885 of 3334

| **Sidney  Jacques Sr.** | **Clm No 32653** | Filed In Cases: 140 | |
|---|---|---|---|
| 11807 Edgar Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX  77047 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Mohamed A Jalham** | **Clm No 32654** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 4114 | Class | Claim Detail Amount | Final Allowed Amount |
| Dearborn, MI  48126 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Joseph  James** | **Clm No 32655** | Filed In Cases: 140 | |
|---|---|---|---|
| 40 Abbott Andrew Terrace | Class | Claim Detail Amount | Final Allowed Amount |
| Brunswick, GA  31520 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

### Claims Details

886 of 3334

**Danilo R Jaminal**

3725 Lake Park Rd.

Fallbrook, CA  92028

| | | |
|---|---|---|
| **Clm No 32656** | Filed In Cases: 140 | |
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Eugene V Japngie**

19520 N. 91st Lane

Peoria, AZ  85382

| | | |
|---|---|---|
| **Clm No 32657** | Filed In Cases: 140 | |
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William  Jaramillo**

10715 Shady Pond Ln.

Boca Raton, FL  33428

| | | |
|---|---|---|
| **Clm No 32658** | Filed In Cases: 140 | |
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                              887 of 3334

**Jack B Jarrett**                    **Clm No 32659**   Filed In Cases: 140
13008 Birch St
Long Beach, WA  98631                 Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Samuel V Jasmin**                   **Clm No 32660**   Filed In Cases: 140
2431 Red Pine Drive
San Diego, CA  92154                  Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Navarro Z Javier**                  **Clm No 32661**   Filed In Cases: 140
P. O. Box 1054
Newport, RI  2840                     Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

888 of 3334

| **Nestor P Jimenez** | | **Clm No 32662** | Filed In Cases: 140 | |
| 10935 Bonjon Lane | | | | |
| San Diego, CA  92131-2640 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 6-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Alvin  Johnson** | | **Clm No 32663** | Filed In Cases: 140 | |
| 601 Fairlane St | | | | |
| Starke, FL  32091 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 6-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Darris  Johnson** | | **Clm No 32664** | Filed In Cases: 140 | |
| 205 Lake Ave | | | | |
| Clearbrook, MN  56634 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 6-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

889 of 3334

---

**Johnny M Johnson**
8550 Overhill Lane
Beaumont, TX  77707

**Clm No 32665**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Marcus S Johnson**
c/o The Jaques Admiralty Law Firm
645 Griswold, Suite 1370
Detroit, MI 48226

**Clm No 32666**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Patrick C Johnson**
2805 N. Roman St.
New Orleans, LA  70117

**Clm No 32667**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                           3/20/2018 11:59:04 AM

*Claims Details*                                                                                890 of 3334

---

**Wayne Johnson**                          **Clm No 32668**    Filed In Cases: 140
4673 Flake St.
New Orleans, LA  70127                      | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Johnnie  Johnson, Jr.**                   **Clm No 32669**    Filed In Cases: 140
5986 Fennell Avenue
San Diego, CA  92114                        | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James A Joiner**                          **Clm No 32670**    Filed In Cases: 140
P.O. Box 61838
Jacksonville, FL  32236                     | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

891 of 3334

**Carl J Jones**
11268 E.26th Place
Yuma, AZ  85367

**Clm No 32671**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles A Jones**
1607 West Robinhood Dr.
Charleston, SC  29407

**Clm No 32672**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**William E Jones**
240 Mount Vernon Place Apt. 9J
Newark, NJ  7106

**Clm No 32673**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                    892 of 3334

---

**Rolando S Jose**                    **Clm No 32674**   Filed In Cases: 140
1866 Knights Ferry Dr.
Chula Vista, CA  91913                 Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                $1.00
                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Solomon M Joseph**                  **Clm No 32675**   Filed In Cases: 140
802 Beverly Ave.
Altamonte Springs, FL  32701          Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                $1.00
                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Charles E Joy**                     **Clm No 32676**   Filed In Cases: 140
186 Pear Orchard Dr.
Brandon, MS  39042                    Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                $1.00
                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 11:59:04 AM

*Claims Details*                                                                           893 of 3334

| **Richard E Joyce** | **Clm No 32677** | Filed In Cases: 140 | |
|---|---|---|---|
| 270 N.E. Chambers Ct. | Class | Claim Detail Amount | Final Allowed Amount |
| Newport, OR  97365 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Johnny Z Julian** | **Clm No 32678** | Filed In Cases: 140 | |
|---|---|---|---|
| 8985 Talca Ct. | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA  92129 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Robert L Julius** | **Clm No 32679** | Filed In Cases: 140 | |
|---|---|---|---|
| 45376 BIA Highway 800 | Class | Claim Detail Amount | Final Allowed Amount |
| Sisseton, SD  57262 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

894 of 3334

**Hall E Kaiwa**
54243 Honomu St.
Hauula, HI  96717

**Clm No 32680**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rheinhart J Kamplin**
380 Clementina St.,  Apt. #406
San Francisco, CA  94103

**Clm No 32681**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Robert L Kane**
26 Dougherty Blvd Unit # G1
Glen Mills, PA  19342

**Clm No 32682**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

895 of 3334

---

**James F Kearns**
1955 Abrico Dr. Unit G-7
Lutz, FL  33558

**Clm No 32683**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Norman M Keating**
6280 Central Ave
St. Petersburg, FL  33707

**Clm No 32684**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles V Kee**
8916 El Diablo St.
Las Vegas, NV  89131

**Clm No 32685**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/20/2018 11:59:04 AM

*Claims Details*                                                                  896 of 3334

---

**Joseph A Keiler**                    **Clm No 32686**    Filed In Cases: 140
716 Lisbon Lane
Lady Lake, FL  32159                    Class            Claim Detail Amount        Final Allowed Amount

                                       UNS                      $1.00
                                                                $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Bruce C Keith**                      **Clm No 32687**    Filed In Cases: 140
P.O. Box 4522
Arizona City, AZ  85123                Class            Claim Detail Amount        Final Allowed Amount

                                       UNS                      $1.00
                                                                $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**James J Kennedy**                    **Clm No 32688**    Filed In Cases: 140
4311 Fleetwood Dr. P.O. Box 1481
Manitowoc, WI  54221                   Class            Claim Detail Amount        Final Allowed Amount

                                       UNS                      $1.00
                                                                $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

897 of 3334

---

**Raymond T Kern**
14411 W. Morning Star Trail
Surprise, AZ  85374

**Clm No 32689**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles I Killeen**
12 Stone Hill Road
Randolph, NJ  7869

**Clm No 32690**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bernice M Kirkland**
13000 Hymeadow Dr Apt 201
Austin, TX  78729

**Clm No 32691**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                            898 of 3334

---

**Fredrick E Kirsteatter**                    **Clm No 32692**   Filed In Cases: 140

PO Box 1173                                   Class          Claim Detail Amount      Final Allowed Amount

Hereford, AZ 85615                            UNS                  $1.00

                                                                   $1.00

Date Filed          6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Daniel M Konkel**                           **Clm No 32693**   Filed In Cases: 140

8711 W. Beloit Rd.                            Class          Claim Detail Amount      Final Allowed Amount

Milwaukee, WI 53226                           UNS                  $1.00

                                                                   $1.00

Date Filed          6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Barney L Krieg**                            **Clm No 32694**   Filed In Cases: 140

6050 Kennedy Blvd. East Apt G                 Class          Claim Detail Amount      Final Allowed Amount

W. New York, NJ 7093                          UNS                  $1.00

                                                                   $1.00

Date Filed          6-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                         899 of 3334

---

**Eddie W Kuhn**                    **Clm No 32695**    Filed In Cases: 140
179 Linda Lake LN
St. Augustine, FL  32095            Class            Claim Detail Amount       Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed           6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Miroslav M Kuklis**              **Clm No 32696**    Filed In Cases: 140
59 Crosswinds Drive
Groton, CT  06340                   Class            Claim Detail Amount       Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed           6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Misak M Kulbashian**             **Clm No 32697**    Filed In Cases: 140
Ocean Harbor S. Bld B apt 1014
4200 HWY A1A                        Class            Claim Detail Amount       Final Allowed Amount
Fort Pierce, FL  34949
                                    UNS                    $1.00
                                                           $1.00

Date Filed           6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 11:59:04 AM

*Claims Details*                                                                                900 of 3334

---

**Kenneth D Kyner**                     **Clm No 32698**    Filed In Cases: 140
12101 320th Ave. RR 1
Garden Grove, IA  50103            | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Joseph J Laguana**                    **Clm No 32699**    Filed In Cases: 140
412 Dyes View Ct.
Bremerton, WA  98311             | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Bobby J Lambert**                     **Clm No 32700**    Filed In Cases: 140
c/o The Jaques Admiralty Law Firm
645 Griswold, Suite 1370            | Class | Claim Detail Amount | Final Allowed Amount |
Detroit, MI 48226              | --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

901 of 3334

---

**William E Lambert**
4285 Jackson Hwy.
Chehalis, WA  98532

**Clm No 32701**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Stephen A Lamo**
140 Gravitt Lane
Chickamauga, GA  30707

**Clm No 32702**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Norman D Land**
305 Bonner St.
Silsbee, TX  77656

**Clm No 32703**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 11:59:04 AM

*Claims Details*                                                                          902 of 3334

---

**Leonard A Landis**                    **Clm No 32704**    Filed In Cases: 140
36080 Barkley Ave.
Livonia, MI  48154                       Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

        Date Filed          6-Dec-2016
        Bar Date
        Claim Face Value        $1.00

---

**Robert E Larkins**                    **Clm No 32705**    Filed In Cases: 140
3203 Vickers Rd
Baltimore, MD  21216                     Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

        Date Filed          6-Dec-2016
        Bar Date
        Claim Face Value        $1.00

---

**Robert P Larson**                     **Clm No 32706**    Filed In Cases: 140
522 Park Ave.
Chesterton, IN  46304                    Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

        Date Filed          6-Dec-2016
        Bar Date
        Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

903 of 3334

---

**Albert  Lau**
c/o The Jaques Admiralty Law Firm
645 Griswold, Suite 1370
Detroit, MI 48226

**Clm No 32707**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Herbert  Lavin**
4000 NE 109th Ave #232
Vancouver, WA  98682

**Clm No 32708**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Remigio R Laxamana**
7318 Woodshawn Drive
San Diego, CA  92114

**Clm No 32709**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

**Claims Details**

904 of 3334

---

**Benjamin S Layno**
1970 Skybrook Place
Chula Vista, CA  91913

**Clm No 32710**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brian P Le Prevost**
1700 El Camino Real Rue 1115
South San Francisco, CA  94080

**Clm No 32711**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles  Leahy**
6398 Meadow Ridge Dr.
Santa Rosa, CA  95409

**Clm No 32712**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

905 of 3334

| **Raul  Lebron** | **Clm No 32713** | Filed In Cases: 140 | |
| 4239 Woodhall Circle | Class | Claim Detail Amount | Final Allowed Amount |
| Rockledge, FL  32955 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| **Donald T Lee** | **Clm No 32714** | Filed In Cases: 140 | |
| 17624 Romar St. | Class | Claim Detail Amount | Final Allowed Amount |
| Northridge, CA  91325 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| **Edward V Legaspi** | **Clm No 32715** | Filed In Cases: 140 | |
| 1025 Fuchsia Lane | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA  92154 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

**Claims Details**                                                             906 of 3334

---

**Florentino G Legaspi**                    **Clm No 32716**   Filed In Cases: 140

4875 Tirona Highway, Mabolo I               | Class | Claim Detail Amount | Final Allowed Amount |
Bacoor, Cavite                              | --- | --- | --- |
                                            | UNS | $1.00 | |
                                            | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Jesse P Legaspi**                         **Clm No 32717**   Filed In Cases: 140

Antel Grand Village                         | Class | Claim Detail Amount | Final Allowed Amount |
Blk #21 Lot #38 Begonia St.                 | --- | --- | --- |
Bacao II Gen Trias 4107                     | UNS | $1.00 | |
                                            | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Walter S Leggat**                         **Clm No 32718**   Filed In Cases: 140

5272 White Ibis Drive                       | Class | Claim Detail Amount | Final Allowed Amount |
North Port, FL  34287                       | --- | --- | --- |
                                            | UNS | $1.00 | |
                                            | | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

907 of 3334

**Julian W Lewis**
P. O. Box 103
Cobbs Creek, VA  23035

**Clm No 32719**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---------|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Raymond  Lewis**
6924 Chef Menteur Hwy Apt 101
New Orleans, LA  70126

**Clm No 32720**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---------|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Thomas J Lilley**
5103 Navajo Circle
Rosenberg, TX  77471

**Clm No 32721**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---------|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                         908 of 3334

---

**Edicer S Lim**                          **Clm No 32722**    Filed In Cases: 140
3136 Manos Dr.
San Diego, CA  92139                  Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                       $1.00
                                                                      $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jose M Lim**                            **Clm No 32723**    Filed In Cases: 140
3138 Anella Road
San Diego, CA  92173                  Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                       $1.00
                                                                      $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Bruce C Lindsay, Jr.**                  **Clm No 32724**    Filed In Cases: 140
6097 Davon St.
Jacksonville, FL  32244               Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                       $1.00
                                                                      $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

909 of 3334

---

**Enrique M Liwanag Jr.**
1106 Thermal Ave.
San Diego, CA  92154

**Clm No 32725**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Manolito O Llanda**
2340 Spring Oak Way
San Diego, CA  92139

**Clm No 32726**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Randolph P Llanes**
141 Erin Dr.
Vallejo, CA  94589

**Clm No 32727**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                            910 of 3334

---

**George  Lofton Jr.**                 **Clm No 32728**   Filed In Cases: 140
8324 Gibbon
Houston, TX  77012               Class          Claim Detail Amount      Final Allowed Amount

                                UNS                   $1.00
                                                      $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Alfred  Lohr**                      **Clm No 32729**   Filed In Cases: 140
260 F New Castle Ct.
Ridge, NY  11961                Class          Claim Detail Amount      Final Allowed Amount

                                UNS                   $1.00
                                                      $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**James M Long**                      **Clm No 32730**   Filed In Cases: 140
839 Givens Street
San Diego, CA  92154            Class          Claim Detail Amount      Final Allowed Amount

                                UNS                   $1.00
                                                      $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        Visit us on the Web at www.omnimgt.com        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             E-mail: claimsmanager@omnimgt.com            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

911 of 3334

---

**Dante P Lopez**
11267 Spitfire Road
San Diego, CA  92126

**Clm No 32731**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Demetrio H Lopez, Jr.**
459 Hightree Place
San Diego, CA  92114

**Clm No 32732**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Francisco D Lopez, Jr.**
946 Firethorn Street
San Diego, CA  92154

**Clm No 32733**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                      912 of 3334

---

**Raymond M Lorah**                    **Clm No 32734**    Filed In Cases: 140
4544 Sheffield St.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Philadelphia, PA  19136-3225

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Antonio Z Lorenzi**                    **Clm No 32735**    Filed In Cases: 140
C/O Violet Cullen 103 Pam Ct.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Bohemia, NY  11716

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joseph B Lorenzo**                    **Clm No 32736**    Filed In Cases: 140
6373 Division Street

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

San Diego, CA  92114

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

913 of 3334

---

**Michael  Losko**
462 Fernandina Street
Ft. Pierce, FL  34949

**Clm No 32737**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**George J Lough**
4307 Sunnyslope Ave
Sherman Oaks, CA  91423

**Clm No 32738**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Richard W Low**
1503 N Farview  Dr
Payson, AZ  85541

**Clm No 32739**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                      914 of 3334

---

**Frederick M Low**                    **Clm No 32740**    Filed In Cases: 140
46 Pinehurst Place
Rotonda West, FL  33947-2014           Class              Claim Detail Amount      Final Allowed Amount

                                       UNS                        $1.00
                                                                  $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Ernest  Lowery**                     **Clm No 32741**    Filed In Cases: 140
Pleasant View Garden Apts.
110 N. Central Ave.  Apt.316           Class              Claim Detail Amount      Final Allowed Amount
Baltimore, MD  21202
                                       UNS                        $1.00
                                                                  $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Joseph  Lowrance**                   **Clm No 32742**    Filed In Cases: 140
4901 Catalina Dr #1
Reno, NV  89502                        Class              Claim Detail Amount      Final Allowed Amount

                                       UNS                        $1.00
                                                                  $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                          915 of 3334

---

**Lorenzo C Lucarelli**                    **Clm No 32743**    Filed In Cases: 140
143 5th Ave.
Kings Park, NY  11754                       Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Henry F Lucero**                         **Clm No 32744**    Filed In Cases: 140
6394 Jouglard Street
San Diego, CA  92114                        Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Daniel  Lucey**                          **Clm No 32745**    Filed In Cases: 140
151 Retford Ave.
Staten Island, NY  10312                    Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

916 of 3334

---

| **Alfonso B Lucin** | **Clm No 32746** | Filed In Cases: 140 | |
|---|---|---|---|
| 45 Zenith St | Class | Claim Detail Amount | Final Allowed Amount |
| Corner Horizon St SSS Village | | | |
| Marikina City 1811 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Mario G Lugay** | **Clm No 32747** | Filed In Cases: 140 | |
|---|---|---|---|
| 9047 Kirby Court | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA  92126 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Orlando O Lumanlan** | **Clm No 32748** | Filed In Cases: 140 | |
|---|---|---|---|
| 36 Brighton Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Vallejo, CA  94591-8326 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                      3/20/2018 11:59:04 AM

*Claims Details*                                                              917 of 3334

---

**Alberto N Lumbo**                    **Clm No 32749**   Filed In Cases: 140
650 Indigo Canyon Rd.
Chula Vista, CA  91911                  Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Eliseo L Lumbres**                   **Clm No 32750**   Filed In Cases: 140
28352 Ware St.
Murrieta, CA  92563                    Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Expedito B Luyun**                   **Clm No 32751**   Filed In Cases: 140
2535 Secret Canyon Place
Chula Vista, CA  91915                 Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                          918 of 3334

---

**Daniel A Lynch**                          **Clm No 32752**    Filed In Cases: 140
13830 Spyglass Hills Circle
Chesterfield, VA  23832            Class          Claim Detail Amount      Final Allowed Amount

                                  UNS                    $1.00
                                                        $1.00

Date Filed             6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Clarence J Maanum**                       **Clm No 32753**    Filed In Cases: 140
218 W. River St. Apt. 106
Monticello, MN  55362             Class          Claim Detail Amount      Final Allowed Amount

                                  UNS                    $1.00
                                                        $1.00

Date Filed             6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Daniel D Macam**                          **Clm No 32754**    Filed In Cases: 140
932 Joshua Place
San Diego, CA  92154              Class          Claim Detail Amount      Final Allowed Amount

                                  UNS                    $1.00
                                                        $1.00

Date Filed             6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                919 of 3334

---

**Rudy B Macasadia**                    **Clm No 32755**    Filed In Cases: 140
5911 Altamont
San Diego, CA  92139                    Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Mabini S Macayan**                    **Clm No 32756**    Filed In Cases: 140
11827 Via Hacienda
El Cajun, CA  92019                      Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Joseph  Macias**                      **Clm No 32757**    Filed In Cases: 140
474 Holyoke St.
San Francisco, CA  94134                Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                      920 of 3334

---

**Andrew C Mack**                    **Clm No 32758**    Filed In Cases: 140
630 Crystal Ave
Chesapeake, VA  23324              Class            Claim Detail Amount       Final Allowed Amount

                                   UNS                    $1.00
                                                          $1.00

Date Filed           6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Robert T Madden**                  **Clm No 32759**    Filed In Cases: 140
9 Bertrand Island Rd.
Mt. Arlington, NJ 07856            Class            Claim Detail Amount       Final Allowed Amount

                                   UNS                    $1.00
                                                          $1.00

Date Filed           6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Elroy M Madison**                  **Clm No 32760**    Filed In Cases: 140
3680 S. Vintage Way
Boise, ID  83706                   Class            Claim Detail Amount       Final Allowed Amount

                                   UNS                    $1.00
                                                          $1.00

Date Filed           6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

921 of 3334

---

**Arturo A Madlangbayan**
325 Deep Dell Road
San Diego, CA  92114

**Clm No 32761**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ramon M Magahis**
12330 Crisscross Lane
San Diego, CA  92129

**Clm No 32762**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ernesto R Maggay**
9425 Blackhills Way
San Diego, CA  92129

**Clm No 32763**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    922 of 3334

---

**Jerry  Magruder Jr.**                    <u>Clm No 32764</u>    Filed In Cases: 140
Asbury Tower 1701 Ocean Ave. Apt. 9P
Asbury Park, NJ 07712              | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Frank A Maher Jr.**                    <u>Clm No 32765</u>    Filed In Cases: 140
104 Ridgeview Ln
Mt. Arlington, NJ  7856           | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**George C Mai**                    <u>Clm No 32766</u>    Filed In Cases: 140
3527 Daulia Lane
Baltimore, MD  21220              | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              923 of 3334

---

**Manuel O Maldonado**                    **Clm No 32767**    Filed In Cases: 140
4901 Wharton Dr.
Galveston, TX  77551                       Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                   $1.00
                                                                $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Tomas S Malunes**                       **Clm No 32768**    Filed In Cases: 140
4376 Hydrangea Ct.
San Diego, CA 92154                        Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                   $1.00
                                                                $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rolando M Mamaril**                     **Clm No 32769**    Filed In Cases: 140
2371 Rock Crest Glen
Escondido, CA  92026                       Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                   $1.00
                                                                $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        Visit us on the Web at www.omnimgt.com      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             E-mail: claimsmanager@omnimgt.com           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

### Claims Details                                                            924 of 3334

---

**Florencio G Mance**                    **Clm No 32770**    Filed In Cases: 140
1110 Walpen Drive
San Diego, CA  92154                     Class          Claim Detail Amount     Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

            Date Filed          6-Dec-2016
            Bar Date
            Claim Face Value        $1.00

---

**Michael  Manekas**                     **Clm No 32771**    Filed In Cases: 140
26-20 23rd Ave.
Astoria Queens, NY 11105                 Class          Claim Detail Amount     Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

            Date Filed          6-Dec-2016
            Bar Date
            Claim Face Value        $1.00

---

**Ricardo I Manlisic**                   **Clm No 32772**    Filed In Cases: 140
8262 Station Village Lane Apt 2509
San Diego, CA  92108                     Class          Claim Detail Amount     Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

            Date Filed          6-Dec-2016
            Bar Date
            Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              925 of 3334

| **Arnulfo E Manluctao** | **Clm No 32773** | Filed In Cases: 140 | |
|---|---|---|---|
| San Aurelio 2nd #066 Balungo | Class | Claim Detail Amount | Final Allowed Amount |
| Pangasinan 02442 | UNS | $1.00 | |
| Philippines | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Larry C Mann** | **Clm No 32774** | Filed In Cases: 140 | |
|---|---|---|---|
| 2546 Aster Cove Ln | Class | Claim Detail Amount | Final Allowed Amount |
| Kissimmee, FL  34758 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Elmer P Manorina** | **Clm No 32775** | Filed In Cases: 140 | |
|---|---|---|---|
| 1789 Howard Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| San Ysidro, CA  92173 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

926 of 3334

---

**Virgilio Y Manosca**
9876 Corsair Place
San Diego, CA  92126

**Clm No 32776**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Marciano H Marasigan**
639 Crescent Drive
Chula Vista, CA  91911

**Clm No 32777**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Juanito Q Mariano**
2636 Dalisay St.
San Diego, CA  92154

**Clm No 32778**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                         3/20/2018 11:59:04 AM

*Claims Details*                                                                   927 of 3334

| **Joyce T Marks** | **Clm No 32779** | Filed In Cases: 140 | |
|---|---|---|---|
| 4338 Willowbend Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Port Arthur, TX  77642 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Jose Jacin S Marmol** | **Clm No 32780** | Filed In Cases: 140 | |
|---|---|---|---|
| 110 Country Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Westwood, MA  2090 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Donald K Maroney** | **Clm No 32781** | Filed In Cases: 140 | |
|---|---|---|---|
| 10772 Bahia Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Jacksonville, FL  32246 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

928 of 3334

**Ricky E Marquez**
287 C St.
Chula Vista, CA  91910

**Clm No 32782**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Iluminado  Marrero**
787 E. 149 St.   #6-F
Bronx, NY  10455

**Clm No 32783**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Joe F Martin**
804 Marine St.
Mobile, AL  36604

**Clm No 32784**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        Visit us on the Web at www.omnimgt.com        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                E-mail: claimsmanager@omnimgt.com        FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

929 of 3334

---

**Alfred E Martin**
630 Benson
LaMarque, TX  77568

**Clm No 32785**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donald T Martin**
7508 Community Dr.
Citrus Heights, CA  95610

**Clm No 32786**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lonnie W Martin**
721 Sailfish Drive
Atlantic Beach, FL  32233

**Clm No 32787**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

930 of 3334

---

**Augusto A Martinez**
9358 Hito Court
San Diego, CA  92129

**Clm No 32788**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Christobal Martinez**
c/o The Jaques Admiralty Law Firm
645 Griswold, Suite 1370
Detroit, MI 48226

**Clm No 32789**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Daniel  Martinez**
1218 Evergreen Ave. #2B
Bronx, NY  10472

**Clm No 32790**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                              931 of 3334

---

**Juan  Martinez**                          **Clm No 32791**    Filed In Cases: 140
5461 Robert Scott Drive North
Jacksonville, FL  32207                    | Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Roman C Martinez**                        **Clm No 32792**    Filed In Cases: 140
PO BOX 400
Bronx, NY  10451                           | Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rudy L Martinez**                         **Clm No 32793**    Filed In Cases: 140
372 Tewell Dr
Hemet, CA  92545                           | Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                          932 of 3334

---

**Sprawlin  Marvin**                     **Clm No 32794**    Filed In Cases: 140
5700 100 St. SW PMB 122 Ste. 330
Lakewood, WA  98499                       Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Michael J Masley**                     **Clm No 32795**    Filed In Cases: 140
Trailer Haven Lot 179
2399 East 14th St                        Class            Claim Detail Amount        Final Allowed Amount
San Leandro, CA  94577
                                         UNS                    $1.00
                                                                $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Guy W Masterson**                      **Clm No 32796**    Filed In Cases: 140
26151 Country Club Drive Room #236
Mission Viejo, CA  92691                  Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    933 of 3334

---

**Alexander F Mata III**    **Clm No 32797**    Filed In Cases: 140
991 Henry Rd.
Amite, LA  70422

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed    6-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Edward  Matta**    **Clm No 32798**    Filed In Cases: 140
311 N. Warren Avenue
Brockton, MA  02301-2623

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed    6-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Harold Matthews**    **Clm No 32799**    Filed In Cases: 140
P.O. Box 914
Lamarque, TX  77568

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed    6-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

934 of 3334

| Albert Matty | | **Clm No 32800** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 304 Lodge Lane | | Class | Claim Detail Amount | Final Allowed Amount |
| Valencia, PA 16059 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 6-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| Denny M Maula | | **Clm No 32801** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1435 Antoine Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA 92139 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 6-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| Abdul A Mawari | | **Clm No 32802** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 3322 Edsel | | Class | Claim Detail Amount | Final Allowed Amount |
| Dearborn, MI 48219 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 6-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

935 of 3334

---

**Colleen  McCaffery Bruce**
1900 Massachusetts Ave. SE Bldg 9
Washington, DC  20003

**Clm No 32803**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Olen O McCarty**
185 W Carr Drive
La Follette, TN  37766

**Clm No 32804**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Eddie A McCrary**
P.O. Box 964
Talent, OR  97540

**Clm No 32805**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              936 of 3334

---

**Dennis W McDonald**                    **Clm No 32806**   Filed In Cases: 140
P.O.Box 1082
Village Mills, TX  77663

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Lavern M McDowell**                    **Clm No 32807**   Filed In Cases: 140
650 Rickarby St.
Mobile, AL  36606

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Charles H McField, Sr.**               **Clm No 32808**   Filed In Cases: 140
2323 Pleasure St.
New Orleans, LA  70122

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 11:59:04 AM

*Claims Details*                                                                          937 of 3334

---

**Joseph F McGauley**

104 Mahoning #498

Pocono Lake, PA  18347

**Clm No 32809**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Leslie C McGilvray, Sr.**

6704 Table Rock Rd.

Central Point, OR  97502

**Clm No 32810**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Thomas E McGrath**

107 Royal North Devon

Williamsburg, VA  23188

**Clm No 32811**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                 938 of 3334

---

**Gregory S McIlroy**                      **Clm No 32812**    Filed In Cases: 140
7964 Upper Applegate Rd.
Jacksonville, OR  97530                     Class         Claim Detail Amount      Final Allowed Amount

                                           UNS                  $1.00
                                                                $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Norwood K McIntosh**                     **Clm No 32813**    Filed In Cases: 140
1012 Weiss Rd.
Summerton, SC  29418                       Class         Claim Detail Amount      Final Allowed Amount

                                           UNS                  $1.00
                                                                $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Jesse F McKaig**                         **Clm No 32814**    Filed In Cases: 140
501 E. Whitakerville Rd. Apt 205A
Raleigh, NC  27608                         Class         Claim Detail Amount      Final Allowed Amount

                                           UNS                  $1.00
                                                                $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                      939 of 3334

---

**Roy E McKinney**                        **Clm No 32815**    Filed In Cases: 140
2822 Cynthia Ct
Panama City, FL  32405

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Gertrude  McLenan**                     **Clm No 32816**    Filed In Cases: 140
c/o The Jaques Admiralty Law Firm
645 Griswold, Suite 1370
Detroit, MI 48226

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Artemio B Medrano**                     **Clm No 32817**    Filed In Cases: 140
1306 Holly Ave.
Imperial Beach, CA  91932

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                      3/20/2018 11:59:04 AM

*Claims Details*                                                                               940 of 3334

---

**Alberto B Mendoza**                    **Clm No 32818**    Filed In Cases: 140
P.O. Box 390522
San Diego, CA  92149                     Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Raymundo S Mendoza**                   **Clm No 32819**    Filed In Cases: 140
7485 Timberwood Pl.
San Diego, CA  92139                     Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Carlito V Meneses**                    **Clm No 32820**    Filed In Cases: 140
3081 Camino Aleta
San Diego, CA  92154                     Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

941 of 3334

---

**Antonio J Mercado**
Calle 90 Bldg. 92 #48 Villa Carolina
Carolina, PR  985

**Clm No 32821**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**George E Merritt**
613 Seena Rd.
Baltimore, MD  21221-6842

**Clm No 32822**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Arthur F Meyers**
1902 Fiesta Dr.
Sarasota, FL  34231

**Clm No 32823**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

*Claims Details*                                                                      942 of 3334

---

**Juan L Mgreos**                        **Clm No 32824**   Filed In Cases: 140

P.O. Box 1987

Koror                                    Class           Claim Detail Amount      Final Allowed Amount

96940  Palau                             UNS                 $1.00

                                                             $1.00

Date Filed              6-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Joseph J Michaud**                     **Clm No 32825**   Filed In Cases: 140

547 Central Ave.

Alameda, CA  94501                       Class           Claim Detail Amount      Final Allowed Amount

                                         UNS                 $1.00

                                                             $1.00

Date Filed              6-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Norman E Middlekauff**                 **Clm No 32826**   Filed In Cases: 140

582 Carina Lane

Jacksonville, FL  32225                  Class           Claim Detail Amount      Final Allowed Amount

                                         UNS                 $1.00

                                                             $1.00

Date Filed              6-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                      943 of 3334

**Albert E Miles, Jr.**                 **Clm No 32827**   Filed In Cases: 140
2004 Shrewsbury Road
Metairie, LA  70001           | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00


**Larry  Miley**                       **Clm No 32828**   Filed In Cases: 140
56342 Highway 436
Angie, LA  70426             | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00


**Alonso R Militar**                   **Clm No 32829**   Filed In Cases: 140
7352 Woodridge Way
San Diego, CA  92114         | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                               944 of 3334

---

**Eduardo L Miller**                   **Clm No 32830**    Filed In Cases: 140
224 Amelia St.
Gretna, LA  70053                      Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Herman  Miller**                     **Clm No 32831**    Filed In Cases: 140
Calle 5 D-2 Urb. Santa Isidra4
Fajardo, PR 00738                      Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Kenneth L Miller**                   **Clm No 32832**    Filed In Cases: 140
16637 Issaquah Hobart Rd. SE
Issaquah, WA  98027                    Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                      3/20/2018 11:59:04 AM

*Claims Details*                                                                                          945 of 3334

---

**Peter O Miller**

4741 Whispering Pines

Shelby Township, MI  48316

**Clm No 32833**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ronald C Miller**

800 Cypress Grove Dr. Bldg. 121 Apt.310

Pompano Beach, FL  33069

**Clm No 32834**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Frank D Mills**

3721 Ave. "Q"

Galveston, TX  77550

**Clm No 32835**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    946 of 3334

---

**David H Milton**    **Clm No 32836**    Filed In Cases: 140
2200 Sacramento St. Apt. 605
San Francisco, CA  94115    Class    Claim Detail Amount    Final Allowed Amount

UNS    $1.00

$1.00

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Challis L Mitchell**    **Clm No 32837**    Filed In Cases: 140
P.O. Box 1401
Prentiss, MS 39474    Class    Claim Detail Amount    Final Allowed Amount

UNS    $1.00

$1.00

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claude L Mitchell**    **Clm No 32838**    Filed In Cases: 140
3835 Roland View Ave.
Baltimore, MD  21215    Class    Claim Detail Amount    Final Allowed Amount

UNS    $1.00

$1.00

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

### Claims Details

947 of 3334

---

**Charles D Moll**                          **Clm No 32839**    Filed In Cases: 140

P.O. Box 2016

Santa Rosa Beach, FL  32459

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Raymond L Mombelardi**                    **Clm No 32840**    Filed In Cases: 140

401 Valley Way

Brick, NJ  8723

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Michael J Monroe**                        **Clm No 32841**    Filed In Cases: 140

3107 NW Julia St.

Camas, WA  98607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

### Claims Details                                                                          948 of 3334

---

**Carlos A Monteiro**                           **Clm No 32842**    Filed In Cases: 140
273 Cooper St.
Brooklyn, NY  11237                         | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 6-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Francis J Monteiro**                          **Clm No 32843**    Filed In Cases: 140
165 Bunglow Terrace
Millington, NJ  7946                        | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 6-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Francisco S Montellano**                      **Clm No 32844**    Filed In Cases: 140
11182 Polaris Drive
San Diego, CA  92126                       | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 6-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 11:59:04 AM

*Claims Details*                                                     949 of 3334

---

**Richard A Montreuil**                    **Clm No 32845**   Filed In Cases: 140
3305 Castle Dr.
Kenner, LA  70062                          Class          Claim Detail Amount    Final Allowed Amount

                                           UNS                 $1.00
                                                               $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**John T Mooney**                          **Clm No 32846**   Filed In Cases: 140
28 Mohawk Road
Burlington, MA 01803                       Class          Claim Detail Amount    Final Allowed Amount

                                           UNS                 $1.00
                                                               $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Owen D Mooney**                          **Clm No 32847**   Filed In Cases: 140
2065 N Vista Del Sol
Mesa, AZ  85207                            Class          Claim Detail Amount    Final Allowed Amount

                                           UNS                 $1.00
                                                               $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 11:59:04 AM

*Claims Details*                                                        950 of 3334

---

**Richard W Moore**                    **Clm No 32848**   Filed In Cases: 140
5321 Vaughn St Hometown Village Apt 117
Mercer, WI  54547                      Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Roland N Moore**                     **Clm No 32849**   Filed In Cases: 140
109 Cardinal Ave.
Mantua, NJ  8051                       Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rodante A Mopia**                    **Clm No 32850**   Filed In Cases: 140
18202 Smokesignal Drive
San Diego, CA  92127                   Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                   3/20/2018 11:59:04 AM

*Claims Details*                                                                            951 of 3334

---

**Rene K Moraleja**                  **Clm No 32851**    Filed In Cases: 140
4218 Country Trails
Bonita, CA  91902                    Class            Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Celestino S Morales**             **Clm No 32852**    Filed In Cases: 140
2410 Grove View Road
San Diego, CA  92139                Class            Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Gus R Moran**                     **Clm No 32853**    Filed In Cases: 140
68480 Otis Dr.
Lacombe, LA  70445                  Class            Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

952 of 3334

---

**Tomas D Moreno**
308 S.E. 27th Street
Cape Coral, FL 33904

**Clm No 32854**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William A Morgan**
8901 Doris Avenue
Pensacola, FL  32534

**Clm No 32855**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bobbie J Morman**
1267 E. Virginia Beach Blvd
Norfolk, VA  23504

**Clm No 32856**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    953 of 3334

| Alfred D Morris | | **Clm No 32857** | Filed In Cases: 140 | |
|---|---|---|---|---|
| P.O. Box 542 | | Class | Claim Detail Amount | Final Allowed Amount |
| Hopatcong, NJ 07843 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| David E Morris | | **Clm No 32858** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 6417 Riva Ridge Rd | | Class | Claim Detail Amount | Final Allowed Amount |
| Wilmington, NC  28411 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Richard G Morris | | **Clm No 32859** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1305 Maple St. | | Class | Claim Detail Amount | Final Allowed Amount |
| San Mateo, CA  94402 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

954 of 3334

---

**Shelby  Morris**
4170 E. Bonanza Rd. Apt. 310
Las Vegas, NV  89110

**Clm No 32860**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Harold T Mullen**
795 E. Bradford Rd.
Midland, MI  48640

**Clm No 32861**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William F Murphy**
351 Woodbridge Dr. Unit C
Ridge, NY  11961

**Clm No 32862**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    955 of 3334

---

**James R Murray**                    **Clm No 32863**    Filed In Cases: 140
416 E. 27th St.
Jacksonville, FL  32206               Class         Claim Detail Amount      Final Allowed Amount

                                      UNS                  $1.00
                                                           $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Amado G Naanos**                    **Clm No 32864**    Filed In Cases: 140
417 Horizon View Drive
Chula Vista, CA 91910                 Class         Claim Detail Amount      Final Allowed Amount

                                      UNS                  $1.00
                                                           $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Fredisdante E Namayan**             **Clm No 32865**    Filed In Cases: 140
9404 Adolphia Street
San Diego, CA  92129                  Class         Claim Detail Amount      Final Allowed Amount

                                      UNS                  $1.00
                                                           $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

956 of 3334

---

**Enoy  Napoles**
2125 Randall Ave. Apt. 8K
Bronx, NY  10473

**Clm No 32866**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rogelio M Narciza**
2685 Broadrick Way
San Diego, CA  92139

**Clm No 32867**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**David  Nashif**
3333 148th St NW Apt 336
Lynnwood, WA  98087

**Clm No 32868**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

957 of 3334

---

**Ramzey A Nasser**
5825 Calhoun St.
Dearborn, MI  48126

**Clm No 32869**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**David R Navarro**
1818 Oro Vista Road
San Diego, CA  92154

**Clm No 32870**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Bob  Nazareno**
PO Box 261336
San Diego, CA 92196

**Clm No 32871**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

958 of 3334

---

**Edgardo  Negos**
1379 Tierra Bonita Place
Chula Vista, CA  91910

**Clm No 32872**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Leroy  Nesbitt**
400 Dana Street
Phillipsburg, NJ  8865

**Clm No 32873**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Armando  Neves**
241 E. 93rd St.
Brooklyn, NY  11212

**Clm No 32874**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

959 of 3334

---

**Manasseah T Neville**
3612 Gushawk Ct.
Portsmouth, VA  23703

**Clm No 32875**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Trotti W Newman**
164 Ben Dunn Rd.
Hudson, TX  75904

**Clm No 32876**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Stephen G Nicholas**
6211 North West Amidon Road
Woodland, WA  98674

**Clm No 32877**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

960 of 3334

---

**Garth E Nicholson**
129 Weatherby Rd.
Mullica Hill, NJ 08062

**Clm No 32878**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Gerard  Nicolas**
P.O. Box 54377641
Port Arthur, TX  77641

**Clm No 32879**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**George E Noble**
c/o The Jaques Admiralty Law Firm
645 Griswold, Suite 1370
Detroit, MI 48226

**Clm No 32880**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             961 of 3334

---

**Rodolfo B Noceda**                  **Clm No 32881**   Filed In Cases: 140
2424 Grove View Rd.
San Diego, CA 92139              Class          Claim Detail Amount      Final Allowed Amount

                                UNS                    $1.00
                                                       $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Fred D Nolen**                      **Clm No 32882**   Filed In Cases: 140
125 Lake Tide Dr.
Chapin, SC  29036               Class          Claim Detail Amount      Final Allowed Amount

                                UNS                    $1.00
                                                       $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Mike  Norman**                      **Clm No 32883**   Filed In Cases: 140
P.O Box 836
Coldwater, MI  49036            Class          Claim Detail Amount      Final Allowed Amount

                                UNS                    $1.00
                                                       $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                 962 of 3334

---

**Allen P Norris**                              **Clm No 32884**    Filed In Cases: 140
1518 Bryant St. Unit B
Medford, OR  97501                              Class          Claim Detail Amount        Final Allowed Amount

                                                UNS                   $1.00
                                                                      $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Angelo  Novo**                                **Clm No 32885**    Filed In Cases: 140
156 Union St. Apt 2F
Brooklyn, NY  11231                             Class          Claim Detail Amount        Final Allowed Amount

                                                UNS                   $1.00
                                                                      $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**David S Noyes**                               **Clm No 32886**    Filed In Cases: 140
1069 Torchwood Drive
Deland, FL  32724                               Class          Claim Detail Amount        Final Allowed Amount

                                                UNS                   $1.00
                                                                      $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                     3/20/2018 11:59:04 AM

---

*Claims Details*                                                                       963 of 3334

---

**Walter C Nungesser**                    **Clm No 32887**    Filed In Cases: 140
237 Holladay St.
Suffolk, VA  23434                         Class          Claim Detail Amount          Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Benjamin N Oani**                       **Clm No 32888**    Filed In Cases: 140
21523 Craig Court
Carson, CA  90745                          Class          Claim Detail Amount          Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Estanislao F Obispo, Jr.**              **Clm No 32889**    Filed In Cases: 140
9245 Faywood St
Bellflower, CA  90706                       Class          Claim Detail Amount          Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                      964 of 3334

---

**Renato A Oboza**                        **Clm No 32890**   Filed In Cases: 140
10671 Penara St.
San Diego, CA  92126                      Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                 $1.00
                                                              $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Allan H O'Brien**                       **Clm No 32891**   Filed In Cases: 140
P.O.Box 13
Necedah, WI  54646                        Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                 $1.00
                                                              $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Kelland L O'Brien**                     **Clm No 32892**   Filed In Cases: 140
W 13024 Fees Rd.
Alma Center, WI  54611                    Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                 $1.00
                                                              $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

965 of 3334

**Irineo G Ocampo**
10252 Arrow Rock Ave
San Diego, CA 92126

**Clm No 32893**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**Celestino A Odon**
136-40 S.W. 23rd Terrace
Miami, FL  33175

**Clm No 32894**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**Brian T O'Hanlon**
4557 Dragonfly Way
Keller, TX  76244

**Clm No 32895**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

966 of 3334

---

**Alfredo P Olfato**
2007 Chardonnay Terrace
Chula Vista, CA  91913

<u>Clm No 32896</u>   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Virgilio G Oliva**
602 Via La Paloma
Chula Vista, CA  91910-7900

<u>Clm No 32897</u>   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Florenio A Oliveria**
2267 Mountain Ridge Rd.
Chula Vista, CA  91914

<u>Clm No 32898</u>   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                              967 of 3334

---

| **Raymond L Onley** | **Clm No 32899** | Filed In Cases: 140 | |
|---|---|---|---|
| 409 Bridle Ct | Class | Claim Detail Amount | Final Allowed Amount |
| Chesapeake, VA  23323 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Victoriano P Oropilla** | **Clm No 32900** | Filed In Cases: 140 | |
|---|---|---|---|
| 7874 Jade Coast Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA  92126 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Danilo P Orosa** | **Clm No 32901** | Filed In Cases: 140 | |
|---|---|---|---|
| 12311 Brassica Street | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA  92129 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

968 of 3334

---

**Eugene R Ortilla**
Barangay Taft Salem Apt Door B
Pakil
Laguna 4014

**Clm No 32902**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlos M Ortiz**
864 Canada St.
Palm Bay, FL  32905

**Clm No 32903**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cruz A Ortiz**
1424 Gaudet Dr.
Marrero, LA  70072

**Clm No 32904**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

969 of 3334

---

**James  Osbey**
5967 Southseas St.
Houston, TX  77033

**Clm No 32905**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ahmed A Oudeif**
P.O Box 16525
Sanaa

**Clm No 32906**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jaime  Pabon**
7440 Hwy 6 Apt. 513
Hitchcock, TX  77563

**Clm No 32907**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    970 of 3334

---

**Jose G Pacis**                          **Clm No 32908**    Filed In Cases: 140
12372 Brassica St.
San Diego, CA  92129                      Class         Claim Detail Amount        Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Henry O Padilla**                       **Clm No 32909**    Filed In Cases: 140
4405 Saint Roch Ave
New Orleans, LA  70122                     Class         Claim Detail Amount        Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Alfredo E Padrigan**                    **Clm No 32910**    Filed In Cases: 140
4285 Marzo Street
San Diego, CA  92154                      Class         Claim Detail Amount        Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

971 of 3334

| **Prospero Z Pagunsan** | | **Clm No 32911** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 7445 Timberwood Place | | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA  92139 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 6-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Joseph R Paige** | | **Clm No 32912** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2295 Rockwell | | Class | Claim Detail Amount | Final Allowed Amount |
| Beaumont, TX  77701 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 6-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Juanito D Pakingan, Jr.** | | **Clm No 32913** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 345 Deep Dell Road | | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA  92114 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 6-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

### Claims Details

972 of 3334

---

**Bernardino D Pallera**                    **Clm No 32914**    Filed In Cases: 140
P.O. Box 2420
Mashpee, MA 02649

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Frank  Pallott**                          **Clm No 32915**    Filed In Cases: 140
1332 Main Street
Oberlin, PA  17113-1010

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Nestor P Paloma**                         **Clm No 32916**    Filed In Cases: 140
5415 Litany Lane
Baltimore, MD  21237

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

973 of 3334

**Douglas J Palys**
6850 15th Avenue North
St. Petersburg, FL  33710

**Clm No 32917**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Glorioso M Pama**
12632 Salmon River Road
San Diego, CA  92129

**Clm No 32918**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Clarence E Pancake**
937 Mango Ct.
Pomona, CA  91766

**Clm No 32919**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/20/2018 11:59:04 AM

### Claims Details

974 of 3334

| William  Pando | **Clm No 32920** | Filed In Cases: 140 | |
|---|---|---|---|
| 4406 S.E. 13th Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Cape Coral, FL  33904 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed             6-Dec-2016
Bar Date
Claim Face Value        $1.00

| Bee L Papa | **Clm No 32921** | Filed In Cases: 140 | |
|---|---|---|---|
| 2517 Cockatiel Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| N. Las Vegas, NV  89084 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed             6-Dec-2016
Bar Date
Claim Face Value        $1.00

| Luis N Papa | **Clm No 32922** | Filed In Cases: 140 | |
|---|---|---|---|
| 902 Vallata Ln. | Class | Claim Detail Amount | Final Allowed Amount |
| Spring Valley, CA  91977 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed             6-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

975 of 3334

| Steven E Parker | | | |
|---|---|---|---|
| 414 N.W. Knights Ave. # 554 | **Clm No 32923** | Filed In Cases: 140 | |
| Lake City, FL  32055 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Vincent J Parker | | | |
|---|---|---|---|
| 208 Wirt Ave | **Clm No 32924** | Filed In Cases: 140 | |
| Staten Island, NY  10309 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Arthur J Parmelee | | | |
|---|---|---|---|
| 6809 Conrad Drive | **Clm No 32925** | Filed In Cases: 140 | |
| Sacramento, CA  95828 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

976 of 3334

---

| Dorris E Parrish | **Clm No 32926** | Filed In Cases: 140 | |
|---|---|---|---|
| 470 Lokey Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Wilsonville, AL  35186 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Lockley E Parsons | **Clm No 32927** | Filed In Cases: 140 | |
|---|---|---|---|
| 3423 W. Parkway St. | Class | Claim Detail Amount | Final Allowed Amount |
| Groves, TX  77619 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Clifford E Parver | **Clm No 32928** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 4778 | Class | Claim Detail Amount | Final Allowed Amount |
| Whitefish, MT  59937 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

977 of 3334

---

**Sergio L Pasilong**
2332 Dickinson St.
Philadelphia, PA  19146

**Clm No 32929**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Juan J Patino**
809 SW 149th St. Apt. B-3
Burien, WA  98166

**Clm No 32930**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gerald T Payne**
311 Calusa Pl
Ball Ground, GA  30107

**Clm No 32931**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                      978 of 3334

---

**Walter F Peckham**                    **Clm No 32932**   Filed In Cases: 140
1809 Raymond
Bridgeport, WA  98813             Class          Claim Detail Amount      Final Allowed Amount

                                 UNS                    $1.00
                                                        $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Anselmo R Pelayre**                   **Clm No 32933**   Filed In Cases: 140
8626 224th St. S.W.
Edmonds, WA  98026               Class          Claim Detail Amount      Final Allowed Amount

                                 UNS                    $1.00
                                                        $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**George R Pell**                       **Clm No 32934**   Filed In Cases: 140
11203 RobinWood Dr.
Picayune, MS  39466              Class          Claim Detail Amount      Final Allowed Amount

                                 UNS                    $1.00
                                                        $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                   979 of 3334

---

**Nuncio  Pellechio**                    **Clm No 32935**    Filed In Cases: 140
207 Corinthian Ave
Essington, PA  19029                     Class            Claim Detail Amount         Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Efrain  Pellot**                       **Clm No 32936**    Filed In Cases: 140
1575 Pace Dr. NW
Palm Bay City, FL  32907                 Class            Claim Detail Amount         Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Frank  Perpich**                       **Clm No 32937**    Filed In Cases: 140
C/O Androy Hotel
1213 Tower Ave.  #512                     Class            Claim Detail Amount         Final Allowed Amount
Superior, WI  54880
                                         UNS                    $1.00
                                                                $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

980 of 3334

---

**Raymond J Perz**
Chicagoland Christian Village
6685 E 117th Ave
Crown Point, IN  46307

**Clm No 32938**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John D Phillips**
3749 41st St.
Port Arthur, TX 77642

**Clm No 32939**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lloyd J Phillips**
723 E Highland St.
Jefferson City, TN  37760

**Clm No 32940**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

981 of 3334

---

**Robert H Phillips**
30496 Titan Dr.
Coarsegold, CA  93614

**Clm No 32941**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willie G Phillips**
902 Heathgate
Houston, TX  77062

**Clm No 32942**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Nathan  Phipps**
1060 Broad St. Apt. 326
Newark, NJ  7102

**Clm No 32943**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

982 of 3334

---

**Robert L Piarrot**
1707 Sherwood Hill Dr.
Lakeland, FL 33810

**Clm No 32944**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Hillary L Pierce**
141 Emily Way
Stokesdale, NC 27357

**Clm No 32945**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donald J Pires**
8369 SE Eagle Ave.
Hobe Sound, FL 33455

**Clm No 32946**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                        3/20/2018 11:59:04 AM

*Claims Details*                                                                   983 of 3334

---

**John  Pires Jr.**                      **Clm No 32947**   Filed In Cases: 140
144 Willis St.
New Bedford, MA  2740          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Patrick V Pirri**                      **Clm No 32948**   Filed In Cases: 140
2830 SE 5th Circle  #4A
Boyton Beach, FL  33435        | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Dan  Pistoresi**                       **Clm No 32949**   Filed In Cases: 140
P.O.Box 1227
Lincoln City, OR  97367        | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                        984 of 3334

---

**Herbert  Polk**                     **Clm No 32950**    Filed In Cases: 140
9612 S. 252nd Apt. A 204
Kent, WA  98030                       Class           Claim Detail Amount        Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Willie  Porter**                    **Clm No 32951**    Filed In Cases: 140
4818 Ave R 1/2 #
Galveston, TX  77551                  Class           Claim Detail Amount        Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Robert S Prater**                   **Clm No 32952**    Filed In Cases: 140
9935 Highway 89
Jay, FL  32565                        Class           Claim Detail Amount        Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                        3/20/2018 11:59:04 AM

*Claims Details*                                                                            985 of 3334

---

**Rufino C Presco**                    **Clm No 32953**    Filed In Cases: 140
5027 Sea Drift Way
San Diego, CA  92154               Class          Claim Detail Amount        Final Allowed Amount

                                   UNS                    $1.00
                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Gregory  Prince**                    **Clm No 32954**    Filed In Cases: 140
2317 Selkirk St.
Valrico, FL  33594                 Class          Claim Detail Amount        Final Allowed Amount

                                   UNS                    $1.00
                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Kenneth P Prue**                     **Clm No 32955**    Filed In Cases: 140
6747 Friars Rd Unit 128
San Diego, CA  92108              Class          Claim Detail Amount        Final Allowed Amount

                                   UNS                    $1.00
                                                          $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

986 of 3334

---

**Restituto C Puno**
30050 Rancho California Rd. Apt. 249
Temecula, CA  92591

**Clm No 32956**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Wenceslao S Puzon**
8813 Scorpius Way
San Diego, CA  92126

**Clm No 32957**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Joaquin  Quihuiz**
125 E. Sky Ranch Blvd.
Sparks, NV  89436-8547

**Clm No 32958**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

987 of 3334

---

**Albert R Quijano**
13342 Russett Leaf Lane
San Diego, CA  92129

**Clm No 32959**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mariano A Quinto**
10824 Chinon Circle
San Diego, CA  92126

**Clm No 32960**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joseph G Quirk**
635 Valley Road
Pottsville, PA  17901

**Clm No 32961**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/20/2018 11:59:04 AM

*Claims Details*                                                                          988 of 3334

| **Jaime C Quitania** | **Clm No 32962** | Filed In Cases: 140 | |
|---|---|---|---|
| 13744 ROSECROFT WAY | Class | Claim Detail Amount | Final Allowed Amount |
| SAN DIEGO, CA  92130 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Laddy E Quito** | **Clm No 32963** | Filed In Cases: 140 | |
|---|---|---|---|
| 11774 Westview Pkwy Apt. 59 | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA  92126 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **John M Raba** | **Clm No 32964** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O Box 32 | Class | Claim Detail Amount | Final Allowed Amount |
| Clarksboro, NJ 08020 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

989 of 3334

---

**Armando D Racelis**
6260 McHaney Court
San Diego, CA  92114

**Clm No 32965**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Marvin E Radcliff**
4243 Jane St.
Redding, CA  96002

**Clm No 32966**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Alberto D Ragucos**
891 Genevieve Avenue
Chula Vista, CA  91913

**Clm No 32967**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

990 of 3334

**Quintin R Ramil, Jr.**
13073 War Bonnet St.
San Diego, CA  92129

**Clm No 32968**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Juan B Ramirez**
P.O. Box #25 Victoria Station
Aguadilla, PR  605

**Clm No 32969**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Lawrence N Ramirez**
633 Vista San Javier
San Diego, CA  92154

**Clm No 32970**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                         3/20/2018 11:59:04 AM

*Claims Details*                                                                          991 of 3334

---

**Rogelio A Ramos**                    **Clm No 32971**    Filed In Cases: 140
1178 Pine Glen Way
San Diego, CA  92154                   Class        Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Roger S Ramos**                      **Clm No 32972**    Filed In Cases: 140
727 Crest Valley Place
Henderson, NV  89011                   Class        Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Henry M Rankin**                     **Clm No 32973**    Filed In Cases: 140
26251 114th pl. SOuth
Coweta, OK  74429                      Class        Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                  992 of 3334

| Victor A Realce | **Clm No 32974** | Filed In Cases: 140 | |
|---|---|---|---|
| 7458 Carrie Ridge Way | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA  92139 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Secinio B Reano | **Clm No 32975** | Filed In Cases: 140 | |
|---|---|---|---|
| 1595 Hillsborough St. | Class | Claim Detail Amount | Final Allowed Amount |
| Chula Vista, CA  91913 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Reynaldo A Recafrente | **Clm No 32976** | Filed In Cases: 140 | |
|---|---|---|---|
| 7595 Westbrook Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA  92139 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                            993 of 3334

---

**Gerard  Reichardt**                 **Clm No 32977**   Filed In Cases: 140
103 Jordan Road
Colonia, NJ  7067              | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**William E Reid Jr.**                **Clm No 32978**   Filed In Cases: 140
3346 Pinewood Dr.
Ladson, SC  29456             | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Alberto F Reyes**                   **Clm No 32979**   Filed In Cases: 140
2482 Mackenzie Creek Rd.
Chula Vista, CA  91914        | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              994 of 3334

---

**Daniel C Reyes**                    **Clm No 32980**    Filed In Cases: 140
9019 Akard St.
San Diego, CA  91977                  Class            Claim Detail Amount       Final Allowed Amount

                                      UNS                      $1.00
                                                               $1.00

        Date Filed          6-Dec-2016
        Bar Date
        Claim Face Value        $1.00

---

**Edilberto C Reyes**                 **Clm No 32981**    Filed In Cases: 140
1378 Corte Lira
San Marcos, CA  92069                 Class            Claim Detail Amount       Final Allowed Amount

                                      UNS                      $1.00
                                                               $1.00

        Date Filed          6-Dec-2016
        Bar Date
        Claim Face Value        $1.00

---

**Eliseo M Reyes**                    **Clm No 32982**    Filed In Cases: 140
1464 Cathy Way
Hayward, CA  94545                    Class            Claim Detail Amount       Final Allowed Amount

                                      UNS                      $1.00
                                                               $1.00

        Date Filed          6-Dec-2016
        Bar Date
        Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

995 of 3334

---

**Godofredo M Reyes**
14579 Yukon St.
San Diego, CA  92129

**Clm No 32983**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Victorino P Reyes**
456 Wolford Drive
Spring Valley, CA  91977

**Clm No 32984**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Anthony F Reynolds**
20539 Appaloosa Tr.
Crosby, TX  77532

**Clm No 32985**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

996 of 3334

---

**Richard M Rhodes**
2375 Range Ave Box 59
Santa Rosa, CA  95403

**Clm No 32986**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rogelio C Ricanor**
5554 Roanoke St.
San Diego, CA  92139

**Clm No 32987**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Noland  Richardson, Jr.**
3209 East 14th Street
Port Arthur, TX  77642

**Clm No 32988**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              997 of 3334

---

**Tex A Richie**                     **Clm No 32989**   Filed In Cases: 140
8874 N. Stockton Hill Rd
Kingman, AZ  86401                    Class         Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Reynaldo C Riego**                 **Clm No 32990**   Filed In Cases: 140
641 Rowley Way
Ramona, CA  92065                    Class         Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Robert E Riley**                   **Clm No 32991**   Filed In Cases: 140
10 Arguello Circle
San Rafael, CA  94901                Class         Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

998 of 3334

---

**John J Riva**
441 Ridge Road
Nicktown, PA  15762

**Clm No 32992**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Bonifacio D Rivera**
1561 Diablo Pt. Ct.
Chula Vista, CA  91911

**Clm No 32993**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Herminio  Rivera**
7331 Poi Circle #198
Orlando, FL  32822

**Clm No 32994**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

999 of 3334

---

**Norris N Rivers**
9413 Park Branch Ct
Chesterfield, VA  23838

**Clm No 32995**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rosendo  Robelin**
The Waters at Northern Hills
4031 Thousand Oaks Dr Apt #302
San Antonio, TX  78217

**Clm No 32996**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Wendell C Robins**
8629 North 30th Drive
Phoenix, AZ  85051

**Clm No 32997**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                        1000 of 3334

---

**Joseph H Robinson**            **Clm No 32998**    Filed In Cases: 140
1622 Dover St.
Mobile, AL  36618                Class        Claim Detail Amount    Final Allowed Amount

                                UNS              $1.00
                                                 $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Laurence A Robinson**          **Clm No 32999**    Filed In Cases: 140
11014 Carmichael Ln.
Anacortes, WA  98221            Class        Claim Detail Amount    Final Allowed Amount

                                UNS              $1.00
                                                 $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**William C Robinson**           **Clm No 33000**    Filed In Cases: 140
3286 Senseney Circle N
Clarksville, TN  37042          Class        Claim Detail Amount    Final Allowed Amount

                                UNS              $1.00
                                                 $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1001 of 3334

---

**Alexander  Robles**
Urb. Rivieras de Cupey
Calle Hortensia #64
San Juan, PR  926

**Clm No 33001**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jay M Robles**
1729 Reichert Way
Chula Vista, CA  91913

**Clm No 33002**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Antonio V Rocamora**
390 Purok 3 Lumbang
Lipa City, Batangas

**Clm No 33003**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

1002 of 3334

| **Victor M Rodriguez** | **Clm No 33004** | Filed In Cases: 140 | |
|---|---|---|---|
| 2520 Pulaski Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Orlando, FL 32818 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed 6-Dec-2016
Bar Date
Claim Face Value $1.00

| **Victor D Rodriguez** | **Clm No 33005** | Filed In Cases: 140 | |
|---|---|---|---|
| 45691 Honeysuckle Ct. | Class | Claim Detail Amount | Final Allowed Amount |
| Temecula, CA 92592 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed 6-Dec-2016
Bar Date
Claim Face Value $1.00

| **William Rodriguez** | **Clm No 33006** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 1146 | Class | Claim Detail Amount | Final Allowed Amount |
| Rio Grande, PR 745 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed 6-Dec-2016
Bar Date
Claim Face Value $1.00

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

*Claims Details*                                                1003 of 3334

---

**Michel  Roepel**                    **Clm No 33007**   Filed In Cases: 140

c/o The Jaques Admiralty Law Firm

645 Griswold, Suite 1370          Class        Claim Detail Amount      Final Allowed Amount

Detroit, MI 48226                 UNS              $1.00

                                                   $1.00

Date Filed            6-Dec-2016

Bar Date

Claim Face Value         $1.00

---

**George L Rogers**                   **Clm No 33008**   Filed In Cases: 140

1470 6th Ave

Vero Beach, FL  32960             Class        Claim Detail Amount      Final Allowed Amount

                                  UNS              $1.00

                                                   $1.00

Date Filed            6-Dec-2016

Bar Date

Claim Face Value         $1.00

---

**Cruz  Roman-Vidot**                 **Clm No 33009**   Filed In Cases: 140

c/o The Jaques Admiralty Law Firm

645 Griswold, Suite 1370          Class        Claim Detail Amount      Final Allowed Amount

Detroit, MI 48226                 UNS              $1.00

                                                   $1.00

Date Filed            6-Dec-2016

Bar Date

Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1004 of 3334

---

**Escolastico A Romero**
8479 Entreken Way
San Diego, CA  92129

**Clm No 33010**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Romeo R Romero**
45540 Jaguar Way
Temecula, CA  92592

**Clm No 33011**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Richard B Roogow**
c/o Susan Lara 31 Oak Ln Dr.
Carlisle, PA  17015

**Clm No 33012**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1005 of 3334

---

**Jorge  Rosello**
91 William St
Hempstead, NY  11550

**Clm No 33013**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James A Rosenbaum**
7216 Ogden Ave.
Superior, WI  54880

**Clm No 33014**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mitchell B Roseveare**
6740 Crystal Blvd.
El Dorado, CA  95623

**Clm No 33015**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1006 of 3334

---

**Harlan P Ross, Jr.**
3180 Horseshoe Pike Apt 201
Honey Brook, PA  19344

**Clm No 33016**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Tom N Rostro**
4201 Marblehead Ct.
Virginia Beach, VA  23453

**Clm No 33017**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John R Routson**
2411 N Normandie
Spokane, WA  99205

**Clm No 33018**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1007 of 3334

---

**Elvin E Rudasill**
13432 Peregrine St.
Jacksonville, FL  32225

**Clm No 33019**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Peter E Ruppert**
170 Blue Ridge Dr.
Canadensis, PA  18325

**Clm No 33020**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alvie S Rushing**
PO Box 442
Santa Fe, TX  77517

**Clm No 33021**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1008 of 3334

---

**Clemente A Ruz**
Retired Activities Office
Psc 517 Box R.M.
Manila, FPO  AP 96517-1000

**Clm No 33022**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Frank  Ryncarz**
16781 86th St North
Loxahatchee, FL  33470

**Clm No 33023**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Crisanto M Sabino**
1541 Mayfield Court
Chula Vista, CA  91913

**Clm No 33024**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1009 of 3334

| | Clm No 33025 | Filed In Cases: 140 | |
|---|---|---|---|
| **Mohamed M Said** | | | |
| 2836 Roulo | Class | Claim Detail Amount | Final Allowed Amount |
| Dearborn, MI  48120 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 6-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| | Clm No 33026 | Filed In Cases: 140 | |
|---|---|---|---|
| **Jack  Saltarella** | | | |
| 21 Autumn Knoll | Class | Claim Detail Amount | Final Allowed Amount |
| New Paltz, NY  12561 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 6-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| | Clm No 33027 | Filed In Cases: 140 | |
|---|---|---|---|
| **Constante J Saludares** | | | |
| 27529 Murrieta Oaks Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Murrieta, CA  92562 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 6-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1010 of 3334

---

**Juan F Sanchez**
2950 Grand Concourse Apt. 2B
Bronx, NY  10458

**Clm No 33028**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Thomas E Sandoval**
345 N Mountain View St
Santa Ana, CA  92703

**Clm No 33029**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Michele C SanFilippo**
14159 Fennsbury Dr.
Carrollwood Village, Phase III
Tampa, FL 33624

**Clm No 33030**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1011 of 3334

| Modesto  Santiago | Clm No 33031 | Filed In Cases: 140 | |
|---|---|---|---|
| HC-2   Box 9631 | Class | Claim Detail Amount | Final Allowed Amount |
| Juana Diaz, PR 00795 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Benigno  Santos | Clm No 33032 | Filed In Cases: 140 | |
|---|---|---|---|
| 3812 Spring Breeze Dr | Class | Claim Detail Amount | Final Allowed Amount |
| Orlando, FL  32829 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| George E Santos | Clm No 33033 | Filed In Cases: 140 | |
|---|---|---|---|
| 3713 Agosto Street | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA  92154 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              1012 of 3334

**Jose E Santos**

**Clm No 33034**   Filed In Cases: 140

2022 Parkwood Cir.

Port St. Lucie, FL  34952

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Juanito L Santos**

**Clm No 33035**   Filed In Cases: 140

263 41st St. Apt 16

Oakland, CA  94611

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Marcelino S Santos**

**Clm No 33036**   Filed In Cases: 140

Ariston Weste

Asingan Pangasinan

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

**Margarito G Santos**
7414 Alsacia St.
San Diego, CA  92139

**Clm No 33037**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Juanito E Sapiera**
329 61st St.
San Diego, CA  92114

**Clm No 33038**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rolando C Saringo**
2113 Paradise Hills Road
San Diego, CA  92114

**Clm No 33039**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1014 of 3334

**William Satchell, Jr.**
731 Filbert St.
Oakland, CA  94607

**Clm No 33040**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Arthur L Schadel**
974 Skumlien Rd.
Blair, WI  54616

**Clm No 33041**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Anthony  Schlee Jr.**
515 NE 135th St.
Vancouver, WA  98685

**Clm No 33042**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1015 of 3334

---

**Henry L Schroeder**
47 Two Ponds Road
Falmouth, MA  2540

**Clm No 33043**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl W Schwirzinski**
818 Ash
Toledo, OH  43611

**Clm No 33044**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bryceton V Scott, Jr.**
3006 Forrest Club Dr.
Plant City, FL  33566

**Clm No 33045**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

1016 of 3334

---

**Herman  Scypion Jr.**
c/o Kent Glinsky
285 Liberty Seventh Floor
Beaumont, TX  77701

**Clm No 33046**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Samuel A Seager**
c/o The Jaques Admiralty Law Firm
645 Griswold, Suite 1370
Detroit, MI 48226

**Clm No 33047**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Robert F Seibold**
20 La Villa CT.
Fort Pierce, FL  34951

**Clm No 33048**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1017 of 3334

---

**Thomas N Selden, Jr.**
3121 Rio Grande Dr.
Antioch, CA  94509

**Clm No 33049**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rogelio E Semper**
2417 Luther St.
San Diego, CA  92139

**Clm No 33050**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Raymond J Senna**
P.O. Box 2192
Oak Bluffs, MA  2557

**Clm No 33051**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1018 of 3334

---

**Gavin B Sermona**
13350 Bavarian Dr.
San Diego, CA  92129-2358

**Clm No 33052**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed      | 6-Dec-2016 |
|-----------------|------------|
| Bar Date        |            |
| Claim Face Value | $1.00     |

---

**Rodolfo V Serna**
6748 Arroyo Seco Ct.
San Diego, CA  92114

**Clm No 33053**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed      | 6-Dec-2016 |
|-----------------|------------|
| Bar Date        |            |
| Claim Face Value | $1.00     |

---

**Anastacio  Serpa**
P.O. Box 65
Punta Santiago, PR 00741-0065

**Clm No 33054**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed      | 6-Dec-2016 |
|-----------------|------------|
| Bar Date        |            |
| Claim Face Value | $1.00     |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1019 of 3334

---

**Alfonso M Shackleford**
c/o The Jaques Admiralty Law Firm
645 Griswold, Suite 1370
Detroit, MI 48226

**Clm No 33055**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John D Sharf**
16343 84th NE
Kenmore, WA  98028

**Clm No 33056**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Edward T Shay**
PO Box 791
Pocasset, MA  02559-0791

**Clm No 33057**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1020 of 3334

---

**Joseph  Shepard**
9700 Leawood Blvd Apt. 1703
Houston, TX  77099

**Clm No 33058**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James E Sheridan**
1 Birch St.
Ledyard, CT 06339

**Clm No 33059**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ahmed A Shohatee**
4060 Calhoun St.
Dearborn, MI  48126

**Clm No 33060**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                              1021 of 3334

---

**Marion R Short**                      **Clm No 33061**   Filed In Cases: 140
738 Lafayette St Apt 106
Gretna, LA  70053                        Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Jesus C Silao**                       **Clm No 33062**   Filed In Cases: 140
2205 Corte San Simeon
Chula Vista, CA  91914                   Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Betty J Simmons**                     **Clm No 33063**   Filed In Cases: 140
11761 Kingfisher Lane East
Jacksonville, FL  32218                  Class              Claim Detail Amount        Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed              6-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1022 of 3334

---

**James O Simmons**
201 Moore St.
Sparta, TN  38583

**Clm No 33064**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles P Sims**
P.O. Box 876
Eureka, MT  59917

**Clm No 33065**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Teodoro E Simsuangco**
4383 Bayberry Court
San Diego, CA  92154

**Clm No 33066**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1023 of 3334

---

**Patrick A Sippo**
314 Birley Rd.
Mossyrock, WA  98564-9701

**Clm No 33067**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Arturo D Sipriaso**
934 Osage Street
San Diego, CA  92114

**Clm No 33068**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jose T Sison**
7414 Sean Taylor Lane
San Diego, CA  92126

**Clm No 33069**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1024 of 3334

---

**Burdette L Smart**
507 8th Ave.
Prescott, IA  50859

**Clm No 33070**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Edward E Smith**
2790 East Robin Drive
Saginaw, MI  48601

**Clm No 33071**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joseph L Smith**
1810 Hudson St.
Kenner, LA  70062

**Clm No 33072**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

---

*Claims Details*

1025 of 3334

---

**Larry R Smith**
6428 Rocky Ln.
Paradise, CA  95969

**Clm No 33073**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert A Smith**
P.O. Box 11821
Portland, OR  97211

**Clm No 33074**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roger W Smith**
82505 Five Lakes Rd
Bush, LA  70431

**Clm No 33075**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1026 of 3334

---

**Woodrow  Smith Jr.**
3902 Cambronne St
New Orleans, LA  70118

**Clm No 33076**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bienvenido G Sol**
9537 Stargaze Ave.
San Diego, CA  92129

**Clm No 33077**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carlos D Solis**
2740 Lungos Court
San Diego, CA  92154-5401

**Clm No 33078**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1027 of 3334

---

**Carin  Sosa**

c/o The Jaques Admiralty Law Firm

645 Griswold, Suite 1370

Detroit, MI 48226

**Clm No 33079**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 6-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Hercules  Spicer**

4907 Hampshire Drive

Jacksonville, FL  32209

**Clm No 33080**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 6-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Judson F Spicer**

870 South Watson

Wichita, KS  67207

**Clm No 33081**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 6-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1028 of 3334

---

**William G Staats, Jr.**
P.O. Box 65 Oak Hill Rd.
South Newfane, VT  5351

**Clm No 33082**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 6-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Leroy  Stephens**
42 W. 10th St.
Jacksonville, FL  32206

**Clm No 33083**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 6-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Gerald K Stevens**
11 Edwards Ave Apt A5
Dennisport, MA  2639

**Clm No 33084**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 6-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1029 of 3334

---

**Preston J Stevens**
5921 Flagler St.
Metairie, LA  70003

**Clm No 33085**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Ernest E Stimach**
1280 Swordfish Street
Foster City, CA  94404-1958

**Clm No 33086**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Peter D Stock**
12174 Dividing Oaks Trail West
Jacksonville, FL  32223

**Clm No 33087**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1030 of 3334

---

**Robert H Strength**
1180 Old Foshee Rd.
Breuton, AL  36426

**Clm No 33088**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Robert E Strickland**
7203 S. Desoto Street
Tampa, FL  33616

**Clm No 33089**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jeophrey G Sulit**
7765 Salix Place
San Diego, CA  92129

**Clm No 33090**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1031 of 3334

---

**Amado A Supnet**
1540 Via Hacienda
Bonita, CA  91902-4018

**Clm No 33091**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Arthur V Tabinga**
6485 Crabtree St.
San Diego, CA  92114

**Clm No 33092**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ephraim B Tabornal**
13302 Entreken Ave.
San Diego, CA  92129

**Clm No 33093**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                          1032 of 3334

---

**Romulo T Tagle**                    **Clm No 33094**    Filed In Cases: 140
864 Moultrie Street
San Francisco, CA  94110              Class          Claim Detail Amount        Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Edgar P Tancangco**                 **Clm No 33095**    Filed In Cases: 140
3734 Gatty St.
San Diego, CA  92154                  Class          Claim Detail Amount        Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Mark D Tanen**                      **Clm No 33096**    Filed In Cases: 140
508 Sandy Hook Rd.
Treasure Island, FL  33706            Class          Claim Detail Amount        Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1033 of 3334

| | | | |
|---|---|---|---|
| **Jose M Tanglao** | **Clm No 33097** | Filed In Cases: 140 | |
| 6564 Jouglard Street | Class | Claim Detail Amount | Final Allowed Amount |
| San Diego, CA  92114 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Eduardo G Tayag** | **Clm No 33098** | Filed In Cases: 140 | |
| 1162 Royal Crest Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| San Jose, CA  95131 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Raymond P Taylor** | **Clm No 33099** | Filed In Cases: 140 | |
| P.O. Box 262 | Class | Claim Detail Amount | Final Allowed Amount |
| Harvey, LA  70059 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1034 of 3334

---

**Walter  Taylor, Jr.**
1045 Ardmore Ave
Oakland, CA  94610

**Clm No 33100**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Antoine I Tedmore**
Antoine Tedmore Revocable Trst
1835 E Hallendale Blvd #461
Hallandale Beach, FL  33009

**Clm No 33101**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Albert P Thistle**
101 School St. Apt. 4
Gorham, ME 04038

**Clm No 33102**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1035 of 3334

---

**Daniel S Thomas**
300 Lewis St.,  Apt. 1009
Minersville, PA  17954-1242

**Clm No 33103**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Paul J Thomas**
2015 West Baywood
Oregon, OH  43618

**Clm No 33104**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rolland S Thomas Jr.**
1232 Glenaire Dr.
Santa Ana, CA  92705

**Clm No 33105**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1036 of 3334

---

**Eugene  Thomas, Jr.**
4919 W. 40th St. Cir.
Jacksonville, FL  32209

**Clm No 33106**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ralph H Thompson**
1906 Cedarbrooke Dr.
Lutz, FL  33549

**Clm No 33107**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Arlen G Thomsen**
Box 273
Harrisburg, SD  57032

**Clm No 33108**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

1037 of 3334

| | | |
|---|---|---|
| **John W Thurston** | **Clm No 33109** | Filed In Cases: 140 |
| 2238 Lloyd Dr. | | |
| Chesapeake, VA  23325 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Antonio P Tibayan** | **Clm No 33110** | Filed In Cases: 140 |
| 33705 Summit View Place | | |
| Temecula, CA  92592 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Richard L Tigert** | **Clm No 33111** | Filed In Cases: 140 |
| 2116 32 St. | | |
| Galveston, TX  77550 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1038 of 3334

---

**Victoriano  Toledo**
512 West 224th Place
Carson, CA  90745

**Clm No 33112**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Domingo B Tolentino**
2515 Lilac Walk
Oxnard, CA  93030

**Clm No 33113**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Richard  Tomaszewski**
1119 N. E. 5th Street
Hallandale, FL  33009

**Clm No 33114**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1039 of 3334

---

**Juan B Toro**
Calle Costa Rica #J-9 Residencial Sabana
Sabana Grande, PR  637

**Clm No 33115**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John  Torres**
2015 N 4th St
Philadelphia, PA  19122

**Clm No 33116**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rune V Torstensson**
1734 Plumbob Way
Crystal River, FL  34429

**Clm No 33117**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1040 of 3334

---

**Kenneth J Touzet**
2110 Royal Street APT# 906
New Orleans, LA 70116

**Clm No 33118**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**David B Toves**
5001 W. Florida Ave Space 760
Hemet, CA 92545

**Clm No 33119**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Richard R Trancoso**
2358 Calle Tortuosa
San Diego, CA 92139

**Clm No 33120**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1041 of 3334

---

**George  Tratter**
128 Polaris Ct
Milpitas, CA  95035

**Clm No 33121**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe  Trinidad**
7440 Bullock Dr.
San Diego, CA  92114

**Clm No 33122**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**George  Tsimogiannis**
520 NW 89 Terr.
Pembroke Pines, FL  33024

**Clm No 33123**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1042 of 3334

---

**Ronald B Tucker**
4 Carter Hill Rd.
Clinton, CT  6413

**Clm No 33124**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willmot A Tucker**
5616-123 Ave N.E.
Lake Stevens, WA  98258

**Clm No 33125**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry R Turner**
360 Grand Ave #86
Oakland, CA  94610

**Clm No 33126**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1043 of 3334

---

**Robert H Turnier**
551 21st St.
Manhattan Beach, CA  90266

**Clm No 33127**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Emerito D Twano**
1525 Antoine Drive
San Diego, CA  92139

**Clm No 33128**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Leo J Unruh**
2231 Lakeshore Drive
Cuba, MO  65453

**Clm No 33129**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1044 of 3334

---

**James F Upchurch**
3045 ALA-NAPUAA PLACE #1719
HONOLULU, HI  96818

**Clm No 33130**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chester J Urban**
249 Sunfish Rd.
Alma, GA  31510

**Clm No 33131**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joseph E Urso**
6710 F Ritchie Hwy #296
Glen Burnie, MD  21061

**Clm No 33132**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

**Robert D Usen**
PO Box 67308
Chestnut Hill, MA  2467

**Clm No 33133**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Michael P Vacca**
4907 Washington St.
West Roxbury, MA 02132

**Clm No 33134**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Priscillano N Valencia**
9119 Hadley Place
San Diego, CA  92126

**Clm No 33135**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1046 of 3334

---

**Rodolfo P Valencia**
920 Placer Ridge Road
Walnut Creek, CA  94597

**Clm No 33136**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 6-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Chris S Vallada**
4766 Heathbrook Ct.
San Diego, CA  92154

**Clm No 33137**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 6-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Atilano D Vargas**
6584 Paradise Ridge Road
San Diego, CA  92114

**Clm No 33138**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 6-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1047 of 3334

---

**Tony O Vargas**
P.O. Box 110187
Brooklyn, NY  11211

**Clm No 33139**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Philip E Velasco**
8143 Los Sabalos Street
San Diego, CA  92126

**Clm No 33140**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roger D Velasco**
13934 Lewiston St.
San Diego, CA  92128

**Clm No 33141**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1048 of 3334

---

**Francisco E Velasquez**

53-B Alima Bacoor Cavite

**Clm No 33142**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jose  Velez**

Urb. Los Flamboyanes

342 Calle Guayacan

Gurabo, PR  778

**Clm No 33143**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ponciano G Venzon**

2314 E. Beta St.

National City, CA  91950

**Clm No 33144**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1049 of 3334

---

**Dimitrios  Vetsikas**
206 Bewley Rd. Apt.1A
Havertown, PA  19083

**Clm No 33145**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ernesto C Vidamo**
2285 Alta View Dr
San Diego, CA  92139

**Clm No 33146**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Fernando D Villacorte**
12576 Kestrel Street
San Diego, CA  92129

**Clm No 33147**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1050 of 3334

---

**Rolando T Villaluz**
1162 Firethorn St.
San Diego, CA  92154

**Clm No 33148**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Ernesto S Villamil**
1900 Dulany Place
Annapolis, MD  21401

**Clm No 33149**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Haydee L Villar**
P.O.Box 19594 Fernandez Juncos Sta.
San Juan, PR  910

**Clm No 33150**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1051 of 3334

---

**Narciso P Vinluan**
732 Firethorn Street
San Diego, CA  92154

**Clm No 33151**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Edward D Vogel**
6714 Rosemary Dr.
Tampa, FL  33625

**Clm No 33152**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Walter H Vohs Jr.**
65 Grandview St.
Huntington, NY  11743

**Clm No 33153**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                              1052 of 3334

---

**George  Wade**                              <u>Clm No 33154</u>    Filed In Cases: 140
8450 Parkbrook Lane
San Diego, CA  92114                           Class              Claim Detail Amount        Final Allowed Amount

                                               UNS                      $1.00
                                                                        $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Richard S Waem**                            <u>Clm No 33155</u>    Filed In Cases: 140
8745 S. Channel Dr.
Harsen's Island, MI  48028                     Class              Claim Detail Amount        Final Allowed Amount

                                               UNS                      $1.00
                                                                        $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Harold M Wagner**                           <u>Clm No 33156</u>    Filed In Cases: 140
405 Taylor Road
Gwinn, MI  49841                               Class              Claim Detail Amount        Final Allowed Amount

                                               UNS                      $1.00
                                                                        $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1053 of 3334

---

**Prentis  Walker**
5687 Mandy Smith Ln.
Barlett, TN  38135

**Clm No 33157**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence  Wallace**
4442 Park Ave
Bronx, NY  10457-2447

**Clm No 33158**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Patrick J Walsh**
606 Moody
League City, TX  77573

**Clm No 33159**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1054 of 3334

---

**Frank J Walters**
3932 Demery Drive West
Jacksonville, FL  32250

**Clm No 33160**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Andrew C Warner**
206 No. 100th St.
Seattle, WA  98133

**Clm No 33161**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert D Warren**
5084 Jonetta St.
Memphis, TN  38109

**Clm No 33162**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1055 of 3334

---

**George R Warren**
41 Harbor Drive Bay Point
Sag Harbor, NY 11963

**Clm No 33163**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James R Warren**
455 Dexter Ave.
Mobile, AL  36604

**Clm No 33164**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Paul E Warren**
1104 Moisant St.
Kenner, LA  70062

**Clm No 33165**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                          1056 of 3334

---

**Conrad J Washington**                    **Clm No 33166**    Filed In Cases: 140
211 East Fisher St.
Pensacola, FL 32503

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Albert  Washington Jr.**                 **Clm No 33167**    Filed In Cases: 140
1225 Truxton St. Apt 1
Gretna, LA  70053

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Robert  Wasterval**                      **Clm No 33168**    Filed In Cases: 140
P.O.Box 37 1850 AA Heiloo
Holland

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

1057 of 3334

---

**Enoch  Webster, Jr.**
7946 Tallahassee Ave
Jacksonville, FL  32208

**Clm No 33169**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gerald B Weinstein**
105 N. Cadillac Drive
Youngstown, OH  44512

**Clm No 33170**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ralph L Welburn**
711 Medford Center Box 162
Medford, OR  97504

**Clm No 33171**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1058 of 3334

**Declan F Welch**
15 Elm Dr.
Neptune, NJ  7753

**Clm No 33172**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Patrick J Wesley**
3786 W 134th Street
Cleveland, OH  44111

**Clm No 33173**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jule R Westcott**
PO Box 898
Elephant Butte, NM  87935

**Clm No 33174**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1059 of 3334

---

**David W Wheeler**
45 High Street
Natick, MA  1760

**Clm No 33175**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert F Wheeler**
203 Hunt Ave.
Beckley, WV  25801

**Clm No 33176**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Thomas J Whitaker**
716 S. Washington St.
Dublin, GA  31021

**Clm No 33177**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    1060 of 3334

---

**Gilbert  White**                          **Clm No 33178**   Filed In Cases: 140
14603 Fonmeadow Dr. Apt. 254
Houston, TX  77035                           Class            Claim Detail Amount        Final Allowed Amount

                                            UNS                     $1.00
                                                                    $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Halla D White**                           **Clm No 33179**   Filed In Cases: 140
1906 S.E. 76th Ave.
Portland, OR  97215                          Class            Claim Detail Amount        Final Allowed Amount

                                            UNS                     $1.00
                                                                    $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Troy N Whitehurst**                        **Clm No 33180**   Filed In Cases: 140
3926 Beechwood Dr.
Concord, CA  94519                           Class            Claim Detail Amount        Final Allowed Amount

                                            UNS                     $1.00
                                                                    $1.00

Date Filed            6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1061 of 3334

---

**Fauntleroy  Whiting Jr.**
168-20 Foch Blvd.
Jamaica, NY  11434

**Clm No 33181**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bunyan L Whittaker**
1456 Franksound Dr.
Old Man Bay P.O.  North Side

**Clm No 33182**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Raymond D Wicker**
105 Alberts Ave.
Interlachen, FL  32148

**Clm No 33183**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1062 of 3334

---

**James L Williams**
1771 Hwy 45 Bypass
Saint Mary Manor Apt700
Jackson, TN  38305

**Clm No 33184**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Harry R Williams**
47548 Cheyenne Rd.
Coursegold, CA  93614

**Clm No 33185**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Percy G Williams**
635 W. 14th St.
Port Arthur, TX  77640

**Clm No 33186**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1063 of 3334

---

**Ronald  Williams**
2904 Boulevard
Jacksonville, FL  32206

**Clm No 33187**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Henry M Williams Jr.**
950 Tanglewood Dr. West
Mobile, AL  36606

**Clm No 33188**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Wayne C Willis**
109 Colbert Ln
Hampstead, NC  28443

**Clm No 33189**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1064 of 3334

| Delburn N Willsey | | | | |
|---|---|---|---|---|
| 7648 W. Mauna Loa Ln. | **Clm No 33190** | Filed In Cases: 140 | | |
| Peoria, AZ  85381 | Class | Claim Detail Amount | | Final Allowed Amount |
| | UNS | $1.00 | | |
| | | $1.00 | | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Aubrey G Wilson | | | | |
|---|---|---|---|---|
| 510 Simms Dr. | **Clm No 33191** | Filed In Cases: 140 | | |
| Saraland, AL 36571 | Class | Claim Detail Amount | | Final Allowed Amount |
| | UNS | $1.00 | | |
| | | $1.00 | | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Delbert V Wilson, Sr. | | | | |
|---|---|---|---|---|
| 10114 Livingston Dr. | **Clm No 33192** | Filed In Cases: 140 | | |
| Spotsylvania, VA  22551 | Class | Claim Detail Amount | | Final Allowed Amount |
| | UNS | $1.00 | | |
| | | $1.00 | | |

| Date Filed | 6-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1065 of 3334

---

**B B Wimberly**
8819 RR 255E
Burkeville, TX 75932

**Clm No 33193**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William H Wimberly**
98-711 IHO Place #3-801
Aiea, HI  96701

**Clm No 33194**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ruben  Winkka**
806 Pine St. Apt 1
Park Rapids, MN  56470

**Clm No 33195**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

### Claims Details                                                                    1066 of 3334

**Kenneth R Winner, Sr.**  |  **Clm No 33196**  |  Filed In Cases: 140
c/o The Jaques Admiralty Law Firm
645 Griswold, Suite 1370
Detroit, MI 48226

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Frank S Wong**  |  **Clm No 33197**  |  Filed In Cases: 140
20062 La Roda Court
Cupertino, CA  95014

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Douglas R Woodfill**  |  **Clm No 33198**  |  Filed In Cases: 140
5887 West 76th St.
Los Angeles, CA  90045

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**          E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1067 of 3334

---

**Earl F Woods**
709 S. Lawrence St.
Mobile, AL  36603

**Clm No 33199**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Arthur L Worley**
2561 Raintree Trail
Ingleside, TX  78362

**Clm No 33200**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Paul L Worthy**
6404 N Omaha
Portland, OR  97217

**Clm No 33201**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          6-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1068 of 3334

---

**David T Wright** | **Clm No 33202** | Filed In Cases: 140
18 Alice Dr.
Concord, NH 03303

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Takeo  Yamamoto** | **Clm No 33203** | Filed In Cases: 140
94-1004 Lumiaina St.
Waipahu, HI  96797

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Edgar  Young** | **Clm No 33204** | Filed In Cases: 140
3903 Rogero Road
Jacksonville, FL  32277

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1069 of 3334

**James E Young**
8079 Foxdale Dr
Jacksonville, FL  32210

**Clm No 33205**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rodney A Young**
202 Sparks Rd.
Bakersville, NC  28705

**Clm No 33206**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Ellis  Young Jr.**
8916 2nd Ave.
Jacksonville, FL  32208

**Clm No 33207**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1070 of 3334

---

**Frederick  Youngblood**
308 Holly Hill Rd.
Enterprise, AL  36330

**Clm No 33208**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Aziz A Youssef**
3705 27th St.
Long Island City, NY  11101

**Clm No 33209**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert F Zales**
P.O. Box 1063
Panama City, FL  32402

**Clm No 33210**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1071 of 3334

---

**Bertram  Zanaglio**
317 Wellness Way,  Apt. 323
Washington, PA  15301

**Clm No 33211**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Michael L Zaspal**
2671 Ferdinand Rd.
El Cajon, CA  92020

**Clm No 33212**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Karl L Zechman**
2899 South East Ginza Street
Port St. Lucie, FL  34952

**Clm No 33213**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1072 of 3334

| Nicholas J Zoccola | | **Clm No 33214** | Filed In Cases: 140 | |
| 28324 Marcia | | Class | Claim Detail Amount | Final Allowed Amount |
| Warren, MI 48093 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Eugene J Zweigle | | **Clm No 33215** | Filed In Cases: 140 | |
| 3308 South Harbour Circle | | Class | Claim Detail Amount | Final Allowed Amount |
| Panama City, FL  32405 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Rosalyn Strauss | | **Clm No 33216** | Filed In Cases: 140 | |
| 7214 Minuteman Lane | | Class | Claim Detail Amount | Final Allowed Amount |
| Somerset, NJ 08873 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 22-Nov-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

## Claims Details                                                                                      1073 of 3334

---

**Rodney Harris**                          **Clm No 33217**    Filed In Cases: 140
829 Sunnyside Lane
Redfield, AR 72132                          Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Michael E. Furman**                      **Clm No 33218**    Filed In Cases: 140
1628 E. Fort Ave.
Baltimore, MD 21230                         Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Dan Miller**                             **Clm No 33219**    Filed In Cases: 140
2967 Jacks Run Road, Apt. 121
White Oak, PA 15131                         Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                  $10,000.00
                                                                $10,000.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1074 of 3334

---

**George Edward Dandy**
217 Bent Tree Drive
Clinton, SC 29325

**Clm No 33220**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Raymond J. Jaszczak Jr.**
1091 Graber Road
Red Hill, PA 18076

**Clm No 33221**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Harvey C. Sims**
501 N. Haverty Street
Pine Bluff, AR 71601

**Clm No 33222**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

### Claims Details

1075 of 3334

---

**Therese Pedneault**                         **Clm No 33223**    Filed In Cases: 140
3368 Chemin Des Coudriers
Isle-Aux-Coudriers                            | Class | Claim Detail Amount | Final Allowed Amount |
Quebec, Canada G0A 350                        | UNS   | $10,000.00          |                      |
                                                                     $10,000.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Dorothy M. Brooks**                         **Clm No 33224**    Filed In Cases: 140
3120 Chatham Street
Philadelphia, PA 19134                        | Class | Claim Detail Amount | Final Allowed Amount |
                                              | UNS   | $1.00               |                      |
                                                                         $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Mary E.  Campbell**                         **Clm No 33225**    Filed In Cases: 140
P.O. Box 696
Amherst, VA 24521                             | Class | Claim Detail Amount | Final Allowed Amount |
                                              | UNS   | $1.00               |                      |
                                                                         $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1076 of 3334

---

**Karen L. Zeak**
729 Fairfield Drive
Duncanville, PA 16635

**Clm No 33226**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Dennis W. Dengel**
541 Laurelwood & Howell
Howell, NJ 07731

**Clm No 33227**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Denny Abernathy**
PO Box 251
Grand Saline, TX 75140

**Clm No 33228**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                           3/20/2018 11:59:04 AM

*Claims Details*                                                                      1077 of 3334

---

**Robert Abernathy**                    **Clm No 33229**    Filed In Cases: 140
1204 CR 184
Carthage, TX 75633                      Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**David Adams**                         **Clm No 33230**    Filed In Cases: 140
5005 W Main
Houma, LA 70360                         Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Tommie Alex**                         **Clm No 33231**    Filed In Cases: 140
203 Norton Dr.
Longview, TX 75602                      Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1078 of 3334

| Charles Alexander | | **Clm No 33232** | Filed In Cases: 140 | |
|---|---|---|---|---|
| PO Box 18 | | Class | Claim Detail Amount | Final Allowed Amount |
| Vivian, LA 71082 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| John Alford | | **Clm No 33233** | Filed In Cases: 140 | |
|---|---|---|---|---|
| PO Box 671 | | Class | Claim Detail Amount | Final Allowed Amount |
| Fairfield, TX 75840 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| Rigoberto Alvarez | | **Clm No 33234** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2305 Rufugio | | Class | Claim Detail Amount | Final Allowed Amount |
| Fort Worth, TX 76106 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1079 of 3334

**Carl Amick**
1414 Mary Lee Lane
Longview, TX 75601

**Clm No 33235**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Curtis Amie**
351 Mitchell Rd
Marshall, TX 75670

**Clm No 33236**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Sherrell Amie**
351 Mitchell Rd
Marshall, TX 75670

**Clm No 33237**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1080 of 3334

---

**Ronald Antoine**
PO Box 573
Loreauville, LA 70552

**Clm No 33238**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Paul Anzaldua**
309 North Browning Street
Carthage, TX 75633

**Clm No 33239**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Antonio Ardila**
PO Box 1313
Glen Rose, TX 76043

**Clm No 33240**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1081 of 3334

---

**David  Arroyos**
PO Box 922
Glen Rose, TX 76043

**Clm No 33241**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cuauhtemoc Arteaga**
1008 Granbury Street
Cleburne, TX 76033

**Clm No 33242**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Craig Attaway**
3740 CR 266N
Henderson, TX 75652

**Clm No 33243**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1082 of 3334

---

**Albert Aucoin**
151 N Bay Road
Pierre Port, LA 70339

**Clm No 33244**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Authement**
4980 Bayou Side Drive
Chauvin, LA 70344

**Clm No 33245**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rene Avila**
909 Rio Grande
Del Rio, TX 78840

**Clm No 33246**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1083 of 3334

---

**Edmond Babin**
711 Mire St
Houma, LA 70364

**Clm No 33247**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|-----------|
| Bar Date         |           |
| Claim Face Value | $1.00     |

---

**Angel  Balderas**
403 S Hannaford
Granbury, TX 76048

**Clm No 33248**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|-----------|
| Bar Date         |           |
| Claim Face Value | $1.00     |

---

**Jerry Baldridge**
205 Kayla Ln
Longview, TX 75602

**Clm No 33249**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|-----------|
| Bar Date         |           |
| Claim Face Value | $1.00     |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1084 of 3334

**John Bartley**
17842 Hwy 43 South
Tatum, TX 75691

**Clm No 33250**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Billy  Beall**
19007 CR 2187
Tatum, TX 75691

**Clm No 33251**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles Beason**
216 CR 302
Carthage, TX 75633

**Clm No 33252**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1085 of 3334

---

**Richard Bedford**
SH24 Lake Cherokee
Henderson, TX 75652

**Clm No 33253**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Beene**
2756 FM 2088
Gilmer, TX 75644

**Clm No 33254**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Andrew Belgard**
PO Box 366
Glenmora, LA 71433

**Clm No 33255**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1086 of 3334

---

**Billy Belgard**
4625 Surratt Rd
Longview, TX 75604

**Clm No 33256**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Wyatt Belgard**
PO Box 1421
Port Barre, LA 70577

**Clm No 33257**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Eunice Bender**
2125 Karnack Hwy
Marshall, TX 75672

**Clm No 33258**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1087 of 3334

---

**Douglas Benoit**
112 Del Rey Blvd
Houma, LA 70364

**Clm No 33259**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Ben Benton**
100 Private Rd. 4032 Lot 26
Marshall, TX 75670

**Clm No 33260**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Gilford Bergeron**
121 Turning Leaf Drive
Gray, LA 70359

**Clm No 33261**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1088 of 3334

---

**Rubby Black**
6390 CR 317 S
Henderson, TX 75654

**Clm No 33262**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Larry Blanchard**
P. O. Box 284
Labadieville, LA 70372

**Clm No 33263**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Henry Blanton**
2551 CR 340D
Henderson, TX 75652

**Clm No 33264**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1089 of 3334

| | | | |
|---|---|---|---|
| **Jimmy Blanton** | **Clm No 33265** | Filed In Cases: 140 | |
| 1215 Princeton Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Longview, TX 75601 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Jay Bodine** | **Clm No 33266** | Filed In Cases: 140 | |
| 544 Meador Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Kilgore, TX 75662 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Benny Bonner** | **Clm No 33267** | Filed In Cases: 140 | |
| 911 Peterson Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Kilgore, TX 75662 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1090 of 3334

**James  Bonner**
527 Kelly St.
Fairfield, TX 75840

**Clm No 33268**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Perry Bonvillain**
141 Connely Street
Houma, LA 70363

**Clm No 33269**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Eugene Bonvillian**
2001 Rhonda Annette Court
Houma, LA 70363

**Clm No 33270**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1091 of 3334

---

**Robert Bouchum**
#18 Aaron St.
Longview, TX 75602

**Clm No 33271**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Julius Boudreaux**
4338 Country Dr.
Bourg, LA 70343

**Clm No 33272**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Andrew Bourgeois**
117 St. Anne Street
Schriever, LA 70395

**Clm No 33273**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1092 of 3334

---

**Larry Bowman**
PO Box 194
Henderson, TX 75653

**Clm No 33274**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------------------|------------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Boyd**
343 Louis Waskom Rd.
Marshall, TX 75670

**Clm No 33275**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------------------|------------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Otis Bozeman**
3281 LCR 486
Mexia, TX 76667

**Clm No 33276**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------------------|------------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1093 of 3334

---

**Donaldson Bradford**
516 S. Lakewood Dr.
Longview, TX 75603

**Clm No 33277**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Brady**
153 Delmora
Longview, TX 75605

**Clm No 33278**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Eugene Brannon**
31 Pvt. Rd. 3061
Mount Pleasant, TX 75455

**Clm No 33279**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

*Claims Details*                                                                1094 of 3334

---

**David Breaux**                          **Clm No 33280**    Filed In Cases: 140
7491 Park Ave. Apt. #721
Houma, LA 70364                           Class              Claim Detail Amount      Final Allowed Amount

                                          UNS                        $1.00
                                                                     $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Willie Breaux**                         **Clm No 33281**    Filed In Cases: 140
306 Jean Street
Houma, LA 70360                           Class              Claim Detail Amount      Final Allowed Amount

                                          UNS                        $1.00
                                                                     $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Earl Breaux**                           **Clm No 33282**    Filed In Cases: 140
115 Judy Ann Court
Gray, LA 70359                            Class              Claim Detail Amount      Final Allowed Amount

                                          UNS                        $1.00
                                                                     $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1095 of 3334

---

**Roy Breaux**
717 Kenney St.
Houma, LA 70364

**Clm No 33283**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Richard Breaux**
100 Mary Beth Ave.
Houma, LA 70364

**Clm No 33284**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Frank Brevard**
803 CR 184
Carthage, TX 75633

**Clm No 33285**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                1096 of 3334

| **Robert Brewster** | | **Clm No 33286** | Filed In Cases: 140 | |
|---|---|---|---|---|
| PO Box 1612 | | Class | Claim Detail Amount | Final Allowed Amount |
| Hallsville, TX 75650 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Kenneth Britt** | | **Clm No 33287** | Filed In Cases: 140 | |
|---|---|---|---|---|
| PO. Box 543 | | Class | Claim Detail Amount | Final Allowed Amount |
| Hallsville, TX 75650 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Clarence Brooks** | | **Clm No 33288** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 10270 US Hwy 271 N. | | Class | Claim Detail Amount | Final Allowed Amount |
| Mount Pleasant, TX 75455 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1097 of 3334

**Mark Brooks**
9959 Hwy 79 E
Henderson, TX 75652

**Clm No 33289**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Patsy Broome**
1705 Evans St.
Henderson, TX 75654

**Clm No 33290**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Johnny Broussard**
275 Linda St.
Houma, LA 70364

**Clm No 33291**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1098 of 3334

---

**Gilbert Brown**
PO Box 771
Tatum, TX 75691

**Clm No 33292**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Howard Buchanan**
308 Erskine
Longview, TX 75601

**Clm No 33293**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lewis Bush**
9460 Wardlow Dr.
Shreveport, LA 71106

**Clm No 33294**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1099 of 3334

---

**Donnie Bush**
P.O. Box 7933
Longview, TX 75607

**Clm No 33295**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Bussey**
201 Kim St.
White Oak, TX 75693

**Clm No 33296**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Elliott Cade**
1106 Tulsa Street
Carthage, TX 75633

**Clm No 33297**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1100 of 3334

---

**Thomas Campbell**
608 Robindale Ln.
Fairfield, TX 75840

**Clm No 33298**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jesus Castilla**
3205 Prairie Ave.
Fort Worth, TX 76106

**Clm No 33299**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Larry Cates**
4739 State Hwy 323 W
Henderson, TX 75652

**Clm No 33300**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1101 of 3334

---

**Michael Caviness**
PO Box 1138
Hallsville, TX 75650

**Clm No 33301**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Oresters Ceasar**
9601 Forest Lane, #925
Dallas, TX 75243

**Clm No 33302**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Joseph Chaisson**
108 Marmande St.
Houma, LA 70360

**Clm No 33303**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    1102 of 3334

---

**Bobby Chambers**                          **Clm No 33304**    Filed In Cases: 140
2211 Calvert Dr.
Marshall, TX 75670                          Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                  $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Larry Chaplin**                           **Clm No 33305**    Filed In Cases: 140
2346 Old Longview Dr.
Henderson, TX 75652                         Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                  $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Gerald Chauvin**                          **Clm No 33306**    Filed In Cases: 140
120 Wayne Ave.
Houma, LA 70360                             Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                  $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1103 of 3334

---

**Bobby Chauvin**
1545 Bayou Dularge Rd.
Theriot, LA 70397

**Clm No 33307**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Paul Chauvin**
508 Highpoint Lane
Mansfield, TX 70397

**Clm No 33308**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Steve Clark**
2849 3rd Street
Berwick, LA 70342

**Clm No 33309**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1104 of 3334

| **David Clark** | | **Clm No 33310** | Filed In Cases: 140 | |
| PO Box 488 | | Class | Claim Detail Amount | Final Allowed Amount |
| Harleton, TX 75651 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Franklin Clark** | | **Clm No 33311** | Filed In Cases: 140 | |
| 1665 Jones Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| Marshall, TX 75670 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Thomas Clark** | | **Clm No 33312** | Filed In Cases: 140 | |
| 3003 Kathleen Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Longview, TX 75604 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                    1105 of 3334

---

| **Hubert Coats** | | **Clm No 33313** | Filed In Cases: 140 | |
| 200 Young St. | | | | |
| Marshall, TX 75670 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **James Cobb** | | **Clm No 33314** | Filed In Cases: 140 | |
| 408 Harding Dr. | | | | |
| Houma, LA 70364 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **Orvile Cochran** | | **Clm No 33315** | Filed In Cases: 140 | |
| 216 Enola Mae Drive | | | | |
| Marshall, TX 75670 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

1106 of 3334

---

**Larry Colbert**
328 Crowder
Longview, TX 75603

**Clm No 33316**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gaylon Cole**
18147 CR 2192E
Tatum, TX 75691

**Clm No 33317**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert  Coleman**
789 Mont Hall Rd
Hallsville, TX 75650

**Clm No 33318**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### *Claims Details*

1107 of 3334

---

**Ernestine Coleman**
789 Mont Hall Road
Hallsville, TX 75650

**Clm No 33319**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Combs**
1004 CR 455
Carthage, TX 75633

**Clm No 33320**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Don Combs**
14240 SE CR 4250
Kerens, TX 75144

**Clm No 33321**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    1108 of 3334

---

**Robert Cook**                              **Clm No 33322**    Filed In Cases: 140
455 Acie Rhodes
Marshall, TX 75672                           Class            Claim Detail Amount        Final Allowed Amount

                                             UNS                    $1.00
                                                                   $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Thomas Cook**                              **Clm No 33323**    Filed In Cases: 140
1899 FM 918 West
Overton, TX 75684                            Class            Claim Detail Amount        Final Allowed Amount

                                             UNS                    $1.00
                                                                   $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**George Copeland**                          **Clm No 33324**    Filed In Cases: 140
226 Velma Dr.
Kilgore, TX 75662                            Class            Claim Detail Amount        Final Allowed Amount

                                             UNS                    $1.00
                                                                   $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1109 of 3334

---

**Sirlido Cota**
1800 Hogan Ln.
Mount Pleasant, TX 75455

**Clm No 33325**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Paige Cox**
306 Magnolia Ln.
Longview, TX 75605

**Clm No 33326**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robin Crapps**
8110 Hill City Hwy.
Tolar, TX 76476

**Clm No 33327**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1110 of 3334

**Gary Crawford**
7388 Hwy 7 West
Center, TX 75935

**Clm No 33328**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Garry Crayton**
915 Mt. Pleasant Rd.
Hallsville, TX 75650

**Clm No 33329**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Louis Cressione**
112 Rochell Villa
Gray, LA 70359

**Clm No 33330**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1111 of 3334

| **Gregory Crochet** | **Clm No 33331** | Filed In Cases: 140 | |
|---|---|---|---|
| 132 Quail Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Labadieville, LA 70372 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Paul Crochet** | **Clm No 33332** | Filed In Cases: 140 | |
|---|---|---|---|
| 400 Westside Blvd. Apt 119 | Class | Claim Detail Amount | Final Allowed Amount |
| Houma, LA 70364 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Paul Crochet, Jr.** | **Clm No 33333** | Filed In Cases: 140 | |
|---|---|---|---|
| 129 Wayne Ave | Class | Claim Detail Amount | Final Allowed Amount |
| Houma, LA 70360 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                        3/20/2018 11:59:04 AM

*Claims Details*                                                                           1112 of 3334

---

**Jerry Cupit**                          **Clm No 33334**   Filed In Cases: 140
2207 Wainwright Court
Longview, TX 75605                        Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Beverly  Curtis**                      **Clm No 33335**   Filed In Cases: 140
1202 Gibson
Mount Pleasant, TX 75455                  Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Jimmie Daigle**                        **Clm No 33336**   Filed In Cases: 140
1236 Palmisano Dr.
Houma, LA 70364                           Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1113 of 3334

---

| **Verlon Daigle** | **Clm No 33337** | Filed In Cases: 140 | |
|---|---|---|---|
| 105 Jackie St. | Class | Claim Detail Amount | Final Allowed Amount |
| Gray, LA 70359 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Arlanders Davis** | **Clm No 33338** | Filed In Cases: 140 | |
|---|---|---|---|
| 1303 Martin Luther King Dr., #24 | Class | Claim Detail Amount | Final Allowed Amount |
| Jefferson, TX 75657 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Alvin Deadmon** | **Clm No 33339** | Filed In Cases: 140 | |
|---|---|---|---|
| 3408 Tryon Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Longview, TX 75605 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1114 of 3334

---

**Willie Dean**
704 Sanders St.
Kilgore, TX 75662

**Clm No 33340**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Charles Delancey**
257 St. Peter St.
Houma, LA 70363

**Clm No 33341**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Michael Denton**
3372 St Hwy 154 W
Gilmer, TX 75644

**Clm No 33342**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1115 of 3334

---

**Aubrey Dickerson**
300 Bostick Dr.
Marshall, TX 75672

**Clm No 33343**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Dudley**
2252 N. FM 2087
Longview, TX 75603

**Clm No 33344**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Woodley Duhon**
786 Yokly Rd.
Franklin, LA 70538

**Clm No 33345**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1116 of 3334

---

**Eldridge Durocher**
608 Barbier Ave.
Thibodaux, LA 70310

**Clm No 33346**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Peggy Dykes**
116 Eastridge St.
Kilgore, TX 75662

**Clm No 33347**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Delvin Dykes**
116 Eastridge St.
Kilgore, TX 75662

**Clm No 33348**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1117 of 3334

---

**Tiny Ealy**
5644 S. I20 SRD E
Marshall, TX 75670

**Clm No 33349**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Edgmon**
PO Box 715
Tatum, TX 75691

**Clm No 33350**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lyle Edman**
11527 182nd Street
Belle Plaine, MN 56011

**Clm No 33351**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1118 of 3334

| James Edwards | **Clm No 33352** | Filed In Cases: 140 | |
|---|---|---|---|
| 23738 N FM 95 | Class | Claim Detail Amount | Final Allowed Amount |
| Garrison, TX 75946 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Bobby Ellender | **Clm No 33353** | Filed In Cases: 140 | |
|---|---|---|---|
| 400 Gaynell Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Houma, LA 70364 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Ellis | **Clm No 33354** | Filed In Cases: 140 | |
|---|---|---|---|
| 139 FM Road 1001 | Class | Claim Detail Amount | Final Allowed Amount |
| Mount Pleasant, TX 75455 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1119 of 3334

---

**Johnny Epps**
675 Morris Rd.
Marshall, TX 75670

**Clm No 33355**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roberto Fabbiani**
1223 East Pine Street
Longview, TX 75601

**Clm No 33356**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Howard Fanguy**
422 Hanson Dr.
Houma, LA 70360

**Clm No 33357**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1120 of 3334

---

**James Fears**
464 Garden Dr.
Longview, TX 75603

**Clm No 33358**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Fenter**
P O Box 493
Henderson, TX 75652

**Clm No 33359**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Tomas Fernandez**
3202 Hutchinson St.
Fort Worth, TX 76106

**Clm No 33360**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1121 of 3334

---

**Mary Fields**
513 Pheasant Lane
Desoto, TX 75115

**Clm No 33361**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mildred Findley**
3053 CR 4315
De Kalb, TX 75559

**Clm No 33362**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Flenniken**
239 Woodhaven Drive
Kilgore, TX 75662

**Clm No 33363**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

OldCo, LLC, successor by merger to Coltec Industries Inc

3/20/2018 11:59:04 AM

*Claims Details*

1122 of 3334

---

**David Fletcher**
263 Swanson Lane
Kilgore, TX 75662

**Clm No 33364**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Eddie Fletcher**
P O Box 242
Judson, TX 75660

**Clm No 33365**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Eulalio Flores**
PO Box 463
Glen Rose, TX 76043

**Clm No 33366**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                            1123 of 3334

---

**Edward Flowers**                      **Clm No 33367**   Filed In Cases: 140
1618 Swan Rd.
Diana, TX 75640                         Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Alma Flowers**                        **Clm No 33368**   Filed In Cases: 140
1006 Elysian Fields
Marshall, TX 75670                      Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Arthur Ford**                         **Clm No 33369**   Filed In Cases: 140
1156 Hwy 304
Thibodaux, LA 70301                     Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                          1124 of 3334

---

**Raymond Foret**                     **Clm No 33370**    Filed In Cases: 140
173 American Blvd.
Houma, LA 70363                        Class              Claim Detail Amount       Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Eddie Foster**                      **Clm No 33371**    Filed In Cases: 140
PO Box 161
Easton, TX 75641                      Class              Claim Detail Amount       Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Robert Foster**                     **Clm No 33372**    Filed In Cases: 140
5328 STATE HWY 322 N
Henderson, TX 75652                   Class              Claim Detail Amount       Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1125 of 3334

---

**William Frazier**
340 WHITE RD
Longview, TX 75603

**Clm No 33373**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roy Freeman**
312 Glynn Ave.
Houma, LA 70363

**Clm No 33374**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James  Fryer**
290 CR 232
Fairfield, TX 75840

**Clm No 33375**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1126 of 3334

---

**Tony Gaston**
863 CR 425D
Henderson, TX 75654

**Clm No 33376**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Oscar Gautreaux**
1732 Harvest Dr.
Houma, LA 70360

**Clm No 33377**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ronald Gautreaux**
109 Del Rey Blvd.
Houma, LA 70363

**Clm No 33378**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1127 of 3334

---

**William George**
394 PR 2418
Karnack, TX 75661

**Clm No 33379**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Gibson**
234 CR 4020
Mount Pleasant, TX 75455

**Clm No 33380**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Gillentine**
3383 Hwy 110
Grand Saline, TX 75140

**Clm No 33381**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1128 of 3334

---

**Bill Gilliam**
119 Beall Road
Longview, TX 75604

**Clm No 33382**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ricky Giroir**
9509 E. Main St.
Houma, LA 70363

**Clm No 33383**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Garry Gladden**
9903 US Hwy 79 S.
Henderson, TX 75654

**Clm No 33384**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1129 of 3334

---

**Robert Glaser**
3292 CR 216 N
Henderson, TX 75652

**Clm No 33385**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donald Glenn**
3838 St. Hwy 43 E.
Henderson, TX 75652

**Clm No 33386**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Wilma Godfrey**
154 Mitchell Rd.
Marshall, TX 75670

**Clm No 33387**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1130 of 3334

---

**Larry Goodson**
313 Rebel Rd.
Vivian, LA 71082

**Clm No 33388**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dilworth Gordon**
311 Bennett Rd.
Karnack, TX 75661

**Clm No 33389**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Graham**
PO Box 97
Overton, TX 75684

**Clm No 33390**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1131 of 3334

---

**Glen Grammer**
1000 Windsong Trail
Richardson, TX 75081

**Clm No 33391**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willie Gray**
P.O. Box 576
Marshall, TX 75671

**Clm No 33392**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Eddie Green**
1118 Raney
Longview, TX 75602

**Clm No 33393**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

### Claims Details

1132 of 3334

---

**Thomas Griffin**
205 W Whaley, Apt. 302
Longview, TX 75601

**Clm No 33394**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Glenda Griffin-El**
1137 Gunter St, #147
Austin, TX 78721

**Clm No 33395**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Waymon Grimes**
332 CR 230
Carthage, TX 75633

**Clm No 33396**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1133 of 3334

---

**Jerry Guilliams**
2608 Birmingham
Marshall, TX 75672

**Clm No 33397**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Mary Gunn**
211 Pruitt St.
Longview, TX 75605

**Clm No 33398**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Sammie Haggerty**
852 Foster Dr.
Marshall, TX 75670

**Clm No 33399**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1134 of 3334

---

**James Hall**
3093 CR 102 West
Overton, TX 75684

**Clm No 33400**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Floyd Hamilton**
201 CR 4527
Warren, TX 77664

**Clm No 33401**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lawrence Hamilton**
256 Hamilton Rd.
Karnack, TX 75661

**Clm No 33402**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1135 of 3334

---

**Bobby Haney**
5897 FM 2796
Gilmer, TX 75644

**Clm No 33403**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Julian Harper**
2309 Rande Dr.
Longview, TX 75605

**Clm No 33404**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Danny Harris**
151 CR 209
Carthage, TX 75633

**Clm No 33405**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1136 of 3334

---

**Nolan Harrist**
353 Reeves Ln.
Jefferson, TX 75657

**Clm No 33406**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Hasler**
963 Pope City Road
Jefferson, TX 75657

**Clm No 33407**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joseph Hearnsberger**
103 Hill St.
Longview, TX 75805

**Clm No 33408**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                      1137 of 3334

---

**Z.C. Hearnsberger**                    **Clm No 33409**    Filed In Cases: 140
PO Box 839
Garrison, TX 75946                       Class          Claim Detail Amount        Final Allowed Amount

                                         UNS                 $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jules Hebert**                         **Clm No 33410**    Filed In Cases: 140
107 Irma St.
Houma, LA 70360                          Class          Claim Detail Amount        Final Allowed Amount

                                         UNS                 $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Richard Hebert**                       **Clm No 33411**    Filed In Cases: 140
218 Gloria St.
Thibodaux, LA 70301                      Class          Claim Detail Amount        Final Allowed Amount

                                         UNS                 $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1138 of 3334

---

**Tobay Hebert**
2386 Lot 2 Choctaw Rd.
Thibodaux, LA 70301

**Clm No 33412**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Haskell Heim**
5138 Harris Lake Rd.
Marshall, TX 75672

**Clm No 33413**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Heim**
110 S. Arkansas
Seymour, TX 76380

**Clm No 33414**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

*Claims Details*                                                                1139 of 3334

| | | | |
|---|---|---|---|
| **Herman Heim** | **Clm No 33415** | Filed In Cases: 140 | |
| 13618 SH 49 | Class | Claim Detail Amount | Final Allowed Amount |
| Jefferson, TX 75657 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| | | | |
| Date Filed | 8-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| | | | |
|---|---|---|---|
| **Ounice Hicks** | **Clm No 33416** | Filed In Cases: 140 | |
| PO Box 95 | Class | Claim Detail Amount | Final Allowed Amount |
| Karnack, TX 75661 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| | | | |
| Date Filed | 8-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| | | | |
|---|---|---|---|
| **Samuel Hicks** | **Clm No 33417** | Filed In Cases: 140 | |
| 3529 St. Hwy 155 | Class | Claim Detail Amount | Final Allowed Amount |
| Lone Star, TX 75668 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| | | | |
| Date Filed | 8-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

---

*Claims Details*

1140 of 3334

---

**Betty Hill**
136 Sugar Creek Drive
Marshall, TX 75672

**Clm No 33418**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sheilia Hill**
PO Box 1094
White Oak, TX 75693

**Clm No 33419**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gary Hilton**
16441 Omar Blvd.
Biloxi, MS 39532

**Clm No 33420**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

## *Claims Details*

**Willie Hilton**
9524 Myers St.
Ocean Springs, MS 39565

**Clm No 33421**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rene Himel**
635 Aragon Rd.
Montegut, LA 70377

**Clm No 33422**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Larry Hodges**
P.O. BOX 1503
Marshall, TX 75671

**Clm No 33423**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1142 of 3334

---

**Danny Hollis**
1405 Briarwood
Henderson, TX 75652

**Clm No 33424**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ronnie Holmes**
208 Hardy Graham Rd
Maple Hill, NC 28454

**Clm No 33425**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Holt**
PO Box 943
Ore City, TX 75683

**Clm No 33426**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1143 of 3334

---

**James Hooper**
P O Box 624
Hallsville, TX 75650

**Clm No 33427**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Karl Houlditch**
3368 RupeHuffman Rd.
Longview, TX 75605

**Clm No 33428**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Hughes**
P.O. Box 2094
Kilgore, TX 75663

**Clm No 33429**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1144 of 3334

---

**Forrest Hullum**
PO Box 8
Teague, TX 75860

**Clm No 33430**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Inman**
16591 FM 1797E
Tatum, TX 75691

**Clm No 33431**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Will Jackson**
PO Box 64
Gladewater, TX 75647

**Clm No 33432**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                              1145 of 3334

---

**Arono Jeter**                          **Clm No 33433**    Filed In Cases: 140
2947 FM 1186
Marshall, TX 75672                       Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**James Jimerson**                       **Clm No 33434**    Filed In Cases: 140
362 Division Street
Biloxi, MS 39530                         Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Edgar Johnson**                        **Clm No 33435**    Filed In Cases: 140
150 Ponderosa Rd.
Natchitoches, LA 71457                   Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                  $1.00
                                                              $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              1146 of 3334

---

**Ralph Johnson**                          **Clm No 33436**    Filed In Cases: 140
1200 Mill Road Apt. 129
Gulfport, MS 39507                          Class          Claim Detail Amount       Final Allowed Amount

                                           UNS                 $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Emery Johnson**                          **Clm No 33437**    Filed In Cases: 140
PO Box 2192
Marshall, TX 75671                         Class          Claim Detail Amount       Final Allowed Amount

                                           UNS                 $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Bennie Johnson**                         **Clm No 33438**    Filed In Cases: 140
6708 FM 1998
Marshall, TX 75672                         Class          Claim Detail Amount       Final Allowed Amount

                                           UNS                 $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1147 of 3334

**Chester Jones**
PO Box 1313
Tatum, TX 75691

**Clm No 33439**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**James Jones**
3651 W. FM 1252
Kilgore, TX 75662

**Clm No 33440**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jeffrey Jones**
516 N. St. Mary
Carthage, TX 75633

**Clm No 33441**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

**Claims Details**

1148 of 3334

| Jimmy Jones | Clm No 33442 | Filed In Cases: 140 | |
|---|---|---|---|
| 1610 N. Heights | Class | Claim Detail Amount | Final Allowed Amount |
| Henderson, TX 75652 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| James Jones | Clm No 33443 | Filed In Cases: 140 | |
|---|---|---|---|
| 3604 Hynson Springs Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Marshall, TX 75670 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Larry Jones | Clm No 33444 | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 121 | Class | Claim Detail Amount | Final Allowed Amount |
| Tenaha, TX 75974 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                    1149 of 3334

---

**Robert Jones**                          **Clm No 33445**    Filed In Cases: 140
14135 Janis St.
Ore City, TX 75683                         Class         Claim Detail Amount      Final Allowed Amount

                                           UNS                   $1.00
                                                                 $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Phillip Keeney**                        **Clm No 33446**    Filed In Cases: 140
PO Box 423
Fairfield, TX 75840                        Class         Claim Detail Amount      Final Allowed Amount

                                           UNS                   $1.00
                                                                 $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Sammy Kemp**                            **Clm No 33447**    Filed In Cases: 140
2265 N. Ceralino Rd.
Longview, TX 75605                         Class         Claim Detail Amount      Final Allowed Amount

                                           UNS                   $1.00
                                                                 $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 11:59:04 AM

*Claims Details*                                                                         1150 of 3334

---

**Windal Kennedy**                    **Clm No 33448**    Filed In Cases: 140
651 CR 305
Carthage, TX 75633                    Class            Claim Detail Amount        Final Allowed Amount

                                      UNS                    $10,000.00
                                                             $10,000.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Michael Kerby**                     **Clm No 33449**    Filed In Cases: 140
9777 FM 449
Hallsville, TX 75650                  Class            Claim Detail Amount        Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Lynn Kimball**                      **Clm No 33450**    Filed In Cases: 140
273 FM 2570
Fairfield, TX 75840                   Class            Claim Detail Amount        Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1151 of 3334

---

**Anderson King**
1972 SH 155S
Gilmer, TX 75645

**Clm No 33451**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Randy Kinsey**
117 Amy Rd.
Henderson, TX 75653

**Clm No 33452**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Knight**
2616 Heron Dr.
Gretna, LA 70053

**Clm No 33453**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1152 of 3334

**Mac  Knupp**
518 Isle Of Cuba
Schriever, LA 70395

**Clm No 33454**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Michael Kull**
P.O. Box 82
Scroggins, TX 75480

**Clm No 33455**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Chester  LaCombe, Jr.**
5859 Tom Hebert Rd, Lot 31
Lake Charles, LA 70607

**Clm No 33456**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1153 of 3334

---

**Bettye Lacy**
2709 Cobb St.
Marshall, TX 75670

**Clm No 33457**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alvin Lane**
611 Cedar
Bonham, TX 75418

**Clm No 33458**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Michael Lang**
PO. Box 568
Mexia, TX 76667

**Clm No 33459**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1154 of 3334

---

**Stephen Lankford**
408 Hummingbird Trail
Atlanta, TX 75551

**Clm No 33460**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**David Lawson**
12008 CR 262
Tyler, TX 75707

**Clm No 33461**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Lawson**
568 FM 2694
Shelbyville, TX 75973

**Clm No 33462**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1155 of 3334

---

**John Leary**
PO Box 855
Carthage, TX 75633

**Clm No 33463**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LeRoy LeBoeuf**
PO Box 1594
Gray, LA 70359

**Clm No 33464**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Johnny Ledford**
5260 Marthaville Hwy
Many, LA 71449

**Clm No 33465**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1156 of 3334

| Michael Lee | **Clm No 33466** | Filed In Cases: 140 | |
|---|---|---|---|
| 728 CR 1673 | Class | Claim Detail Amount | Final Allowed Amount |
| Mount Pleasant, TX 75455 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Mickell Lee | **Clm No 33467** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 526 | Class | Claim Detail Amount | Final Allowed Amount |
| Beckville, TX 75631 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Gary Lee | **Clm No 33468** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 572 | Class | Claim Detail Amount | Final Allowed Amount |
| Amelia, LA 70340 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1157 of 3334

---

**Larry Lewis**
1726 CR 1214
Rusk, TX 75785

**Clm No 33469**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Wavetta Lewis**
PO Box 823
Tatum, TX 75691

**Clm No 33470**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roy Lirette**
173 Presque Isle
Houma, LA 70360

**Clm No 33471**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             1158 of 3334

---

**Allan  Lirette**                    **Clm No 33472**    Filed In Cases: 140
110 Wilson Street
Petersburg, TN 37144               | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Tommy Lockridge**                   **Clm No 33473**    Filed In Cases: 140
287 CR 223N
Henderson, TX 75652                | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**James Lomax**                       **Clm No 33474**    Filed In Cases: 140
1322 Colgate Dr.
Longview, TX 75601                 | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1159 of 3334

| John Lombardi | | **Clm No 33475** | Filed In Cases: 140 | |
|---|---|---|---|---|
| PO Box 931 | | Class | Claim Detail Amount | Final Allowed Amount |
| Gray, LA 70359 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| Donald Long | | **Clm No 33476** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1996 CR 4117 S | | Class | Claim Detail Amount | Final Allowed Amount |
| Henderson, TX 75654 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| Linduel Lopez | | **Clm No 33477** | Filed In Cases: 140 | |
|---|---|---|---|---|
| PO Box 1502 | | Class | Claim Detail Amount | Final Allowed Amount |
| Kinder, LA 70540 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1160 of 3334

| Murphy Loupe | Clm No 33478 | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 904 Romy | Class | Claim Detail Amount | Final Allowed Amount |
| Lockport, LA 70374 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| Eugene Lovell | Clm No 33479 | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 3208  S. Sharon St. | Class | Claim Detail Amount | Final Allowed Amount |
| Houma, LA 70363 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| James Lovell | Clm No 33480 | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 108 St. Elizabeth St. | Class | Claim Detail Amount | Final Allowed Amount |
| Pierre Part, LA 70339 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1161 of 3334

| **German Loyd** | | **Clm No 33481** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 9370 Hwy 349 | | Class | Claim Detail Amount | Final Allowed Amount |
| Longview, TX 75603 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Robert Machen** | | **Clm No 33482** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 7603 US Hwy 82 W. | | Class | Claim Detail Amount | Final Allowed Amount |
| Seymour, TX 76380 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Johnny Mahomes** | | **Clm No 33483** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| PO Box 1025 | | Class | Claim Detail Amount | Final Allowed Amount |
| Lindale, TX 75771 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1162 of 3334

| John Manuel | | **Clm No 33484** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1901 Dee Mulikin | | Class | Claim Detail Amount | Final Allowed Amount |
| Marshall, TX 75672 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| Adam Marcel | | **Clm No 33485** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 807 May Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Houma, LA 70363 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| Arcen Marcel | | **Clm No 33486** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 205 Hampton St. | | Class | Claim Detail Amount | Final Allowed Amount |
| Houma, LA 70364 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              1163 of 3334

---

**Gerald Marcel**                    **Clm No 33487**    Filed In Cases: 140
207 Diane St.
Houma, LA 70360                      Class            Claim Detail Amount    Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**David Marcel**                     **Clm No 33488**    Filed In Cases: 140
300 Bubby Dr.
Houma, LA 70360                      Class            Claim Detail Amount    Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Jose Mares**                       **Clm No 33489**    Filed In Cases: 140
807 Veterans Blvd, Ste B
Del Rio, TX 78840                    Class            Claim Detail Amount    Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                        1164 of 3334

| **Jimmy Marsh** | **Clm No 33490** | Filed In Cases: 140 | |
|---|---|---|---|
| 5401 Barney's Place | Class | Claim Detail Amount | Final Allowed Amount |
| Fort Worth, TX 76126 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Perry Martin** | **Clm No 33491** | Filed In Cases: 140 | |
|---|---|---|---|
| 129 Clara Dupuy Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Gray, LA 70359 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Gussy Martin** | **Clm No 33492** | Filed In Cases: 140 | |
|---|---|---|---|
| P O Box 405 | Class | Claim Detail Amount | Final Allowed Amount |
| Ladadieville, LA 70372 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1165 of 3334

---

| **Gilbert Matherne** | | **Clm No 33493** | Filed In Cases: 140 | |
| 5434 Alfred Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Maurice, LA 70555 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Joe Matthews** | | **Clm No 33494** | Filed In Cases: 140 | |
| 1002 John Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Longview, TX 75602 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Rickey Mayon** | | **Clm No 33495** | Filed In Cases: 140 | |
| 1424 E. Stephenville Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| Morgan City, LA 70380 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc* 3/20/2018 11:59:04 AM

*Claims Details* 1166 of 3334

---

**Sterling Mayon**
1075 Hwy 70 LotA
Pierre Part, LA 70339

**Clm No 33496**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Warner McClellan**
2107 Fairway Ln
Marshall, TX 75672

**Clm No 33497**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ray McCowan**
2314 N St. Augustine Dr., #3106
Dallas, TX 75227

**Clm No 33498**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1167 of 3334

---

**Wesley McEntire**
1 Lloyd St.
Longview, TX 75605

**Clm No 33499**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James McGaugh**
P.O. Box 2297
Henderson, TX 75653

**Clm No 33500**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**David McGlathery**
208 Mari Beth Ln.
White Oak, TX 75693

**Clm No 33501**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1168 of 3334

**Charles McGriger**
3612 W. Grand Ave.
Marshall, TX 75670

**Clm No 33502**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Sammy McMillian**
PO Box 415
Beckville, TX 75631

**Clm No 33503**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Joel McTee**
280 Maxey Rd.
Longview, TX 75605

**Clm No 33504**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1169 of 3334

---

**Forrest Meador**
3036 St. Hwy 322
Longview, TX 75603

**Clm No 33505**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roy Meisenheimer**
913 Hampstead
Mesquite, TX 75181

**Clm No 33506**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donald Melancon**
123 Comeaux Dr.
Lockport, LA 70374

**Clm No 33507**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

---

**Donald Metcalf**
136 Hill Rd.
Carthage, TX 75633

**Clm No 33508**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Billy Miller**
4031 Cazan Lake Rd.
Ville Platte, LA 70586

**Clm No 33509**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ernest Mills**
3757 CR 282 E.
Kilgore, TX 75662

**Clm No 33510**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1171 of 3334

---

**Jack Mitchell**
150 Ken St.
Jefferson, TX 75657

**Clm No 33511**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Glenn Mitchell**
PO Box 823
Gibson, LA 70356

**Clm No 33512**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Doyle Mizell**
NS 24 Lake Cherokee
Longview, TX 75603

**Clm No 33513**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1172 of 3334

---

**Eddie Montgomery**
823 Bean Ave.
Kilgore, TX 75662

**Clm No 33514**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ronnie Montgomery**
705 School St.
Kilgore, TX 75662

**Clm No 33515**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Eddie L. Moore**
142 Gurganus Rd.
Maple Hill, NC 28454

**Clm No 33516**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1173 of 3334

---

**Jimmy Moore**
#2 Neal St.
Longview, TX 75602

**Clm No 33517**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Nancy Moore**
P.O. Box 1403
Waskom, TX 75692

**Clm No 33518**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William  Moore**
109 E. Clay St.
Jefferson, TX 75657

**Clm No 33519**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

*Claims Details*                                                          1174 of 3334

---

**Ephern Moore, Jr.**                    **Clm No 33520**    Filed In Cases: 140
170 Berry Lane
Marshall, TX 75670               Class          Claim Detail Amount      Final Allowed Amount

                                 UNS                    $1.00
                                                        $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Silas  Neal**                          **Clm No 33521**    Filed In Cases: 140
545 Lucky 13 Rd.
Pottsboro, TX 75076             Class          Claim Detail Amount      Final Allowed Amount

                                 UNS                    $1.00
                                                        $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Helen Newsome**                        **Clm No 33522**    Filed In Cases: 140
10844 Squirrel Rd.
Pittsburg, TX 75686             Class          Claim Detail Amount      Final Allowed Amount

                                 UNS                    $1.00
                                                        $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1175 of 3334

---

**Charles  Nichols**
630 US Hwy.84 W.
Teague, TX 75860

**Clm No 33523**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Billy Norris**
PO Box 1072
Tatum, TX 75691

**Clm No 33524**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Annie Ogungbade**
1217 Fredonia Street
Longview, TX 75602

**Clm No 33525**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1176 of 3334

---

**Charlie Oliver**
406 Fisher Drive.
Marshall, TX 75670

**Clm No 33526**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Linda Oliver**
406 Fisher Dr.
Marshall, TX 75670

**Clm No 33527**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Helen Oliver**
104 Melba
Longview, TX 75602

**Clm No 33528**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

| Gilbert Olivier | **Clm No 33529** | Filed In Cases: 140 | |
|---|---|---|---|
| 4811 Hwy 311 | Class | Claim Detail Amount | Final Allowed Amount |
| Houma, LA 70360 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Steve Olivier | **Clm No 33530** | Filed In Cases: 140 | |
|---|---|---|---|
| 137 Clara Dupuy Street | Class | Claim Detail Amount | Final Allowed Amount |
| Gray, LA 70359 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Ruben Page | **Clm No 33531** | Filed In Cases: 140 | |
|---|---|---|---|
| 515 Quitman St. | Class | Claim Detail Amount | Final Allowed Amount |
| Pittsburg, TX 75686 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

## Claims Details

**Kenneth Parker**
1007 Bausley Rd
Marshall, TX 75607

**Clm No 33532**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

**Travis Parr**
213 McKinley St.
Longview, TX 75604

**Clm No 33533**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

**Douglas Patterson**
4811 Hwy 311
Houma, LA 70360

**Clm No 33534**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1179 of 3334

---

**Robert Pauler**
2764 FM 1970
Carthage, TX 75633

**Clm No 33535**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Peace**
15134 FM Rd. 449
Hallsville, TX 75650

**Clm No 33536**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Allen Pellegrin**
206 St. Patrick St.
Houma, LA 70364

**Clm No 33537**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1180 of 3334

---

**Davis Peltier**
282 Hwy 304
Thibodaux, LA 70301

**Clm No 33538**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Paul Peltier**
289 Hwy 304
Thibodaux, LA 70301

**Clm No 33539**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Czar Perry**
560 CR 360
Fairfield, TX 75840

**Clm No 33540**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1181 of 3334

---

**Mildred Pete**
2201 Spring St.
Marshall, TX 75670

**Clm No 33541**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rodney  Phillips**
336 FM 1234
Carthage, TX 75633

**Clm No 33542**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Betty  Pickett**
73 Rock Rd.
Maple Hill, NC 28454

**Clm No 33543**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1182 of 3334

---

**Charles  Pickett**
Rt 1 Box 79 B
Teague, TX 75860

**Clm No 33544**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Allen Pier**
162 Dunn Bottom Rd.
Diana, TX 75640

**Clm No 33545**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jim Pierce**
1071 FM 124
Beckville, TX 75631

**Clm No 33546**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc* 3/20/2018 11:59:04 AM

### Claims Details

1183 of 3334

---

**Willie Pinkerton**
10226 CR 3174
Tyler, TX 75708

**Clm No 33547**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Patrick Plaisance**
135 Mathilde Ln.
Gray, LA 70359

**Clm No 33548**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Larry Pleasant**
237 Greenbriar
Longview, TX 75603

**Clm No 33549**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    1184 of 3334

---

**Dayton Plunkett**                    **Clm No 33550**    Filed In Cases: 140
PO Box 1227
Big Sandy, TX 75755              | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Gerald Polaski**                     **Clm No 33551**    Filed In Cases: 140
802 Fairmont Ln.
Lafayette, LA 70501             | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Kenneth Porche**                     **Clm No 33552**    Filed In Cases: 140
2621 Bayou Blue Rd, Ct. 1
Houma, LA 70364                | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1185 of 3334

| **Ronald Portley** | | **Clm No 33553** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1681 Pleas Cocke Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| Longview, TX 75603 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Stephen  Proctor** | | **Clm No 33554** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 15989 East FM 1716 | | Class | Claim Detail Amount | Final Allowed Amount |
| Henderson, TX 75652 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Ronald Pugh** | | **Clm No 33555** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 345 Vail Ln. | | Class | Claim Detail Amount | Final Allowed Amount |
| Waskom, TX 75692 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1186 of 3334

---

**Michael Railey**
169 PR  8801
Carthage, TX 75633

**Clm No 33556**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------|-----------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Johnny Ralston**
Rt. 2 Box 120 E
Teague, TX 75860

**Clm No 33557**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------|-----------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Franklin Reed**
183 Foster Dr.
Marshall, TX 75670

**Clm No 33558**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------|-----------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1187 of 3334

---

**Jerry Reeves**
1226 Annette Dr.
Longview, TX 75604

**Clm No 33559**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Louie Reynolds**
504 Robin Ridge Dr.
Sunnyvale, TX 75182

**Clm No 33560**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donald  Reynolds**
23347 FM 1252
Gladewater, TX 75647

**Clm No 33561**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1188 of 3334

---

**Don Rhea**
967 FM 1735
Mount Pleasant, TX 75455

**Clm No 33562**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Jimmy Rhiddlehoover**
107 W Sabine
Carthage, TX 75633

**Clm No 33563**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Edward Rhodes**
210 Cortez ST
Thibodaux, LA 70301

**Clm No 33564**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1189 of 3334

---

**Benoit Richard**
820 Frazier
Gilmer, TX 75644

**Clm No 33565**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--|--|--|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Catherine Richardson**
5902 Cobb Dr.
Longview, TX 75604

**Clm No 33566**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--|--|--|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Walter Richardson**
Rt. 1 Box 26
Boling, TX 77420

**Clm No 33567**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|--|--|--|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1190 of 3334

---

**Keith Richardson**
1405 N. Whatley
White Oak, TX 75693

**Clm No 33568**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Billy Riley**
44 CR 1920
Atlanta, TX 75551

**Clm No 33569**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Rink**
2641 Choctow Rd
Thibodaux, LA 70301

**Clm No 33570**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1191 of 3334

---

**Adley Rink**
111 Rink Pump Rd
Thibodaux, LA 70301

**Clm No 33571**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Ernest  Robbins**
5148 Rosborough Springs Rd
Marshall, TX 75672

**Clm No 33572**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Keith Robichaux**
5577 Vicari St
Houma, LA 70364

**Clm No 33573**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1192 of 3334

---

**Samuel  Robinson**
136 B. Bayou Blue Bypass
Gray , LA 70359

**Clm No 33574**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Errol  Roddy**
4431 Sonfield St
Metairie, LA 70006

**Clm No 33575**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Devera  Roundtree**
PO Box 12398
Longview, TX 75607

**Clm No 33576**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1193 of 3334

---

**Samuel Ruffin**
1416 Laban Ave.
Houma, LA 70363

**Clm No 33577**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alberto Ruiz**
1212 CR. 321
Glen Rose, TX 76043

**Clm No 33578**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Linda Sanford**
140 CR 3093
Deberry, TX 75639

**Clm No 33579**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1194 of 3334

| **Thomas Savoy** | | **Clm No 33580** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 216 Malibou Blvd | | Class | Claim Detail Amount | Final Allowed Amount |
| Houma, LA 70364 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Wondell Sessions** | | **Clm No 33581** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 380 CR 160 | | Class | Claim Detail Amount | Final Allowed Amount |
| Long Branch, TX 75669 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Barry Sharp** | | **Clm No 33582** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1416 Shawnee Trail | | Class | Claim Detail Amount | Final Allowed Amount |
| Henderson, TX 75654 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1195 of 3334

| | **Clm No 33583** | Filed In Cases: 140 | |
|---|---|---|---|
| **Roger Shaw** | | | |
| 494 Borders Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Longview, TX 75603 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | **Clm No 33584** | Filed In Cases: 140 | |
|---|---|---|---|
| **Billy Shivers** | | | |
| 687 CR 248 | Class | Claim Detail Amount | Final Allowed Amount |
| Beckville, TX 75631 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | **Clm No 33585** | Filed In Cases: 140 | |
|---|---|---|---|
| **John Silmon** | | | |
| 5503 Victory Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Marshall, TX 75670 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1196 of 3334

---

| **Thelma Silmon** | | **Clm No 33586** | Filed In Cases: 140 | |
| PO Box 2292 | | Class | Claim Detail Amount | Final Allowed Amount |
| Marshall, TX 75671 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Aubrey Sipes** | | **Clm No 33587** | Filed In Cases: 140 | |
| 10442 FM 3231 | | Class | Claim Detail Amount | Final Allowed Amount |
| Beckville, TX 75631 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Ralph Slaughter** | | **Clm No 33588** | Filed In Cases: 140 | |
| PO Box 1214 | | Class | Claim Detail Amount | Final Allowed Amount |
| Buffalo, TX 75831 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1197 of 3334

| **Roger Smith** | | **Clm No 33589** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 292 Willie Smith Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Longview, TX 75602 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Sherman  Smith** | | **Clm No 33590** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 445 E. Center Point Rd | | Class | Claim Detail Amount | Final Allowed Amount |
| Tatum, TX 75691 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Carl Smith** | | **Clm No 33591** | Filed In Cases: 140 | |
|---|---|---|---|---|
| P.O. Box 213 | | Class | Claim Detail Amount | Final Allowed Amount |
| Selman City, TX 75689 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                        **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

*Claims Details*                                                                          1198 of 3334

---

**Larry  Smith**
2327 Old Hwy 135 North
Gladewater, TX 75647

**Clm No 33592**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alton  Smith**
801 W. Emory Street
Marshall, TX 75670

**Clm No 33593**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Booker  Smith**
1907 Red Oak Rd
Haughton, LA 71037

**Clm No 33594**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1199 of 3334

**Robert  Smith III**
715 Milton St.
Marshall, TX 75670

**Clm No 33595**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**James  Smith, Sr.**
405 Columbia Street
Shreveport, La 71104

**Clm No 33596**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Frank Snell**
PO Box 1051
Marshall, TX 75671

**Clm No 33597**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    1200 of 3334

| Barry Snider | **Clm No 33598** | Filed In Cases: 140 | |
|---|---|---|---|
| 316 FM. 1580 | Class | Claim Detail Amount | Final Allowed Amount |
| Fairfield, TX 75840 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Jeffrey Soudelier | **Clm No 33599** | Filed In Cases: 140 | |
|---|---|---|---|
| 373 Lake Long Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Houma, LA 70364 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Joann Sparks | **Clm No 33600** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 274 | Class | Claim Detail Amount | Final Allowed Amount |
| Scottsville, TX 75688 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1201 of 3334

---

**LeRoy Sparks**
1120 Raney Street
Longview, TX 75602

**Clm No 33601**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Billy  Speer Sr.**
248 PR 2338
Kilgore, TX 75662

**Clm No 33602**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lawrence Sperier**
3502 Fitzgerald
Marshall, TX 75670

**Clm No 33603**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1202 of 3334

---

**Earnest Starnes**
PO Box 311
Gilmer, TX 75644

**Clm No 33604**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy  Starnes**
2207 Park Hill Dr.
Fort Worth, TX 76110

**Clm No 33605**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Melvin Stevens**
106 Shady Lane
Gheens, LA 70355

**Clm No 33606**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

1203 of 3334

---

**Travis Stevens**
818 Lakeview Dr S.
Marshall, TX 75672

**Clm No 33607**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donald  Stewart**
3600 Bayshore Drive
Granbury, TX 76048

**Clm No 33608**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Earnest  Stone**
PO Box 1737
Granbury, TX 76048

**Clm No 33609**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1204 of 3334

---

**Richard Story**
3909 FM 71 E
Talco, TX 75487

**Clm No 33610**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jacky  Stroman**
706 Ash St
Longview, TX 75605

**Clm No 33611**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LaPerry Summers**
5309 Bent Tree
Tyler, TX 75706

**Clm No 33612**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

### Claims Details

1205 of 3334

---

**James Taylor**
1507 West Fairmont
Longview, TX 75604

**Clm No 33613**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Freddie Theriot**
309 Hidalgo
Houma, LA 70363

**Clm No 33614**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Thibodaux**
124 Hwy 24
Schriever, LA 70395

**Clm No 33615**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1206 of 3334

---

**Lloyd Thompson**
901 S Adams St., Apt. 22
Carthage, TX 75633

**Clm No 33616**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mark Thompson**
7612 Hwy 59 S
Athens, TX 75751

**Clm No 33617**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ronnie Thompson**
2371 Green Gate
Athens, TX 75752

**Clm No 33618**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1207 of 3334

| **Velma Timberlake** | | **Clm No 33619** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 121 Timberlake Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Tatum, TX 75691 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Virgil Tinkle** | | **Clm No 33620** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 502 W. Sabine | | Class | Claim Detail Amount | Final Allowed Amount |
| Carthage, TX 75633 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Russell Trahan** | | **Clm No 33621** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 139 St. Paul Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Houma, LA 70364 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1208 of 3334

---

**Jerry Trosclair**
203 Hampton St
Houma, LA 70364

**Clm No 33622**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Eugene Turner**
916 E. 8th St.
Mount Pleasant, TX 75455

**Clm No 33623**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Ralph Use**
217 Chauf Street
Houma, LA 70360

**Clm No 33624**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1209 of 3334

**Joe Vann, Sr.**
250 PR2135
Marshall, TX 75670

Clm No 33625   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00


**Amado Vasquez**
3705 Decatur Avenue
Fort Worth, TX 76106

Clm No 33626   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00


**Patricia Vaughn**
506 Decatur St.
Marshall, TX 75672

Clm No 33627   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1210 of 3334

**Russel  Verret**
Rt 311 Hwy 1012
Napoleonville, LA 70390

**Clm No 33628**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Arthur Vick**
1305 Kent Street
Longview, TX 75604

**Clm No 33629**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Thomas  Voisin**
416 Overton Drive
Houma, LA 70363

**Clm No 33630**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1211 of 3334

**Royce  Voisin**
163 LeBouf
Houma, LA 70363

**Clm No 33631**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Donald Waldrop**
347 Southfield
Marshall, TX 75672

**Clm No 33632**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Bonnie Walker**
4015 State Hwy 149
Beckville, TX 75631

**Clm No 33633**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1212 of 3334

| | **Clm No 33634** | Filed In Cases: 140 | |
|---|---|---|---|
| **Jimmie Walker** | | | |
| 10449 Peterson Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Tyler, TX 75708 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | **Clm No 33635** | Filed In Cases: 140 | |
|---|---|---|---|
| **Sidney Walker** | | | |
| 136 CR 4553 | Class | Claim Detail Amount | Final Allowed Amount |
| Carthage, TX 75633 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | **Clm No 33636** | Filed In Cases: 140 | |
|---|---|---|---|
| **Marvin Walker** | | | |
| 251 Inez Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Gladewater, TX 75647 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                              1213 of 3334

---

**Cecil Walton**                          **Clm No 33637**    Filed In Cases: 140
2353 Bates St
Longview, TX 75602                         Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                   $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Willie Ward**                           **Clm No 33638**    Filed In Cases: 140
PO Box 982
Jeanerette, LA 70544                       Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                   $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Sharon Watson**                         **Clm No 33639**    Filed In Cases: 140
10151 CR 1208
Athens, TX 75751                           Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                   $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1214 of 3334

---

**John Watt**
PO Box 863
Tatum, TX 75691

**Clm No 33640**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Waymire**
2551 Dupont St.
Shreveport, LA 71103

**Clm No 33641**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Doretha Weatherall**
5262 FM 1997 N
Marshall, TX 75672

**Clm No 33642**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1215 of 3334

---

**William Weaver**
130 Silver Fox
Marshall, TX 75670

**Clm No 33643**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Paul Webre**
12049 Hayes Rd
Maurice, LA 70555

**Clm No 33644**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Webre**
118 Wayne St
Houma, LA 70360

**Clm No 33645**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1216 of 3334

---

**Robert Welch**
17453 Red Oak
Houston, TX 77090

<u>Clm No 33646</u>  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Welch**
1185 Humble Rd E.
Overton, TX 75684

<u>Clm No 33647</u>  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Barry  Wesberry**
3405 Tahitian Court
Granbury, TX 76048

<u>Clm No 33648</u>  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1217 of 3334

| **Verneda White** | | **Clm No 33649** | Filed In Cases: 140 | |
| 1907 Page Road, #106 | | Class | Claim Detail Amount | Final Allowed Amount |
| Longview, TX 75601 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **David Whitehead** | | **Clm No 33650** | Filed In Cases: 140 | |
| 8558 FM 1251 E | | Class | Claim Detail Amount | Final Allowed Amount |
| Henderson, TX 75652 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Clyde Wiggins** | | **Clm No 33651** | Filed In Cases: 140 | |
| 3321 Danville Drive, #611 | | Class | Claim Detail Amount | Final Allowed Amount |
| Kilgore, TX 75661 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              1218 of 3334

---

**Jerry Wilcox**                    **Clm No 33652**    Filed In Cases: 140
PO Box 775
Tatum, TX 75691                     Class          Claim Detail Amount        Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Michael  Wilkins**                **Clm No 33653**    Filed In Cases: 140
800 Mockingbird Ln
Okmulgee, OK 74447                  Class          Claim Detail Amount        Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Annie  Williams**                 **Clm No 33654**    Filed In Cases: 140
13087 Hwy 43 North
Karnack, TX 75661                  Class          Claim Detail Amount        Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1219 of 3334

| Victor Williams | **Clm No 33655** | Filed In Cases: 140 | |
|---|---|---|---|
| 1438 Alice Calloway | Class | Claim Detail Amount | Final Allowed Amount |
| Marshall, TX 75672 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Cecelia Williams | **Clm No 33656** | Filed In Cases: 140 | |
|---|---|---|---|
| 9353 Cumbia Valley Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Lorton, VA 22079 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Charles Williams | **Clm No 33657** | Filed In Cases: 140 | |
|---|---|---|---|
| 636 Garden Dr | Class | Claim Detail Amount | Final Allowed Amount |
| Longview, TX 75606 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                            1220 of 3334

| James Williams | | | |
|---|---|---|---|
| 10439 Cradlerock | **Clm No 33658** | Filed In Cases: 140 | |
| Dallas, TX 75217 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Jay Williams | | | |
|---|---|---|---|
| 295 Katherine | **Clm No 33659** | Filed In Cases: 140 | |
| Kilgore, TX 75662 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Pervis Williams | | | |
|---|---|---|---|
| P.O. Box 2108 | **Clm No 33660** | Filed In Cases: 140 | |
| Marshall, TX 75671 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1221 of 3334

| | | |
|---|---|---|
| **Delbert Wilson** | **Clm No 33661** | Filed In Cases: 140 |
| P.O. Box 552 | | |
| Harleton, TX 75651 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Richard Wilson** | **Clm No 33662** | Filed In Cases: 140 |
| 1809 West Birge Street | | |
| Sherman, TX 75092 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **James Woodrow** | **Clm No 33663** | Filed In Cases: 140 |
| PO Box 238 | | |
| Marshall, TX 75671 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1222 of 3334

---

**Wanda  Wooten**
555 Hardy Graham Road
Maple Hill, NC 28454

**Clm No 33664**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jessie Wortham**
PO Box 470747
Los Angeles, CA 90047

**Clm No 33665**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Jimmy  Young**
2698 Carrie Drive
Longview, TX 75605

**Clm No 33666**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1223 of 3334

---

**Leonard Zeringue**
925 Brule Guillot
Thibodaux, LA 70301

**Clm No 33667**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|---------------------|
| UNS   | $1.00              |                     |
|       | $1.00              |                     |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Armando Zuniga**
PO Box 1259
Glen Rose, TX 76043

**Clm No 33668**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|---------------------|
| UNS   | $1.00              |                     |
|       | $1.00              |                     |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard E. Bartel, Estate Administrator**
1422 Euclid, Suite 800
Cleveland, OH 44115

**Clm No 33669**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|---------------------|
| UNS   | $1.00              |                     |
|       | $1.00              |                     |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**          3/20/2018 11:59:04 AM

*Claims Details*                                                          1224 of 3334

---

**Susan Broadhead**                 **Clm No 33670**    Filed In Cases: 140
c/o Maura Kolb, The Lanier Firm
6810 FM 1960 West                   Class              Claim Detail Amount        Final Allowed Amount
Houston, TX 77069
                                    UNS                $10,000.00
                                                       $10,000.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Julius Helmle**                   **Clm No 33671**    Filed In Cases: 140
c/o Maura Kolb, The Lanier Firm
6810 FM 1960 West                   Class              Claim Detail Amount        Final Allowed Amount
Houston, TX 77069
                                    UNS                $10,000.00
                                                       $10,000.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Phllip Monnen**                   **Clm No 33672**    Filed In Cases: 140
c/o Maura Kolb, The Lanier Firm
6810 FM 1960 West                   Class              Claim Detail Amount        Final Allowed Amount
Houston, TX 77069
                                    UNS                $10,000.00
                                                       $10,000.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1225 of 3334

---

**Dorothy Ackman**
P.O. Box 1305
Silverdale, WA 98383

**Clm No 33673**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jason Allen**
2903 Olympus Dr NE
Bremerton, WA 98310

**Clm No 33674**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Allison**
P.O. Box 301
Belfair, WA 98528

**Clm No 33675**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1226 of 3334

| **Tammy Bare** | | **Clm No 33676** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 9072 Tuckerbrook Lane | | Class | Claim Detail Amount | Final Allowed Amount |
| Johns Creek, GA 30022 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| **Marlon Barrow** | | **Clm No 33677** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 12725 - 61st Place S | | Class | Claim Detail Amount | Final Allowed Amount |
| Seattle, WA 98178-3529 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Evalynn Bolles** | | **Clm No 33678** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 10601 125th Street E | | Class | Claim Detail Amount | Final Allowed Amount |
| Puyallup, WA 98374-2768 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                       **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1227 of 3334

---

**Carole Brinkman**
522 Cascade Ct.
Prosser, WA 99350

**Clm No 33679**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claudia Brown**
7421 Turko Lane NW
Seabeck, WA 98380

**Clm No 33680**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Karen Burrington**
28703 11th Ave E
Roy, WA 98580

**Clm No 33681**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1228 of 3334

---

**Sharon Cain**
4989 Beach Drive East
Port Orchard, WA 98366

**Clm No 33682**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed        | 8-Dec-2016  |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $10,000.00  |

---

**Linda Cameron**
1231 Geneva Street S E
Richland, WA 99352

**Clm No 33683**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed        | 8-Dec-2016  |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $10,000.00  |

---

**Helen Casteel**
160 E Lakeland Way
Allyn, WA 98524-8705

**Clm No 33684**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 8-Dec-2016  |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1229 of 3334

---

**Donna Caudill**
3201 Pine Rd. NE Apt 201
Bremerton, WA 98310

**Clm No 33685**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cathryn Clark**
427 Todd Rd
Port Ludlow, WA 98365

**Clm No 33686**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Marva Connelly**
4110 Westview Dr. NE
Bremerton, WA 98310

**Clm No 33687**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1230 of 3334

| Patricia Cooper | **Clm No 33688** | Filed In Cases: 140 | |
|---|---|---|---|
| 4779 Erlands Pt Rd NW | | | |
| Bremerton, WA 98312 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| Pat Crow | **Clm No 33689** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 98891 | | | |
| Seattle, WA 98198 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| Karen Daniels | **Clm No 33690** | Filed In Cases: 140 | |
|---|---|---|---|
| 5905 Trail Ave NE #104 | | | |
| Keizer, OR 97303 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

| | | |
|---|---|---|
| Date Filed | 8-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $10,000.00 | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1231 of 3334

---

**Dolores Davis**
1383 Amber Court NE
Poulsbo, WA 98370

**Clm No 33691**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--------------------|-----------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Sherri Deem**
4204 NW Gustafson Rd
Silverdale, WA 98383

**Clm No 33692**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--------------------|-----------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Caroline Dickinson**
P.O. Box 265
Belfair, WA 98528

**Clm No 33693**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|-----------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1232 of 3334

---

**Lidia Farrow**
504 Cantershire Pl NE
Bremerton, WA 98311

**Clm No 33694**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Diane Fenske**
135 S Marion Ave
Bremerton, WA 98312

**Clm No 33695**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Darrell Fleshman**
350 Trailwood Dr
Brinnon, WA 98320

**Clm No 33696**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1233 of 3334

| Denis Fuchs | | Clm No 33697 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 13357 Graywolf Place | | Class | Claim Detail Amount | Final Allowed Amount |
| Poulsbo, WA 98370 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Jody Garland | | Clm No 33698 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2970 Corfu Blvd NE | | Class | Claim Detail Amount | Final Allowed Amount |
| Bremerton, WA 98311-8411 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Deanna Gossett | | Clm No 33699 | Filed In Cases: 140 | |
|---|---|---|---|---|
| P.O. Box 550 | | Class | Claim Detail Amount | Final Allowed Amount |
| Tracyton, WA 98393-0550 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                                3/20/2018 11:59:04 AM

*Claims Details*                                                                                          1234 of 3334

---

**Lynda Griffiths**                          **Clm No 33700**    Filed In Cases: 140
20109 35th Ave W
Lynnwood, WA 98036                           Class            Claim Detail Amount        Final Allowed Amount

                                             UNS                    $1.00
                                                                   $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Sherry Hartvig**                           **Clm No 33701**    Filed In Cases: 140
6485 Malloy Road
Ferndale, WA 98248                           Class            Claim Detail Amount        Final Allowed Amount

                                             UNS                  $10,000.00
                                                                 $10,000.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Betty Lou Hassebrock**                     **Clm No 33702**    Filed In Cases: 140
4690 Victory Dr. SW
Port Orchard, WA 98367                       Class            Claim Detail Amount        Final Allowed Amount

                                             UNS                  $10,000.00
                                                                 $10,000.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1235 of 3334

**Natalie Hieb**
P.O. Box 5491
Kennewick, WA 99336

**Clm No 33703**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Sandra Hren**
5413 N 10th Street
Tacoma, WA 98406

**Clm No 33704**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Evelyn Lane**
P.O. Box 812
Silverdale, WA 98383

**Clm No 33705**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

*Claims Details*                                                                         1236 of 3334

---

| **Dale Larson** | **Clm No 33706** | Filed In Cases: 140 | |
|---|---|---|---|
| 197 Portola Dr | Class | Claim Detail Amount | Final Allowed Amount |
| San Francisco, CA 94131 | | | |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

| **Patricia Luft** | **Clm No 33707** | Filed In Cases: 140 | |
|---|---|---|---|
| 610 Meadowbrook Road | Class | Claim Detail Amount | Final Allowed Amount |
| Yakima, WA 98903 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value     $1.00

---

| **Richard Lund** | **Clm No 33708** | Filed In Cases: 140 | |
|---|---|---|---|
| 4306 40th Ave. NE | Class | Claim Detail Amount | Final Allowed Amount |
| Tacoma, WA 98422 | | | |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1237 of 3334

---

**Steven Marshall**
5650 Knight Rd
Bellingham, WA 98226

**Clm No 33709**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Edward McWilliams**
P.O. Box 81
Allyn, WA 98524

**Clm No 33710**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary Anne Nettekoven**
10422 Aqua Way S.
Seattle, WA 98168

**Clm No 33711**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 11:59:04 AM

---

*Claims Details*                                                                    1238 of 3334

---

**Deborah Olsen**
2150 Edwin Court
Poulsbo, WA 98370

**Clm No 33712**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed             8-Dec-2016
Bar Date
Claim Face Value       $10,000.00

---

**Susan Page**
P.O. Box 8218
Port Orchard, WA 98366

**Clm No 33713**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed             8-Dec-2016
Bar Date
Claim Face Value       $10,000.00

---

**Susan Page**
P.O. Box 204
Port Orchard, WA 98366

**Clm No 33714**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed             8-Dec-2016
Bar Date
Claim Face Value       $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

1239 of 3334

**Barbara Perry**
6633 Virgo Lane NE #D14
Bremerton, WA 98311

**Clm No 33715**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Carol Rauch**
6439 Old State Road 25N
Lafayette, IN 47905

**Clm No 33716**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Michael Riggins**
20014 121st St. E.
Bonney Lake, WA 98391

**Clm No 33717**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1240 of 3334

---

**Nancy Salvesen**
2376 NE Breezewood Lane
Bremerton, WA 98310

**Clm No 33718**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Seay**
P.O. Box 5527
Bremerton, WA 98312-0546

**Clm No 33719**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Taylor Sizemore**
2082 Long Lake Rd SE
Port Orchard, WA 98366

**Clm No 33720**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1241 of 3334

---

**DeeAnn Varner**
9106 62nd Drive NE
Marysville, WA 98270

**Clm No 33721**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Shelagh Venard**
1715 Gregory Way
Bremerton, WA 98337

**Clm No 33722**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Elsie Wilcox**
1043 SE Dove Lane
College Place, WA 99324

**Clm No 33723**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1242 of 3334

---

**Brenda Wilson**
692 Courage Ct SE
Port Orchard, WA 98366

**Clm No 33724**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Patricia Wood**
P.O. Box 608
Union, OR 97883

**Clm No 33725**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Lorna Woodward**
28881 Falkner Rd NE
Poulsbo, WA 98370-9312

**Clm No 33726**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1243 of 3334

---

**Charles Aaron**
122 Barclay Crescent
Smithfield, VA 23430

**Clm No 33727**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Buford Abbott**
142 Mill Point Dr.
Hampton, VA 23669

**Clm No 33728**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Perry Adams**
4316 Paxton Way
Birmingham, AL 35242

**Clm No 33729**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1244 of 3334

| **Evelyn Adkins** | | **Clm No 33730** | Filed In Cases: 140 | |
| 7 Keller Ct. | | Class | Claim Detail Amount | Final Allowed Amount |
| Hampton, VA 23666 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Frank Allen** | | **Clm No 33731** | Filed In Cases: 140 | |
| 3522 Winchester Dr. | | Class | Claim Detail Amount | Final Allowed Amount |
| Portsmouth, VA 23707 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Idell Alston** | | **Clm No 33732** | Filed In Cases: 140 | |
| 15315 Community Ln., Apt. 203 | | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News, VA 23608 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**　　　**Visit us on the Web at www.omnimgt.com**　　　**PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**　　　**E-mail: claimsmanager@omnimgt.com**　　　**FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 11:59:04 AM

### Claims Details

**Paul Anderson**

16 Woodberry Forrest Dr.

Hampton, VA 23666

**Clm No 33733**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Ange**

601 Thimble Shoals Blvd., Ste 210

Newport News, VA 23606

**Clm No 33734**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Russell Asby**

4132 Longhill Rd., Room #33D

Williamsburg, VA 23188

**Clm No 33735**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

*Claims Details*                                                                    1246 of 3334

---

**George Ashberry**                      **Clm No 33736**      Filed In Cases: 140
1058 Tick Neck Rd.
Foster, VA 23056                          Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                    $10,000.00
                                                                 $10,000.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Aubrey Atkinson**                      **Clm No 33737**      Filed In Cases: 140
7131 Ellerson Mill Rd., Apt. F
Mechanicsville, VA 23111                  Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**John Austin**                          **Clm No 33738**      Filed In Cases: 140
10095 Belvins Creek Rd
Hayes, VA 23072                           Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                    $10,000.00
                                                                 $10,000.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1247 of 3334

---

**Kevin Ayer**
112 Talbot Dr.
Smithfield, VA 23430

**Clm No 33739**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Murray Baccus**
c/o Tamela Baccus-Ponton
3500 Barons Way
New Bern, NC 28562

**Clm No 33740**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Robert Bailey**
600 Windsor Rd.
Portsmouth, VA 23701

**Clm No 33741**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1248 of 3334

---

**Charles Bailey**
209 Admiral Ct.
Hampton, VA 23669

**Clm No 33742**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Bailey**
633 73rd St.
Newport News, VA 23605

**Clm No 33743**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Baker**
PO Box 101
Payson, UT 84651

**Clm No 33744**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1249 of 3334

---

**William Baker**
1102 Shoal Creek Trail
Chesapeake, VA 23320

**Clm No 33745**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|-------------------|-------------|
| Date Filed        | 8-Dec-2016  |
| Bar Date          |             |
| Claim Face Value  | $10,000.00  |

---

**Furney Baker**
6645 Christopher Dr.
Roanoke, VA 24018

**Clm No 33746**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------------------|-------------|
| Date Filed        | 8-Dec-2016  |
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**Theodore Baker**
12121 Willow Wood Dr.
Silver Spring, MD 20904

**Clm No 33747**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------------------|-------------|
| Date Filed        | 8-Dec-2016  |
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1250 of 3334

---

**Alberta Bandy**
14 Hankins Dr.
Hampton, VA 23669

**Clm No 33748**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Eugene Bane**
1846 Bib Store Rd.
Louisa, VA 23093

**Clm No 33749**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Fred Barb**
1106 S. Church St.
Smithfield, VA 23430

**Clm No 33750**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1251 of 3334

---

**Herbert Barker**
122 Blueberry Ln.
Troutdale, VA 24378

**Clm No 33751**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dallas Barnes**
9 Merry Point Terrace
Newport News, VA 23606

**Clm No 33752**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Keith Barrale**
1823 Quivers Keep
Chesapeake, VA 23321

**Clm No 33753**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                      3/20/2018 11:59:04 AM

*Claims Details*                                                                              1252 of 3334

---

**Donald Barrett**                    **Clm No 33754**    Filed In Cases: 140
73 Cotton Dr.
Windham, ME 04062                     Class            Claim Detail Amount       Final Allowed Amount

                                      UNS                  $10,000.00
                                                           $10,000.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**Darlene Barrington**                **Clm No 33755**    Filed In Cases: 140
3040 Dunkirk Ave.
Norfolk, VA 23509                     Class            Claim Detail Amount       Final Allowed Amount

                                      UNS                  $10,000.00
                                                           $10,000.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**Kenneth Batten**                    **Clm No 33756**    Filed In Cases: 140
5301 Claridge Dr.
Chesterfield, VA 23832                Class            Claim Detail Amount       Final Allowed Amount

                                      UNS                  $1.00
                                                           $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1253 of 3334

---

**Michael Baumgardner**
20432 North 88th Ln.
Peoria, AZ 85382

**Clm No 33757**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Elliott Beamon**
PO Box 63
Sunbury, NC 27979

**Clm No 33758**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Wayne Beech**
45800 Jona Dr. #309
Potomac Falls, VA 20165

**Clm No 33759**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1254 of 3334

---

**Charles Beemer**
8919 Screech Owl Ct.
Centreville, VA 20155

**Clm No 33760**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Lonnie Belangia**
1125 Chesslawn Cir.
Chesapeake, VA 23320

**Clm No 33761**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Belcher**
3135 Pineview Dr.
Powhatan, VA 23139

**Clm No 33762**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1255 of 3334

---

**Alvester Bell**
3575 Bridge Rd., Ste. 8 #246
Suffolk, VA 23435

**Clm No 33763**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**F. Charles Benjamin**
3131 N. Abingdon St.
Arlington, VA 22207

**Clm No 33764**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Glenton Betterton**
955 Mobbs School Rd.
Arab, AL 35016

**Clm No 33765**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1256 of 3334

---

**Stephen Bishop**
1620 Ara St.
Norfolk, VA 23503

**Clm No 33766**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Bishop**
510 Mimosa Dr.
Prattville, AL 36067

**Clm No 33767**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jack Blackmon**
15209 Spruce Ave
Chester, VA 23836

**Clm No 33768**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1257 of 3334

---

**Thomas Blake**
5589 Odessa Ct.
Virginia Beach, VA 23455

**Clm No 33769**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Raymond Blanchette**
6865 Short Ln.
Gloucester, VA 23061

**Clm No 33770**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Samuel Blandford**
3011 St. Johns Ave.
Jacksonville, FL 32205

**Clm No 33771**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1258 of 3334

---

**Robert Bloomer**
936 Baillio Dr.
Virginia, VA 23454

**Clm No 33772**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**William Blouch**
115 Saybrooke Ct.
Newport News, VA 23606

**Clm No 33773**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gilbert Blubaugh**
606 Couch Ln.
Easley, SC 29642

**Clm No 33774**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1259 of 3334

---

**Freddie Boggs**
18 Mansford Dr.
Hampton, VA 23664

**Clm No 33775**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Teddie Boggs**
316 Spring Rd.
Yorktown, VA 23690

**Clm No 33776**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Boldin**
507 Neuse House Blvd.
New Bern, NC 28560

**Clm No 33777**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              1260 of 3334

---

**Timothy Booher**                    **Clm No 33778**    Filed In Cases: 140
5830 Deane Dr.
Toledo, OH 43613                       Class            Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**James Booth**                       **Clm No 33779**    Filed In Cases: 140
5964 Lockamy Ln.
Norfolk, VA 23502                      Class            Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Matt Bordeaux**                     **Clm No 33780**    Filed In Cases: 140
1103 Todds Lane
Hampton, VA 23666                      Class            Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1261 of 3334

---

**Paul Boyette**
201 N. 16th Ave.
Hopewell, VA 23860

**Clm No 33781**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Adolphus Bradshaw**
P. O. Box 456
Toano, VA 23168

**Clm No 33782**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Arnold  Bradshaw**
7685 Welford Circle
Gloucester, VA 23061

**Clm No 33783**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1262 of 3334

**Joseph Brady**
2800 SW 41st St., Unit 117B
Ocala, FL 34474

**Clm No 33784**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Morris Branch**
406-K Robin Rd.
Portsmouth, VA 23701

**Clm No 33785**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jarvis Brantley**
2519 Bellechase Ct.
Chesapeake, VA 23321

**Clm No 33786**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1263 of 3334

| Larry Brantley | **Clm No 33787** | Filed In Cases: 140 | |
|---|---|---|---|
| 676 Ellen Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News, VA 23605 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Earl Braswell | **Clm No 33788** | Filed In Cases: 140 | |
|---|---|---|---|
| 8496 Winston Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Zuni, VA 23898 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Jimmie Brickhouse | **Clm No 33789** | Filed In Cases: 140 | |
|---|---|---|---|
| 18892 N. 91st Ln. | Class | Claim Detail Amount | Final Allowed Amount |
| Peoria, AZ 85382 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1264 of 3334

---

**James Bridgeman**
391 Mohea Circle
Newport News, VA 23602

**Clm No 33790**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gordon Brion**
743 Lake Royale
Louisburg, NC 27549

**Clm No 33791**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Larry Brooks**
7383 Simpson Point Rd.
Grant, AL 35747

**Clm No 33792**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                1265 of 3334

---

**Charles Brown**                    **Clm No 33793**    Filed In Cases: 140
3212 Guenevere Dr.
Chesapeake, VA 23323                  Class         Claim Detail Amount      Final Allowed Amount

                                     UNS               $10,000.00

                                                       $10,000.00

Date Filed           8-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**Ellis Brown**                      **Clm No 33794**    Filed In Cases: 140
PO Box 507
Conway, NC 27820                     Class         Claim Detail Amount      Final Allowed Amount

                                     UNS               $10,000.00

                                                       $10,000.00

Date Filed           8-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**Ralph Brown**                      **Clm No 33795**    Filed In Cases: 140
123 Queen Mary Ct.
Williamsburg, VA 23188               Class         Claim Detail Amount      Final Allowed Amount

                                     UNS               $10,000.00

                                                       $10,000.00

Date Filed           8-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1266 of 3334

**Robert Brown**
8406 Glass Rd.
Hayes, VA 23072

**Clm No 33796**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Robert Brunjes**
2101 York Lane
Hayes, VA 23072

**Clm No 33797**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Henry Bryant**
2405 Fort Eustis Blvd. Apt. 217
Yorktown, VA 23692

**Clm No 33798**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1267 of 3334

---

**Albert Buchanan**
286 Battle Branch Rd.
Bakersville, NC 28705

**Clm No 33799**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Homer Buck**
6040 Braeburn Ln.
Hayes, VA 23072

**Clm No 33800**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sidney Buffkin**
806 Craig Dr.
Suffolk, VA 23434

**Clm No 33801**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1268 of 3334

| | Clm No 33802 | Filed In Cases: 140 | |
|---|---|---|---|
| **William Bulles** | Class | Claim Detail Amount | Final Allowed Amount |
| 15517 Carrollton Blvd. | | | |
| Carrollton, VA 23314 | UNS | $1.00 | |
| | | $1.00 | |

| | | | |
|---|---|---|---|
| Date Filed | 8-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| | Clm No 33803 | Filed In Cases: 140 | |
|---|---|---|---|
| **Floyd Bundy** | Class | Claim Detail Amount | Final Allowed Amount |
| 143 Banneker Dr. | | | |
| Williamsburg, VA 23185 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| | | | |
|---|---|---|---|
| Date Filed | 8-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $10,000.00 | | |

| | Clm No 33804 | Filed In Cases: 140 | |
|---|---|---|---|
| **Clyde Burcher** | Class | Claim Detail Amount | Final Allowed Amount |
| 216 Winchester Dr. | | | |
| Hampton, VA 23666 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| | | | |
|---|---|---|---|
| Date Filed | 8-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $10,000.00 | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1269 of 3334

---

**Walter Burdick**
12350 Jefferson Ave., Ste 300
Newport News, VA 23602

**Clm No 33805**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Howard Burke**
161 John Rolfe Ln.
Williamsburg, VA 23185

**Clm No 33806**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Joseph Burke**
7345 Sandy Ln.
Mechanicsville, VA 23111

**Clm No 33807**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1270 of 3334

---

**Linda Burley**
96 Missionary Mnr
Lynchburg, VA 24501

**Clm No 33808**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Joseph Burnett**
6510 Youpon Rd.
Atlanta, GA 30349

**Clm No 33809**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Larry Burns**
118 Sterling Court
Yorktown, VA 23693

**Clm No 33810**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                          1271 of 3334

| William Burris | **Clm No 33811** | Filed In Cases: 140 | |
|---|---|---|---|
| 501 Gaskin Circle | Class | Claim Detail Amount | Final Allowed Amount |
| Virginia Beach, VA 23464 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Herman Busick | **Clm No 33812** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 305 | Class | Claim Detail Amount | Final Allowed Amount |
| West, VA 23181 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Herman Butcher | **Clm No 33813** | Filed In Cases: 140 | |
|---|---|---|---|
| 134 Eastwood Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News, VA 23602 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1272 of 3334

---

**Fred Butry**
109 Beecham Dr.
Grafton, VA 23692

**Clm No 33814**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Richard Button**
745 Eden Way North Apt. 405
Chesapeake, VA 23320

**Clm No 33815**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ronald Byland**
4216 Old Lock Rd.
Williamsburg, VA 23188

**Clm No 33816**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1273 of 3334

---

**Jon Byrd**
PO Box 368
Hartfield, VA 23071

**Clm No 33817**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Byrum**
204 Locust Place
Williamsburg, VA 23188

**Clm No 33818**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bobby Camden**
980 Bearcreek Dr.
Bartow, Fl 33830

**Clm No 33819**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1274 of 3334

---

**Thomas Cannon**
4706 Hwy 17 North
Awendaw, SC 29429

**Clm No 33820**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Richard Caporale**
3636 Ithaca Trl
Suffolk, VA 23432

**Clm No 33821**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Carlton**
1150 Countryside Ln.
Columbus, IN 47201

**Clm No 33822**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             1275 of 3334

| Robert Carney | | **Clm No 33823** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2404 Sterling Point Dr. | | Class | Claim Detail Amount | Final Allowed Amount |
| Portsmouth, VA 23703 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Roy Carraway | | **Clm No 33824** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1002 Old Denbigh Blvd. M316 | | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News, VA 23602 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Donald Carroll | | **Clm No 33825** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 955 Harpersville Rd., Apt. 2022 | | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News, VA 23601 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1276 of 3334

---

**Thomas Carroll**
1246 Eaglewood Dr.
Virginia Beach, VA 23454

**Clm No 33826**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Harry Cash**
7014 Linda Circle
Hayes, VA 23072

**Clm No 33827**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**David Cassell**
6006 Old Chestnut Ave.
Newport News, VA 23605

**Clm No 33828**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1277 of 3334

---

**Frank Cassidy**
1936 Dolina Dr.
Virginia Beach, VA 23464

**Clm No 33829**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Paul Cattin**
2607 Ethel Ave.
Ft. Wayne, IN 46808

**Clm No 33830**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $10,000.00

---

**John Cecil**
208 Harpersville Rd.
Newport News, VA 23601

**Clm No 33831**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1278 of 3334

---

**Chester Chandler**
4001 N. 9th St., Ste. 1720
Arlington, VA 22203

**Clm No 33832**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Charity**
930 14th St.
Newport News, VA 23607

**Clm No 33833**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Francis Charles**
1003 York Warwick Dr.
Yorktown, VA 23693

**Clm No 33834**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

---

*Claims Details*

1279 of 3334

---

**Alfred Christensen**
4 Jules Circle
Newport News, VA 23601

**Clm No 33835**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Robert Clements**
PO Box 603
Gloucester, VA 23061

**Clm No 33836**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Cobbler**
150 Forkner Farm Trail
Mt. Airy, NC 27030

**Clm No 33837**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1280 of 3334

---

**Joseph Cole**
104 Kings Point Ave.
Smithfield, VA 23430

**Clm No 33838**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Collins**
133 Valirey Dr.
Hampton, VA 23669

**Clm No 33839**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lewis Connell**
c/o Peninsula Electric Motor
742 Blue Crab Rd.
Newport News, VA 23606

**Clm No 33840**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1281 of 3334

---

**Earnest Cooper**
423 Melville Rd.
Hampton, VA 23661

**Clm No 33841**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**William Copeland**
142 Brinkleyville Rd.
Ahoskie, NC 27910

**Clm No 33842**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Burrell Corbett**
4 Lynn Circle
Poquoson, VA 23662

**Clm No 33843**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1282 of 3334

| | | |
|---|---|---|
| **Hobert Corbett** | **Clm No 33844** | Filed In Cases: 140 |
| 412 Chinquapin Orchard | Class | Claim Detail Amount | Final Allowed Amount |
| Yorktown, VA 23693 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **William Cornett** | **Clm No 33845** | Filed In Cases: 140 |
| 37 Faye Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Smithfield, VA 23430 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Robert Covert** | **Clm No 33846** | Filed In Cases: 140 |
| 13 Stratford Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Shallotte, NC 28470 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1283 of 3334

---

**Morris Cox**
523 Randolph Rd., Apt. 2A
Newport News, VA 23601

**Clm No 33847**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Craft**
1210 Moyer Rd.
Newport News, VA 23608

**Clm No 33848**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Robert Creech**
1555 Tom Sessions Rd.
Whiteville, NC 28472

**Clm No 33849**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1284 of 3334

---

**Charley Crews**
308 S. Washington Highway Lot 34
Ashland, VA 23005

**Clm No 33850**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Crocker**
111 Watch Harbour Ct.
Suffolk, VA 23435

**Clm No 33851**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Charles Crowson**
319 Augusta Dr.
Newport News, VA 23601

**Clm No 33852**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1285 of 3334

| | | | |
|---|---|---|---|
| **Robert Daniel** | **Clm No 33853** | Filed In Cases: 140 | |
| PO Box 2049 | Class | Claim Detail Amount | Final Allowed Amount |
| Nederland, CO 80466 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| | | | |
|---|---|---|---|
| **Joseph Daniel** | **Clm No 33854** | Filed In Cases: 140 | |
| 112 Florida Ave | Class | Claim Detail Amount | Final Allowed Amount |
| Emporia, VA 23847 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **David Darnell** | **Clm No 33855** | Filed In Cases: 140 | |
| 1848 Aquamarine Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Virginia Beach, VA 23456 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                        **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1286 of 3334

---

**Imogene Daugherty**
125 Sharpes Rd.
Williamsburg, VA 23188

**Clm No 33856**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Herbert Davenport**
PO Box 164
Poplar Branch, NC 27965

**Clm No 33857**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Melvin Davenport**
5493 Hugo Church Rd.
Hookerton, NC 28538

**Clm No 33858**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

## *Claims Details*

---

**Leroy Davis**
203 Fairfield Ct.
Newport News, VA 23602

**Clm No 33859**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ronald Davis**
140 Steve Basnight Road
Manteo, NC 27954

**Clm No 33860**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Dayton**
22251 Colmar Ln.
Great Mills, MD 20634

**Clm No 33861**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1288 of 3334

---

**Bobby Dean**
128 DeAlba Ln.
Seaford, VA 23696

**Clm No 33862**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Marshall Decker**
7055 Stallion Way
Colorado Springs, CO 80922

**Clm No 33863**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Harold Dehoff**
3728 Camino Capistrano NE
Albuquerque, NM 87111

**Clm No 33864**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 11:59:04 AM

## Claims Details                                                                          1289 of 3334

---

**Clifton Delk**                      **Clm No 33865**    Filed In Cases: 140
2310 Montgomerie Arch
Williamsburg, VA 23181                | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dallen Delk**                       **Clm No 33866**    Filed In Cases: 140
87 Grays Landing
Hampton, VA 23666                     | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Loyd Dewberry**                     **Clm No 33867**    Filed In Cases: 140
PO Box 1358
Hopewell, VA 23860                    | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1290 of 3334

---

**Sarah Dickens**
533 Giles Dr.
Chesapeake, VA 23322

**Clm No 33868**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Garland Dolin**
150 Memorial St.
White Sulphur Springs, WV 24986

**Clm No 33869**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Austin Donohue**
1260 Brahms Dr.
Virginia Beach, VA 23454

**Clm No 33870**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1291 of 3334

| **Orien Doss** | | **Clm No 33871** | Filed In Cases: 140 | |
| 2425 L St., NW, #211 | | Class | Claim Detail Amount | Final Allowed Amount |
| Washington, DC 20037 | | UNS | $1.00 | |
| | | | $1.00 | |

Date Filed         8-Dec-2016
Bar Date
Claim Face Value         $1.00

| **Jimmy Drake** | | **Clm No 33872** | Filed In Cases: 140 | |
| 29 Wayland Dr. | | Class | Claim Detail Amount | Final Allowed Amount |
| Portsmouth, VA 23703 | | UNS | $1.00 | |
| | | | $1.00 | |

Date Filed         8-Dec-2016
Bar Date
Claim Face Value         $1.00

| **Marion Dudley** | | **Clm No 33873** | Filed In Cases: 140 | |
| 772 Woodstock Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| Virginia Beach, VA 23464 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

Date Filed         8-Dec-2016
Bar Date
Claim Face Value         $10,000.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1292 of 3334

---

**Lee Roy Duncan**
575 J. A. Carroll Road
Bladenboro, NC 28320

**Clm No 33874**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Howard Easter**
110 Coliseum Crossing Ste. 224
Hampton, VA 23666

**Clm No 33875**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Richard Edwards**
3305 Wisteria Ct.
Chesapeake, VA 23321

**Clm No 33876**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1293 of 3334

---

**Robert Edwards**
911 Canteberry Ln.
Smithfield, VA 23430

**Clm No 33877**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joseph Eldridge**
810 Devonshire Terrace
Hampton, VA 23666

**Clm No 33878**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janice Elliott**
1516 Nixonton Rd.
Elizabeth City, NC 27909

**Clm No 33879**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1294 of 3334

---

**Donahue Ellis**
813 W. South St.
Smyrna, DE 19977

**Clm No 33880**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Walter Elsesser**
7990 Elm St.
Garrestville, OH 44231

**Clm No 33881**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Harold Epling**
6723 S. Boston Hwy
Sutherlin, VA 24594

**Clm No 33882**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1295 *of* 3334

---

**Lucy Epps**
711 Hilton Blvd.
Newport News, VA 23605

**Clm No 33883**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed       | 8-Dec-2016  |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $10,000.00  |

---

**Clyde Epps**
15320 Mt. Holly Creek Lane
Smithfield, VA 23430

**Clm No 33884**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Raymond Erbe**
3852 Thalia Dr.
Virginia Beach, VA 23452

**Clm No 33885**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1296 of 3334

---

**James Ervin**
203 Caisson Crossing
Hampton, VA 23692

**Clm No 33886**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Etheridge**
599 Rooks Rd.
Gates, NC 27937

**Clm No 33887**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Evans**
1707 George Washington Hwy.
Yorktown, VA 23693

**Clm No 33888**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                1297 of 3334

---

**William Everly**                     **Clm No 33889**     Filed In Cases: 140
5305 Vick St.
Portsmouth, VA 23701                  | Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|---------------------|
| UNS   | $1.00              |                     |
|       | $1.00              |                     |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**David Evers**                       **Clm No 33890**     Filed In Cases: 140
699 Happy Valley Rd.
Elizabethtown, NC 28337              | Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|---------------------|
| UNS   | $10,000.00         |                     |
|       | $10,000.00         |                     |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Grace Evers**                       **Clm No 33891**     Filed In Cases: 140
147 DJ Way
Bladenboro, NC 28320                 | Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|---------------------|
| UNS   | $10,000.00         |                     |
|       | $10,000.00         |                     |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                1298 of 3334

---

**Gary Fabian**                          **Clm No 33892**    Filed In Cases: 140
225 Vine St.
Goose, SC 29445                          Class          Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                               $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**June Fabry**                           **Clm No 33893**    Filed In Cases: 140
7036 Doummar Dr.
Norfolk, VA 23518                        Class          Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                               $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Thomas Farmer**                        **Clm No 33894**    Filed In Cases: 140
865 S. Anglim Ave.
Avon Park, FL 33825                      Class          Claim Detail Amount        Final Allowed Amount

                                         UNS                  $10,000.00
                                                             $10,000.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                            1299 of 3334

| Roy Faulk | | |
|---|---|---|
| PO Box 722 | **Clm No 33895** | Filed In Cases: 140 |
| Suffolk, VA 23439 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Charles Favre | | |
|---|---|---|
| 312 Union St. | **Clm No 33896** | Filed In Cases: 140 |
| Bay St. Louis, MS 39520 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| Gaston Ferbus | | |
|---|---|---|
| 75 Farragut St. | **Clm No 33897** | Filed In Cases: 140 |
| Portsmouth, VA 23702 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

*Claims Details*                                                          1300 of 3334

---

**Lauren Ferguson**                    **Clm No 33898**    Filed In Cases: 140
505 Lambs Creek Dr.
Yorktown, VA 23693                    Class        Claim Detail Amount      Final Allowed Amount

                                      UNS               $1.00
                                                        $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Charles Fisher**                     **Clm No 33899**    Filed In Cases: 140
1682 Darrow Street
Virginia Beach, VA 23456             Class        Claim Detail Amount      Final Allowed Amount

                                      UNS               $1.00
                                                        $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**David Flakowitz**                    **Clm No 33900**    Filed In Cases: 140
235 Belmont Circle
Yorktown, VA 23693                   Class        Claim Detail Amount      Final Allowed Amount

                                      UNS               $1.00
                                                        $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1301 of 3334

---

**Lynda Flanagan**
3442 Enos Rd.
Gloucester, VA 23061

**Clm No 33901**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Bobby Fletcher**
21310 Vine Yard Ln.
Smithfield, VA 23430

**Clm No 33902**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Raymond Flora**
20 Butler Dr.
Hampton, VA 23666

**Clm No 33903**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                        1302 of 3334

---

**Billy Forehand**                    **Clm No 33904**    Filed In Cases: 140
77 Columbia Dr.
Newport News, VA 23608              Class          Claim Detail Amount       Final Allowed Amount

                                    UNS                     $1.00
                                                            $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Vernon Forrest**                    **Clm No 33905**    Filed In Cases: 140
657 Leonard Ln.
Newport News, VA 23601             Class          Claim Detail Amount       Final Allowed Amount

                                    UNS                     $1.00
                                                            $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Cecil Franklin**                    **Clm No 33906**    Filed In Cases: 140
12285 Bay Harbor Lane
Carrollton, VA 23314               Class          Claim Detail Amount       Final Allowed Amount

                                    UNS                     $1.00
                                                            $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                           3/20/2018 11:59:04 AM

*Claims Details*                                                                    1303 of 3334

---

**Anthony Froelick**                    **Clm No 33907**    Filed In Cases: 140
625 Cooper Kettle Dr.
Virginia Beach, VA 23463                 Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                  $10,000.00
                                                             $10,000.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**James Fulks**                         **Clm No 33908**    Filed In Cases: 140
8226 Morrison Road
Norton, VA 24273                         Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                     $1.00
                                                                $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**John Funkhouser**                     **Clm No 33909**    Filed In Cases: 140
1205 Captain Adams Court
Virginia Beach, VA 23455                 Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                     $1.00
                                                                $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1304 of 3334

| John Gallagher | **Clm No 33910** | Filed In Cases: 140 | |
|---|---|---|---|
| 1650 Blackburn St. | Class | Claim Detail Amount | Final Allowed Amount |
| Lynchburg, VA 24501 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| James Gardiner | **Clm No 33911** | Filed In Cases: 140 | |
|---|---|---|---|
| 472 W. Holly Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Pitman, NJ 08071 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Robert Garrett | **Clm No 33912** | Filed In Cases: 140 | |
|---|---|---|---|
| 13 Quillen Terrace | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News, VA 23606 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                    1305 of 3334

---

**Eugene Garriss**                      **Clm No 33913**    Filed In Cases: 140
1 Ancel Ct.
Hampton, VA 23666                       Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Columbus Geddie**                     **Clm No 33914**    Filed In Cases: 140
1010 Wickham Ave
Newport News, VA 23607                  Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**James Gentry**                        **Clm No 33915**    Filed In Cases: 140
35-A Pasture Rd
Poquoson, VA 23662                      Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1306 of 3334

| Zebbie German | **Clm No 33916** | Filed In Cases: 140 | |
|---|---|---|---|
| 1212 Pleasant Grove Church Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Bladenboro, NC 28320 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| George Gigioli | **Clm No 33917** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 1504 | Class | Claim Detail Amount | Final Allowed Amount |
| Berlin, MD 21811 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Benjamin Gill | **Clm No 33918** | Filed In Cases: 140 | |
|---|---|---|---|
| 8420 Circle Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Hayes, VA 23072 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1307 of 3334

---

**Jackie Gill**
4833 Rosewell Dr.
Gloucester, VA 23061

**Clm No 33919**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willie Gilliam**
416 Pine Ave.
Newport News, VA 23607

**Clm No 33920**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Glenn**
9600 Kingussle Ln.
N. Chesterfield, VA 23236

**Clm No 33921**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              1308 of 3334

| | | |
|---|---|---|
| **James Gohr** | **Clm No 33922** | Filed In Cases: 140 |
| 6 Dotson Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Hampton, VA 23669 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Benjamin Good** | **Clm No 33923** | Filed In Cases: 140 |
| 1663 Denton Ln. | Class | Claim Detail Amount | Final Allowed Amount |
| Hayes, VA 23072 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Samuel Goode** | **Clm No 33924** | Filed In Cases: 140 |
| 312 Williamsburg Ct. | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News, VA 23606 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1309 of 3334

| | | |
|---|---|---|
| **Clinton Gowen** | **Clm No 33925** | Filed In Cases: 140 |
| 125 Wendfield Circle | | |
| Newport News, VA 23601 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Joseph Graf** | **Clm No 33926** | Filed In Cases: 140 |
| 6321 Tappahannock Dr. | | |
| Norfolk, VA 23509 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Robert Graham** | **Clm No 33927** | Filed In Cases: 140 |
| 16 Kelsor Dr | | |
| Poquoson, VA 23662 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $225,000.00 | |
| | $225,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $225,000.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1310 of 3334

| Wendell Graham | | **Clm No 33928** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 915 Harpersville Rd, Apt. 1006 | | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News, VA 23601 | | UNS | $1.00 | |
| | | | $1.00 | |

| | |
| --- | --- |
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Paul Gratis | | **Clm No 33929** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 1282 Centennial Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Windber, PA 15963 | | UNS | $1.00 | |
| | | | $1.00 | |

| | |
| --- | --- |
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| William Gray | | **Clm No 33930** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 804 Norman Ave. | | Class | Claim Detail Amount | Final Allowed Amount |
| Norfolk, VA 23518 | | UNS | $1.00 | |
| | | | $1.00 | |

| | |
| --- | --- |
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1311 of 3334

---

**Charles Gregory**
PO Box 371
Jarratt, VA 23867

**Clm No 33931**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Otis Griffin**
4764 Schooner Blvd.
Suffolk, VA 23435

**Clm No 33932**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**R. Robert Gruber**
263 McLaws Circle
Williamsburg, VA 23185

**Clm No 33933**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1312 of 3334

---

**Richard Grundel**
3733 Wayne Crescent
Norfolk, VA 23573

**Clm No 33934**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Henry Guilford**
512 Big Bethel Rd.
Hampton, VA 23666

**Clm No 33935**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**John Gupton**
47 Hampstead Heath Way
Hampton, VA 23666

**Clm No 33936**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1313 of 3334

---

**Dannie Hagan**
897 Cates Rd.
Lawrenceburg, TN 38464

**Clm No 33937**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Nancy Hagy**
510 Patrick St.
Portsmouth, VA 23707

**Clm No 33938**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Michael Haidon**
20 SE Turtle Creek Dr. Apt. D
Tequesta, FL 33469

**Clm No 33939**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

1314 of 3334

---

**Elvis Hall**
784 Darden Dr.
Newport News, VA 23602

**Clm No 33940**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Melvin Hall**
303 Saunders Dr
Portsmouth, VA 23701

**Clm No 33941**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**William Halsey**
1208 Dalzie Dr.
Valrico, FL 33594

**Clm No 33942**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1315 of 3334

---

**Ronald Hamilton**
1410 Westminister Dr.
Greensboro, NC 27410

**Clm No 33943**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmie Hamm**
7961 Beaver Dr.
Gloucester, VA 23061

**Clm No 33944**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Hamm**
3503 Davies Ct.
Virginia Beach, VA 23462

**Clm No 33945**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1316 of 3334

---

**Jerry Hargrave**
22193 Hargrave's Dr.
Carrollton, VA 23314

**Clm No 33946**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alvie Harmon**
129 Tyler Crescent East
Portsmouth, VA 23707

**Clm No 33947**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Harold Harmon**
404 Guynn Ave.
Chesapeake, VA 23323

**Clm No 33948**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

**Carolyn Harris**
500 Bailey Ave.
Smithfield, VA 23430

**Clm No 33949**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|------------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Emery Harris**
20571 Thomaswood Trial
Zuni, VA 23898

**Clm No 33950**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|------------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**William Harris**
400 Clara Dr.
Chesapeake, VA 23320

**Clm No 33951**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|------------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1318 of 3334

---

**Tommy Harrison**
94 N. Highland Dr.
Sanger, TX 76266

**Clm No 33952**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Grady Hatchett**
10410 Walnut Ridge Ln.
Smithfield, VA 23430

**Clm No 33953**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $10,000.00

---

**Thomas Haywood**
108 Bethal Court SW
Leesburg, VA 20175

**Clm No 33954**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1319 of 3334

| **Emmett Healy** | | **Clm No 33955** | Filed In Cases: 140 | |
|---|---|---|---|---|
| PO Box 1162 | | Class | Claim Detail Amount | Final Allowed Amount |
| Gloucester, VA 23061 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| **Raymond Helmick** | | **Clm No 33956** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 5931 Madison Ave. | | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News, VA 23605 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **William Helwig** | | **Clm No 33957** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1507 Hodges Ferry Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| Portsmouth, VA 23701 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1320 of 3334

**Jeffrey Henry**
510 Northeastern Dr.
Seymour, IN 47274

**Clm No 33958**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**John Herman**
916 Brice Ct.
Chesapeake, VA 23322

**Clm No 33959**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**John Hewlett**
3114 Duncan Rd.
Richmond, VA 23223

**Clm No 33960**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1321 of 3334

---

**Robert Hicks**
707 Canterberry Ln.
Smithfield, VA 23403

**Clm No 33961**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Donald Hiemstra**
402 Deep Creek Rd.
Newport News, VA 23606

**Clm No 33962**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Mary Higgins**
5731 Tyshire Parkway
Providence Forge, VA 23140

**Clm No 33963**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                               1322 of 3334

| Jackson Hill | **Clm No 33964** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 3928 Newmans Neck | Class | Claim Detail Amount | Final Allowed Amount |
| Heathsville, VA 22473 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Michael Hill | **Clm No 33965** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 705 Live Oak Ct. | Class | Claim Detail Amount | Final Allowed Amount |
| Seneca, SC 29672 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| George Hill | **Clm No 33966** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 2908 Eustis Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Chesapeake, VA 23325 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1323 of 3334

---

**Joseph Hillebrand**
12350 Jefferson Ave. Ste. 300
Newport News, VA 23602

**Clm No 33967**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**David Hodge**
122 Crawford Rd.
Barren Springs, VA 24313

**Clm No 33968**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**Allen Hodges**
502 Chapel St.
Hampton, VA 23669

**Clm No 33969**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1324 of 3334

---

**Melton Hodges**
1563 North King St., Unit 121
Hampton, VA 23669

**Clm No 33970**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rolf Hofbauer**
7342 Valley Ln.
Hixson, TN 37343

**Clm No 33971**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**William  Hogan**
12 Everett Dr.
Newport News, VA 23602

**Clm No 33972**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/20/2018 11:59:04 AM

*Claims Details*

1325 of 3334

| | | |
|---|---|---|
| **John Hogge** | **Clm No 33973** | Filed In Cases: 140 |
| PO Box 12204 | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News, VA 23612 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| | | |
|---|---|---|
| **Thomas Hogge** | **Clm No 33974** | Filed In Cases: 140 |
| 100 Buckingham Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Yorktown, VA 23692 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Robert Holloway** | **Clm No 33975** | Filed In Cases: 140 |
| 115 Shirley Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Yorktown, VA 23693 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                          1326 of 3334

| Myrtle Holloway | **Clm No 33976** | Filed In Cases: 140 | |
|---|---|---|---|
| 214 Ashridge Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News, VA 23602 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Woodrow Holmes | **Clm No 33977** | Filed In Cases: 140 | |
|---|---|---|---|
| 51 West Governor Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News, VA 23602 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Randolph Holston | **Clm No 33978** | Filed In Cases: 140 | |
|---|---|---|---|
| 506 Mulligan Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Virginia Beach, VA 23462 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**              **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1327 of 3334

---

**Dan Hood**
17 Dinwiddie Place
Newport News, VA 23608

**Clm No 33979**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Hornshaw**
2217 Ferndale Rd.
Chesapeake, VA 23323

**Clm No 33980**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Horrell**
474 Harwin Drive
Hampton, VA 23666

**Clm No 33981**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1328 of 3334

**Carroll Hudson**
2248 Inman Rd.
Danville, VA 24541

**Clm No 33982**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |


**Allan Humphreys**
9 Redbud Ln.
Newport News, VA 23602

**Clm No 33983**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |


**George Hunkins**
4327 Bufflehead Drive
Gloucester, VA 23061

**Clm No 33984**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                  1329 of 3334

---

**John Hurd**                    **Clm No 33985**    Filed In Cases: 140
4822 Bramble Rose Ln.
Suwanee, GA 30024               | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Roy Ingram**                   **Clm No 33986**    Filed In Cases: 140
20 Beech Tree Ln.
Pelham, NY 10803               | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Jesse Ivey**                   **Clm No 33987**    Filed In Cases: 140
626 Westminister Reach
Smithfield, VA 23430           | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1330 of 3334

| **Arthur Jackson** | | **Clm No 33988** | Filed In Cases: 140 | |
|---|---|---|---|---|
| P.O. Box 337 | | Class | Claim Detail Amount | Final Allowed Amount |
| Shacklesford, VA 23156 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **David Jamerson** | | **Clm No 33989** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 4248 East Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| Chesapeake, VA 23321 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **John Jeffries** | | **Clm No 33990** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 107 Belgrave Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News, VA 23602 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1331 of 3334

| **Robert Jeffries** | | **Clm No 33991** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1717 Waverly Ln. | | Class | Claim Detail Amount | Final Allowed Amount |
| Lanexa, VA 23089 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Charles Jenkins** | | **Clm No 33992** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 7876 Snow Haven Ln. | | Class | Claim Detail Amount | Final Allowed Amount |
| Gloucester, VA 23061 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |
| | | | | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $10,000.00 | | | |

| **John Johnson** | | **Clm No 33993** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 5826 E. Edison St. | | Class | Claim Detail Amount | Final Allowed Amount |
| Tucson, AZ 85712 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |
| | | | | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $10,000.00 | | | |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1332 of 3334

| | | | |
|---|---|---|---|
| **Ruby Johnson** | **Clm No 33994** | Filed In Cases: 140 | |
| 201 Sunrise Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Fort Pierce, FL 34945 | UNS | $10,000.00 | |
| | | $10,000.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value     $10,000.00

| | | | |
|---|---|---|---|
| **Walter Johnson** | **Clm No 33995** | Filed In Cases: 140 | |
| 8175 Garden Pointe Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Leland, NC 28514 | UNS | $10,000.00 | |
| | | $10,000.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value     $10,000.00

| | | | |
|---|---|---|---|
| **Donald Johnson** | **Clm No 33996** | Filed In Cases: 140 | |
| 13161 Old Happy Hill Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Chester, VA 23831 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value     $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

## Claims Details                                                              1333 of 3334

| | | | |
|---|---|---|---|
| **Edwin Johnston** | **Clm No 33997** | Filed In Cases: 140 | |
| 2884 Decature Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Hayes, VA 23072 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **James Jones** | **Clm No 33998** | Filed In Cases: 140 | |
| 1707-5 Dartmore Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Wilson, NC 27893 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **John Jordan** | **Clm No 33999** | Filed In Cases: 140 | |
| 131 Keith Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News, VA 23606 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1334 of 3334

| **Charles Joyce** | | **Clm No 34000** | Filed In Cases: 140 | |
| 3617 Forrester Lane | | | | |
| Virginia Beach, VA 23452 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $10,000.00 | |
| | | | $10,000.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $10,000.00 | | | |

| **Guinevere Joyner** | | **Clm No 34001** | Filed In Cases: 140 | |
| 224 Dockside Dr. Apt. B | | | | |
| Hampton, VA 23669 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Terry Joyner** | | **Clm No 34002** | Filed In Cases: 140 | |
| 1319 North Maple St. | | | | |
| Ahoskie, NC 27910 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

***OldCo, LLC, successor by merger to Coltec Industries Inc***                                    3/20/2018 11:59:04 AM

### Claims Details                                                                     1335 of 3334

| **Jerry Justice** | **Clm No 34003** | Filed In Cases: 140 | |
|---|---|---|---|
| 723 Arrowhead Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News, VA 23601 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Joseph Justice** | **Clm No 34004** | Filed In Cases: 140 | |
|---|---|---|---|
| 3625 Point Elizabeth Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Chesapeake, VA 23321 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Thomas Kearns** | **Clm No 34005** | Filed In Cases: 140 | |
|---|---|---|---|
| 2417 Quail Ridge Ln SW | Class | Claim Detail Amount | Final Allowed Amount |
| Huntsville, AL 35803 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1336 of 3334

---

**Michael Keenan**
30200 Loblolly Circle
Spanish Fort, AL 36527

**Clm No 34006**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Thomas Keener**
2216 Russet Leaf Ln.
Virginia Beach, VA 23456

**Clm No 34007**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Douglas Kellis**
5 East Governor Dr.
Newport News, VA 23602

**Clm No 34008**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1337 of 3334

---

**Georgia Kemp**
718 Brookmont Ave.
Salisbury, NC 28146

**Clm No 34009**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Thomas Kemp**
5232 Plum Tree Dr.
Southaven, MS 38671

**Clm No 34010**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Kemp**
699 Centerville Rd.
Shacklesford, VA 23156

**Clm No 34011**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1338 of 3334

---

**Robert Kennell**
2 Thorpe Ct.
Williamsburg, VA 23188

**Clm No 34012**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed       | 8-Dec-2016  |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $10,000.00  |

---

**Michael Kerekesh**
5500 Forestview Dr.
Virginia Beach, VA 23455

**Clm No 34013**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed       | 8-Dec-2016  |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $10,000.00  |

---

**William Kessler**
213 Northbrooke Avenue
Suffolk, VA 23464

**Clm No 34014**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed       | 8-Dec-2016  |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $10,000.00  |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                              1339 of 3334

---

**Jeanne King**                    **Clm No 34015**   Filed In Cases: 140
3228 Pristine View
Williamsburg, VA 23188             Class          Claim Detail Amount       Final Allowed Amount

                                   UNS                   $10,000.00
                                                         $10,000.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Melford King**                   **Clm No 34016**   Filed In Cases: 140
646 Sun Court
Newport News, VA 23605             Class          Claim Detail Amount       Final Allowed Amount

                                   UNS                   $1.00
                                                         $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Kennon Kinney**                  **Clm No 34017**   Filed In Cases: 140
8251 Carlton St.
Norfolk, VA 23518                  Class          Claim Detail Amount       Final Allowed Amount

                                   UNS                   $1.00
                                                         $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1340 of 3334

---

**Leland Kite**
330 Claremont Ln., Apt. 201
Crozet, VA 22932

**Clm No 34018**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Charles Knapp**
204 Denny Rd.
Valencia, PA 16059

**Clm No 34019**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Clyde Knight**
802 Showalter Rd.
Yorktown, VA 23692

**Clm No 34020**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1341 of 3334

| | | |
|---|---|---|
| **Gaynell Knox** | **Clm No 34021** | Filed In Cases: 140 |
| 618 Cheadle Loop | Class | Claim Detail Amount | Final Allowed Amount |
| Seaford, VA 23696 | UNS | $10,000.00 | |
| | | $10,000.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $10,000.00

| | | |
|---|---|---|
| **Karl Koch** | **Clm No 34022** | Filed In Cases: 140 |
| 10597 Villa Dr., Apt. 2 | Class | Claim Detail Amount | Final Allowed Amount |
| Brighton, MI 48114 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

| | | |
|---|---|---|
| **Simuel Lacks** | **Clm No 34023** | Filed In Cases: 140 |
| 544 Coleman Ferry Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Randolph, VA 23962 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                  1342 of 3334

---

**Soliman Lagoc**  | **Clm No 34024** | Filed In Cases: 140
1508 Willimantic Dr. |
Virginia Beach, VA 23456

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**Eric Lambert**  | **Clm No 34025** | Filed In Cases: 140
2607 Saint Regis Dr. |
Richmond, VA 23236

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Bobby Lands**  | **Clm No 34026** | Filed In Cases: 140
12350 Jefferson Ave., Ste 300 |
Newport News, VA 23602

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                         3/20/2018 11:59:04 AM

*Claims Details*                                                                    1343 of 3334

---

**John Lankes**                          **Clm No 34027**   Filed In Cases: 140
73 Wattsboro Circle Rd.
Lunenburg, VA 23952                      Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                    $10,000.00
                                                               $10,000.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Louis Layne**                          **Clm No 34028**   Filed In Cases: 140
64 W. Square Dr.
Richmond, VA 23238                       Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                    $10,000.00
                                                               $10,000.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Raymond Leary**                        **Clm No 34029**   Filed In Cases: 140
PO Box 263
Norfolk, VA 23501                        Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                         $1.00
                                                                    $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1344 of 3334

| Danny Lee | **Clm No 34030** | Filed In Cases: 140 | |
|---|---|---|---|
| 5028 Community Grocery Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Wilson, NC 27893 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

| William Leigh | **Clm No 34031** | Filed In Cases: 140 | |
|---|---|---|---|
| 254 Pine Hall Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Mathews, VA 23109 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

| Daniel Leonard | **Clm No 34032** | Filed In Cases: 140 | |
|---|---|---|---|
| 516 Greenway Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Chesapeake, VA 23322 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 11:59:04 AM

*Claims Details*                                                                                     1345 of 3334

---

**Carroll Lewis**                               **Clm No 34033**    Filed In Cases: 140
22 Louis Dr.
Wellesley, MA 02481

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**Roland Lewis**                                **Clm No 34034**    Filed In Cases: 140
129 Sugar Bush
Williamsburg, VA 23188

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Frank Lifsey**                                **Clm No 34035**    Filed In Cases: 140
5088 Fortsville Rd
Emporia, VA 23847

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1346 of 3334

---

**Robert Lilley**
PO Box 2028
Batesbrg-Levil, SC 29070

**Clm No 34036**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Lindsay**
98 Bonita Dr.
Newport News, VA 23602

**Clm No 34037**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joseph Livesay**
1302 Marsh Wren Circle
Portsmouth, VA 23703

**Clm No 34038**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1347 of 3334

**William Lloyd**
103 Burnham Place
Newport News, VA 23606

**Clm No 34039**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Harold Lyons**
442 Watson Dr.
Smithfield, VA 23430

**Clm No 34040**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ervin Mabe**
112 Sangaree Twist
Grafton, VA 23692

**Clm No 34041**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    1348 of 3334

| William MacLeod | **Clm No 34042** | Filed In Cases: 140 | |
|---|---|---|---|
| 2302 Massanetta Springs Road | Class | Claim Detail Amount | Final Allowed Amount |
| Harrisonburg, VA 22801 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Earl Madison | **Clm No 34043** | Filed In Cases: 140 | |
|---|---|---|---|
| 5014 Colton Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Spring Hill, TN 37174 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Richard Mahan | **Clm No 34044** | Filed In Cases: 140 | |
|---|---|---|---|
| 2261 Canal Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Farnham, VA 22460 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1349 of 3334

---

**Howard Mahle**
3950 Cameron St.
Dumfries, VA 22036

**Clm No 34045**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed        | 8-Dec-2016   |
|-------------------|--------------|
| Bar Date          |              |
| Claim Face Value  | $10,000.00   |

---

**Dwight Maness**
14 Twin Oakes Dr.
Hampton, VA 23666

**Clm No 34046**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed        | 8-Dec-2016   |
|-------------------|--------------|
| Bar Date          |              |
| Claim Face Value  | $10,000.00   |

---

**Carl Manning**
1085 Poquoson Ave.
Poquoson, VA 23662

**Clm No 34047**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 8-Dec-2016   |
|-------------------|--------------|
| Bar Date          |              |
| Claim Face Value  | $1.00        |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1350 of 3334

---

**Lawrence Mason**
43 Old Fox Hill Rd.
Hampton, VA 23669

**Clm No 34048**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

---

**Roy Massengill**
101 William Richmond
Williamsburg, VA 23185

**Clm No 34049**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

---

**Louis Matamoros**
825 Hollywood Dr.
Chesapeake, VA 23320

**Clm No 34050**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1351 of 3334

---

**William Mattox**
207 Keswick Place
Smithfield, VA 23430

**Clm No 34051**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Peter Maxfield**
235 W. 22nd St. #4-S
New York, NY 10011

**Clm No 34052**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Ernest McCauley**
113 7th St.
Colonial Beach, VA 22443

**Clm No 34053**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1352 of 3334

---

**John McCloud**
12350 Jefferson Ave. Suite 300
Newport News, VA 23602

**Clm No 34054**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Phillip McCoy**
705 Grove St.
Hampton, VA 23664

**Clm No 34055**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Paul McCraw**
PO Box 536
Gaffney, SC 29342

**Clm No 34056**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1353 of 3334

| | | | |
|---|---|---|---|
| **Alben McFarland** | **Clm No 34057** | Filed In Cases: 140 | |
| 220 N. Mill Street | Class | Claim Detail Amount | Final Allowed Amount |
| Winslow, IN 47598 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Ernest McGhee** | **Clm No 34058** | Filed In Cases: 140 | |
| 23 Alexander Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Hampton, VA 23664 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| | | | |
|---|---|---|---|
| **Jerry McKendree** | **Clm No 34059** | Filed In Cases: 140 | |
| 12350 Jefferson Ave., Ste 300 | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News, VA 23602 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                1354 of 3334

---

**Wilton Mercer**                    **Clm No 34060**    Filed In Cases: 140
67 Lakeside Dr.
Newport News, VA 23606               Class          Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00

                                                            $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Thad Merrill**                     **Clm No 34061**    Filed In Cases: 140
3500 Cary Rd
Quinton, VA 23141                    Class          Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00

                                                            $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rubert Minton**                    **Clm No 34062**    Filed In Cases: 140
1326 Westover Ave
Norfolk, VA 23507                    Class          Claim Detail Amount        Final Allowed Amount

                                     UNS                  $10,000.00

                                                         $10,000.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

1355 of 3334

**Robert Mitchell**
17522 Morgarts Beach Rd
Smithfield, VA 23430

**Clm No 34063**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Charles Mitchell**
8331 Dickson Dr.
Norfolk, VA 23518

**Clm No 34064**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Kenneth Monday**
809 Dorsetshire Terrace
Hampton, VA 23666

**Clm No 34065**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1356 of 3334

---

**Harry Monroe**
318 Mistletoe Dr
Newport News, VA 23606

**Clm No 34066**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**Russell Montague**
PO Box 1226
Gloucester Point, VA 23062

**Clm No 34067**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**William Moore**
2 Lyons Creek Dr.
Poquoson, VA 23662

**Clm No 34068**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1357 of 3334

---

**Augustus Moore**
204 Crown Dr.
Washington, NC 27889

**Clm No 34069**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gerald Moore**
1084 Jefferson Way
Forest, VA 24551

**Clm No 34070**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Herman Moore**
1711 Old York Hampton Hwy
Yorktown, VA 23692

**Clm No 34071**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

1358 of 3334

---

**James Moore**
34 Wexford Hill Rd.
Hampton, VA 23666

**Clm No 34072**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ronald Moore**
5730 E. Marlette Road
Marlette, MI 48453

**Clm No 34073**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Thomas Moore**
113 Darden Dr.
Poquoson, VA 23662

**Clm No 34074**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1359 of 3334

| Edwin Moran | **Clm No 34075** | Filed In Cases: 140 | |
|---|---|---|---|
| 4272 Studley Road | | | |
| Mechanicsville, VA 23116 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Thomas Morgan | **Clm No 34076** | Filed In Cases: 140 | |
|---|---|---|---|
| 10596 White House Rd. | | | |
| Smithfield, VA 23430 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| John Morgan | **Clm No 34077** | Filed In Cases: 140 | |
|---|---|---|---|
| 6320 Bucknell Circle | | | |
| Virginia Beach, VA 23464 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1360 of 3334

| Robert Moss | **Clm No 34078** | Filed In Cases: 140 | |
|---|---|---|---|
| 2818 S. Indiana Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Casa Grande, AZ 85222 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Roger Mueller | **Clm No 34079** | Filed In Cases: 140 | |
|---|---|---|---|
| 1413 Wynn Terrace | Class | Claim Detail Amount | Final Allowed Amount |
| Arlington, TX 76010 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Clyde Murphy | **Clm No 34080** | Filed In Cases: 140 | |
|---|---|---|---|
| 1996 NC 58 Hwy | Class | Claim Detail Amount | Final Allowed Amount |
| Castalia, NC 27816 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

### Claims Details

1361 of 3334

| **Harlan Murray** | | **Clm No 34081** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 761 Alliance Dr. #134 | | Class | Claim Detail Amount | Final Allowed Amount |
| Virginia Beach, VA 23454 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $10,000.00 | | | |

| **Donald Murren** | | **Clm No 34082** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 187 Spur Ct. | | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News, VA 23606 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $10,000.00 | | | |

| **Fletcher Nichols** | | **Clm No 34083** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 4225 Ellington Ave | | Class | Claim Detail Amount | Final Allowed Amount |
| Suffolk, VA 23435 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1362 of 3334

---

**Robert  Norton**
2 Maney Dr.
Newport News, VA 23605

**Clm No 34084**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Odell**
105 Burnham Place
Newport News, VA 23606

**Clm No 34085**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lynn Oney**
3761 Cedar Bush Rd
Hayes, VA 23072

**Clm No 34086**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

1363 of 3334

---

**Horace Otey**
8875 Hicks Island Rd
Lanexa, VA 23089

**Clm No 34087**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Arthur Owens**
4014 Valley Front Lane
Gloucester, VA 23061

**Clm No 34088**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Paine**
2175 Elliott Street
Oxford, NC 27565

**Clm No 34089**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1364 of 3334

---

**Gary Painter**
1027 Cuervo Ct.
Chesapeake, VA 23322

**Clm No 34090**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Herald Pardue**
700 Forest Mills Rd.
Chesapeake, VA 23322

**Clm No 34091**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Frederick Parker**
34 Cameron Dr
Newport News, VA 23606

**Clm No 34092**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1365 of 3334

---

**Roger Parks**
27 Moss Ave
Hampton, VA 23669

**Clm No 34093**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Pate**
3303 Brighton St.
Portsmouth, VA 23707

**Clm No 34094**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Patrick**
716 Yorktown Road
Poquoson, VA 23662

**Clm No 34095**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1366 of 3334

---

**Charles Patterson**
12350 Jefferson Ave., Ste 300
Newport News, VA 23602

**Clm No 34096**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Ralph Patton**
13 Patton Drive
Newport News, VA 23606

**Clm No 34097**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $200,000.00 | |
| | $200,000.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $200,000.00 |

---

**Michael Pavlik**
105 Rens Rd. #55
Poquoson, VA 23662

**Clm No 34098**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1367 of 3334

---

**Robert Pendergrass**
4458 Lookout Rd.
Virginia, VA 23455

**Clm No 34099**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Johnnie Perkins**
31 Fort Worth Street
Hampton, VA 23669

**Clm No 34100**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**W. Robert Phelps**
25 Yeardley's Grant
Williamsburg, VA 23185

**Clm No 34101**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                          1368 of 3334

---

**Archie Phillips**                          **Clm No 34102**    Filed In Cases: 140
13921 Sandy Point Rd.
Charles City, VA 23030                        Class              Claim Detail Amount        Final Allowed Amount

                                             UNS                        $1.00
                                                                        $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Buck Phillips**                            **Clm No 34103**    Filed In Cases: 140
PO Box 925
Yorktown, VA 23692                           Class              Claim Detail Amount        Final Allowed Amount

                                             UNS                        $1.00
                                                                        $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Simeon Phipps**                            **Clm No 34104**    Filed In Cases: 140
2609 N. Landing Rd.
Virginia Beach, VA 23456                      Class              Claim Detail Amount        Final Allowed Amount

                                             UNS                     $10,000.00
                                                                     $10,000.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1369 of 3334

| Ronald Pierce | | | |
|---|---|---|---|
| 2125 Lisbon Road | **Clm No 34105** | Filed In Cases: 140 | |
| Chesapeake, VA 23321 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 8-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| JoAnne Plott | | | |
|---|---|---|---|
| 209 Patrician Dr. | **Clm No 34106** | Filed In Cases: 140 | |
| Hampton, VA 23666 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 8-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| Ronald Pollock | | | |
|---|---|---|---|
| 13321 Jane's Creek Way | **Clm No 34107** | Filed In Cases: 140 | |
| Ashland, VA 23005 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |
| Date Filed | 8-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $10,000.00 | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1370 of 3334

---

**William Polston**
40 Dwight Road
Newport News, VA 23601

**Clm No 34108**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Pope**
806 Vantage Court
Newport News, VA 23602

**Clm No 34109**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roy Poronto**
46433 Franks Ln.
Shelby Township, MI 48315

**Clm No 34110**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1371 of 3334

---

**Thomas Posey**
2728 George Drive
Chesapeake, VA 23323

**Clm No 34111**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

---

**Rudolph Poulos**
2634 SE Stonebriar Way
Stuart, FL 34997

**Clm No 34112**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Duval Powell**
265 Poor House Rd.
Amherst, VA 24521

**Clm No 34113**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1372 of 3334

| Rayford Powell | | | |
|---|---|---|---|
| 6366 Old Stage Road | **Clm No 34114** | Filed In Cases: 140 | |
| Angier, NC 27501 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Norman Powell | | | |
|---|---|---|---|
| 4770 Mills Ln. | **Clm No 34115** | Filed In Cases: 140 | |
| Amelia, VA 23002 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Robert Powell | | | |
|---|---|---|---|
| 12350 Jefferson Ave., Ste 300 | **Clm No 34116** | Filed In Cases: 140 | |
| Newport News, VA 23602 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1373 of 3334

---

**James Price**
101 West Main St., Ste. 500
Norfolk, VA 23505

**Clm No 34117**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Harry Prillaman**
2373 Reed Creek Drive
Bassett, VA 24055

**Clm No 34118**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Howard Pyle**
668 Meherrin Rd
Meherrin, VA 23954

**Clm No 34119**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1374 of 3334

| Aaron Quarles | Clm No 34120 | Filed In Cases: 140 | |
|---|---|---|---|
| 605 Montvale Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Richmond, VA 23222 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Terry Rankin | Clm No 34121 | Filed In Cases: 140 | |
|---|---|---|---|
| 345 Lynchburg Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News, VA 23606 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Bruce Ratcliff | Clm No 34122 | Filed In Cases: 140 | |
|---|---|---|---|
| 422 Crawford St. | Class | Claim Detail Amount | Final Allowed Amount |
| Portsmouth, VA 23704 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1375 of 3334

**Fred Rattliff**
111 Cedar Avenue
Newport News, VA 23607

**Clm No 34123**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Edward Rawls**
447 Bel Bridge Circle
Midlothian, VA 02313

**Clm No 34124**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Donald Redditt**
52 Sandie Point Lane
Portsmouth, VA 23701

**Clm No 34125**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              1376 of 3334

---

**David Redmon**                    **Clm No 34126**    Filed In Cases: 140
21530 SW 87th Ave.
Cutler Bay, FL 33189                 Class          Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**William Reece**                   **Clm No 34127**    Filed In Cases: 140
12350 Jefferson Ave., Ste 300
Newport News, VA 23602              Class          Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Edward Reid**                     **Clm No 34128**    Filed In Cases: 140
804 Clay Ave.
Chesapeake, VA 23323                Class          Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1377 of 3334

---

**James Rice**
127 Nelson Dr.
Newport News, VA 23601

**Clm No 34129**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Paul Richard**
147 Parkway Dr.
Hampton, VA 23669

**Clm No 34130**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Riley**
P.O. Box 862
Hayes, VA 23072

**Clm No 34131**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1378 of 3334

| John Roberson | **Clm No 34132** | Filed In Cases: 140 | |
|---|---|---|---|
| 1662 Midland Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Corolla, NC 27927 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Allen Robins | **Clm No 34133** | Filed In Cases: 140 | |
|---|---|---|---|
| 6598 Robins Road | Class | Claim Detail Amount | Final Allowed Amount |
| Gloucester, VA 23061 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Lloyd Rockell | **Clm No 34134** | Filed In Cases: 140 | |
|---|---|---|---|
| 16617 Radcliff Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Woodbridge, VA 22191 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 11:59:04 AM

### Claims Details

---

**Frederick Rodgers**

26 Lakewood Manor Trail Court

Effingham, IL 62401

**Clm No 34135**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rymer Rogers**

47 Eastmoreland Dr.

Hampton, VA 23669

**Clm No 34136**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ethin Roop**

393 Ackerson Creek Rd.

Mountain City, TN 37683

**Clm No 34137**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1380 of 3334

---

**Russell Rowe**
605 Hammond St.
Newport News, VA 23601

**Clm No 34138**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Russell**
807 Captain John Smith
Newport News, VA 23606

**Clm No 34139**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Stephen Sain**
203 Lyttle Dr.
Newport News, VA 23606

**Clm No 34140**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1381 of 3334

| Lewis Saunders | **Clm No 34141** | Filed In Cases: 140 | |
|---|---|---|---|
| 539 Deep Creek Road | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News, VA 23606 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Seawell | **Clm No 34142** | Filed In Cases: 140 | |
|---|---|---|---|
| 1423 Blue Horizon Circle | Class | Claim Detail Amount | Final Allowed Amount |
| Bordenton, FL 34208 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Donald Seidnitzer | **Clm No 34143** | Filed In Cases: 140 | |
|---|---|---|---|
| 43 Laurel Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Hampton, VA 23669 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1382 of 3334

---

**James Serven**
83 Surf Avenue
Marshfield, MA 02050

**Clm No 34144**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Andre Seward**
500 E. Brambleton Ave.
Norfolk, VA 23510

**Clm No 34145**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Jacqueline Shelley**
230 Brooklet Ct.
Huntsville, AL 35806

**Clm No 34146**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

1383 of 3334

---

**Florence Shelton-Savage**
32 Holly Hill Dr.
Richmond Hill, GA 31324

**Clm No 34147**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Raymond Shields**
1207 Hornsbyville Road
Yorktown, VA 23692

**Clm No 34148**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Foy Shockley**
106 Quincy Ct.
Yorktown, VA 23693

**Clm No 34149**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1384 of 3334

---

**William Siebert**
1001 Bolling Ave., Apt. 304
Norfolk, VA 23508

**Clm No 34150**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Larry Smiley**
461 Old National Hwy.
Clarksville, VA 23927

**Clm No 34151**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Fred Smith**
1501 Lakeview Trail
Martinsville, VA 24112

**Clm No 34152**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                      1385 of 3334

---

**G. Bernard Smith**                    **Clm No 34153**   Filed In Cases: 140
3020 Pine Hollow Path
Williamsburg, VA 23185               Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $10,000.00
                                                           $10,000.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Walter Smith**                        **Clm No 34154**   Filed In Cases: 140
509 San Pedro Dr.
Chesapeake, VA 23322                 Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $10,000.00
                                                           $10,000.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**Billy Smith**                         **Clm No 34155**   Filed In Cases: 140
53 Church Street
Windsor, VA 23487                    Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                           $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1386 of 3334

| Ewell Smith | **Clm No 34156** | Filed In Cases: 140 | |
|---|---|---|---|
| 3321 Old Mill Rd. | | | |
| Chesapeake, VA 23323 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Harlin Smith | **Clm No 34157** | Filed In Cases: 140 | |
|---|---|---|---|
| 218 Harris Grove Lane | | | |
| Yorktown, VA 23690 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Harold Smith | **Clm No 34158** | Filed In Cases: 140 | |
|---|---|---|---|
| 4000 Oak Dr. | | | |
| Chesapeake, VA 23321 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**　　　**Visit us on the Web at www.omnimgt.com**　　　**PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**　　　　　　　**E-mail: claimsmanager@omnimgt.com**　　　**FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/20/2018 11:59:04 AM

*Claims Details*                                                             1387 of 3334

| **Jerry Smith** | **Clm No 34159** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. Box 262 | Class | Claim Detail Amount | Final Allowed Amount |
| Harbinger, NC 27941 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **John Smith** | **Clm No 34160** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 281 | Class | Claim Detail Amount | Final Allowed Amount |
| Newport News, VA 23607 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **MacDonald Smith** | **Clm No 34161** | Filed In Cases: 140 | |
|---|---|---|---|
| 116 Margaret Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Hampton, VA 23669 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

*Claims Details*                                                               1388 of 3334

---

**Otis Smith**                        **Clm No 34162**   Filed In Cases: 140
2670 Colonial Trail East
Surry, VA 23883                        Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                 $1.00
                                                          $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**William Smith**                     **Clm No 34163**   Filed In Cases: 140
46 Edwards Rd.
Poquoson, VA 23662                     Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                 $1.00
                                                          $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**George Snead**                      **Clm No 34164**   Filed In Cases: 140
30 Monica Blvd. Unit 218
Lynchburg, VA 24502                    Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                 $1.00
                                                          $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1389 of 3334

| **Clifford Snow** | **Clm No 34165** | Filed In Cases: 140 | |
|---|---|---|---|
| 800 Spring Pointe Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Stony Point, NC 28678 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Thomas Southall** | **Clm No 34166** | Filed In Cases: 140 | |
|---|---|---|---|
| 162 Shenandoah Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Hampton, VA 23661 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Carl Sparrow** | **Clm No 34167** | Filed In Cases: 140 | |
|---|---|---|---|
| 6308 Thomas Paine Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Williamsburg, VA 23188 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1390 of 3334

---

**Edward Sprinkle**
11 Sanlun Lake Drive
Hampton, VA 23666

**Clm No 34168**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Stephens**
1205 Tannery Circle
Midlothian, VA 23113

**Clm No 34169**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Larry Stephenson**
9084 River Crescent
Suffolk, VA 23433

**Clm No 34170**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1391 of 3334

---

**Howard Stevens**
4068 Foxwell Drive
Hayes, VA 23072

**Clm No 34171**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Archer Stevens**
625 Pintail Lane
Chesapeake, VA 23323

**Clm No 34172**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Emery Stidham**
11301 Beaver Castle Rd
Hopewell, VA 23860

**Clm No 34173**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1392 of 3334

| Arthur Still | **Clm No 34174** | Filed In Cases: 140 | |
|---|---|---|---|
| 106 Pams Way | Class | Claim Detail Amount | Final Allowed Amount |
| Hertford, NC 27944 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Robert Stinson | **Clm No 34175** | Filed In Cases: 140 | |
|---|---|---|---|
| 5625 Jessie DuPont Memorial Highway | Class | Claim Detail Amount | Final Allowed Amount |
| Heathsville, VA 22473 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Warner Surratt | **Clm No 34176** | Filed In Cases: 140 | |
|---|---|---|---|
| 231 Kenneth Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Boiling Springs, SC 29316 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1393 of 3334

---

**Robert Surry**

36 Newport Avenue

Newport News, VA 23601

**Clm No 34177**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Elmo Sweeney**

7320 Dress Blue Circle

Mechansville, VA 23116

**Clm No 34178**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roy Swicegood**

729 Sunnywood Road

Newport News, VA 23601

**Clm No 34179**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              1394 of 3334

---

**Robert Tanner**                          <span style="color:blue">**Clm No 34180**</span>    Filed In Cases: 140
12350 Jefferson Ave. Suite 300
Newport News, VA 23602                     Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Elizabeth Tasker**                       <span style="color:blue">**Clm No 34181**</span>    Filed In Cases: 140
6 Minton Dr.
Newport News, VA 23602                     Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Joe Taylor**                             <span style="color:blue">**Clm No 34182**</span>    Filed In Cases: 140
102 Bridge Crossing
Yorktown, VA 23692                         Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1395 of 3334

---

**Steven Taylor**
5021 Maplecrest Rd.
Fort, IN 46835

**Clm No 34183**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Taylor**
26 Great Lakes Drive
Hampton, VA 23669

**Clm No 34184**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Richard Temple**
6932 Trinity Church Rd.
Church Road, VA 23833

**Clm No 34185**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              1396 of 3334

---

**Thomas Tennyson**                    **Clm No 34186**    Filed In Cases: 140
7000 Gun Lock Road
Williamsburg, VA 23188                  Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                $10,000.00
                                                           $10,000.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Robert Thompson**                    **Clm No 34187**    Filed In Cases: 140
5309 Queen Bishop Ln.
Williamsburg, VA 23185                  Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                $1.00
                                                           $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Ralph Throckmorton**                 **Clm No 34188**    Filed In Cases: 140
6206 Elm Shadow Ct.
Richmond, VA 23231                      Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                $10,000.00
                                                           $10,000.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                1397 of 3334

---

**Bobby Tignor**                     **Clm No 34189**    Filed In Cases: 140
97 Hudgins Road
Poquoson, VA 23662                   Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                  $10,000.00
                                                          $10,000.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**Harold Tilley**                    **Clm No 34190**    Filed In Cases: 140
542 Russell Street
Vallejo, CA 94591                    Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                  $10,000.00
                                                          $10,000.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**Charles Titus**                    **Clm No 34191**    Filed In Cases: 140
5512 North Carlin Springs Rd.
Arlington, VA 22203                  Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                      $1.00
                                                              $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

1398 of 3334

---

**Tommy Tolbert**
106 Cynthia Dr.
Hampton, VA 23666

**Clm No 34192**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roy Trainum**
13511 Black Meadow Road
Spotsylvania, VA 22553

**Clm No 34193**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Douglas Trainum**
P.O. Box 393
Henrico, NC 27842

**Clm No 34194**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1399 of 3334

---

**Hugh Trevillian**
303 Melinda Lane
Yorktown, VA 23693

**Clm No 34195**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Homer Tucker**
PO Box 8475
Fort Worth, TX 76124

**Clm No 34196**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gene Turner**
114 Holden Lane
Yorktown, VA 23692

**Clm No 34197**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1400 of 3334

---

**Patricia Tyrrell**
80 Hampstead Rd
Urbanna, VA 23175

**Clm No 34198**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**David Vandermel**
2713 Princess Anne Road
Virginia Beach, VA 23456

**Clm No 34199**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Vann**
705 Powhatan Pkwy.
Hampton, VA 23661

**Clm No 34200**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1401 of 3334

| | | | |
|---|---|---|---|
| **Joseph Vaughan** | **Clm No 34201** | Filed In Cases: 140 | |
| 8017 Stuart Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Suffolk, VA 23437 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| | | | |
|---|---|---|---|
| **Michael Vaughan** | **Clm No 34202** | Filed In Cases: 140 | |
| 404 Bruce Burns Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Moncure, NC 27559 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| | | | |
|---|---|---|---|
| **Ronald Vaughan** | **Clm No 34203** | Filed In Cases: 140 | |
| 88-A Hudgins Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Poquoson, VA 23662 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### *Claims Details*

1402 of 3334

---

**George Voltaire**
112 Souverain Landing
Yorktown, VA 23692

**Clm No 34204**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Robert Walker**
84 Denison St.
Fredericksburg, VA 22406

**Clm No 34205**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Helen Walker**
6 Bernard Dr.
Newport News, VA 23602

**Clm No 34206**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1403 of 3334

---

**Roger Wall**
21 Graham Dr.
Newport News, VA 23606

**Clm No 34207**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Oden Wallace**
9 Robert Bruce Rd.
Poquoson, VA 23662

**Clm No 34208**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Oscar Walters**
504 Piney Point Rd.
Yorktown, VA 23692

**Clm No 34209**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

## *Claims Details*

---

**Harvey Ward**                                    **Clm No 34210**    Filed In Cases: 140
110 Olivet Circle
Elizabeth City, NC 27909                            Class          Claim Detail Amount      Final Allowed Amount

UNS                       $1.00

$1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Thomas Watkins**                                 **Clm No 34211**    Filed In Cases: 140
709 Pickney Court
Newport News, VA 23601                             Class          Claim Detail Amount      Final Allowed Amount

UNS                       $1.00

$1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Wayne Webb**                                     **Clm No 34212**    Filed In Cases: 140
5970 Hobby Horse Rd.
Gloucester, VA 23061                               Class          Claim Detail Amount      Final Allowed Amount

UNS                       $1.00

$1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1405 of 3334

---

**James Wells**
205 Middle Street
Smithfield, VA 23430

**Clm No 34213**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Linwood Wentzell**
5464 Stewart Dr.
Virginia Beach, VA 23464

**Clm No 34214**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert West**
26600 Jennifer Lane
Corona, CA 92883

**Clm No 34215**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

### Claims Details

1406 of 3334

---

**Phillip Wetterling**                    **Clm No 34216**    Filed In Cases: 140

PO Box 37

Susan, VA 23163

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Milton Whitaker**                    **Clm No 34217**    Filed In Cases: 140

814 Leeds Terrace

Hampton, VA 23666

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Isaac Whitaker**                    **Clm No 34218**    Filed In Cases: 140

1914 Victoria Boulevard

Hampton, VA 23661

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                1407 of 3334

| **John White** | | **Clm No 34219** | Filed In Cases: 140 | |
| 4284 Stevens Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Carrsville, VA 23315 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **John Wiatt** | | **Clm No 34220** | Filed In Cases: 140 | |
| 17220 Royalton Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| Amelia, VA 23002 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| **John Wicker** | | **Clm No 34221** | Filed In Cases: 140 | |
| 578 Pimlico Circle | | Class | Claim Detail Amount | Final Allowed Amount |
| Whitsett, NC 27377 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              1408 of 3334

---

**John Wilburn**                    **Clm No 34222**    Filed In Cases: 140
P.O. Box 144
Wicomico, VA 23184                   Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                      $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Thomas Wilds**                     **Clm No 34223**    Filed In Cases: 140
208 Country Club Road
Newport News, VA 23606               Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                      $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**John Williams**                    **Clm No 34224**    Filed In Cases: 140
1106 Miccott Dr.
Hampton, VA 23666                    Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                   $10,000.00
                                                          $10,000.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1409 of 3334

**Robert Williams**
316 Sharon Drive
Seaford, VA 23696

**Clm No 34225**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**James Williams**
9 Carrington Ct. - West
Portsmouth, VA 23701

**Clm No 34226**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Ronald Williams**
1006 Egret Court
Severn, MD 21144

**Clm No 34227**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                      1410 of 3334

---

**Ben Williamson**                      **Clm No 34228**    Filed In Cases: 140
30 Verona Court Blvd.
Verona, VA 24482                         Class              Claim Detail Amount         Final Allowed Amount

                                        UNS                        $1.00
                                                                   $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Covel Williamson**                    **Clm No 34229**    Filed In Cases: 140
2401 Reaves Ferry Rd.
Nakina, NC 28455                         Class              Claim Detail Amount         Final Allowed Amount

                                        UNS                        $1.00
                                                                   $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Roy Wilson**                          **Clm No 34230**    Filed In Cases: 140
11654 Plaza America Drive #633
Reston, VA 20190                         Class              Claim Detail Amount         Final Allowed Amount

                                        UNS                     $10,000.00
                                                                $10,000.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1411 of 3334

| **Alex Wilson** | **Clm No 34231** | Filed In Cases: 140 | |
|---|---|---|---|
| 141 Whispering Pine Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Staffordsville, VA 24167 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Woodrow Wilson** | **Clm No 34232** | Filed In Cases: 140 | |
|---|---|---|---|
| 35 St. Johns Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Hampton, VA 23666 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Richard Windley** | **Clm No 34233** | Filed In Cases: 140 | |
|---|---|---|---|
| PO Box 783 | Class | Claim Detail Amount | Final Allowed Amount |
| Gloucester, VA 23061 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1412 of 3334

---

**Stanley Winner**
5321 Brockie Street
Virginia Beach, VA 23464

**Clm No 34234**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Theodore Wojnarowicz**
3645 Vaughan Street
Ammon, ID 83406

**Clm No 34235**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

---

**Charles Wolff**
12122 West Patrick Ln.
Sun City, AZ 85373

**Clm No 34236**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1413 of 3334

---

**Gary Wood**
3916 Hubard Drive
Chesapeake, VA 23325

**Clm No 34237**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Raymond Wood**
103 Madeline Ln.
Elizabeth City, NC 27090

**Clm No 34238**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Richard Wood**
95 Green Glen Drive
Newport News, VA 23602

**Clm No 34239**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                    1414 of 3334

---

**Ronald Wood**                          **Clm No 34240**   Filed In Cases: 140
7477 Southampton Parkway
Drewryville, VA 23844                     Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                       $1.00
                                                                   $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**William Woolard**                      **Clm No 34241**   Filed In Cases: 140
3308 Kecoughtan Rd.
Hampton, VA 23661                        Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                       $1.00
                                                                   $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Richard Wornom**                       **Clm No 34242**   Filed In Cases: 140
PO Box 1306
Roanoke Rapids, NC 27870                 Class            Claim Detail Amount        Final Allowed Amount

                                         UNS                     $10,000.00
                                                                 $10,000.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value         $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1415 of 3334

---

**James Wright**
10300 Highway 59
Lavonia, GA 30553

**Clm No 34243**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Carolyn Wright**
4305 Lydias Dr.
Williamsburg, VA 23188

**Clm No 34244**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Leon Yelverton**
110 Dale Hollow Dr.
Yorktown, VA 23692

**Clm No 34245**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1416 of 3334

| Gerald Yetzer | | **Clm No 34246** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 206 Forest Cove | | Class | Claim Detail Amount | Final Allowed Amount |
| Aylett, VA 23009 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $10,000.00 | | | |

| Elwood Young | | **Clm No 34247** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 10 Fiske St. | | Class | Claim Detail Amount | Final Allowed Amount |
| Portsmouth, VA 23702 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| Marco Zanetti | | **Clm No 34248** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 122 Railway Rd. | | Class | Claim Detail Amount | Final Allowed Amount |
| Yorktown, VA 23693 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 8-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1417 of 3334

---

**Jeanne Bottomley**
85 Wilmer Street
Rochester, NY 14607

**Clm No 34249**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

| Assignee | Amount | Percent |
|----------|--------|---------|
| Harold Bottomley | | |

---

**Xiomara Guthrie**
7136 Glenwood Drive
Stroudsburg, PA 18301

**Clm No 34250**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Hunt**
1248 Glenwood Blvd.
Schenectady, NY 12308

**Clm No 34251**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1418 of 3334

| **Dona Lowry** | | **Clm No 34252** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 158 E.L. Bowers Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Elizabethtown, TN 37643 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Jean Molloy** | | **Clm No 34253** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 101 Polsin Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Schenectady, TN 12303 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Donna Rossi and Philip Winans** | | **Clm No 34254** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 39 Swaggertown Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Glenville, NY 12302 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              1419 of 3334

---

**Robert Simmons**                    **Clm No 34255**    Filed In Cases: 140
8708 La Sala Grande NE
Albuquerque, NM 87111        Class          Claim Detail Amount      Final Allowed Amount

                             UNS                    $1.00
                                                    $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Cheryl Baldini**                    **Clm No 34256**    Filed In Cases: 140
c/o Coady Law Firm
300 Trade Center, Suite 7640    Class      Claim Detail Amount      Final Allowed Amount
Woburn, MA 01801
                             UNS              $200,000.00
                                              $200,000.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $200,000.00

---

**Winifred Cody**                    **Clm No 34257**    Filed In Cases: 140
c/o Coady Law Firm
300 Trade Center, Suite 7640    Class      Claim Detail Amount      Final Allowed Amount
Woburn, MA 01801
                             UNS              $200,000.00
                                              $200,000.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $200,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1420 of 3334

---

**Wayne Eisler**
c/o Coady Law Firm
300 Trade Center, Suite 7640
Woburn, MA 01801

**Clm No 34258**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $180,000.00 | |
| | $180,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $180,000.00 |

---

**Anna Louise Murdock**
c/o Coady Law Firm
300 Trade Center, Suite 7640
Woburn, MA 01801

**Clm No 34259**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Jennie Thormahlen**
c/o Coady Law Firm
300 Trade Center, Suite 7640
Woburn, MA 01801

**Clm No 34260**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1421 of 3334

---

**James J. Kelly**
320 Township Line Road
Blue Bell, PA 19422

**Clm No 34261**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Puletti**
119 Midland Rd.
Staten Island, NY 10308

**Clm No 34262**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Herbert L. Peck**
29 Randall Way
Hazlet, NJ 07730

**Clm No 34263**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1422 of 3334

---

**James B. Law**
712 Pinedale Drive
Darlington, SC 29532-6019

**Clm No 34264**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James F. Robinson**
1084 Green Glen Dr.
Garnet Valley, PA 19060

**Clm No 34265**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Vicky Woessner**
124 Mercator Drive
Greenwood, IN 46143

**Clm No 34266**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1423 of 3334

| | | | |
|---|---|---|---|
| **Harry A. Davis** | **Clm No 34267** | Filed In Cases: 140 | |
| 5001 County Highway 192 | Class | Claim Detail Amount | Final Allowed Amount |
| DeFuniak Springs, FL 32433 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| | | | |
|---|---|---|---|
| **James A. Johnson, Sr.** | **Clm No 34268** | Filed In Cases: 140 | |
| 7913 Maxroy St. | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX 77088 | UNS | $0.00 | |
| | | $0.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $0.00 |

| | | | |
|---|---|---|---|
| **William Polverari** | **Clm No 34269** | Filed In Cases: 140 | |
| 10400 Severino Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Ft. Meyers, FL 33913 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1424 of 3334

**Renald Gauthier**
3940 Dagenais Ovest
Laval Quebec
H7R 5X9  Canada

**Clm No 34270**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**James Andrew Pizzey**
325 Mt. Crandell Crest West #109
Lethbridge, AB
Canada T1K 6Z4

**Clm No 34271**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**DOROTHY ABERCROMBIE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34272**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1425 of 3334

---

**REUBEN ADAMS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34273**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROSA LEE ADAMS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34274**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLADYS AKERS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34275**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                   3/20/2018 11:59:04 AM

*Claims Details*                                                                              1426 of 3334

---

**JAMES ALDAPE**                                    **Clm No 34276**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST                                      Class            Claim Detail Amount      Final Allowed Amount

BEAUMONT, TX 77701                                  UNS                    $1.00

                                                                          $1.00

Date Filed            8-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**DAVID ALEXANDER**                                 **Clm No 34277**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST                                      Class            Claim Detail Amount      Final Allowed Amount

BEAUMONT, TX 77701                                  UNS                    $1.00

                                                                          $1.00

Date Filed            8-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**LELAH ALEXANDER**                                 **Clm No 34278**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST                                      Class            Claim Detail Amount      Final Allowed Amount

BEAUMONT, TX 77701                                  UNS                    $1.00

                                                                          $1.00

Date Filed            8-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1427 of 3334

---

**VINCENT ALFRED**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34279**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEVI ALLEN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34280**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ALSTON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34281**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1428 of 3334

---

**JAMES ANDERSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34282**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JOHNNY HOWARD ANDRES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34283**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**VLADIMIR ANTOLOS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34284**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1429 of 3334

| DEBERY ARCHIE | **Clm No 34285** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

| JAMES EDWARD ARMSTRONG | **Clm No 34286** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

| JAMES L ARMSTRONG | **Clm No 34287** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 11:59:04 AM

*Claims Details*                                                                    1430 of 3334

---

**JERRY ARMSTRONG**                    **Clm No 34288**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES            Class          Claim Detail Amount      Final Allowed Amount

215 ORLEANS ST

BEAUMONT, TX 77701                     UNS                   $1.00

                                                             $1.00

Date Filed            8-Dec-2016

Bar Date

Claim Face Value       $1.00

---

**PAUL ARNOLD**                        **Clm No 34289**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES            Class          Claim Detail Amount      Final Allowed Amount

215 ORLEANS ST

BEAUMONT, TX 77701                     UNS                   $1.00

                                                             $1.00

Date Filed            8-Dec-2016

Bar Date

Claim Face Value       $1.00

---

**MELVIN ARRINGTON**                   **Clm No 34290**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES            Class          Claim Detail Amount      Final Allowed Amount

215 ORLEANS ST

BEAUMONT, TX 77701                     UNS                   $1.00

                                                             $1.00

Date Filed            8-Dec-2016

Bar Date

Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1431 of 3334

---

**MINA ASKARYAR**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34291**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROGER AUSTIN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34292**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**W H AUTTONBERRY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34293**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1432 of 3334

---

**ROBBIN BAGGS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34294**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES BAILEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34295**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN BAILEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34296**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              1433 of 3334

---

**ROBERT BAKER**                      **Clm No 34297**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                        Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                      UNS                $1.00
                                                         $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**KENNETH BALDWIN**                   **Clm No 34298**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                        Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                      UNS                $1.00
                                                         $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**EDWARD BALL, III**                  **Clm No 34299**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                        Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                      UNS                $1.00
                                                         $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1434 of 3334

---

**IDA MAE BANKS**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34300**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LONNIE ESTER BANKS**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34301**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WALTER BANKSTON**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34302**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1435 of 3334

---

**CLARENCE BARNES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34303**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WALTER JR BARNES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34304**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MURDELL BASWELL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34305**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                          1436 of 3334

---

**ISAREL BATES**                          **Clm No 34306**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed            8-Dec-2016

Bar Date

Claim Face Value         $1.00

---

**MILTON BAUER**                          **Clm No 34307**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed            8-Dec-2016

Bar Date

Claim Face Value         $1.00

---

**DEBRA BAXTER**                          **Clm No 34308**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed            8-Dec-2016

Bar Date

Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1437 of 3334

---

**ROSE BEAR**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34309**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BEASLEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34310**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**IRENE LUCRETIA BEAULIEU**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34311**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1438 of 3334

---

**DANIEL BEBEE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34312**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**RONALD BECKHAM**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34313**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ALICE BEGLEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34314**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1439 of 3334

| **JOVENCIO BELEN** | **Clm No 34315** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

| **WILLIAM C BELL** | **Clm No 34316** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

| **CHARLES OTTO BELL** | **Clm No 34317** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             1440 of 3334

---

**ANTONIO BELMONTE**                          **Clm No 34318**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                                Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                              UNS                  $1.00
                                                                   $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**RICHARD C BENNETT**                         **Clm No 34319**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                                Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                              UNS                  $1.00
                                                                   $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES BENNETT**                             **Clm No 34320**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                                Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                              UNS                  $1.00
                                                                   $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                              1441 of 3334

---

| **JAMES W BENTON** | **Clm No 34321** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JOHN BERADUCCI** | **Clm No 34322** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **ABLERTO L BERRY** | **Clm No 34323** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

---

*Claims Details*

1442 of 3334

---

**JAMES BETTIS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34324**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTYE J BEULAH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34325**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GROVER C BEULAH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34326**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                        1443 of 3334

---

**DORIS BLOM**                               **Clm No 34327**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                               Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                             UNS                    $1.00
                                                                    $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ELAINE BOGGS**                             **Clm No 34328**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                               Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                             UNS                    $1.00
                                                                    $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**GRAYLYN BOLTON**                           **Clm No 34329**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                               Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                             UNS                    $1.00
                                                                    $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1444 of 3334

---

**MARISA BOND**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34330**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY C BOOTH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34331**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANKLIN R BOREM**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34332**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1445 of 3334

| **BOBBY GEORGE BOREN** | **Clm No 34333** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed         8-Dec-2016
Bar Date
Claim Face Value         $1.00

| **GRADY M BOWEN** | **Clm No 34334** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed         8-Dec-2016
Bar Date
Claim Face Value         $1.00

| **LARRY BOWLES** | **Clm No 34335** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed         8-Dec-2016
Bar Date
Claim Face Value         $1.00

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1446 of 3334

---

**CHARLES E BOYD**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34336**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CLAUDE BOYD**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34337**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**WILLIAM D BOYD**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34338**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

---

**WILLIAM K BOYKIN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34339**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THOMAS BRACKETT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34340**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN R BRADLEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34341**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1448 of 3334

---

**ROBERT BRAND**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34342**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEFFEREY BRANDON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34343**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HORNER BRANDON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34344**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 11:59:04 AM

*Claims Details*                                                        1449 of 3334

---

**HAROLD BRANNON**                    **Clm No 34345**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                        Class          Claim Detail Amount    Final Allowed Amount
BEAUMONT, TX 77701                    UNS                 $1.00
                                                          $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**JEANETTE BRANNON**                  **Clm No 34346**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                        Class          Claim Detail Amount    Final Allowed Amount
BEAUMONT, TX 77701                    UNS                 $1.00
                                                          $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**FANNIE BREWER**                     **Clm No 34347**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                        Class          Claim Detail Amount    Final Allowed Amount
BEAUMONT, TX 77701                    UNS                 $1.00
                                                          $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             1450 of 3334

---

**SHERMAN BRICE**                    **Clm No 34348**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                       Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701                   UNS                   $1.00
                                                           $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ROLAND BRIGHTMAN**                 **Clm No 34349**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                       Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701                   UNS                   $1.00
                                                           $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BILLY BROADWAY**                   **Clm No 34350**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                       Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701                   UNS                   $1.00
                                                           $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1451 of 3334

---

**Z RUTH BROGDEN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34351**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DARWIN C BROKMEYER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34352**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FELICIA BROOKINS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34353**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                                         1452 of 3334

---

**WILLIE D BROUGHTON**                    **Clm No 34354**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                            Class         Claim Detail Amount    Final Allowed Amount
BEAUMONT, TX 77701
                                          UNS               $1.00
                                                            $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**J D BROWN**                             **Clm No 34355**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                            Class         Claim Detail Amount    Final Allowed Amount
BEAUMONT, TX 77701
                                          UNS               $1.00
                                                            $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JOHN BROWN**                            **Clm No 34356**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                            Class         Claim Detail Amount    Final Allowed Amount
BEAUMONT, TX 77701
                                          UNS               $1.00
                                                            $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              1453 of 3334

---

**LARRY BROWN**                          **Clm No 34357**   Filed In Cases: 140

C/O BRENT COON & ASSOCIATES       Class              Claim Detail Amount        Final Allowed Amount

215 ORLEANS ST

BEAUMONT, TX 77701                       UNS                    $1.00

                                                                $1.00

Date Filed              8-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**MARTHA BROWN**                         **Clm No 34358**   Filed In Cases: 140

C/O BRENT COON & ASSOCIATES       Class              Claim Detail Amount        Final Allowed Amount

215 ORLEANS ST

BEAUMONT, TX 77701                       UNS                    $1.00

                                                                $1.00

Date Filed              8-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**WILLIE BROWN**                         **Clm No 34359**   Filed In Cases: 140

C/O BRENT COON & ASSOCIATES       Class              Claim Detail Amount        Final Allowed Amount

215 ORLEANS ST

BEAUMONT, TX 77701                       UNS                    $1.00

                                                                $1.00

Date Filed              8-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             1454 of 3334

---

**VIOLET BROWN**                    **Clm No 34360**     Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                      Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                    UNS                   $1.00
                                                          $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**DORIS BRUMMETT**                  **Clm No 34361**     Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                      Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                    UNS                   $1.00
                                                          $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**ALFRED BRUNNER**                  **Clm No 34362**     Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                      Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                    UNS                   $1.00
                                                          $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1455 of 3334

---

**LARRY BRUZZONE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34363**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES BRYANT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34364**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BUMGARNER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34365**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    1456 of 3334

---

**WELDON KENNETH BUNTING**                    **Clm No 34366**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                                | Class | Claim Detail Amount | Final Allowed Amount |
BEAUMONT, TX 77701                            |-------|---------------------|----------------------|
                                              | UNS   | $1.00               |                      |
                                              |       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**HOYT WAYNE BURFIELD**                       **Clm No 34367**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                                | Class | Claim Detail Amount | Final Allowed Amount |
BEAUMONT, TX 77701                            |-------|---------------------|----------------------|
                                              | UNS   | $1.00               |                      |
                                              |       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**RONALD BURNHAM**                            **Clm No 34368**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                                | Class | Claim Detail Amount | Final Allowed Amount |
BEAUMONT, TX 77701                            |-------|---------------------|----------------------|
                                              | UNS   | $1.00               |                      |
                                              |       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1457 of 3334

---

**CHARLES BURNS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34369**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**ALAN BUSH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34370**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JAMES JOSEPH BYRNE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34371**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1458 of 3334

---

**ALBERT F CAIN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34372**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**REBA CALLIS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34373**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES CALWAY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34374**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1459 of 3334

| JAMES CAMPBELL | **Clm No 34375** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| LAURO CANICOSA | **Clm No 34376** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| SHERRY CARDEN | **Clm No 34377** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1460 of 3334

---

**LAURA P CARDWELL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34378**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY LOU  CARLSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34379**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**YVONNE CARON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34380**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**       PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1461 of 3334

---

**JAMES V CAROSELLI**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34381**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FLOYD CARPENTER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34382**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES CARROLL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34383**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1462 of 3334

---

| **EUGENE CARSON** | **Clm No 34384** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **WILLIAM D CARTEE** | **Clm No 34385** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **BOBBY CARTER** | **Clm No 34386** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1463 of 3334

---

**STANLEY CARTER** | **Clm No 34387** | Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**REFUGIO CASTILLO** | **Clm No 34388** | Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LLOYD LEROY CAZIER** | **Clm No 34389** | Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1464 of 3334

| **E L CHANCELLOR** | **Clm No 34390** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed             8-Dec-2016
Bar Date
Claim Face Value       $1.00

| **LYDIA CHANDLER** | **Clm No 34391** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed             8-Dec-2016
Bar Date
Claim Face Value       $1.00

| **WILLIE CHANEY** | **Clm No 34392** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed             8-Dec-2016
Bar Date
Claim Face Value       $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

1465 of 3334

---

**PATRICK CHAVOUSTIE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34393**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STEPHEN B CHILDRESS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34394**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TERRIE CHRISTIAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34395**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1466 of 3334

---

| **TEDDY V CHRISTOPHER** | **Clm No 34396** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **CYNTHIA CHURCH** | **Clm No 34397** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JANET CICCHINI** | **Clm No 34398** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**       **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1467 of 3334

---

**MINNIE CLARK**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34399**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**GORDON V CLARK**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34400**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES CLARK**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34401**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1468 of 3334

---

**MILDRED CLARK**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34402**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MIRIAM CLARK**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34403**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT CLARK**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34404**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1469 of 3334

---

**WILLIAM J CLARK**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34405**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**RICHARD C CLAYTON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34406**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**EVELYN CLEVENGER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34407**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1470 of 3334

---

**MICKEY CLINE**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34408**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NED EARL CLINE**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34409**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOUISE CLOCK**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34410**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1471 of 3334

---

| **WILFRED CLOPHUS** | | **Clm No 34411** | Filed In Cases: 140 | |
|---|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | | |
| BEAUMONT, TX 77701 | | UNS | $1.00 | |
| | | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| **GEORGE E CLORE** | | **Clm No 34412** | Filed In Cases: 140 | |
|---|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | | |
| BEAUMONT, TX 77701 | | UNS | $1.00 | |
| | | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| **ANDREW CLOUGH** | | **Clm No 34413** | Filed In Cases: 140 | |
|---|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | | |
| BEAUMONT, TX 77701 | | UNS | $1.00 | |
| | | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

*Claims Details*                                                                    1472 of 3334

---

**ROBERT EDWARD COALSON**             <u>**Clm No 34414**</u>    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                        Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                      UNS                    $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**LEWIS COATLEY**                     <u>**Clm No 34415**</u>    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                        Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                      UNS                    $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**HUEY COBB**                         <u>**Clm No 34416**</u>    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                        Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                      UNS                    $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                          1473 of 3334

---

**T MONROE COCHRAN**                          **Clm No 34417**   Filed In Cases: 140

C/O BRENT COON & ASSOCIATES              Class          Claim Detail Amount      Final Allowed Amount

215 ORLEANS ST

BEAUMONT, TX 77701                       UNS                    $1.00

                                                                $1.00

Date Filed            8-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**DAVID BRUCE COCKRELL**                      **Clm No 34418**   Filed In Cases: 140

C/O BRENT COON & ASSOCIATES              Class          Claim Detail Amount      Final Allowed Amount

215 ORLEANS ST

BEAUMONT, TX 77701                       UNS                    $1.00

                                                                $1.00

Date Filed            8-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**EDWARD J JR  CODERRE**                      **Clm No 34419**   Filed In Cases: 140

C/O BRENT COON & ASSOCIATES              Class          Claim Detail Amount      Final Allowed Amount

215 ORLEANS ST

BEAUMONT, TX 77701                       UNS                    $1.00

                                                                $1.00

Date Filed            8-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              1474 of 3334

---

**ROBERT W  COFFEY**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34420**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT COKER**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34421**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BEN W COLVIN**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34422**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1475 of 3334

---

**CLARENCE RAY  COMBS**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34423**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016

Bar Date

Claim Face Value         $1.00

---

**JOHNNIE MAE COOK**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34424**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016

Bar Date

Claim Face Value         $1.00

---

**MONTE COOK**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34425**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016

Bar Date

Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1476 of 3334

---

**LOUELLEN S COOLEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34426**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOE COOPER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34427**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**TERRELL FRANK CORLEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34428**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1477 of 3334

---

**ALFREDO CORTEZ**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34429**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ELDON COURTNEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34430**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PHILLIP COUTCH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34431**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1478 of 3334

---

**ALPHONSE S COVAS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34432**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**RUBEN WESLEY COVINGTON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34433**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**RUSSELL COX**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34434**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                              1479 of 3334

---

**JASON CRAIG**                          **Clm No 34435**      Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                           Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701                       UNS                 $1.00
                                                             $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**JOSEPH LEO CRAVEN**                    **Clm No 34436**      Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                           Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701                       UNS                 $1.00
                                                             $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**JOE CREIGHTON**                        **Clm No 34437**      Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                           Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701                       UNS                 $1.00
                                                             $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             1480 of 3334

---

**RUFUS CROSSLIN**                          **Clm No 34438**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                              Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                            UNS                  $1.00
                                                                 $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**ROY F CROW**                              **Clm No 34439**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                              Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                            UNS                  $1.00
                                                                 $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**LUKE CUMMINGS**                           **Clm No 34440**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                              Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                            UNS                  $1.00
                                                                 $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1481 of 3334

| **DUIE LEE CUPSTID** | **Clm No 34441** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **MARY L CURRY** | **Clm No 34442** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **ROOSEVELT CURRY** | **Clm No 34443** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1482 of 3334

---

**GLORIA DAILEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34444**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROSE DAUGHERTY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34445**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN DAVID**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34446**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                   3/20/2018 11:59:04 AM

*Claims Details*                                                                                            1483 of 3334

---

**ROBERT DAVIDSON**          **Clm No 34447**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST               Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701           UNS                   $1.00
                                                   $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**BETTY DAVIS**              **Clm No 34448**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST               Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701           UNS                   $1.00
                                                   $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**BILLY ALVIN DAVIS**        **Clm No 34449**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST               Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701           UNS                   $1.00
                                                   $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1484 of 3334

| | | | |
|---|---|---|---|
| **BOLDEN DAVIS** | **Clm No 34450** | Filed In Cases: 140 | |
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **LARRY DAVIS** | **Clm No 34451** | Filed In Cases: 140 | |
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **MILTON DAVIS** | **Clm No 34452** | Filed In Cases: 140 | |
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                          1485 of 3334

---

**ROBERT H DAVIS**                      **Clm No 34453**   Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                          Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                        UNS                $1.00
                                                           $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**JANETTA DAVIS**                       **Clm No 34454**   Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                          Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                        UNS                $1.00
                                                           $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**WALTER DAVIS**                        **Clm No 34455**   Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                          Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                        UNS                $1.00
                                                           $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1486 of 3334

---

**WILLIAM DAWSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34456**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES DEAK**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34457**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ESWIN DEAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34458**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1487 of 3334

---

**CLARENCE DECKER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34459**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALFREDA  H DEES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34460**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JUAN DELAGARZA**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34461**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1488 of 3334

| **SYLVIA DELEON** | **Clm No 34462** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JOSEPH DELUCCHI** | **Clm No 34463** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **MATTHEW DEMARS** | **Clm No 34464** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1489 of 3334

---

**SHIRLEY DEMOTT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34465**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WANE JORDAN DICKERSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34466**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BILLY E DICKSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34467**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1490 *of* 3334

---

**JOE E DICKSON**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34468**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**BILLY J DIEL**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34469**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**CHARLIE DIGGENS**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34470**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1491 of 3334

---

**DEBORAH DODSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34471**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROL DOLT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34472**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM E DOSS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34473**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1492 of 3334

---

**TERRY W DOWNS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34474**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARIE DRISKELL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34475**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BEN G DUNCAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34476**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             1493 of 3334

---

**BENJAMIN C DUNCAN**                    **Clm No 34477**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES              Class          Claim Detail Amount      Final Allowed Amount

215 ORLEANS ST

BEAUMONT, TX 77701                       UNS                  $1.00

                                                              $1.00

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANDREW DUNNAM**                        **Clm No 34478**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES              Class          Claim Detail Amount      Final Allowed Amount

215 ORLEANS ST

BEAUMONT, TX 77701                       UNS                  $1.00

                                                              $1.00

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY DYESS**                          **Clm No 34479**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES              Class          Claim Detail Amount      Final Allowed Amount

215 ORLEANS ST

BEAUMONT, TX 77701                       UNS                  $1.00

                                                              $1.00

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1494 of 3334

---

**WILLIAM DYKES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34480**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**ANDREW EDISON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34481**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**ROBERT JAMES EDWARDS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34482**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1495 of 3334

---

**WILLIAM EISENMAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34483**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**KERRY EISENRING**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34484**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CECILIO  ELIZONDO**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34485**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1496 of 3334

| CHARLES E ELLIS | **Clm No 34486** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| RUBIN ELLIS | **Clm No 34487** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN ELLIS | **Clm No 34488** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

---

*Claims Details*

1497 of 3334

---

**ROBERT R EMBREY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34489**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JO NELL ENGLISH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34490**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**RAY ENIS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34491**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1498 of 3334

---

**IMA ENOCH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34492**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY EPLER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34493**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM ERBS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34494**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1499 of 3334

---

**JOSE ESTOLANO**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34495**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLADYS ETHRIDGE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34496**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STEPHANIE EVANS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34497**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1500 of 3334

---

**GEORGE EVERMAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34498**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOSEPH EZELL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34499**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JACK D FAIRLEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34500**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1501 of 3334

---

**THOMAS FARRELL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34501**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARIE FASICK**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34502**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLENN FEARS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34503**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1502 of 3334

---

**HOWARD FEWELL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34504**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY FITCH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34505**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BENNIE R FITZHUGH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34506**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1503 of 3334

---

**KEVIN FITZPATRICK, JR**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34507**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**DORA FLANIGAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34508**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**WALTER FLEMING**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34509**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                        3/20/2018 11:59:04 AM

*Claims Details*                                                                    1504 of 3334

---

**IDA FLEMON**                              **Clm No 34510**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                              Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701                          UNS                  $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**FREDDIE FLETCHER**                        **Clm No 34511**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                              Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701                          UNS                  $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**DONALD EUGENE FLINN**                     **Clm No 34512**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                              Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701                          UNS                  $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1505 of 3334

---

**ARISTEO FLORES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34513**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**FLORA FLORES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34514**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**ORLAND W FONDREN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34515**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              1506 of 3334

---

**FLOYD FORD**                        **Clm No 34516**   Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                        Class         Claim Detail Amount    Final Allowed Amount
BEAUMONT, TX 77701                    UNS                    $1.00
                                                             $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**EDWARD L FORMAN**                   **Clm No 34517**   Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                        Class         Claim Detail Amount    Final Allowed Amount
BEAUMONT, TX 77701                    UNS                    $1.00
                                                             $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**JOYCE FOX**                         **Clm No 34518**   Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                        Class         Claim Detail Amount    Final Allowed Amount
BEAUMONT, TX 77701                    UNS                    $1.00
                                                             $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1507 of 3334

---

**MARY FRANCIS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34519**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN FRANCO**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34520**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN K FRANKS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34521**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1508 of 3334

---

**SOPHIA FRAWLEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34522**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SANDRA FRAZIER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34523**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CALVIN FREDERICK**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34524**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1509 *of* 3334

---

**EARL FRANKLIN FREEMAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34525**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSE FRESQUES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34526**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DORINDA FRICK**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34527**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                  1510 of 3334

---

**JAMES W FRYE**                    **Clm No 34528**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                      Class         Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                    UNS               $1.00
                                                      $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**COY FULMER**                      **Clm No 34529**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                      Class         Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                    UNS               $1.00
                                                      $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ANNIE FURLOUGH**                  **Clm No 34530**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                      Class         Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                    UNS               $1.00
                                                      $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1511 of 3334

---

| **DEBRA GALLOWAY** | **Clm No 34531** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JAMES J GANEY** | **Clm No 34532** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **DONALD M GARDNER** | **Clm No 34533** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**　　　**Visit us on the Web at www.omnimgt.com**　　　**PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**　　　**E-mail: claimsmanager@omnimgt.com**　　　**FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                            1512 of 3334

---

**JAMES GARNER**                          **Clm No 34534**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                            Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                          UNS                  $1.00
                                                               $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MILDRED GARNER**                        **Clm No 34535**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                            Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                          UNS                  $1.00
                                                               $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**RONALD GARNER**                         **Clm No 34536**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                            Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                          UNS                  $1.00
                                                               $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1513 of 3334

| | | | |
|---|---|---|---|
| **JIMMY C GARRISON** | **Clm No 34537** | Filed In Cases: 140 | |
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **MARY GATES** | **Clm No 34538** | Filed In Cases: 140 | |
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **LEE TRENTON GEE** | **Clm No 34539** | Filed In Cases: 140 | |
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1514 of 3334

---

**BONNIE GEORGE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34540**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**J T GIBSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34541**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**ELMER GIBSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34542**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

---

**LEACY GIBSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34543**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HILTON T GILBERT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34544**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICHARD Y GILBERT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34545**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1516 of 3334

| **JIM D GILMORE** | **Clm No 34546** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **LARRY GIPSON** | **Clm No 34547** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **GWENDOLYN GLENN** | **Clm No 34548** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1517 of 3334

---

**JOSEPHINE GODBY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34549**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**TALTON GODWIN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34550**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**HARVEY L GOFF**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34551**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 11:59:04 AM

*Claims Details*                                                                    1518 of 3334

---

**RAUL GOMEZ**                          **Clm No 34552**   Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                          Class            Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701                      UNS                   $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**PETE GONZALES**                       **Clm No 34553**   Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                          Class            Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701                      UNS                   $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**ALEX GONZALEZ**                       **Clm No 34554**   Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                          Class            Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701                      UNS                   $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1519 of 3334

---

**WILLIAM G GOODING**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34555**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM M GORMAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34556**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GEORGIA M GRANT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34557**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com             FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1520 of 3334

---

**ODIE GRANT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34558**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEROME GRAVES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34559**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CURTIS GRAY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34560**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1521 of 3334

---

**KENNETH EUGENE GRAY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34561**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROMEO A GRAY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34562**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LARRY D GREEN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34563**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1522 of 3334

---

**LARRY DON GREEN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34564**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TOMMY R GREEN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34565**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WALTER D GREEN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34566**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1523 of 3334

---

| WILLIE GREEN | **Clm No 34567** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| THOMAS GREENE | **Clm No 34568** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| DONNA GREENYA | **Clm No 34569** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1524 of 3334

---

**SHERRY GREER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34570**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**WILLIAM GREGORY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34571**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ESTELLE GREGORY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34572**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

---

**WILEY GREGSTON**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34573**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GEORGE P GRIFFIN**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34574**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY LEE GRIFFIN**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34575**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1526 of 3334

---

**MICHAEL WAYNE GRIFFIN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34576**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLIE GRISSOM**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34577**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOUIS GUERRERO**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34578**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1527 of 3334

---

**JAMES C GUILLORY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34579**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT GUYNES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34580**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KEVIN HAGEMANN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34581**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1528 of 3334

---

**EDWARD HALL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34582**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HOWARD HALL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34583**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM A HALL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34584**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1529 of 3334

---

**CHARLES EDWARD HALL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34585**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL HALLOWS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34586**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THOMAS HALSEMA**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34587**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1530 of 3334

| **CLYDE W HALTERMAN** | **Clm No 34588** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **BARBARA HAMBY** | **Clm No 34589** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **DORSEY JR HAMLIN** | **Clm No 34590** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1531 of 3334

---

**CAROLINE HAMMOND**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34591**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHNNY HAMPTON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34592**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARVIN HAMPTON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34593**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1532 of 3334

---

**GLENDA HANCOCK**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34594**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**GEORGE A HARDEN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34595**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**ABRAHAM HARDEN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34596**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1533 of 3334

**DOSSIE HARPER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34597**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**LUCINDA HARRELL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34598**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CARL HARRIS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34599**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1534 of 3334

---

**GOLDEN HARRIS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34600**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GROVER HARRIS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34601**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HAYES R HARRIS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34602**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1535 of 3334

---

**HENRY J HARRIS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34603**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MELVIN C HARRIS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34604**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ROBERT HARRIS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34605**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              1536 of 3334

---

**STERLING JR HARRIS**                     **Clm No 34606**   Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                             Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                           UNS                 $1.00
                                                               $1.00

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM BERNARD HARRIS**                 **Clm No 34607**   Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                             Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                           UNS                 $1.00
                                                               $1.00

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM HARRISON**                       **Clm No 34608**   Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                             Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                           UNS                 $1.00
                                                               $1.00

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             1537 of 3334

---

**ANDY FRANK HARRISON**                 **Clm No 34609**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST              Class              Claim Detail Amount       Final Allowed Amount
BEAUMONT, TX 77701
                           UNS                     $1.00
                                                   $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**DONALD HARSH**                        **Clm No 34610**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST              Class              Claim Detail Amount       Final Allowed Amount
BEAUMONT, TX 77701
                           UNS                     $1.00
                                                   $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**BEATRICE HART**                       **Clm No 34611**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST              Class              Claim Detail Amount       Final Allowed Amount
BEAUMONT, TX 77701
                           UNS                     $1.00
                                                   $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1538 of 3334

---

**JACOB A HART**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34612**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STEVE HARTUNG**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34613**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EZRA RAY HATTEN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34614**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1539 of 3334

---

**DOROTHY HAYDEN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34615**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALFRED HAYES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34616**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHNNIE HEARD**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34617**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1540 of 3334

---

**RONALD ROY HEIMGARTNER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34618**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EARNEST HELAIRE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34619**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOAN HELMACY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34620**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1541 of 3334

---

**RONALD G HELMS**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34621**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM HENDERSON**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34622**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANKIE HENDRIX**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34623**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1542 of 3334

---

**MARIO HERNANDEZ**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34624**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**GILBERT HERRERA**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34625**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**GEORGE HERMAN HERRIN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34626**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1543 of 3334

---

**EMMA HERRON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34627**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALBERT HESTER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34628**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHY HICK**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34629**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

1544 of 3334

| **WILLIE L HILL** | **Clm No 34630** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **SHIRLEY HILL** | **Clm No 34631** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **DOROTHY HILL HOOD** | **Clm No 34632** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1545 of 3334

---

**ESAW C HINES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34633**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|-----------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BENJAMIN O HIPP**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34634**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|-----------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HENRY J HITT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34635**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|-----------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1546 of 3334

---

**JAMES HOAGLAND**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34636**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT A HOCHMUTH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34637**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONALD HOFF**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34638**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1547 of 3334

---

**KENNETH WELDON HOFFMAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34639**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ERNEST HOLLAND**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34640**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES HOLLEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34641**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1548 of 3334

---

**BOBBY R HOLLOMAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34642**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JESSIE A HOLLOWAY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34643**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**TEDDY D HOLLOWAY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34644**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

---

**WILLIE E HOLSTON**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34645**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KENETH HOLTS**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34646**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY HOMAN**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34647**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1550 of 3334

---

**ROBERT DEAN HORD**      **Clm No 34648**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed      8-Dec-2016

Bar Date

Claim Face Value      $1.00

---

**PATRICIA HORNBLOWER**      **Clm No 34649**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed      8-Dec-2016

Bar Date

Claim Face Value      $1.00

---

**JAMES HOWARD**      **Clm No 34650**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed      8-Dec-2016

Bar Date

Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1551 of 3334

---

**NORMAN O HOWARD**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34651**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROSELLE HOWELL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34652**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES AUGUST HUDAK**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34653**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    1552 of 3334

---

**MARY L HUDSON**                           **Clm No 34654**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                              Class            Claim Detail Amount        Final Allowed Amount
BEAUMONT, TX 77701
                                            UNS                    $1.00
                                                                   $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**RONALD HUDSON**                           **Clm No 34655**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                              Class            Claim Detail Amount        Final Allowed Amount
BEAUMONT, TX 77701
                                            UNS                    $1.00
                                                                   $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**WILLIAM HUDSON**                          **Clm No 34656**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                              Class            Claim Detail Amount        Final Allowed Amount
BEAUMONT, TX 77701
                                            UNS                    $1.00
                                                                   $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1553 of 3334

---

**MILTON HUGHES**                              **Clm No 34657**   Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             8-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**LAMAR HULL**                                 **Clm No 34658**   Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             8-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**ROBERT HULSEY**                              **Clm No 34659**   Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             8-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1554 of 3334

---

**CHARLES HUNT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34660**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GARY HUNT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34661**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROY LEE HUNTER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34662**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1555 of 3334

---

**JOHNIE HUNTER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34663**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN L HUTER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34664**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LAVERNA HUTSON, JR**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34665**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 11:59:04 AM

*Claims Details*                                                                            1556 of 3334

---

**CHARLES HYMAN**                                    **Clm No 34666**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                                       Class          Claim Detail Amount        Final Allowed Amount
BEAUMONT, TX 77701
                                                     UNS                  $1.00
                                                                          $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**ALBERT L INGLE**                                   **Clm No 34667**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                                       Class          Claim Detail Amount        Final Allowed Amount
BEAUMONT, TX 77701
                                                     UNS                  $1.00
                                                                          $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**ERNESTINE JACKSON**                                **Clm No 34668**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                                       Class          Claim Detail Amount        Final Allowed Amount
BEAUMONT, TX 77701
                                                     UNS                  $1.00
                                                                          $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                          3/20/2018 11:59:04 AM

*Claims Details*                                                                      1557 of 3334

---

**HUEY DAVID JACKSON**                    **Clm No 34669**   Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                            Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                          UNS                    $1.00
                                                                 $1.00

Date Filed           8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LARRY JACKSON**                         **Clm No 34670**   Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                            Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                          UNS                    $1.00
                                                                 $1.00

Date Filed           8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**TOMMY L JACKSON**                       **Clm No 34671**   Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                            Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                          UNS                    $1.00
                                                                 $1.00

Date Filed           8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1558 of 3334

---

**WILLIE JACKSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34672**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DAVID JACKSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34673**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**PETER MICHAEL JADRYEV**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34674**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1559 of 3334

---

**WILLIAM C JAMES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34675**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARTHA J JEFFERSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34676**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES JERNIGAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34677**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1560 of 3334

---

**BILLY JOHNSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34678**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLIN F JOHNSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34679**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDWARD JOHNSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34680**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1561 of 3334

---

**GEORGE JOHNSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34681**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PERRY JOHNSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34682**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHIRLEY JOHNSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34683**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1562 of 3334

---

**CLARENCE W JOHNSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34684**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GREG TROY JOHNSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34685**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN JOHNSTON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34686**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1563 of 3334

---

**JOHNNY D JONES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34687**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**PLUMMER JONES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34688**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**RICHARD JONES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34689**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1564 of 3334

---

**ROGER E JONES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34690**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SAMUEL JONES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34691**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SYLVESTER JONES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34692**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1565 of 3334

---

**WILLIE E JONES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34693**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAMONA JONES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34694**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANCES JORDAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34695**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1566 of 3334

| DONALD L JUSTICE | **Clm No 34696** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JACOB KALDENBERGER | **Clm No 34697** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| ROYCE OAKLEY KALMAN | **Clm No 34698** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1567 of 3334

---

**JOHN KANE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34699**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ELIZABETH KAUFMAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34700**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BEVERLY KEEL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34701**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

---

*Claims Details*                                                                                      1568 of 3334

---

**HARRY KELLEY**                                      **Clm No 34702**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                                        Class              Claim Detail Amount         Final Allowed Amount
BEAUMONT, TX 77701
                                                      UNS                    $1.00
                                                                             $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**VALERIE KELLEY**                                    **Clm No 34703**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                                        Class              Claim Detail Amount         Final Allowed Amount
BEAUMONT, TX 77701
                                                      UNS                    $1.00
                                                                             $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**RICHARD KELLY**                                     **Clm No 34704**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                                        Class              Claim Detail Amount         Final Allowed Amount
BEAUMONT, TX 77701
                                                      UNS                    $1.00
                                                                             $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1569 of 3334

---

**JOHN KEMP**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34705**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRISTOPHER KENDRICK**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34706**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GEORGE KENDRICK**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34707**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1570 of 3334

---

**WALTER W KENNEDY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34708**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JAMES   KENNEDY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34709**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**FRED HAROLD   KERBACHER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34710**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1571 of 3334

---

**JANET KERNEA**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34711**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY W KIKER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34712**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRED C KILLAM**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34713**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                        1572 of 3334

---

**SPENCER KING**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34714**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOUIS B KINNEY**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34715**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARK KIRBOW**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34716**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

---

**NATHANIEL KISER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34717**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM E KIZZIAH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34718**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID L KNIGHT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34719**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1574 of 3334

---

**MICHAEL K KNIGHT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34720**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA KOBUS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34721**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MYRTES KOLLAR**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34722**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1575 of 3334

---

**LAURALIE KOREY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34723**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES KOSHAK**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34724**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HUGO KRONKE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34725**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1576 of 3334

---

| **ARTHUR L KYTE** | **Clm No 34726** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **RAMON LAGARDA** | **Clm No 34727** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **SHERWOOD LAMBERT** | **Clm No 34728** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1577 of 3334

---

**BOBBIE LAMBERT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34729**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM M LANDRY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34730**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PHILLIP LANGER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34731**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                    1578 of 3334

---

**JOHNNY F LANGLEY**                          **Clm No 34732**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                                Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                              UNS                    $1.00
                                                                     $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**TOM LANGLEY**                               **Clm No 34733**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                                Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                              UNS                    $1.00
                                                                     $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**NELSON LANGSTON**                           **Clm No 34734**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                                Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                              UNS                    $1.00
                                                                     $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1579 of 3334

---

**MICHAEL E LANKFORD**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34735**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICHARD LARSEN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34736**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ERVIN LATHAM**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34737**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1580 of 3334

---

**DANIEL LAWLER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34738**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**HARRY LAWSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34739**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**SILAS LAZARUS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34740**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1581 of 3334

| ROBERT E LEE | **Clm No 34741** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed           8-Dec-2016

Bar Date

Claim Face Value           $1.00

| ROBERT EDWARD LEE | **Clm No 34742** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed           8-Dec-2016

Bar Date

Claim Face Value           $1.00

| EVELYN LEGARDA | **Clm No 34743** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed           8-Dec-2016

Bar Date

Claim Face Value           $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1582 of 3334

---

**MAYOLA LENZIE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34744**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LISA LESLEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34745**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GEORGE LEVY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34746**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1583 of 3334

---

**GEORGE LEWIS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34747**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JAMES LIPSCOMB**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34748**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**SKIPPER LIVINGSTON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34749**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1584 of 3334

| LARRY C LONG | **Clm No 34750** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| REINALDO LOPEZ | **Clm No 34751** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| LENZY L LUCAS | **Clm No 34752** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1585 of 3334

---

**FRED LUCKETT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34753**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**STEVE E LUCKETT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34754**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**EDDIE MAGEE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34755**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1586 of 3334

---

**HELGA M MAHE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34756**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA MARIE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34757**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BUDDY J MARTIN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34758**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1587 of 3334

---

**ELTON MARTIN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34759**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE M MARTINEZ**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34760**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MASSEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34761**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1588 of 3334

---

**JAMES F MAULL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34762**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**MILDRED MAXIE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34763**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**ROGER W MAYO**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34764**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1589 of 3334

---

**BENNIE G MCCARLEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34765**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PHILLIP F MCCARTEN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34766**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONNA MCCLARTY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34767**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

---

**GERALD MCCLELLAND**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34768**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY L MCCOY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34769**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BILLY MCCRANEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34770**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1591 of 3334

---

**JAMES MCCURDY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34771**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**KENNETH R MCDONALD**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34772**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DONALD B MCDOWELL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34773**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1592 of 3334

---

**JAMES MCDUFFY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34774**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EVON J MCGEE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34775**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHIRLEY MCGONIGAL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34776**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1593 of 3334

---

**HERBERT MCKNIGHT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34777**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JEWEL MCLELLAND**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34778**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**GLEN D MCNAMARA**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34779**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1594 of 3334

---

**LEE E MCNEIL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34780**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**MYRON D MCQUARTERS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34781**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**PATRICK MCRANEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34782**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1595 of 3334

---

**OTHA R MCVAY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34783**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LARRY E MCWHORTER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34784**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICKY L MEADOR**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34785**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                1596 of 3334

---

**WILMA MEEKS**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34786**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHERYL MENDICINO**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34787**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LARRY WAYNE MERCER**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34788**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1597 of 3334

---

**NELLIE FRANCES  MILAM**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34789**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ETHEL L MILES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34790**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FREDDIE G MILES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34791**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1598 of 3334

---

**GLENDA MILES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34792**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES A MILES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34793**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLENE D MILLER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34794**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1599 of 3334

---

**EVELYN MILLER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34795**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLENN MILLER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34796**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WARREN EDWARD MILLER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34797**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    1600 of 3334

---

**ROBERT LACY MILLS**                    **Clm No 34798**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                           Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                         UNS                  $1.00
                                                              $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JEROME MILSAP**                        **Clm No 34799**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                           Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                         UNS                  $1.00
                                                              $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**SUSAN MINI**                           **Clm No 34800**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                           Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                         UNS                  $1.00
                                                              $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1601 of 3334

---

**ROSE MISAVAGE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34801**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BOBBIE MITCHELL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34802**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES MITCHELL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34803**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                   1602 of 3334

---

**HILLARD WAYNE MITCHELL**                    **Clm No 34804**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                                Class           Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701                            UNS                  $1.00
                                                                   $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JAMES MITCHELL**                            **Clm No 34805**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                                Class           Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701                            UNS                  $1.00
                                                                   $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JULIA MITCHELL**                            **Clm No 34806**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                                Class           Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701                            UNS                  $1.00
                                                                   $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1603 of 3334

---

**MARK MITCHELL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34807**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**R B MITCHELL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34808**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONALD MONCURE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34809**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*          3/20/2018 11:59:04 AM

*Claims Details*                                                  1604 of 3334

---

**VIRGIE M MONCURE**                    **Clm No 34810**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                          Class            Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701                      UNS                   $1.00
                                                              $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**GAIL MONK**                           **Clm No 34811**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                          Class            Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701                      UNS                   $1.00
                                                              $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**JOSE MONTELONGO**                     **Clm No 34812**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                          Class            Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701                      UNS                   $1.00
                                                              $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**     Visit us on the Web at www.omnimgt.com     PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**          E-mail: claimsmanager@omnimgt.com         FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1605 of 3334

---

**CHARLES MONTGOMERY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34813**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARVIN MOON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34814**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES LARRY MOORE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34815**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

---

**BONNIE MOORE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34816**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**VANDIVER C JR MOORE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34817**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**MAXINE MOOREFIELD**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34818**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1607 of 3334

---

**CARL MORGAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34819**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUDE W MORGAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34820**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LONNIE MORGAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34821**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                    1608 of 3334

---

**HOWARD MORONG**                    **Clm No 34822**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                       Class              Claim Detail Amount       Final Allowed Amount
BEAUMONT, TX 77701
                                     UNS                     $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**DOUGLAS R MORRIS**                 **Clm No 34823**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                       Class              Claim Detail Amount       Final Allowed Amount
BEAUMONT, TX 77701
                                     UNS                     $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**WENDELL MORRIS**                   **Clm No 34824**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                       Class              Claim Detail Amount       Final Allowed Amount
BEAUMONT, TX 77701
                                     UNS                     $1.00
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1609 of 3334

---

**DONALD MOTT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34825**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**GLENN MURDOCK**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34826**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**J R MURPHY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34827**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 11:59:04 AM

*Claims Details*                                                                          1610 of 3334

---

**NELLIE MURPHY**                          **Clm No 34828**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                             Class          Claim Detail Amount    Final Allowed Amount
BEAUMONT, TX 77701
                                           UNS                  $1.00
                                                                $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DAVID S MURRAY**                         **Clm No 34829**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                             Class          Claim Detail Amount    Final Allowed Amount
BEAUMONT, TX 77701
                                           UNS                  $1.00
                                                                $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BOHDAN MUTZ**                            **Clm No 34830**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                             Class          Claim Detail Amount    Final Allowed Amount
BEAUMONT, TX 77701
                                           UNS                  $1.00
                                                                $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1611 of 3334

---

**HAROLD JUNIOR NALLEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34831**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HENRY NATIONS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34832**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELLIS JR NEAL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34833**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                      1612 of 3334

---

**LAGRETTA NEAL**                     **Clm No 34834**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                        Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                      UNS                 $1.00
                                                          $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**BOBBY D NELSON**                    **Clm No 34835**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                        Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                      UNS                 $1.00
                                                          $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**LADONNA NELSON**                    **Clm No 34836**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                        Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                      UNS                 $1.00
                                                          $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1613 of 3334

---

**JOHN MACK NELSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34837**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LORNA NELSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34838**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN NETTER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34839**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1614 of 3334

---

**PERCY W NETTLES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34840**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LELAND NETTO**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34841**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICIA NEWSOME**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34842**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

---

*Claims Details*                                                                              1615 of 3334

---

**GLENN NEWTON**                          **Clm No 34843**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                            Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                          UNS                    $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**ERNEST L NIX**                          **Clm No 34844**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                            Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                          UNS                    $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**ABE NORSWORTHY**                        **Clm No 34845**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                            Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                          UNS                    $1.00
                                                                 $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                        1616 of 3334

---

**MICHAEL TERRY NOVOTNY**              **Clm No 34846**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                         Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                       UNS                  $1.00
                                                            $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**TRIGGER OAKLEY**                     **Clm No 34847**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                         Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                       UNS                  $1.00
                                                            $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ROGER ODOMES**                       **Clm No 34848**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                         Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                       UNS                  $1.00
                                                            $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1617 of 3334

---

**JAMES OLIVER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34849**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LLOYD KENNETH OLSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34850**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ARTHUR OMEALLY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34851**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1618 of 3334

---

**LOREN SR ONEAL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34852**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TERRY OSBORN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34853**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES OSBORNE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34854**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    1619 of 3334

---

**JAMES ARTHUR PADGETT**                    **Clm No 34855**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**MICHAEL PADGETT**                    **Clm No 34856**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**RANDLE PALMER**                    **Clm No 34857**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                      1620 of 3334

---

**RONNIE PARHAM**                    **Clm No 34858**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES L PARKER**                    **Clm No 34859**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NELSON PARKER**                    **Clm No 34860**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              1621 of 3334

---

**PAUL PARKER**                          **Clm No 34861**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES              Class           Claim Detail Amount      Final Allowed Amount

215 ORLEANS ST
                                         UNS                 $1.00
BEAUMONT, TX 77701
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MARY PATTERSON**                       **Clm No 34862**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES              Class           Claim Detail Amount      Final Allowed Amount

215 ORLEANS ST
                                         UNS                 $1.00
BEAUMONT, TX 77701
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHARLES PATTERSON**                    **Clm No 34863**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES              Class           Claim Detail Amount      Final Allowed Amount

215 ORLEANS ST
                                         UNS                 $1.00
BEAUMONT, TX 77701
                                                             $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                      1622 of 3334

---

**BURLEY PAUL**                          **Clm No 34864**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                           Class         Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701                       UNS                   $1.00
                                                               $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**SHARON PEACH**                         **Clm No 34865**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                           Class         Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701                       UNS                   $1.00
                                                               $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**JANET PENLEY**                         **Clm No 34866**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                           Class         Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701                       UNS                   $1.00
                                                               $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1623 of 3334

---

**EDWARD PENTON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34867**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES RAY PERKINS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34868**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES PERKINS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34869**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1624 of 3334

---

**GLENN PERRILLO**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34870**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHARON PERRY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34871**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM R PERRY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34872**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1625 of 3334

---

**JUAULINA PETERSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34873**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FLO PHARRIS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34874**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TOMMY PHILLIPS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34875**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                              3/20/2018 11:59:04 AM

*Claims Details*                                                                        1626 of 3334

| JAMES PICKETT | Clm No 34876 | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JESSIE BASCUM PITTMAN | Clm No 34877 | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| MARCUS POCO | Clm No 34878 | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1627 of 3334

---

| JAMES POINTER | **Clm No 34879** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JAMES WADE POMEROY | **Clm No 34880** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| CECIL DAVIS POND | **Clm No 34881** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1628 of 3334

---

**SHELDON R POPE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34882**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GREGORY POPICK**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34883**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHIRLEY POWELL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34884**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1629 of 3334

---

| **WOODROW POWERS** | **Clm No 34885** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **DAVID LEE PRICE** | **Clm No 34886** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **GLATUS L PUGH** | **Clm No 34887** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1630 of 3334

---

| **JAMES PUGH** | | **Clm No 34888** | Filed In Cases: 140 | |
| C/O BRENT COON & ASSOCIATES | | | | |
| 215 ORLEANS ST | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT, TX 77701 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JAMES PURVIS** | | **Clm No 34889** | Filed In Cases: 140 | |
| C/O BRENT COON & ASSOCIATES | | | | |
| 215 ORLEANS ST | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT, TX 77701 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **WALTER QUEBEDEAUX** | | **Clm No 34890** | Filed In Cases: 140 | |
| C/O BRENT COON & ASSOCIATES | | | | |
| 215 ORLEANS ST | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT, TX 77701 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1631 of 3334

---

**RUSSELL DAVID RAAB**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34891**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VICTOR L RAGUS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34892**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUDE RAINE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34893**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1632 of 3334

---

**PHILIP RAMOS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34894**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICHARD RANG**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34895**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALEX RATCLIFF**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34896**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

---

*Claims Details*

1633 of 3334

---

**JAMES C RAY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34897**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MOHAMMED RAZAK**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34898**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PHILLIP RECAREY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34899**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 11:59:04 AM

*Claims Details*                                                                    1634 of 3334

---

**BERNARD REED**                           **Clm No 34900**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST                             | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
BEAUMONT, TX 77701                         | UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              8-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**NAWETA REED**                            **Clm No 34901**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST                             | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
BEAUMONT, TX 77701                         | UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              8-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**GLORIA  REGIEC**                         **Clm No 34902**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST                             | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
BEAUMONT, TX 77701                         | UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              8-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1635 of 3334

| | | | |
|---|---|---|---|
| **ERNEST A REINKE** | **Clm No 34903** | Filed In Cases: 140 | |
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **JOHN HENRY REISTINO** | **Clm No 34904** | Filed In Cases: 140 | |
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **LOIS RENFROW** | **Clm No 34905** | Filed In Cases: 140 | |
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1636 of 3334

---

**PORFIRIO RENOVATO**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34906**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHNNY L RICE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34907**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROLLAND L RICHARD**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34908**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    1637 of 3334

---

**WILLARD R RICHERSON**                    **Clm No 34909**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                              Class         Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                            UNS               $1.00
                                                              $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MAVIS RIDDLE**                           **Clm No 34910**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                              Class         Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                            UNS               $1.00
                                                              $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**NANCY RIDDLE**                           **Clm No 34911**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                              Class         Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                            UNS               $1.00
                                                              $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    1638 of 3334

---

**HELENA RIENIETS**    **Clm No 34912**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

BEAUMONT, TX 77701

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE RIVERA**    **Clm No 34913**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

BEAUMONT, TX 77701

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDWARD THEODORE ROBBINS**    **Clm No 34914**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

BEAUMONT, TX 77701

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1639 of 3334

**ALBERT ROBERSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34915**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**WADE ROBERTS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34916**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JESSIE JAMES ROBERTS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34917**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1640 of 3334

**BILLY ROBERTSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34918**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

**LEANORD ROBINSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34919**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

**MAC A ROBINSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34920**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                     3/20/2018 11:59:04 AM

*Claims Details*                                                              1641 of 3334

---

**JAMES ROGERS**                    **Clm No 34921**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES         Class          Claim Detail Amount     Final Allowed Amount

215 ORLEANS ST

BEAUMONT, TX 77701                  UNS                    $1.00

                                                           $1.00

Date Filed              8-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**RALPH B ROGERS**                  **Clm No 34922**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES         Class          Claim Detail Amount     Final Allowed Amount

215 ORLEANS ST

BEAUMONT, TX 77701                  UNS                    $1.00

                                                           $1.00

Date Filed              8-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**GEORGE ROSS**                     **Clm No 34923**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES         Class          Claim Detail Amount     Final Allowed Amount

215 ORLEANS ST

BEAUMONT, TX 77701                  UNS                    $1.00

                                                           $1.00

Date Filed              8-Dec-2016

Bar Date

Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1642 of 3334

---

**WILLIE ROSS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34924**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES ROTH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34925**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RANDY ROWE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34926**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1643 of 3334

---

**MICHAEL ROYAL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34927**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ALBERT A RUSSELL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34928**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CLAVORN RYALS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34929**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1644 of 3334

---

**JOHN A JR SABINO**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34930**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**AGNES SABOL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34931**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SAFLEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34932**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              1645 of 3334

| LAWRENCE SAFLEY | Clm No 34933 | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Patricia SAMPSON | Clm No 34934 | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| MATTHEW W SANDERS | Clm No 34935 | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100                E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
Woodland Hills, CA 91367

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1646 of 3334

---

**GERTRUDE SANDERS**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34936**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRISTINE SANTIGATE**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34937**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICIA SCANLON**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34938**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1647 of 3334

| PEGGY SCARCLIFF | **Clm No 34939** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | UNS | $1.00 | |
| BEAUMONT, TX 77701 | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JACQUELINE SCHAFFER | **Clm No 34940** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | UNS | $1.00 | |
| BEAUMONT, TX 77701 | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOHN SCOTT | **Clm No 34941** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | UNS | $1.00 | |
| BEAUMONT, TX 77701 | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1648 of 3334

---

**YOLANDA SCOTT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34942**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONALD SCOTT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34943**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**AVERY SEGERS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34944**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1649 of 3334

---

**ARLEY M SEIBEL**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34945**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**AUBREY L SHANNON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34946**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JIMMIE LEE SHAVERS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34947**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1650 of 3334

---

**HOBERT R SHOTTS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34948**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SILLS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34949**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HOWARD S SIMERLY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34950**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                      1651 of 3334

---

**GARNER LEE  SIMPSON**                    **Clm No 34951**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST                              Class              Claim Detail Amount          Final Allowed Amount

BEAUMONT, TX 77701                          UNS                     $1.00

                                                                    $1.00

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES EARL SIMS**                        **Clm No 34952**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST                              Class              Claim Detail Amount          Final Allowed Amount

BEAUMONT, TX 77701                          UNS                     $1.00

                                                                    $1.00

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CEDRIC L SINGLETON**                     **Clm No 34953**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST                              Class              Claim Detail Amount          Final Allowed Amount

BEAUMONT, TX 77701                          UNS                     $1.00

                                                                    $1.00

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1652 of 3334

| **JOHN SKILLMAN** | **Clm No 34954** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **SYLVESTER SMALL** | **Clm No 34955** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **MARSHALL SMITH** | **Clm No 34956** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100               E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
Woodland Hills, CA 91367

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1653 of 3334

---

**DONALD LEE SMITH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34957**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EARL SMITH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34958**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FREDDIE SMITH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34959**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1654 of 3334

---

**ROBERT SMITH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34960**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------------------|-----------|
| Date Filed        | 8-Dec-2016 |
| Bar Date          |           |
| Claim Face Value  | $1.00     |

---

**ROBERT LEE SMITH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34961**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------------------|-----------|
| Date Filed        | 8-Dec-2016 |
| Bar Date          |           |
| Claim Face Value  | $1.00     |

---

**THOMAS SMITH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34962**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------------------|-----------|
| Date Filed        | 8-Dec-2016 |
| Bar Date          |           |
| Claim Face Value  | $1.00     |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1655 of 3334

---

**ULYSSES SMITH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34963**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WAYNE F SMITH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34964**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM J SMITH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34965**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1656 of 3334

---

**JANICE SMITH**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34966**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SUSAN SMITH**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34967**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANA SMITH**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 34968**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1657 of 3334

---

**NANCY SOLOMON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34969**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA SPENCE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34970**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA L SPENCER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34971**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

1658 of 3334

---

**EDITH SPENCER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34972**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SAMUEL STALLWORTH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34973**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY STAMPLEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34974**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1659 of 3334

---

**ONNIS L STANDRIDGE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34975**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HARVEY STANLEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34976**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEE ARTIS  STEVENS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34977**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1660 of 3334

---

**CORINTHUS WILLIAM SR STILES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34978**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GERALD D STORK**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34979**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES EVERETT STRICKER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34980**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1661 of 3334

---

**THELMA STROTMAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34981**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WALTER STUARD**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34982**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EULA W SULLIVAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34983**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1662 of 3334

---

**PATTY SULLIVAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34984**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EARL K SWEATT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34985**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MELVIN J  SZYMANSKI**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34986**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1663 of 3334

---

**QUINCY L TALLEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34987**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES EUGENE TANKERSLEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34988**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BILLIE GENE TANKERSLEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34989**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1664 of 3334

| **MARY KATE TANKS** | **Clm No 34990** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **CLYDE TATUM** | **Clm No 34991** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **EARNEST R TAYLOR** | **Clm No 34992** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1665 of 3334

---

**FRED TAYLOR**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34993**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROOSEVELT TAYLOR**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34994**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BILLIE WAYNE TAYLOR**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34995**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1666 of 3334

---

**CLARANCE E THOMAS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34996**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EQUILA THOMAS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34997**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GUS THOMAS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34998**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1667 of 3334

---

**MELVIN THOMAS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 34999**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MYRA R THOMAS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35000**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATSY THOMAS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35001**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1668 of 3334

---

**OSCAR THOMLEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35002**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BENNIE EDWARD THOMPSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35003**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELMER THOMPSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35004**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              1669 of 3334

---

**MAX LUTHER THOMPSON**                    **Clm No 35005**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                             Class          Claim Detail Amount    Final Allowed Amount
BEAUMONT, TX 77701
                                           UNS                    $1.00
                                                                  $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**WILLARD THORN**                          **Clm No 35006**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                             Class          Claim Detail Amount    Final Allowed Amount
BEAUMONT, TX 77701
                                           UNS                    $1.00
                                                                  $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**MARTIN G TINDEL**                        **Clm No 35007**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                             Class          Claim Detail Amount    Final Allowed Amount
BEAUMONT, TX 77701
                                           UNS                    $1.00
                                                                  $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1670 of 3334

---

**PAUL W  TIPTON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35008**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RALPH TITUS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35009**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES W TOLBERT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35010**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

*Claims Details*                                                                 1671 of 3334

---

**DANA ALVIN TOMLINSON**                    **Clm No 35011**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                              Class          Claim Detail Amount     Final Allowed Amount
BEAUMONT, TX 77701
                                            UNS                $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BENJAMIN TORRES**                         **Clm No 35012**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                              Class          Claim Detail Amount     Final Allowed Amount
BEAUMONT, TX 77701
                                            UNS                $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOHN TOUCHSTONE**                         **Clm No 35013**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                              Class          Claim Detail Amount     Final Allowed Amount
BEAUMONT, TX 77701
                                            UNS                $1.00
                                                               $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1672 of 3334

---

**JOHN TOWNSEND**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35014**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HOWARD LEE TRAVIS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35015**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIE B TRAVIS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35016**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    1673 of 3334

---

**BERTHA TRIBBLE**                   **Clm No 35017**      Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                       Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                     UNS                $1.00
                                                        $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**KENNETH TROUP**                    **Clm No 35018**      Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                       Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                     UNS                $1.00
                                                        $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JERALD TROWBRIDGE**                **Clm No 35019**      Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                       Class          Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                     UNS                $1.00
                                                        $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1674 of 3334

---

**FREDERICK TROWBRIDGE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35020**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN  TULIPANI**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35021**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NORRIS TURNER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35022**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1675 of 3334

---

**DOROTHY TURNER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35023**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WANDA TYNER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35024**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HERBERT V UNDERWOOD**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35025**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1676 of 3334

---

**GAINES FRANKLIN UTSEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35026**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**SARAH MAE VANCE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35027**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BILLY VANDIVER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35028**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1677 of 3334

---

**CHRIS VANOS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35029**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**MICHAEL VARGA**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35030**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**CLARENCE EDWARD VARNER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35031**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 8-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1678 of 3334

---

**BRANDON VEALS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35032**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BETTY VENTRESS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35033**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**THOMAS J SR VINES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35034**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                      3/20/2018 11:59:04 AM

*Claims Details*                                                                1679 of 3334

---

| **JOHAN VISSER** | **Clm No 35035** | Filed In Cases: 140 | |
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JAMES VROOMAN** | **Clm No 35036** | Filed In Cases: 140 | |
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **MORRIS WADE** | **Clm No 35037** | Filed In Cases: 140 | |
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*                                                                                          1680 of 3334

---

**LEROY WAGNER**                                    **Clm No 35038**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**THOMAS BANKS WALDEN**                          **Clm No 35039**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**HOWARD WALKER**                                  **Clm No 35040**    Filed In Cases: 140

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          8-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1681 of 3334

---

**BOBBY M WALLACE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35041**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARGARET WALLACE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35042**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAUDIA WALSH**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35043**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1682 of 3334

---

**ROBERT WARD**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35044**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**DRANDELL R WARREN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35045**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JAMES WARREN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35046**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1683 of 3334

---

**WILLIAM A WARREN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35047**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT E WARREN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35048**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SUSAN WARREN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35049**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1684 of 3334

---

**ODELL WASHINGTON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35050**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BOBBY A WATES**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35051**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**WILLIAM WATKINS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35052**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1685 of 3334

---

**JERVONDA WATKINS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35053**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EVA WATSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35054**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LIZZIE WATSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35055**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1686 of 3334

---

**FRED H WATSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35056**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONNY J WEAVER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35057**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROLLEN E WEAVER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35058**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    1687 of 3334

---

**ALLEN D WEBB**                          **Clm No 35059**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                            Class            Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                          UNS                   $1.00
                                                                $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ALVERTA  WEBB**                         **Clm No 35060**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                            Class            Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                          UNS                   $1.00
                                                                $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DORIS WEBSTER**                         **Clm No 35061**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                            Class            Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                          UNS                   $1.00
                                                                $1.00

Date Filed            8-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**    3/20/2018 11:59:04 AM

*Claims Details*    1688 of 3334

---

**CHARLES WELCH**                          **Clm No 35062**   Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                  Class        Claim Detail Amount    Final Allowed Amount
BEAUMONT, TX 77701
                                UNS                $1.00
                                                   $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**VADEN WELLS**                            **Clm No 35063**   Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                  Class        Claim Detail Amount    Final Allowed Amount
BEAUMONT, TX 77701
                                UNS                $1.00
                                                   $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**SUE WELLS**                              **Clm No 35064**   Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                  Class        Claim Detail Amount    Final Allowed Amount
BEAUMONT, TX 77701
                                UNS                $1.00
                                                   $1.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1689 of 3334

---

| **CLAUDE WESTBROOK** | **Clm No 35065** | Filed In Cases: 140 | |
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **LEON WESTON** | **Clm No 35066** | Filed In Cases: 140 | |
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **DONALD J WHEAT** | **Clm No 35067** | Filed In Cases: 140 | |
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1690 of 3334

---

**JACKIE WHITE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35068**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL WHITE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35069**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID PAUL WHITE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35070**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 8-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                              1691 of 3334

---

**MARY WHITE**                              **Clm No 35071**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                              Class          Claim Detail Amount        Final Allowed Amount
BEAUMONT, TX 77701
                                            UNS                 $1.00
                                                                $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**JAMES H WHITEHEAD**                       **Clm No 35072**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                              Class          Claim Detail Amount        Final Allowed Amount
BEAUMONT, TX 77701
                                            UNS                 $1.00
                                                                $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**THOMAS H WHITMAN**                        **Clm No 35073**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                              Class          Claim Detail Amount        Final Allowed Amount
BEAUMONT, TX 77701
                                            UNS                 $1.00
                                                                $1.00

Date Filed              8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1692 of 3334

---

**ISAAC WILDER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35074**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIE WILKERSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35075**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES WILKIE**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35076**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 8-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1693 of 3334

---

**DEBRA WILLIAMS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35077**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HARRY D WILLIAMS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35078**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARVIN WILLIAMS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35079**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                         1694 of 3334

---

**ONNIE WILLIAMS**                         **Clm No 35080**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                             Class            Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                           UNS                  $1.00
                                                                $1.00

Date Filed           8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**QUANTON WILLIAMS**                       **Clm No 35081**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                             Class            Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                           UNS                  $1.00
                                                                $1.00

Date Filed           8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JOSEPH REDDEN WILLIAMS**                 **Clm No 35082**    Filed In Cases: 140
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST                             Class            Claim Detail Amount      Final Allowed Amount
BEAUMONT, TX 77701
                                           UNS                  $1.00
                                                                $1.00

Date Filed           8-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**    3/20/2018 11:59:04 AM

*Claims Details*                                                                         1695 of 3334

---

| **EUGENE  WILLIAMS** | **Clm No 35083** | Filed In Cases: 140 | |
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

| **WILLIAM E WILLIAMSON** | **Clm No 35084** | Filed In Cases: 140 | |
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

| **DEWITT WILLIS** | **Clm No 35085** | Filed In Cases: 140 | |
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1696 of 3334

---

**ELMORE WILLIS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35086**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ERNEST DALE WILLIS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35087**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GREGORY WILLIS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35088**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1697 of 3334

---

**JULIUS KENNETH WILLIS**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35089**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BERTRAND WILSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35090**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAYMOND WILSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35091**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1698 of 3334

---

**WILBERT WILSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35092**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ERNESTINE WILSON**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35093**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM WINTER**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35094**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1699 of 3334

| JANET WOOD | **Clm No 35095** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

| BERTHA WOODWARD | **Clm No 35096** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

| MARGIE WOODWARD | **Clm No 35097** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O BRENT COON & ASSOCIATES | Class | Claim Detail Amount | Final Allowed Amount |
| 215 ORLEANS ST | | | |
| BEAUMONT, TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          8-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1700 of 3334

---

**JEWEL CHRISTINE WORSLEY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35098**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**FRED WRIGHT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35099**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**CECIL WRIGHT**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35100**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            8-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1701 of 3334

---

**MARY WRITESMAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35101**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICIA WYMAN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35102**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES LEWIS YANCY**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35103**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1702 of 3334

---

**SAMUEL SR YATES**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 35104**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARLIS E YOUNG**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 35105**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY L YOUNG**

C/O BRENT COON & ASSOCIATES

215 ORLEANS ST

BEAUMONT, TX 77701

**Clm No 35106**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1703 of 3334

---

**RICHARD YOUNG**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35107**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES YOUNKIN**
C/O BRENT COON & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

**Clm No 35108**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brian Selvin**
99 Wood Avenue South
Iselin, NJ 08830

**Clm No 35109**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

### Claims Details

**Jean Sherry**                          **Clm No 35110**   Filed In Cases: 140
154 El-Mar Dr.
Rochester, NY 14616              Class          Claim Detail Amount      Final Allowed Amount

                                UNS                $1.00

                                                   $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Emillie Hotzelt**                      **Clm No 35111**   Filed In Cases: 140
811 Edisto Court
Myrtle Beach, SC 29588          Class          Claim Detail Amount      Final Allowed Amount

                                UNS                $10,000.00

                                                   $10,000.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**Michael Straiton**                     **Clm No 35112**   Filed In Cases: 140
444 Valleybrook Road
Media, PA 19063                 Class          Claim Detail Amount      Final Allowed Amount

                                UNS                $10,000.00

                                                   $10,000.00

Date Filed          8-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1705 of 3334

**Eileen O'Bryan**
4788 Edgeworth Drive
Manilus, Ny 13104

**Clm No 35113**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Cheryl Woods**
178 Lorenzo Circle
Ronkonkoma, NY 11779

**Clm No 35114**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Robert A. Stafford**
326 Kimrick Place
Timonium, MD 21093

**Clm No 35115**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1706 of 3334

---

**Edward J. Smith**
44 Holiday Park Drive
Hauppauge, NY 11788

**Clm No 35116**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dragutin Skibola**
155-22-16 Drive
Whitestone, NY 11357

**Clm No 35117**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Van Ness**
41 Provence Drive
Manchester, NJ 08759

**Clm No 35118**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 6-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

### Claims Details

1707 of 3334

**Diane Wojtanowski**
1225 Carriage Lane
Vinton, VA 24179

**Clm No 35119**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**Carl H. Weingand**
P.O Box 374
218 Dug Road
Chester, NY 10918

**Clm No 35120**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**Janie Worrell**
4208 Lipes Ct.
Henrico, VA 23223-1182

**Clm No 35121**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 6-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1708 of 3334

---

**Catherine J. Wright**
5575 E. Des Moines
Mesa, AZ 85205

**Clm No 35122**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dawn T. Wunderler**
5 North Olympia Dr.
Waretown, NJ 08758

**Clm No 35123**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Francis J. Hirschy**
149 Old Orchard Rd.
Toms River, NJ 08755

**Clm No 35124**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1709 *of* 3334

---

**Joseph J. Bielinski**
240 Delmore Ave.
South Plainfield, NJ 07080

**Clm No 35125**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Margaret M. Coffey**
4 Fairmont Ter.
West Nyack, NY 10994-2902

**Clm No 35126**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Salvatore Catapano**
461 Tarrytown Ave.
Staten Island, NY 10306

**Clm No 35127**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1710 of 3334

---

**Kathleen W. Dobrowski**
10 Sequoyah Ct.
Brevard, NC 28712

**Clm No 35128**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Patrick M. DeVito**
19 Ellen Circle
Old Bridge , NJ 08057

**Clm No 35129**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dennis Edward Dewey**
141 Beethoven St.
Binghamton, NY 13905

**Clm No 35130**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              1711 of 3334

---

**Patricia A. Cuthbertson**

95 North Park Avenue

West Keansburg, NJ 07734

**Clm No 35131**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Arvinese McMillan**

500 Manila Avenue

Jersey City, NJ 07302

**Clm No 35132**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Patricia  A. Kensinger**

203 Hillside One

Dallas, PA 18612-1818

**Clm No 35133**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 6-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1712 of 3334

---

**Kristin Byers**
c/o Shein Law Center, Ltd.
121 S. Broad St., 21st fl.
Philadelphia, PA 19107

**Clm No 35134**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**IDA AARON**
P.O. BOX 1582
ANGLETON TX 77516

**Clm No 35135**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUFUS AARON**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 35136**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1713 of 3334

---

**RONNIE ABATE**
6305 MARBLE FALLS DR
LUMBERTON TX 77657

**Clm No 35137**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DEWEY ABBOTT**
133 COUNTY RD 938
CRANE HILL AL 35053

**Clm No 35138**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MATTHEW ABDULLAH**
758 CHARLES ST.
MOBILE AL 36604

**Clm No 35139**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1714 of 3334

---

**KATHLEEN ABEL**
295 CIRCLE DRIVE
BRIDGE CITY TX 77611

**Clm No 35140**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KEITH ABEL**
295 CIRCLE DRIVE
BRIDGE CITY TX 77611

**Clm No 35141**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH ABRAHAM**
2032 10TH AVENUE
PORT ARTHUR TX 77642

**Clm No 35142**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1715 of 3334

---

**EUGENE ABRAHAM**
C/O EUGENE ABRAHAM JR.
5212 GLEN ABBY LANE
TYLER TX 75703

**Clm No 35143**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CLARENCE ABRAMS**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 35144**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOSEPH ABRAMS**
2118 CRAWFORD PLACE
MOBILE AL 36605

**Clm No 35145**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1716 of 3334

---

**HORACE ABRAMS**
1615 JOHNSTON
MOBILE AL 36605

**Clm No 35146**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES ABRAMS**
3804 WILLOW LN.
TUSCALOOSA AL 35401

**Clm No 35147**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**VICTOR ABREGO**
803 DAYTON STREET
WEST ORANGE TX 77630

**Clm No 35148**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1717 of 3334

---

**LINWOOD ABSHIRE**
105 WINDING BROOK DRIVE
LUMBERTON TX 77657

**Clm No 35149**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MINNIE LEE ABSHIRE**
20815 SQUAW VALLEY TRAIL
CROSBY TX 77532

**Clm No 35150**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANET ABSHIRE**
203 OAK STREET
WELSH LA 70591

**Clm No 35151**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
E-mail: claimsmanager@omnimgt.com

**PHONE: (818) 906-8300**
FAX: (818) 783-2737

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1718 of 3334

---

**CHESTER ABSHIRE**
P. O. BOX 2002
BRIDGE CITY TX 77611

**Clm No 35152**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**MARGARET ABSHIRE**
7160 PARK ST SOUTH
LUMBERTON TX 77657

**Clm No 35153**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**GLENDA ABSHIRE**
10424 GAULDING ROAD
BEAUMONT TX 77705

**Clm No 35154**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1719 of 3334

| **CURLESS ABSHIRE** | **Clm No 35155** | Filed In Cases: 140 | |
|---|---|---|---|
| 2109 9TH STREET | | | |
| PORT NECHES TX 77651 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **BETTY MARIE ACHORD** | **Clm No 35156** | Filed In Cases: 140 | |
|---|---|---|---|
| 9406 VICKSBURG AVE. | | | |
| TEXAS CITY TX 77591 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **DAN ACKER** | **Clm No 35157** | Filed In Cases: 140 | |
|---|---|---|---|
| 2304 MCKELLAR LANE | | | |
| MT. PLEASANT TX 75455 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1720 of 3334

---

**MODESTO ACOSTA**
307 SOUTH EAST ST
EDNA TX 77957

**Clm No 35158**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**MANUEL ACUNA**
3650 RYAN ST
CORPUS CHRISTI TX 78405

**Clm No 35159**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**RENE ADAME**
5902 AYERS, #366
CORPUS CHRISTI TX 78415

**Clm No 35160**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1721 of 3334

| OLGA ADAME | **Clm No 35161** | Filed In Cases: 140 | |
|---|---|---|---|
| PO BOX 444 | Class | Claim Detail Amount | Final Allowed Amount |
| KINGSVILLE TX 78364 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| BOBBY ADAMS | **Clm No 35162** | Filed In Cases: 140 | |
|---|---|---|---|
| 490 PARK STREET | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| WINIFRED ADAMS | **Clm No 35163** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 195 | Class | Claim Detail Amount | Final Allowed Amount |
| CALVERT AL 36513 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1722 of 3334

---

**JOANN ADAMS**
3200 WELLBORNE DR W
MOBILE AL 36695

**Clm No 35164**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MELVIN ADAMS**
2838 KENT ROAD
BEAUMONT TX 77705

**Clm No 35165**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANA ADAMS**
9418 STORI LANE
ORANGE TX 77632

**Clm No 35166**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1723 of 3334

---

**KELLY ADAMS**
16543 FM 1442
ORANGE TX 77632

**Clm No 35167**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MELVIN ADAMS**
1405 N. 9TH STREET
ORANGE TX 77630

**Clm No 35168**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**W. ADAMS**
RT 9 BOX 26-B
EIGHT MILE AL 36613

**Clm No 35169**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

---

**BILLIE ADAMS**
1107 VERNA DR
NEDERLAND TX 77627

**Clm No 35170**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CONNIE ADAMS**
5630 BROUSSARD CIRCLE
ORANGE TX 77632-9567

**Clm No 35171**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICHARD ADAMS**
ORRILLA CIRCLE P.O. BOX
MCINTOSH AL 36553

**Clm No 35172**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1725 of 3334

---

**BOBBY ADAMS**
245 WIES BLUFF RD
VIDOR TX 77662

**Clm No 35173**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KALINDA ADAMS**
315 PINEWOOD DR
SILSBEE TX 77656

**Clm No 35174**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**J ADAMS**
P.O. BOX 10975
ATLANTA GA 30310

**Clm No 35175**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1726 of 3334

---

**JAMES ADAMS**
1425 RANSBOTTOM DRIVE
ALEXANDRIA LA 71302

**Clm No 35176**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JOHN ADAMS**
681 COUNTY ROAD 4755
WARREN TX 77664

**Clm No 35177**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**VERLA ADAMS**
187 POINSETTA
BRIDGE CITY TX 77611

**Clm No 35178**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

---

**ROOSEVELT ADAMS**
6635 WAGNER WAY
SAN ANTONIO TX 78256

**Clm No 35179**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ADAMS**
3509 14TH ST.
NORTHPORT AL 35476

**Clm No 35180**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES ADAMS**
P.O. BOX 175
MOUNT VERNON AL 36560

**Clm No 35181**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1728 of 3334

---

**STEVEN ADAMS**
15262 HWY 90 N
BEDIAS TX 77831

**Clm No 35182**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LORI ADAMS**
P.O. BOX 1262
CHANDLER TX 75758

**Clm No 35183**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHIRLEY ADAWAY**
P.O. BOX 1433
DEQUINCY LA 70633

**Clm No 35184**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                      1729 of 3334

---

**LINDA ADAWAY**                      **Clm No 35185**    Filed In Cases: 140
312 NORTH 2ND STREET
NEDERLAND TX 77627-2103              Class          Claim Detail Amount       Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARGARET ADDINGTON**                **Clm No 35186**    Filed In Cases: 140
4216 BRIARHILL AVENUE
ORANGE TX 77632                      Class          Claim Detail Amount       Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JEAN ADDIS**                        **Clm No 35187**    Filed In Cases: 140
622 SKYLINE
BORGER TX 79007                      Class          Claim Detail Amount       Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1730 of 3334

---

**HOWARD ADDISON**
1796 KINGSWOOD DR.
SOUTHLAKE TX 76092

**Clm No 35188**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LANTHA ADDISON**
14387 CEDAR CREED RD
MEADOWVIEW VA 24361

**Clm No 35189**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 35190 |

---

**LANTHA ADDISON**
14387 CEDAR CREED RD
MEADOWVIEW VA 24361

**Clm No 35190**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 35189 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    1731 of 3334

---

**ORTHA ADDISON**
4501 WILSON AVE
GROVES TX 77619

**Clm No 35191**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HOWARD ADDISON**
1796 KINGSWOOD DRIVE
SOUTHLAKE TX 76092

**Clm No 35192**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WANDA ADEKUNLE**
9615 WICKENBURG DR.
HOUSTON TX 77031

**Clm No 35193**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1732 of 3334

| CURTIS ADGER | **Clm No 35194** | Filed In Cases: 140 | |
|---|---|---|---|
| 2338 DOVE HOLLOW | | | |
| SHREVEPORT LA 71118 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| CURTIS ADKINS | **Clm No 35195** | Filed In Cases: 140 | |
|---|---|---|---|
| 6034 BAKER ROAD | | | |
| HUNTINGTON WV 25705 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| LILA ADKINS | **Clm No 35196** | Filed In Cases: 140 | |
|---|---|---|---|
| 1611 OSAGE | | | |
| BIG SPRINGS TX 79720 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1733 of 3334

| OLEN ADKINS | **Clm No 35197** | Filed In Cases: 140 | |
|---|---|---|---|
| 24739 FM 1995 | Class | Claim Detail Amount | Final Allowed Amount |
| LINDALE TX 75771-7829 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| FLORENCE ADKISON | **Clm No 35198** | Filed In Cases: 140 | |
|---|---|---|---|
| 2649 CR 289 | Class | Claim Detail Amount | Final Allowed Amount |
| GARRISON TX 75946 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| SAMUEL AGEE | **Clm No 35199** | Filed In Cases: 140 | |
|---|---|---|---|
| 490 PARK STREET | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1734 of 3334

---

**BOBBY AGNEW**
2640 FM 13 E
TROUP TX 75789

**Clm No 35200**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PETRA AGUILAR**
1412 S. 35 STREET
NEDERLAND TX 77627

**Clm No 35201**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PETE AGUILAR**
P.O. BOX 1665
TEXAS CITY TX 77592

**Clm No 35202**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

---

**MIKE AGUILAR**
2948 36TH STREET
PORT ARTHUR TX 77640

**Clm No 35203**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VERNA AHLBORN**
P.O. BOX 253
DEWEYVILLE TX 77614

**Clm No 35204**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONALD AHLGRIM**
379 ROSE LANE
ORANGE TX 77630

**Clm No 35205**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

1736 of 3334

**JOE AIENA**
230 PINEHURST DRIVE
SOUR LAKE TX 77659

**Clm No 35206**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**MELISSA AIZA**
808 WIND ELM DR
ALLEN TX 75002

**Clm No 35207**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ISHMAEL AKERS**
116 DAVIS DRIVE
WEST ORANGE TX 77630

**Clm No 35208**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1737 of 3334

---

**JACKIE AKIN**
1549 U.S. HIGHWAY 59 S.
CARTHAGE TX 75633

**Clm No 35209**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSE ALANIZ**
P.O. BOX 1195
FREER TX 78357

**Clm No 35210**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY ALBANESE**
P.O. BOX 456
CHINA TX 77613

**Clm No 35211**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1738 of 3334

---

| **DONNIE ALBANESE** | | **Clm No 35212** | Filed In Cases: 140 | |
| 2305 ALLAN COURT | | | | |
| NEDERLAND TX 77627 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

| **DARYLL ALBERT** | | **Clm No 35213** | Filed In Cases: 140 | |
| 3175 GRANDEUR AVE | | | | |
| ALTADENA CA 91001 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

| **SHELLEY ALBRECHT** | | **Clm No 35214** | Filed In Cases: 140 | |
| 4128 CABERNET PLACE | | | | |
| TYLER TX 75703 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1739 of 3334

| | | |
|---|---|---|
| **WILBERT ALBRECHT** | **Clm No 35215** | Filed In Cases: 140 |
| 523 WESTSHIRE | Class | Claim Detail Amount | Final Allowed Amount |
| HOUSTON TX 77013 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **BETTY SUE ALCORN** | **Clm No 35216** | Filed In Cases: 140 |
| 11617 OLD HWY 62 | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77632 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **WAYNE ALDRIDGE** | **Clm No 35217** | Filed In Cases: 140 |
| 306 HALL MEMORIAL RD. | Class | Claim Detail Amount | Final Allowed Amount |
| CALHOUN GA 30701-8309 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1740 of 3334

| **WILMA ALDRIDGE** | | **Clm No 35218** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 30 HERITAGE DRIVE | | Class | Claim Detail Amount | Final Allowed Amount |
| VIDOR TX 77662 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **LEE ALDRIDGE** | | **Clm No 35219** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 22 WOODS PLACE | | Class | Claim Detail Amount | Final Allowed Amount |
| MOUNDVILLE AL 35474 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **OLEN ALDRIDGE** | | **Clm No 35220** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1345 3RD AVE. N.W | | Class | Claim Detail Amount | Final Allowed Amount |
| ALICEVILLE AL 35442 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1741 of 3334

| | Clm No 35221 | Filed In Cases: 140 | |
|---|---|---|---|
| **ADAN ALEMAN** | | | |
| 458 N. RIFE | Class | Claim Detail Amount | Final Allowed Amount |
| ARANSAS PASS TX 78336 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | Clm No 35222 | Filed In Cases: 140 | |
|---|---|---|---|
| **JOSEPH ALEMAN** | | | |
| 35 FERRIS CREEK | Class | Claim Detail Amount | Final Allowed Amount |
| SAN ANTONIO TX 78254 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | Clm No 35223 | Filed In Cases: 140 | |
|---|---|---|---|
| **TREASTER ALEX** | | | |
| 6550 SAGEBRUSH | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77632 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1742 of 3334

---

**LAVONNE ALEXANDER**
P.O. BOX 1034
ALVIN TX 77512

**Clm No 35224**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FOY ALEXANDER**
201 TROPICAL DR.
VICTORIA TX 77904

**Clm No 35225**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EARNESTINE ALEXANDER**
P.O. BOX 1246
PORT ARTHUR TX 77641

**Clm No 35226**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1743 of 3334

| CARRIE ALEXANDER | **Clm No 35227** | Filed In Cases: 140 | |
|---|---|---|---|
| 13171 RUMMEL CREEK ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| HOUSTON TX 77079 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| WILBURN ALEXANDER | **Clm No 35228** | Filed In Cases: 140 | |
|---|---|---|---|
| 230 PRIVATE ROAD 8116 | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77632 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| BOBBIE ALEXANDER | **Clm No 35229** | Filed In Cases: 140 | |
|---|---|---|---|
| 2334 GRAND BLVD. | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    1744 of 3334

---

**JERRY ALEXANDER**    **Clm No 35230**    Filed In Cases: 140
P.O. BOX 563
BROWNSBORO TX 75756

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**RANDALL ALEXANDER**    **Clm No 35231**    Filed In Cases: 140
217 LARSON ST
GRAND SALINE TX 75140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARVIN ALEXANDER**    **Clm No 35232**    Filed In Cases: 140
6014 CINDERELLA LN
SHREVEPORT LA 71105

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1745 of 3334

---

**BERNARR ALEXANDER**
1111 WASHINGTON
ALICE TX 78332

**Clm No 35233**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOIS ALFARO**
515 LEXINGTON
VIDOR TX 77662

**Clm No 35234**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JACK ALFORD**
315 E. FLORIDA
BEAUMONT TX 77705

**Clm No 35235**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1746 of 3334

---

**FREDDIE ALFRED**
1095 PARRY STREET
BEAUMONT TX 77703

**Clm No 35236**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHARON ALI**
426 DISMUKE AVE.
PRICHARD AL 36610

**Clm No 35237**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFTON ALLBRIGHT**
2961 CLARK CIRCLE
ORANGE TX 77632

**Clm No 35238**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1747 of 3334

| JENIFER ALLBRIGHT | **Clm No 35239** | Filed In Cases: 140 | |
|---|---|---|---|
| 11780 WALDING ROAD | | | |
| MONTGOMERY TX 77356 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| CLIFTON ALLBRIGHT | **Clm No 35240** | Filed In Cases: 140 | |
|---|---|---|---|
| 2961 CLARK CIRCLE | | | |
| ORANGE TX 77632 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| GINGER ALLDAY | **Clm No 35241** | Filed In Cases: 140 | |
|---|---|---|---|
| 3818 ORCHARD ROAD | | | |
| PASCAGOULA MS 39581 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1748 of 3334

---

**EMMA JEAN ALLEN**
1300 WEST 5TH ST.
PORT ARTHUR TX 77640

**Clm No 35242**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH ALLEN**
684 YATESVILLE ROAD
BARNESVILLE GA 30204

**Clm No 35243**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES ALLEN**
77 CEDAR KNOLL
TUSCALOOSA AL 35404

**Clm No 35244**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    1749 *of* 3334

---

**GAIL ALLEN**                              **Clm No 35245**    Filed In Cases: 140
P.O. BOX 2955
GILCHRIST TX 77617                    Class              Claim Detail Amount          Final Allowed Amount

                                      UNS                     $1.00
                                                              $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JANICE ALLEN**                            **Clm No 35246**    Filed In Cases: 140
1927 HONEY LAUREL DRIVE
CONROE TX 77304                        Class              Claim Detail Amount          Final Allowed Amount

                                      UNS                     $1.00
                                                              $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**MARGUERITE ALLEN**                        **Clm No 35247**    Filed In Cases: 140
1301 W. WHITESTONE APT. 355
CEDAR PARK TX 78613                    Class              Claim Detail Amount          Final Allowed Amount

                                      UNS                     $1.00
                                                              $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1750 of 3334

---

| **GERALDINE ALLEN** | | **Clm No 35248** | Filed In Cases: 140 | |
| 927 STILWELL BLVD | | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JAMES ALLEN** | | **Clm No 35249** | Filed In Cases: 140 | |
| 6459 PLAZA ST | | Class | Claim Detail Amount | Final Allowed Amount |
| GROVES TX 77619 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **BEN ALLEN** | | **Clm No 35250** | Filed In Cases: 140 | |
| 201 WILDFLOWER LANE | | Class | Claim Detail Amount | Final Allowed Amount |
| KERRVILLE TX 78028 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              1751 of 3334

---

**WILLIAM ALLEN**                    **Clm No 35251**    Filed In Cases: 140
2300 AVE. E
BEAUMONT TX 77701                    Class              Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00


Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JOYCELYNN ALLEN**                  **Clm No 35252**    Filed In Cases: 140
130 STOMRY LN
KOUNTZE TX 77625                     Class              Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00


Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**EXECELL ALLEN**                    **Clm No 35253**    Filed In Cases: 140
1824 ALLEN TOWN LOOP
LUFKIN TX 75904                      Class              Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00


Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1752 of 3334

---

**ARTHUR ALLEN**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 35254**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GRETA ALLEN**
1500 CLEAR LAKE RD
KOUNTZE TX 77625

**Clm No 35255**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERALDINE ALLEN**
4535 ROOSEVELT
GROVES TX 77619

**Clm No 35256**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1753 of 3334

| | | | |
|---|---|---|---|
| **MAMIE ALLEN** | **Clm No 35257** | Filed In Cases: 140 | |
| 8005 BOYSCOUT RD. | Class | Claim Detail Amount | Final Allowed Amount |
| CITONELLE AL 36522 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **CHRISTINE ALLEN** | **Clm No 35258** | Filed In Cases: 140 | |
| 313 FM 2939 | Class | Claim Detail Amount | Final Allowed Amount |
| NEWTON TX 75966 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **ROSE ALLENDE** | **Clm No 35259** | Filed In Cases: 140 | |
| 15019 IRON HORSE WAY | Class | Claim Detail Amount | Final Allowed Amount |
| HELOTES TX 78023 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1754 of 3334

---

**GEORGE ALLENSWORTH**
P.O. BOX 625
WARREN TX 77664

**Clm No 35260**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GARLAND ALLISON**
4348 COKE ROAD
PORT ARTHUR TX 77642

**Clm No 35261**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LESTA ALLMAN**
3424 SANDY KOUFAX LANE
ROUND ROCK TX 78665

**Clm No 35262**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

### Claims Details

1755 of 3334

---

**THURMAN ALLRED**
3601 GRAVES
GROVES TX 77619

**Clm No 35263**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DIANE ALLRED**
506 BAY COLONY DR
LAPORTE TX 77570

**Clm No 35264**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JANET ALMAGUER**
P. O. BOX 1412
ORANGE TX 77631

**Clm No 35265**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1756 of 3334

---

**VINCE ALMARAZ**
4819 CLARK AVENUE
SAN ANTONIO TX 78223

**Clm No 35266**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARY ALPOUGH**
13411 SHADOW RIDGE LN
PEARLAND TX 77584

**Clm No 35267**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CARLA ALRIDGE**
P.O. BOX 3263
LUFKIN TX 75903

**Clm No 35268**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1757 of 3334

---

**VIRGINIA ALSTON**
25 BRIANLEIGH DR
LAUREL MS 39443

**Clm No 35269**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**MARIA ALVAREZ**
507 PARK STREET
BAYTOWN TX 77520

**Clm No 35270**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**EDMUNDO ALVAREZ**
209 WEST THIRD
BISHOP TX 78343

**Clm No 35271**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1758 of 3334

---

**LUCIANO ALVAREZ**
1130 LOGAN
CORPUS CHRISTI TX 78404

**Clm No 35272**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SELIA ALVAREZ**
334 SHAWNEE
CORPUS CHRISTI TX 78405

**Clm No 35273**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SOTERO ALVIAR**
715 E. FOURTH STREET
ALICE TX 78332

**Clm No 35274**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1759 of 3334

---

**ALBERT ALWELL**
61 DEVILLE CUT OFF ROAD
DEVILLE LA 71328

**Clm No 35275**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RITA ANN AMATO**
525 RIVERLEIGH AVE #142
RIVERHEAD NY 11901

**Clm No 35276**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TOMMIE AMBROISE**
6111 REBA DRIVE
PORT ARTHUR TX 77640

**Clm No 35277**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

| SHIRLEY AMBURN | **Clm No 35278** | Filed In Cases: 140 | |
|---|---|---|---|
| 1917 NALL | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| SANDRA AMERSON | **Clm No 35279** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 88315 | Class | Claim Detail Amount | Final Allowed Amount |
| HOUSTON TX 77288 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| ANARBOL AMEZCUA | **Clm No 35280** | Filed In Cases: 140 | |
|---|---|---|---|
| 1509 MASSEY THOMPKINS | Class | Claim Detail Amount | Final Allowed Amount |
| BAYTOWN TX 77521 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1761 of 3334

| | **JIMMIE AMMONS** | **Clm No 35281** | Filed In Cases: 140 | |
|---|---|---|---|---|
| | 920 CENTER STREET | Class | Claim Detail Amount | Final Allowed Amount |
| | ATLANTA TX 75551-1707 | UNS | $1.00 | |
| | | | $1.00 | |
| | Date Filed | 9-Dec-2016 | | |
| | Bar Date | | | |
| | Claim Face Value | $1.00 | | |

| | **DOROTHY AMY** | **Clm No 35282** | Filed In Cases: 140 | |
|---|---|---|---|---|
| | 8429 BEAUXART GARDEN RD. | Class | Claim Detail Amount | Final Allowed Amount |
| | BEAUMONT TX 77705 | UNS | $1.00 | |
| | | | $1.00 | |
| | Date Filed | 9-Dec-2016 | | |
| | Bar Date | | | |
| | Claim Face Value | $1.00 | | |

| | **VANESSA ANCELET** | **Clm No 35283** | Filed In Cases: 140 | |
|---|---|---|---|---|
| | P.O. BOX 301 | Class | Claim Detail Amount | Final Allowed Amount |
| | SABINE PASS TX 77655 | UNS | $1.00 | |
| | | | $1.00 | |
| | Date Filed | 9-Dec-2016 | | |
| | Bar Date | | | |
| | Claim Face Value | $1.00 | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1762 of 3334

---

**NANCY SUE ANDERS**
2481 HWY 327
KOUNTZE TX 77625

**Clm No 35284**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES ANDERS**
706 20TH AVE. NORTH
TEXAS CITY TX 77590

**Clm No 35285**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA ANDERSON**
P.O. BOX 410
HULL TX 77564

**Clm No 35286**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1763 of 3334

**SHERRY ANDERSON**
2102 FALCON PASS
WESTLAKE TX 77262

**Clm No 35287**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**LORRAINE ANDERSON**
8962 SEAL BEACH DRIVE
HESPERIA CA 92344

**Clm No 35288**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**RICHARD ANDERSON**
1039 EAST PT NECHES AVE
PORT NECHES TX 77651

**Clm No 35289**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                      1764 of 3334

---

**ANN ANDERSON**                                 **Clm No 35290**    Filed In Cases: 140
P. O. BOX 986
SHALLOWATER TX 79363                             Class            Claim Detail Amount        Final Allowed Amount

                                                 UNS                      $1.00
                                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**DOROTHY ANDERSON**                             **Clm No 35291**    Filed In Cases: 140
1050 HENRY ST
VIDOR TX 77662                                   Class            Claim Detail Amount        Final Allowed Amount

                                                 UNS                      $1.00
                                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**LYNN ANDERSON**                                **Clm No 35292**    Filed In Cases: 140
927 EDDY STREET
VINTON LA 70668                                  Class            Claim Detail Amount        Final Allowed Amount

                                                 UNS                      $1.00
                                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**              **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1765 of 3334

---

**SHIRLEY ANDERSON**
1395 TULANE
VIDOR TX 77662

**Clm No 35293**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLENNA ANDERSON**
3550 COUNTY ROAD 179
ALVIN TX 77511

**Clm No 35294**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DWIGHT ANDERSON**
1096 GEORGIA ST APT 2
BEAUMONT TX 77705

**Clm No 35295**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1766 of 3334

---

**OLIVER ANDERSON**
3474 BRENT
ORANGE TX 77632

**Clm No 35296**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONALD ANDERSON**
548 KAREN ROAD
ORANGE TX 77632

**Clm No 35297**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**RANDY ANDERSON**
6565 TRUXTON LANE
BEAUMONT TX 77706

**Clm No 35298**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1767 of 3334

---

**PATRICIA ANDERWALL THOMPSON**
P.O. BOX 282
BUFFALO TX 75831

**Clm No 35299**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NADA ANDRESS**
3370 BEARD ST.
BEAUMONT TX 77703

**Clm No 35300**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MADGE ANDRESS**
1515 NORTH 4TH STREET
VIDOR TX 77662

**Clm No 35301**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1768 of 3334

---

**RITA ANDREWS**
115 WILDWOOD BEACH RD
MAHTOMEDI MN 55115-1670

**Clm No 35302**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NANCY ANDREWS**
14014 SKINNER ROAD
CYPRESS TX 77429

**Clm No 35303**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ERROL ANDRUS**
8255  HOMER DR.
BEAUMONT TX 77708

**Clm No 35304**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1769 *of* 3334

---

**LEOLA ANN ANDRUS**
1857 PENNSYLVANIA
BEAUMONT TX 77701

**Clm No 35305**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MONICA ANDRUS**
629 HALL STREET
OPELOUSAS LA 70570

**Clm No 35306**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THOMAS ANDRUS**
185 LAXON STREET
BRIDGE CITY TX 77611

**Clm No 35307**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1770 of 3334

---

**SANDRA ANGELLE**
4615 WEST PORT-AU-PRINCE
GLENDALE AZ 85306

**Clm No 35308**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**KENNETH ANGELLE**
1904 NALL
PORT NECHES TX 77651

**Clm No 35309**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**ROBIN ANGENEND**
6045 GARNER ROAD
BEAUMONT TX 77708

**Clm No 35310**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1771 of 3334

---

**EARNEST ANSELMO**
114 LEGEND LANE
CARENCRO LA 70520

**Clm No 35311**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES ANTILLEY**
184 ROLLING HILLS
LUMBERTON TX 77657

**Clm No 35312**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DIANA ANTOINE**
P.O. BOX 4111
PORT ARTHUR TX 77641

**Clm No 35313**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1772 of 3334

---

**JOSE ANTUNEZ**
3211 ROBB APT. A
CORPUS CHRISTI TX 78415

**Clm No 35314**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TYRRELL ANTWINE**
7473 BLEWETT ROAD
BEAUMONT TX 77707

**Clm No 35315**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GARY APPLING**
8012 BRAZOS AVE
PORT ARTHUR TX 77642-6601

**Clm No 35316**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                  1773 of 3334

---

**OLGA AQEEL**                          **Clm No 35317**    Filed In Cases: 140
2571 S. FLORIDA STREET APT. A
MOBILE AL 36606                         Class              Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

        Date Filed            9-Dec-2016
        Bar Date
        Claim Face Value           $1.00

---

**SALVATORE AQUIA**                     **Clm No 35318**    Filed In Cases: 140
8002 OLD PHILADEPHIA RD
BALTIMORE MD 21237                      Class              Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

        Date Filed            9-Dec-2016
        Bar Date
        Claim Face Value           $1.00

---

**ABBIE ARBOGAST**                      **Clm No 35319**    Filed In Cases: 140
290 HICKORY GROVE ROAD
OAK HILL OH 45656                       Class              Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

        Date Filed            9-Dec-2016
        Bar Date
        Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1774 of 3334

---

**KATHERINE ARCENEAUX**
6430 CHASSE GARDENS
ORANGE TX 77630

**Clm No 35320**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JACQUELINE ARCHANGEL**
507 GEORGIA STREET
NEW IBERIA LA 70563

**Clm No 35321**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**YOLANDA ARCHER**
204 EDENS AVENUE
LEAGUE CITY TX 77573

**Clm No 35322**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1775 of 3334

---

**ROBERT ARCHIBALD**
3527 36TH COURT
TUSCALOOSA AL 35401

**Clm No 35323**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**PEDRO ARCINIEGA**
113 WEST AVENUE E
ROBSTOWN TX 78380

**Clm No 35324**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**RICHARD ARCOS**
6643 ESTES FLTS
SAN ANTONIO TX 78242

**Clm No 35325**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1776 of 3334

---

**ELLIOT ARDOIN**
P.O. BOX 6764
BEAUMONT TX 77705

**Clm No 35326**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL ARENA**
P.O. BOX 199
SOUR LAKE TX 77659

**Clm No 35327**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FERNANDO ARIAS**
3148 EADS PLANCE
EL PASO TX 79935

**Clm No 35328**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1777 of 3334

---

**MARGARET ARISCO**
C/O JOE ARISCO
3181 CREST CIRCLE
PORT NECHES TX 77651

**Clm No 35329**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KEREN ARLEDGE**
2617 66TH STREET
PORT ARTHUR TX 77640

**Clm No 35330**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WINDY ARMAS**
2340 NECHES
BEAUMONT TX 77701

**Clm No 35331**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1778 of 3334

---

**RICHARD ARMSTRONG**
6195 AFTON LANE
BEAUMONT TX 77706

**Clm No 35332**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES ARMSTRONG**
110 LUMBERTON DRIVE
LUMBERTON TX 77656

**Clm No 35333**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANN ARNAUD**
3081 AVA LANE
PORT ARTHUR TX 77640

**Clm No 35334**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    1779 of 3334

---

**FRANK ARNAUD**
2831 OAK AVENUE
GROVES TX 77619

**Clm No 35335**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LESLIE ARNAUD**
P. O. Box 1023
PORT NECHES TX 77651

**Clm No 35336**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DAVID ARNAUD**
3025 61ST STREET
PORT ARTHUR TX 77640

**Clm No 35337**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1780 of 3334

---

**YNEKKA ARNETT**
934 CHASE PARK DRIVE
BACLIFF TX 77518

**Clm No 35338**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES ARNOLD**
5113 VICTORY LN
ORANGE TX 77630

**Clm No 35339**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHNNIE ARNOLD**
3820 LEXINGTON
PORT ARTHUR TX 77642

**Clm No 35340**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

**Claims Details**                                                                     1781 of 3334

---

**JOHNNIE ARNOLD**          **Clm No 35341**    Filed In Cases: 140
3820 LEXINGTON
PORT ARTHUR TX 77642         Class          Claim Detail Amount      Final Allowed Amount

                             UNS                    $1.00
                                                    $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**HOWARD ARNOLD**           **Clm No 35342**    Filed In Cases: 140
1819 WAYNESBORO SHUBUTA ROAD
WAYNESBORO MS 39367-9751     Class          Claim Detail Amount      Final Allowed Amount

                             UNS                    $1.00
                                                    $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**RYAN ARNOLD**             **Clm No 35343**    Filed In Cases: 140
4165 BRIDLE WAY
VIRGINIA BEACH VA 23456      Class          Claim Detail Amount      Final Allowed Amount

                             UNS                    $1.00
                                                    $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1782 of 3334

| LINDA GAIL ARNOLD | **Clm No 35344** | Filed In Cases: 140 | |
|---|---|---|---|
| 471 COUNTY RD 4563 | Class | Claim Detail Amount | Final Allowed Amount |
| SPURGER TX 77660 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JERRY ARNOLD | **Clm No 35345** | Filed In Cases: 140 | |
|---|---|---|---|
| 820 NORWOOD | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77706 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| MARLEEN ARNOLD | **Clm No 35346** | Filed In Cases: 140 | |
|---|---|---|---|
| 838 STATE HWY LOOP 393 | Class | Claim Detail Amount | Final Allowed Amount |
| GOODRICH TX 77335 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1783 of 3334

---

**MARY ARNOLD**
1206 SOUTH WOOD ROAD
AUSTIN TX 78704

**Clm No 35347**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY ARNOLD**
320 3RD STREET
NEDERLAND TX 77627

**Clm No 35348**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BYRON ARNOLD**
2717 MCBRIDE DRIVE
PORT NECHES TX 77651

**Clm No 35349**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1784 of 3334

---

**JOHN ARNOLD**
8533 PANATELLA DR
HOUSTON TX 77055

**Clm No 35350**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BELINDA ARREDONDO**
149 COUNTY ROAD 130
ALICE TX 78332

**Clm No 35351**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ARMANDO ARREDONDO**
478 S. FM 772
KINGSVILLE TX 78364

**Clm No 35352**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1785 of 3334

---

**DIONICIO ARREDONDO**
817 E. ST. CHARLES
SAN DIEGO TX 78384

**Clm No 35353**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOSE ARRENDONDO**
8019 SPRINGTIME LANE
HOUSTON TX 77075

**Clm No 35354**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**FELICHA ARRINGTON**
740 TWIN CREEK DR
DESOTO TX 75115

**Clm No 35355**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

Rust Consulting | Omni Bankruptcy       Visit us on the Web at www.omnimgt.com       PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100            E-mail: claimsmanager@omnimgt.com           FAX: (818) 783-2737
Woodland Hills, CA 91367

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

## Claims Details

1786 of 3334

---

**PANSY ARRINGTON**
777 CR 4628
SPURGER TX 77660

**Clm No 35356**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VICTOR ARRIOLA**
1221 CR 111
ALICE TX 78332

**Clm No 35357**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GUADALUPE ARRIOLA**
3025 NEDERLAND AVENUE
NEDERLAND TX 77627

**Clm No 35358**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

*Claims Details*

---

**LIONEL ARSEMENT**
BOX 21211
BEAUMONT TX 77720

**Clm No 35359**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOHNNY ARSUAGA**
6302 SOUTH PADRE ISLAND DRIVE, APT A
CORPUS CHRISTI TX 78412

**Clm No 35360**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**PHILIP ARTHUR**
200 FIREWHEEL
BORGER TX 79007

**Clm No 35361**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1788 of 3334

| LISA ARVIZO | Clm No 35362 | Filed In Cases: 140 | |
|---|---|---|---|
| 496 COUNTY RD 3139 | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77632 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

| ALFRED ASCOL | Clm No 35363 | Filed In Cases: 140 | |
|---|---|---|---|
| 5901 PEVETO LANE | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77632 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

| CLYDE ASH | Clm No 35364 | Filed In Cases: 140 | |
|---|---|---|---|
| 3742 STANTON AVENUE | Class | Claim Detail Amount | Final Allowed Amount |
| NEW BOSTON OH 45662 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1789 of 3334

---

**DONALD ASH**
3318 PATRICIA LANE
LAKE CHARLES LA 70605

**Clm No 35365**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JAMES ASHBROOK**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 35366**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONALD ASHCRAFT**
1059 KRONA CT
NEW BRAUNFELS TX 78132-4422

**Clm No 35367**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1790 of 3334

---

**ELLIS ASHLEY**
10906 WHITETHORN
HOUSTON TX 77016

**Clm No 35368**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES ASHMORE**
2137 EAST WOLF CREEK DR.
FAYETTEVILLE AR 72703

**Clm No 35369**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOUISE ASHWORTH**
1213 ASH STREET
BAYTOWN TX 77520

**Clm No 35370**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                            1791 of 3334

---

**DON ASHWORTH**                    **Clm No 35371**    Filed In Cases: 140
350 EDNA
LUMBERTON TX 77657

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**SHIRLEY ASHWORTH**                **Clm No 35372**    Filed In Cases: 140
4721 ROY LEE ASHWORTH RD
STARKS LA 70661

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**MARK ASHY**                       **Clm No 35373**    Filed In Cases: 140
3101 LAY AVENUE
GROVES TX 77619

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1792 of 3334

| **WORTHY ATCHISON** | | **Clm No 35374** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 213 N. ALPINE AVE | | Class | Claim Detail Amount | Final Allowed Amount |
| JACSON AL 36545 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **SAMMY ATCHISON** | | **Clm No 35375** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 835 YORKSHIRE DRIVE | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77713 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $10,000.00 | | | |

| **EDITH ATKINS** | | **Clm No 35376** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 490 PARK STREET | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $10,000.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

1793 of 3334

---

**JERRY ATKINS**
6636 CALLAHAN LANE
LUMBERTON TX 77657

**Clm No 35377**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RITA JO ATKINS**
283 TILLEY LEDOUX ROAD
SULPHUR LA 70663

**Clm No 35378**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY ATKINS**
6636 CALLAHAN LANE
LUMBERTON TX 77657

**Clm No 35379**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

---

*Claims Details*                                                        1794 of 3334

---

| **BILLY ATKINSON** | **Clm No 35380** | Filed In Cases: 140 | |
|---|---|---|---|
| P. O. BOX 1301 | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **LEO ATKINSON** | **Clm No 35381** | Filed In Cases: 140 | |
|---|---|---|---|
| 4925 TERRACE RD. | Class | Claim Detail Amount | Final Allowed Amount |
| BIRMINGHAM AL 35208 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **LUTHER ATTAWAY** | **Clm No 35382** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 1112 | Class | Claim Detail Amount | Final Allowed Amount |
| VILLAGE MILLS TX 77663-1112 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1795 of 3334

---

**THOMAS AUBREY**
1370 ASHLEY ST
BEAUMONT TX 77701

**Clm No 35383**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NITA AUGUSTINE**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 35384**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THOMAS AUSTIN**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 35385**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                  **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1796 of 3334

---

**EDOLIA AUSTIN**
1828 CALSTOCK STREET
CARSON CA 90746

**Clm No 35386**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HERMAN AUSTIN**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 35387**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JACKIE AUTHEMENT**
3501 HUDSON ROAD
ORANGE TX 77630

**Clm No 35388**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1797 of 3334

---

**HELEN AUTREY**
1308 N. MAIN
DAYTON TX 77535

**Clm No 35389**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JUAN AVALOS**
9435 MORROW DR
CORPUS CHRISTI TX 78410

**Clm No 35390**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MAUDINE AVERETTE**
1147 TAYLORWOOD CR.
TUSCALOOSA AL 35405

**Clm No 35391**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              1798 of 3334

---

**JAMES AVERY**                      **Clm No 35392**    Filed In Cases: 140
2019 SUN AVENUE
PORT NECHES TX 77651                 Class              Claim Detail Amount      Final Allowed Amount

                                     UNS                $1.00

                                                        $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**KERRY AVIE**                       **Clm No 35393**    Filed In Cases: 140
3139 ELINOR STREET
BEAUMONT TX 77705                    Class              Claim Detail Amount      Final Allowed Amount

                                     UNS                $1.00

                                                        $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**EVALYN AXELSON**                   **Clm No 35394**    Filed In Cases: 140
2131 LIVE OAK
ORANGE TX 77630                      Class              Claim Detail Amount      Final Allowed Amount

                                     UNS                $1.00

                                                        $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1799 of 3334

---

**GERALD AXTON**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 35395**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELMER AYERS**
4334 HWY 234
FOREMAN AR 71836

**Clm No 35396**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANA AZAR**
3505 SAGE RD APT 704
HOUSTON TX 77056

**Clm No 35397**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                1800 of 3334

---

**RICARDO AZOCAR**                     **Clm No 35398**    Filed In Cases: 140
405 W. BENAVIDES
FALFURRIAS TX 78355                     Class              Claim Detail Amount       Final Allowed Amount

                                       UNS                $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**HAROLD BABBITT**                     **Clm No 35399**    Filed In Cases: 140
2295 NORTH YELLOWSTONE HWY. SPACE #1
IDAHO FALLS ID 83401                   Class              Claim Detail Amount       Final Allowed Amount

                                       UNS                $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MARIE BABIN**                        **Clm No 35400**    Filed In Cases: 140
4848 BEAUMONT AVENUE
GROVES TX 77619                        Class              Claim Detail Amount       Final Allowed Amount

                                       UNS                $1.00
                                                          $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1801 of 3334

| CURLEY BABINEAUX | **Clm No 35401** | Filed In Cases: 140 | |
|---|---|---|---|
| 6826 BURDINE STREET | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77632 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| DARRELL BABINO | **Clm No 35402** | Filed In Cases: 140 | |
|---|---|---|---|
| 543 9TH AVENUE IN THE REAR | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77642 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CATHERYN BABINO | **Clm No 35403** | Filed In Cases: 140 | |
|---|---|---|---|
| 2307 GARY AVE | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1802 of 3334

---

**JANICE BACA**
120 DAYBREAK LANE
ALMA AR 72921

**Clm No 35404**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**IDA BAGBY**
716 36TH AVE.
TUSCALOOSA AL 35401

**Clm No 35405**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES BAGBY**
2701 BEECH ST. LOT 30
TUSCALOOSA AL 35401

**Clm No 35406**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              1803 of 3334

---

**KATHRYN BAGESSE**                    **Clm No 35407**    Filed In Cases: 140
P.O. BOX 584
SAN AUGUSTINE TX 75972                 Class            Claim Detail Amount        Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**DELORIS BAGSBY**                     **Clm No 35408**    Filed In Cases: 140
357 DUNBAR ST.
MOBILE AL 36603                        Class            Claim Detail Amount        Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**PATRICIA ANN BAILEY**                **Clm No 35409**    Filed In Cases: 140
15390 COUNTY ROAD 617
FARMERSVILLE TX 75442                  Class            Claim Detail Amount        Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1804 of 3334

| WESLEY BAILEY | **Clm No 35410** | Filed In Cases: 140 | |
|---|---|---|---|
| 206 ROSE ST | Class | Claim Detail Amount | Final Allowed Amount |
| BRIDGE CITY TX 77611 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CYNTHIA BAILEY | **Clm No 35411** | Filed In Cases: 140 | |
|---|---|---|---|
| 5557 EASTERWOOD DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| KOUNTZE TX 77625 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| GLORIA BAILEY | **Clm No 35412** | Filed In Cases: 140 | |
|---|---|---|---|
| 18575 DEVONNE DR | Class | Claim Detail Amount | Final Allowed Amount |
| WINONA TX 75792 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1805 of 3334

---

**CHRISTY BAILEY**
520 POPE ST
VIDOR TX 77662

**Clm No 35413**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOANN BAILEY**
2322 MAPLECREST DR.
MISSOURI CITY TX 77459

**Clm No 35414**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**IDA BAILEY**
1324 NORTH 18TH ST
NEDERLAND TX 77627

**Clm No 35415**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

**MARIALICE BAILEY**
645 E TRAM RD
VIDOR TX 77662

**Clm No 35416**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**GLEN BAILEY**
7065 LAIRD ROAD
KOUNTZE TX 77625

**Clm No 35417**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**DENIECE BAILEY**
8413 SHAKESPEARE DRIVE
ORANGE TX 77632

**Clm No 35418**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1807 of 3334

---

**PEARLIE BAILEY**
1358 CORLEY STREET
BEAUMONT TX 77701

**Clm No 35419**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES BAILEY**
441 CR 2417
LEESBURG TX 75451

**Clm No 35420**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARGARET BAILEY**
1516 GULF AVENUE
PORT NECHES TX 77651

**Clm No 35421**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

*Claims Details*                                                                  1808 of 3334

---

**ELMER BAILEY**                  **Clm No 35422**    Filed In Cases: 140
701 SHERRILL
ORANGE TX 77630                   Class          Claim Detail Amount        Final Allowed Amount

                                 UNS                  $1.00
                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DAVID BAILEY**                  **Clm No 35423**    Filed In Cases: 140
16555 HWY 171
NORTHPORT AL 35476               Class          Claim Detail Amount        Final Allowed Amount

                                 UNS                  $1.00
                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ROSALIND BAILEY**               **Clm No 35424**    Filed In Cases: 140
525 TRAM ROAD
COLUMBIA SC 29210                Class          Claim Detail Amount        Final Allowed Amount

                                 UNS                  $1.00
                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1809 *of* 3334

| OPAL BAILEY | **Clm No 35425** | Filed In Cases: 140 | |
|---|---|---|---|
| 115 MADISON DRIVE WEST | Class | Claim Detail Amount | Final Allowed Amount |
| HEMPHILL TX 75948 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| GERALDINE BAILEY | **Clm No 35426** | Filed In Cases: 140 | |
|---|---|---|---|
| 3295 MARTHA | Class | Claim Detail Amount | Final Allowed Amount |
| VIDOR TX 77662 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| FRANK BAILEY | **Clm No 35427** | Filed In Cases: 140 | |
|---|---|---|---|
| 4921 FOSTER | Class | Claim Detail Amount | Final Allowed Amount |
| GROVES TX 77619 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1810 of 3334

---

**JOHN BAIRD**
7079 PANORAMA DRIVE
IDAHO FALLS ID 83401

**Clm No 35428**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed      | 9-Dec-2016 |
|-----------------|------------|
| Bar Date        |            |
| Claim Face Value | $1.00     |

---

**DONNA BAIRD**
108 RICKY ROAD
GUN BARREL CITY TX 75147

**Clm No 35429**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed      | 9-Dec-2016 |
|-----------------|------------|
| Bar Date        |            |
| Claim Face Value | $1.00     |

---

**DAVID BAISE**
7719 DAVLIN AVE
BATON ROUGE LA 70812

**Clm No 35430**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed      | 9-Dec-2016 |
|-----------------|------------|
| Bar Date        |            |
| Claim Face Value | $1.00     |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1811 of 3334

---

**SONDRA BAIZE**
384 PLACID COVE DRIVE
NEW BRAUNFELS TX 78130

**Clm No 35431**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JO ANN BAKER**
324 EAST 12TH STREET
PORT ARTHUR TX 77640

**Clm No 35432**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JAMES BAKER**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 35433**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1812 of 3334

| FRANCES BAKER | **Clm No 35434** | Filed In Cases: 140 | |
|---|---|---|---|
| 2255 PIERCE | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77703 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| LYNDEN BAKER | **Clm No 35435** | Filed In Cases: 140 | |
|---|---|---|---|
| 936 ELKIN LAKE | Class | Claim Detail Amount | Final Allowed Amount |
| HUNTSVILLE TX 77340-8810 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JACQUELINE BAKER | **Clm No 35436** | Filed In Cases: 140 | |
|---|---|---|---|
| 1280 DOGWOOD | Class | Claim Detail Amount | Final Allowed Amount |
| VIDOR TX 77662 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1813 of 3334

---

**JOE ANN BAKER**
P.O. BOX 283
GRAYSON KY 41143

**Clm No 35437**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JUDY BAKER**
295 15TH STREET
WOODVILLE TX 75979

**Clm No 35438**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DORIS BAKER**
698 HULL STREET
SAN BENITO TX 78586

**Clm No 35439**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1814 of 3334

---

**LINDA BAKER**
5625 SPRINGSDALE LANE
BEAUMONT TX 77708

**Clm No 35440**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JUAN BALBOA**
1020 E. FOURTH ST.
ALICE TX 78332

**Clm No 35441**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT BALL**
784 HIGHWAY 121
LEESVILLE LA 71446

**Clm No 35442**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1815 of 3334

---

**VELMA BALL**
4065 BENNETT
BEAUMONT TX 77708

**Clm No 35443**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GARY BALL**
1655 W. HIGHLAND DRIVE
BEAUMONT TX 77705

**Clm No 35444**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELIZABETH ANN BALL**
2348 S 34TH ST
ABILENE TX 79605

**Clm No 35445**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                    1816 of 3334

---

**TOMMIE BALL**                         **Clm No 35446**    Filed In Cases: 140
29 VAN DYKE ROAD SEE PAY COMMENTS
CODY WY 82414                           | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ELGIN BALL**                          **Clm No 35447**    Filed In Cases: 140
15292 N BOWMAN RD
TUCSON AZ 85739                         | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DAVID BALLARD**                       **Clm No 35448**    Filed In Cases: 140
1410 BASTROP AVENUE
PASADENA TX 77506                       | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1817 of 3334

---

**MARVETTE BALLARD**
1523 DEQUEEN BLVD
PORT ARTHUR TX 77640

**Clm No 35449**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ISAAC BALQUE**
2379 MIMOSA STREET
PORT ARTHUR TX 77640

**Clm No 35450**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRIS BALSAMO**
828 DETROIT
NEDERLAND TX 77627

**Clm No 35451**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1818 of 3334

---

**RAYMOND BALTRIP**
5940 HENRY LANE
SILSBEE TX 77656

**Clm No 35452**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MATTHEW BAMBER**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 35453**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**GENARO BANDA**
5406 CINNAMON LAKE DRIVE
BAYTOWN TX 77520

**Clm No 35454**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1819 of 3334

---

**SANDIE BANDSMA**
103 TEAKWOOD
SILSBEE TX 77656

**Clm No 35455**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**PAUL BANKS**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 35456**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**CARL BANKSTON**
1204 PENNSYLVANIA AVE.
VICTORIA TX 77904

**Clm No 35457**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1820 of 3334

---

**FRONIA BANNER**
RT 3 BOX 191
KIRBYVILLE TX 75956

**Clm No 35458**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DOROTHY BARABIN**
P.O. BOX 1081
PORT ARTHUR TX 77640

**Clm No 35459**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARVEL BARBER**
P.O. BOX 654
NEW BOSTON TX 75570-0654

**Clm No 35460**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             1821 of 3334

---

**STEPHEN BARBER**                    **Clm No 35461**    Filed In Cases: 140
4721 SUSSEX AVENUE
JACKSONVILLE FL 32210-8224            Class              Claim Detail Amount       Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**JAMES BARBER**                      **Clm No 35462**    Filed In Cases: 140
P.O. BOX 141
NEW BOSTON TX 75570                   Class              Claim Detail Amount       Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**RICHARD BARBOSA**                   **Clm No 35463**    Filed In Cases: 140
3016 AVE. J
NEDERLAND TX 77627                    Class              Claim Detail Amount       Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              1822 of 3334

---

**CAMIE BARCLAY**                    **Clm No 35464**    Filed In Cases: 140
9623 EL CHACO
BAYTOWN TX 77521                      Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                   $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**TARA BARGER**                      **Clm No 35465**    Filed In Cases: 140
22 1ST STREET N
CENTREVILLE AL 65042                 Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                   $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**J. BARGER**                        **Clm No 35466**    Filed In Cases: 140
5308 15TH ST.
LIPSCOMB AL 35020                    Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                   $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                          1823 of 3334

---

**JEANNIE BARHAM**                     **Clm No 35467**    Filed In Cases: 140
C/O JANET WARD BLACK
208 W. WENDOVER AVENUE          Class          Claim Detail Amount       Final Allowed Amount
GREENSBORO NC 27401
                                                    UNS                    $1.00

                                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BARBARA BARHORST**                   **Clm No 35468**    Filed In Cases: 140
C/O RUSSELL WINBURN
P. O. BOX 1868                  Class          Claim Detail Amount       Final Allowed Amount
FAYETTEVILLE, AR 72702
                                                    UNS                    $1.00

                                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DONALD BARKER**                      **Clm No 35469**    Filed In Cases: 140
8486 COUNTY ROAD 3725
COLMESNEIL TX 75938             Class          Claim Detail Amount       Final Allowed Amount

                                                    UNS                    $1.00

                                                                          $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1824 of 3334

---

**CHARLES BARKS**
PO BOX 383
STARKS LA 70661

**Clm No 35470**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GUY BARLOW**
1804 AVENUE H
NEDERLAND TX 77627

**Clm No 35471**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**IRMA BARLOW**
1702 WILLIAMS STREET
LUFKIN TX 75901

**Clm No 35472**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

**STEWARD BARNABA**
350 COTTONTAIL
CROSBY TX 77532

**Clm No 35473**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**STERLING BARNES**
P.O. BOX 134
CALVERT AL N/A

**Clm No 35474**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**BARBARA BARNES**
C/O MR. HARVEY WARREN
2555 NORTH ST.
BEAUMONT TX 77702

**Clm No 35475**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

1826 of 3334

---

**IVAN BARNES**
6540 CONCORD
BEAUMONT TX 77708

**Clm No 35476**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BARNES**
6385 SALLY HILL
VIDOR TX 77662

**Clm No 35477**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANNIE BARNES**
3015 13TH ST
PORT ARTHUR TX 77642

**Clm No 35478**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1827 of 3334

---

**MARIE ALINE BARNES**
1520 JAYHAWKER ROAD
CLEVELAND TX 77328

**Clm No 35479**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANK BARNES**
2993 CR 3011
DAYTON TX 77535

**Clm No 35480**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MYRNA BARNES**
625 W. 18TH STREET
PORT ARTHUR TX 77640

**Clm No 35481**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1828 of 3334

---

**SEBRINA BARNES**
1148 N. JERSEY ST.
BIRMINGHAM AL 35224

**Clm No 35482**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLEVELAND BARNES**
P.O. BOX 702
MCINTOSH AL 36553

**Clm No 35483**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONNIE BARNES**
3217 HUDSON ROAD
ORANGE TX 77632

**Clm No 35484**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1829 of 3334

---

**BEWEETA BARNES**
20219 NEW MOON TRAIL
CROSBY TX 77532

**Clm No 35485**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**KATRINA BARNETT**
3508 THORNTON ROAD
MONTGOMERY AL 36109

**Clm No 35486**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**RICHARD BARNETT**
2509 ORANGE
AMARILLO TX 79107

**Clm No 35487**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                      1830 of 3334

---

**JAMES BARNETT**                    <u>Clm No 35488</u>    Filed In Cases: 140
6115 VERGOS DRIVE-50
EIGHT MILE AL 36613                  Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                 $1.00
                                                        $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JOSEPH BARRAS**                    <u>Clm No 35489</u>    Filed In Cases: 140
3505 EDGEMONT DRIVE
ORANGE TX 77630                      Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                 $1.00
                                                        $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**BILLIE BARREN**                    <u>Clm No 35490</u>    Filed In Cases: 140
904 WOODROCK DR.
MOBILE AL 36608                      Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                 $1.00
                                                        $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1831 of 3334

---

**JUAN BARRERA**
1738 SHOWER
CORPUS CHRISTI TX 78416

**Clm No 35491**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DORETHA BARRETT**
P.O. BOX 3050
CROSBY TX 77532

**Clm No 35492**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ABRAHAM BARRETT**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 35493**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1832 of 3334

---

**DAVID BARRETT**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 35494**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NANCY BARRETT**
P.O. BOX 233
LACASSINE LA 70650

**Clm No 35495**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NANCY BARRETT**
10104 GULF HWY. #111
LAKE CHARLES LA 70607

**Clm No 35496**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

### Claims Details

1833 of 3334

---

**GREGORIA BARRIENTOS**
1024 10TH AVE
PORT ARTHUR TX 77640

**Clm No 35497**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JACK BARRON**
560 EVANGELINE DR.
VIDOR TX 77662

**Clm No 35498**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHEILA BARRY**
45 LAMPLIGHTER
LUMBERTON TX 77657

**Clm No 35499**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

### Claims Details                                                              1834 of 3334

---

**DONALD BARTELS**                    **Clm No 35500**   Filed In Cases: 140
2708 MERRIMAN
PORT NECHES TX 77651                   Class         Claim Detail Amount      Final Allowed Amount

UNS                    $1.00

$1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES BARTLETT**                  **Clm No 35501**   Filed In Cases: 140
903 GLIDEWELL RD
RICHMOND VA 23227                     Class         Claim Detail Amount      Final Allowed Amount

UNS                    $1.00

$1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**RUBY BARTLETT**                     **Clm No 35502**   Filed In Cases: 140
6206 FM 770
KOUNTZE TX 77625                     Class         Claim Detail Amount      Final Allowed Amount

UNS                    $1.00

$1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1835 of 3334

---

| **LAVEDA BARTLEY** | | **Clm No 35503** | Filed In Cases: 140 | |
| 17401 SE 39TH STREET #66 | | Class | Claim Detail Amount | Final Allowed Amount |
| VANCOUVER WA 98683 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

| **TIMOTHY BARTON** | | **Clm No 35504** | Filed In Cases: 140 | |
| 5900 CROCKETT | | Class | Claim Detail Amount | Final Allowed Amount |
| LUMBERTON TX 77657 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **ELIZABETH BARTON** | | **Clm No 35505** | Filed In Cases: 140 | |
| 500 CR 485 | | Class | Claim Detail Amount | Final Allowed Amount |
| KIRBYVILLE TX 75956 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

**Claims Details**

1836 of 3334

| GLORIA BARTON | **Clm No 35506** | Filed In Cases: 140 | |
|---|---|---|---|
| 490 PARK STREET | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 35507 |

| GLORIA BARTON | **Clm No 35507** | Filed In Cases: 140 | |
|---|---|---|---|
| 490 PARK STREET | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 35506 |

| BARBARA BARTON | **Clm No 35508** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 543 | Class | Claim Detail Amount | Final Allowed Amount |
| TROUP TX 75789 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1837 of 3334

---

**JAMES BASKETT**
6717 OLD 8TH ST.
MERIDIAN MS 39307

**Clm No 35509**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLEMENTINE BASS**
940 REV SCOTT AVE
PORT ARTHUR TX 77640

**Clm No 35510**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BASTIAN**
1528 BENTMORE DRIVE
ASHLAND KY 41102

**Clm No 35511**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1838 of 3334

---

**MYRA BATES**
1828 S. YANK COURT
LAKEWOOD CO 80228

**Clm No 35512**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFTON BATES**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 35513**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDDIE BATES**
2719 WACO
BAYTOWN TX 77521

**Clm No 35514**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1839 of 3334

---

**RALPH BATES**
211 FERNWOOD
BRIDGE CITY TX 77611

**Clm No 35515**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FANNIE BATES**
2335 EAST 19TH STREET
PORT ARTHUR TX 77640

**Clm No 35516**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**REBECCA BATES**
1304 GREEN LEAF COURT
CEDAR HILL TX 75104

**Clm No 35517**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1840 of 3334

---

**HATTIE BATES**
P.O. BOX 2
MCINTOSH AL 36553

**Clm No 35518**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**BARBARA BATES**
2105 N. 35TH STREET
ORANGE TX 77630

**Clm No 35519**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**RALPH BATES**
211 FERNWOOD
BRIDGE CITY TX 77611

**Clm No 35520**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1841 of 3334

| ROBERT BATES | | **Clm No 35521** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 821 WILSON BLVD | | Class | Claim Detail Amount | Final Allowed Amount |
| AXIS AL 36505 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| ROGERS BATISTE | | **Clm No 35522** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 5636 GRANT AVENUE | | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| BRENDA BATTLE | | **Clm No 35523** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 3404 SCOTT, APT. #6 | | Class | Claim Detail Amount | Final Allowed Amount |
| HOUSTON TX 77004 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Case 17-30140    Doc 72-4    Filed 04/13/18    Entered 04/13/18 21:45:16    Desc  Part 5

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1842 of 3334

---

**JULIA BATTLE**
1600 OLD SABINE TOWN ROAD
HEMPHILL TX 75948

**Clm No 35524**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANCIS BAUER**
1236 PINE STREET UNIT A
VIDOR TX 77662

**Clm No 35525**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLADYS BAXTER**
8925 GERALD
BEAUMONT TX 77707

**Clm No 35526**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1843 of 3334

| **ELSA BAZAN** | **Clm No 35527** | Filed In Cases: 140 | |
|---|---|---|---|
| 94 EAST LAKE DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| PLEASANTON TX 78064 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **HARLON BAZILE** | **Clm No 35528** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 1243 | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77641 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **SHERRY BEADLE** | **Clm No 35529** | Filed In Cases: 140 | |
|---|---|---|---|
| 2225 7TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1844 of 3334

---

| **LESTER BEAM** | **Clm No 35530** | Filed In Cases: 140 | |
| 6375 KATY AVENUE | | | |
| PORT ARTHUR TX 77640 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **SHIRLEY BEAMER** | **Clm No 35531** | Filed In Cases: 140 | |
| 344 INGAL BLVD | | | |
| SALEM VA 24153 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

| **PAMELA BEAN** | **Clm No 35532** | Filed In Cases: 140 | |
| 6007 CROOKED POST | | | |
| SPRING TX 77373 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1845 of 3334

---

**BETTY BEAN**
1720 MEADOW RUN
BEAUMONT TX 77713

**Clm No 35533**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**VIRGINIA BEAN**
P.O. BOX 147
BATSON TX 77519

**Clm No 35534**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**MICHAEL BEARD**
1610 HORRIDGE STREET
VINTON LA 70668

**Clm No 35535**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1846 of 3334

---

**DARLENE BEARD**
3255 58TH STREET
PORT ARTHUR TX 77640

**Clm No 35536**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WAYNE BEARD**
432 PALM WAY
GEORGETOWN FL 32139

**Clm No 35537**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FREDDIE BEARD**
4680 LUFKIN ST.
BEAUMONT TX 77703

**Clm No 35538**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1847 of 3334

---

**ZOBLE BEARD**
805 BEAUTY
DAYTON TX 77535

**Clm No 35539**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JACK BEARDEN**
4957 LEATHERWOOD DRIVE
KOUNTZE TX 77625

**Clm No 35540**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOANN BEASON**
1777 SHADY HILL RD.
FLORIEN LA 71429

**Clm No 35541**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1848 of 3334

| **DWAIN BEATY** | | **Clm No 35542** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1550 MT. PLEASANT | | Class | Claim Detail Amount | Final Allowed Amount |
| KINGSBURY TX 78638 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **RAY BEATY** | | **Clm No 35543** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 5901 TENNERYVILLE | | Class | Claim Detail Amount | Final Allowed Amount |
| LONGVIEW TX 75604 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **RICHARD BEAUMONT** | | **Clm No 35544** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 6649 HOWE | | Class | Claim Detail Amount | Final Allowed Amount |
| GROVES TX 77619 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $10,000.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1849 of 3334

---

**CHARLES BEAVENS**
8905 OAK GLEN
ORANGE TX 77630

**Clm No 35545**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TRACI BECHDOL**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 35546**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDWARD BECK**
P.O. BOX 529
RISON AR 71665

**Clm No 35547**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1850 of 3334

---

**KAREN BECK**
2045 LOS PALMOS
PORT ARTHUR TX 77642

**Clm No 35548**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**CYNTHIA BECKER-LUCAS**
2289 FLORENCE
ORANGE TX 77632

**Clm No 35549**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**D. BECKMAN**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 35550**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100               E-mail: claimsmanager@omnimgt.com               FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1851 of 3334

| ELLEN BEECH | | Clm No 35551 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 6275 BEAVER DAM ROAD | | Class | Claim Detail Amount | Final Allowed Amount |
| MILLRY AL 36558 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| DONALD BEENE | | Clm No 35552 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1411 MARIGOLD | | Class | Claim Detail Amount | Final Allowed Amount |
| BORGER TX 79007 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| GENE BEERY | | Clm No 35553 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2077 UNIVERSITY BLVD | | Class | Claim Detail Amount | Final Allowed Amount |
| LIMA OH 45805 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1852 of 3334

---

**CHERYL BEESON**
2609 S. RICHLAND DR.
YOKON OK 73099

**Clm No 35554**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KAREN BEGGS**
830 LLANO
PORT NECHES TX 77651

**Clm No 35555**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHERINE BEGLEY**
P.O. BOX 502
MCKENNA WA 98558

**Clm No 35556**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1853 of 3334

---

**HELEN BEGNAUD**
7502 CORPORATE DRIVE APT. 66
HOUSTON TX 77036

**Clm No 35557**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**FLOYD BEGNAUD**
4301 VASSAR
PORT ARTHUR TX 77642

**Clm No 35558**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE BEHANNON**
140 LYNN DRIVE
LUMBERTON TX 77657

**Clm No 35559**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1854 of 3334

**CASSANDRA BELAIR**
3119 HARRIS ROAD
ORANGE TX 77632

**Clm No 35560**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**PATRICIA BELANGER**
676 BIRCHWOOD DRIVE
PORT NECHES TX 77651

**Clm No 35561**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**VIVIAN BELCHER**
3310 FAULKNER DRIVE
ROWLETT TX 75088

**Clm No 35562**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1855 of 3334

---

**THOMAS BELEGRIN**
5030 PLANET
TOLEDO OH 43623

**Clm No 35563**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PEGGY BELINOSKI**
14960 SNOE RD
WILLIS TX 77318

**Clm No 35564**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HAROLD BELL**
195 PINE BURR
VIDOR TX 77662

**Clm No 35565**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

1856 of 3334

---

**SHARON BELL**
313 CATALINA STREET
LAKE CHARLES LA 70615

**Clm No 35566**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RACHEL BELL**
8273 SOUTH KILARNEY DRIVE
BEAUMONT TX 77705

**Clm No 35567**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PRECIOUS BELL**
P.O. BOX 1743
KILGORE TX 75662

**Clm No 35568**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1857 of 3334

---

**PRESTON BELL**
2773 FM 92 SOUTH
WOODVILLE TX 75979

**Clm No 35569**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARA BELL**
109 CR 688
DAYTON TX 77535

**Clm No 35570**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA BELL**
5120 ADA AVENUE
BEAUMONT TX 77708

**Clm No 35571**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1858 of 3334

---

**MELVIN BELL**
5474 COUNTY ROAD 4600
FRED TX 77616

**Clm No 35572**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RENALDO BELL**
18833 CR 4307
LARUE TX 75770

**Clm No 35573**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOROTHY BELL**
6800 DEL NORTE LANE #239
DALLAS TX 75225

**Clm No 35574**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1859 of 3334

---

**DAVID BELL**
19811 BURLE OAK DR
HUMBLE TX 77346

**Clm No 35575**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDWARD BELL**
307 WATERFORD WAY
KEMAH TX 77565

**Clm No 35576**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAMILLE BELL**
27700 LANDAU BLVD #C-41
CATHEDRAL CITY CA 92234

**Clm No 35577**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1860 of 3334

---

**CHESTER BELLARD**
109 E ARIES DR, APT C
SOUTH PADRE ISLAND TX 78597

**Clm No 35578**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**REBECCA BELLARD**
4400 ATLANTIC ROAD
PORT ARTHUR TX 77642

**Clm No 35579**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**SIDNEY BELLARD**
6206 WIPPRECT
HOUSTON TX 77026

**Clm No 35580**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1861 of 3334

---

**DONALD BELT**
1877 OLD NONA ROAD
KOUNTZE TX 77625

**Clm No 35581**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**L. BELTON**
5836 WHEATLEY
PORT ARTHUR TX 77640

**Clm No 35582**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ARNULFO BENAVIDES**
1650 E. MANOR
CORPUS CHRISTI TX 78412

**Clm No 35583**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1862 of 3334

| **RAUL BENAVIDES** | **Clm No 35584** | Filed In Cases: 140 | |
|---|---|---|---|
| 211 COUNTY ROAD 310 | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE GROVE TX 78372 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **DILA BENAVIDES** | **Clm No 35585** | Filed In Cases: 140 | |
|---|---|---|---|
| 4418 BERNANDINO | Class | Claim Detail Amount | Final Allowed Amount |
| CORPUS CHRISTI TX 78416 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JOSE BENAVIDEZ** | **Clm No 35586** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 1364 | Class | Claim Detail Amount | Final Allowed Amount |
| ROBSTOWN TX 78380 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1863 of 3334

| JOHNNY BENDY | **Clm No 35587** | Filed In Cases: 140 | |
|---|---|---|---|
| 515 CR 422 | Class | Claim Detail Amount | Final Allowed Amount |
| BRONSON TX 75930 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| LINDA BENESTANTE | **Clm No 35588** | Filed In Cases: 140 | |
|---|---|---|---|
| 15836 MALIBU EAST | Class | Claim Detail Amount | Final Allowed Amount |
| WILLIS TX 77318 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| TOM BENJAMIN | **Clm No 35589** | Filed In Cases: 140 | |
|---|---|---|---|
| 2235 SOUTH PAGOSA COURT UNIT D | Class | Claim Detail Amount | Final Allowed Amount |
| AURORA CO 80013 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1864 of 3334

| WILLIAM BENNETT | **Clm No 35590** | Filed In Cases: 140 | |
|---|---|---|---|
| 4029 HIRAM LITHIA SPRINGS ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| POWDER SPRINGS GA 30127 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JAMES BENNETT | **Clm No 35591** | Filed In Cases: 140 | |
|---|---|---|---|
| 20635 FM 1804 | Class | Claim Detail Amount | Final Allowed Amount |
| LINDALE TX 75771 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| LISA BENNETT | **Clm No 35592** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 415 | Class | Claim Detail Amount | Final Allowed Amount |
| JASPER TX 35062 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    1865 of 3334

---

**BARBARA BENNETT**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 35593**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROSE MARY BENNETT**
7216 PLUMWOOD DRIVE
N. RICHLAND HILLS TX 76182

**Clm No 35594**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LUCILLE BENNETT**
9610 MEADOWCREEK DRIVE
BEAUMONT TX 77706-3817

**Clm No 35595**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1866 of 3334

---

**GERALD BENOIT**

4228 OLD ATLANTIC ROAD

PORT ARTHUR TX 77642

**Clm No 35596**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**GLENDA BENOIT**

46 S WILLOW POINT CIRCLE

SPRING TX 77382

**Clm No 35597**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLENDA BENOIT**

46 SOUTH WILLOW POINT CIR

THE WOODLANDS TX 77382

**Clm No 35598**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

1867 of 3334

---

**URSIN BENOIT**
3231 ELM
GROVES TX 77619

**Clm No 35599**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ESTER BENOIT**
7941 TOM DRIVE
PORT ARTHUR TX 77642

**Clm No 35600**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDITH BENOIT**
2216 TAMMY DR
SULPHUR LA 70663

**Clm No 35601**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1868 of 3334

---

**ERVIN BENOIT**
2313 MCKEE DRIVE
ORANGE TX 77630

**Clm No 35602**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**KIMBERLYN BENOIT**
P.O. BOX 144
VIDOR TX 77670

**Clm No 35603**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DEWESA BENSMILLER**
130 DANBURY CT
LUCAS TX 75002

**Clm No 35604**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1869 of 3334

---

**CATHERINE BENSON**
3104 RICHARD LANE
FRIENDSWOOD TX 77546

**Clm No 35605**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THOMAS BENTON**
6714 TERRELL
GROVES TX 77619

**Clm No 35606**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM BENTON**
7563 CUMBERLAND GAP RD
NEW CASTLE VA 24127

**Clm No 35607**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1870 of 3334

---

**ROSALIE BENTON**
299 DIXIE DRIVE
BRIDGE CITY TX 77611

**Clm No 35608**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KYLE BERGERON**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 35609**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOSEPH BERGERON**
808 TEXAS AVENUE
ORANGE TX 77630

**Clm No 35610**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             1871 of 3334

| KEVIN BERGERON | **Clm No 35611** | Filed In Cases: 140 | |
|---|---|---|---|
| 9095 TERRY ESTATES DR | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77630 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| HAROLD BERGMON | **Clm No 35612** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O RUSSELL WINBURN | Class | Claim Detail Amount | Final Allowed Amount |
| P. O. BOX 1868 | | | |
| FAYETTEVILLE, AR 72702 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| BETTY BERNARD | **Clm No 35613** | Filed In Cases: 140 | |
|---|---|---|---|
| 2628 12TH ST | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

*Claims Details*                                               1872 of 3334

| PRESTON BERNARD | | **Clm No 35614** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 5745 PICADILLY LANE | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77708 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| BETTY BERNARD | | **Clm No 35615** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2628 12TH ST | | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| AUDREY BERNARD | | **Clm No 35616** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1218 MONTROSE DRIVE | | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1873 of 3334

---

**ABRAHAM BERNARD**
P O BOX 22699
BEAUMONT TX 77720

**Clm No 35617**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOSEPH BEROTTE**
2818 CEDAR BAYOU
BAYTOWN TX 77520

**Clm No 35618**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOSEPH BEROTTE**
2818 CEDAR BAYOU
BAYTOWN TX 77520

**Clm No 35619**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1874 of 3334

---

**DOROTHY BERRY**
1315 NORTH BAY
ORANGE TX 77630

**Clm No 35620**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM BERRY**
1419 DUPAS ST.
GRETNA LA 70053

**Clm No 35621**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOUISE BERRY**
4146 RUSSELL ROAD
PULASKI VA 24301

**Clm No 35622**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                            1875 of 3334

---

**NORMAN BERRY**                     <u>**Clm No 35623**</u>    Filed In Cases: 140
5456 ALBERT DRIVE
ORANGE TX 77630

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ALFRED BERRY**                     <u>**Clm No 35624**</u>    Filed In Cases: 140
2840 THOMAS BLVD
PORT ARTHUR TX 77640

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**NATHANIEL BERRY**                  <u>**Clm No 35625**</u>    Filed In Cases: 140
1531 E 5TH STREET
PORT ARTHUR TX 77640

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1876 of 3334

---

**SHERRY BERSIN**
c/o RACHEL BERSIN
413 PATRICIA RD.
HURST TX 76053

**Clm No 35626**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOHN BERTRAND**
P.O. BOX 231
EVADALE TX 77615

**Clm No 35627**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**COURTNI BERTRAND**
210 ROBERTS
BRIDGE CITY TX 77611

**Clm No 35628**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1877 of 3334

---

**ERIC BERTRAND**
2895 61ST STREET
PORT ARTHUR TX 77640

**Clm No 35629**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DEBORAH BERWICK**
387 GEORGETOWN
BEAUMONT TX 77707

**Clm No 35630**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHERINE BERWICK**
469 ELTON BERWICK ROAD
STARKS LA 70661

**Clm No 35631**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1878 of 3334

---

**NADINE BERWICK**
4233 HIGHWAY 12
STARKS LA 70661

**Clm No 35632**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY FRANCES BESS**
157 BALLEY CASTEL DR.
MILAM TX 75959

**Clm No 35633**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOROTHY BEST**
3746 WESTWOOD DR.
PETERSBURG VA 23805-9226

**Clm No 35634**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1879 of 3334

| LLOYD BETAR | **Clm No 35635** | Filed In Cases: 140 | |
|---|---|---|---|
| 21148 BURRELL WINGATE RD | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77705 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| HOWARD BETHUNE | **Clm No 35636** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 290470 | Class | Claim Detail Amount | Final Allowed Amount |
| KERRVILLE TX 78029 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| KAREN BETTILYON | **Clm No 35637** | Filed In Cases: 140 | |
|---|---|---|---|
| 3267 E 3300 S. #208 | Class | Claim Detail Amount | Final Allowed Amount |
| SALT LAKE CITY UT 84109 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1880 of 3334

| ROY BETTS | **Clm No 35638** | Filed In Cases: 140 | |
|---|---|---|---|
| 30 PRIVATE RD 52002 | Class | Claim Detail Amount | Final Allowed Amount |
| PITTSBURG TX 75686 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| RICHARD BIAZA | **Clm No 35639** | Filed In Cases: 140 | |
|---|---|---|---|
| 405 W ARCHER | Class | Claim Detail Amount | Final Allowed Amount |
| BAYTOWN TX 77521 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JOSEPH BICKHAM | **Clm No 35640** | Filed In Cases: 140 | |
|---|---|---|---|
| 501 CAMELIA | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77630 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1881 of 3334

---

**NORMAN BICKHAM**
3960 WILKINSON ROAD
ORANGE TX 77632

**Clm No 35641**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY BICKHAM**
P O BOX 322
DEWEYVILLE TX 77614

**Clm No 35642**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID BICKLEY**
5407 TIMBERWOLF
LUMBERTON TX 77657

**Clm No 35643**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1882 of 3334

---

**LYNDA BIHM**
5370 WINDHAM CIRCLE
ORANGE TX 77630

**Clm No 35644**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES BIHM**
1779 CR 639
BUNA TX 77612

**Clm No 35645**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PEARL BIHM**
1715 SPURLOCK ROAD
NEDERLAND TX 77627

**Clm No 35646**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1883 of 3334

---

**LOUISE BILBO**
3408 LAWN OAK DRIVE
ORANGE TX 77632

**Clm No 35647**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOUISE BILBO**
3408 LAWN OAK DRIVE
ORANGE TX 77632

**Clm No 35648**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN BILBO**
5940 MOSS LANE
ORANGE TX 77632

**Clm No 35649**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1884 of 3334

---

**RACHEL BILBO DUBOIS**
1859 BASSETT STREET
ORANGE TX 77632

**Clm No 35650**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARGARET BILLINGS**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 35651**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KELLY BILLIOT**
819 AVENUE E
MARRERO LA 70072

**Clm No 35652**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1885 of 3334

---

**LAVERNE BINGHAM**

P. O. BOX 358

BUNA TX 77612

**Clm No 35653**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CANDACE BINUR**

3727 FM 563

ANAHUAC TX 77514

**Clm No 35654**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY BINZ**

210 DODSON

CANTON TX 75103

**Clm No 35655**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1886 of 3334

| DONNA BIRCH | **Clm No 35656** | Filed In Cases: 140 | |
|---|---|---|---|
| 680 BRANDY COURT | Class | Claim Detail Amount | Final Allowed Amount |
| WAXHAW NC 28173 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| SHEILA BIRCHFIELD | **Clm No 35657** | Filed In Cases: 140 | |
|---|---|---|---|
| 6040 JADE AVENUE | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| DAVID BIRCHFIELD | **Clm No 35658** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 205 | Class | Claim Detail Amount | Final Allowed Amount |
| ALMOND NC 28702 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

**DONALD BIRD**
3171 MERRIMAN
PORT NECHES TX 77651

**Clm No 35659**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**LORRAINE BIRD**
2005 CHATEAU AVENUE
SALT LAKE CITY UT 84118

**Clm No 35660**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**VIVIAN BIRDWELL**
RT 1 BOX 596D
SAN AUGUSTINE TX 75972

**Clm No 35661**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              1888 of 3334

---

**JUDY BISCAMP**                      **Clm No 35662**    Filed In Cases: 140
2741 WOODLAKE DRIVE
SILSBEE TX 77656                       Class          Claim Detail Amount    Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed             9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**JUDY BISCAMP**                      **Clm No 35663**    Filed In Cases: 140
2741 WOODLAKE DRIVE
SILSBEE TX 77656                       Class          Claim Detail Amount    Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed             9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**SHIRLEY BISCAMP**                   **Clm No 35664**    Filed In Cases: 140
13637 FM 1130 UNIT 2
ORANGE TX 77632                        Class          Claim Detail Amount    Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed             9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

## *Claims Details*

**DAVID BISHOP**                               **Clm No 35665**    Filed In Cases: 140
917 FM 82 EAST
CALL TX 75933                                  Class          Claim Detail Amount          Final Allowed Amount

                                               UNS                    $1.00
                                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

**GLORIA BISHOP**                              **Clm No 35666**    Filed In Cases: 140
9026 CENTRAL DR
BEAUMONT TX 77705                              Class          Claim Detail Amount          Final Allowed Amount

                                               UNS                    $1.00
                                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

**JAMES BISHOP**                               **Clm No 35667**    Filed In Cases: 140
2823 HWY 1136
ORANGE TX 77632                                Class          Claim Detail Amount          Final Allowed Amount

                                               UNS                    $1.00
                                                                      $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

**Rust Consulting | Omni Bankruptcy**              **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1890 of 3334

| | | |
|---|---|---|
| **GLORIA BISHOP** | **Clm No 35668** | Filed In Cases: 140 |
| 9026 CENTRAL DRIVE | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

BEAUMONT TX 77705

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| | | |
|---|---|---|
| **BRUCE BIUNDO** | **Clm No 35669** | Filed In Cases: 140 |
| 5635 BENNING | | |
| HOUSTON TX 77096 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **A. BIVENS** | **Clm No 35670** | Filed In Cases: 140 |
| 490 PARK STREET | | |
| BEAUMONT TX 77701 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 35671 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1891 of 3334

| A. BIVENS | **Clm No 35671** | Filed In Cases: 140 | |
|---|---|---|---|
| 490 PARK STREET | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 35670 |

| JOHN BJORNSON | **Clm No 35672** | Filed In Cases: 140 | |
|---|---|---|---|
| 6910 FM 241 | Class | Claim Detail Amount | Final Allowed Amount |
| ALTO TX 75925 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| JAMES BLACK | **Clm No 35673** | Filed In Cases: 140 | |
|---|---|---|---|
| ESTATE OF JACK ST. PETER 3535 CALDER | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77706 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1892 of 3334

---

**DOYLE BLACK**
1005 MERRITT AVENUE
MT. PLEASANT TX 75455

**Clm No 35674**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARGIE BLACK**
P.O. BOX 30136
LUMBERTON TX 77657

**Clm No 35675**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOUELLA BLACK**
811 SHOLARS ST.
ORANGE TX 77630

**Clm No 35676**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1893 of 3334

---

**HAROLD BLACK**                    **Clm No 35677**    Filed In Cases: 140
1210 SUMMIT DRIVE
LINDALE TX 75771                    Class              Claim Detail Amount        Final Allowed Amount

                                   UNS                          $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**MAXINE BLACK**                    **Clm No 35678**    Filed In Cases: 140
5385 HAMILTON
BEAUMONT TX 77708                   Class              Claim Detail Amount        Final Allowed Amount

                                   UNS                          $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**LINDA BLACKBURN**                 **Clm No 35679**    Filed In Cases: 140
4447 E 250 N
RIGBY ID 83442                      Class              Claim Detail Amount        Final Allowed Amount

                                   UNS                          $1.00
                                                                $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1894 of 3334

---

**CAROLYN BLACKMON**
11191 CRESTVIEW LANE
FRANKSTON TX 75763

**Clm No 35680**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**RALPH BLACKWELL**
2907 KATY BRIAR LANE
KATY TX 77449

**Clm No 35681**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DORA GAY BLAINE**
1501 NW  56TH ST. APT. 821
SEATTLE WA 98107

**Clm No 35682**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1895 of 3334

---

**BETTY BLAIR**
5227 CANNONSBURG ROAD
CATLETTSBURG KY 41129

**Clm No 35683**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**WESTON BLAIR**
6121 HALEY LANE
FORT WORTH TX 76132

**Clm No 35684**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**WAYMON BLAIR**
141 STONE GATE DR.
CARTHAGE TX 75633

**Clm No 35685**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                        1896 of 3334

---

**CECIL BLAIR**                          **Clm No 35686**    Filed In Cases: 140
954 COUNTY ROAD 119
CARTHAGE TX 75633                         Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MILTON BLAIR**                         **Clm No 35687**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                        Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MADGE BLAIR**                          **Clm No 35688**    Filed In Cases: 140
310 CLOUGH ST.
WAVERLY OH 45690                         Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

1897 of 3334

---

**VICKIE BLAIR**
205 CR 4582
SPURGER TX 77660

**Clm No 35689**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARIETTA BLAIR**
P.O. BOX 248
KOUNTZE TX 77625

**Clm No 35690**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT BLAKE**
P.O. BOX 713
HUNINGTON WV 25711

**Clm No 35691**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1898 of 3334

---

**MAXINE BLAKELY**
1517 DELANEY ST.
MOBILE AL 36603

**Clm No 35692**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**MILDRED BLANCHARD**
P.O. BOX 237
MAMOU LA 70554

**Clm No 35693**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**LINDA LEE BLANCHARD**
BOX 353
STARKS LA 70661

**Clm No 35694**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1899 of 3334

---

**BESSIE BLANCHARD**
2308 BUTLER ROAD
ORANGE TX 77630

**Clm No 35695**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH BLANCHARD**
3100 EAST DRIVE
GROVES TX 77619

**Clm No 35696**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATSY BLANCHETTE**
441 YORKTOWN LANE
BEAUMONT TX 77707

**Clm No 35697**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1900 of 3334

---

**KENNETH BLANCHETTE**
P.O. BOX 703
WARREN TX 77664

**Clm No 35698**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ZILDA BLAND**
9561 HWY 12
ORANGE TX 77632

**Clm No 35699**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BEVERLY BLAND**
P O BOX 186
MAURICEVILLE TX 77626

**Clm No 35700**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1901 of 3334

---

**LARRY BLANK**
P.O. BOX 1070
ALTO NM 88312

**Clm No 35701**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALFRED BLANKEN**
633 HAWK STREET
DUBLIN TX 76446

**Clm No 35702**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE BLANKENSHIP**
14147 CRAIGEN ROAD
BEAUMONT TX 77705

**Clm No 35703**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1902 of 3334

| | | |
|---|---|---|
| **ALICE BLANKENSHIP** | **Clm No 35704** | Filed In Cases: 140 |
| 17850 NONIE LANE | | |
| LUMBERTON TX 77657 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **JESSE BLANKENSHIP** | **Clm No 35705** | Filed In Cases: 140 |
| 14147 CRAIGEN RD | | |
| BEAUMONT TX 77705 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **MERLE BLANKENSHIP** | **Clm No 35706** | Filed In Cases: 140 |
| 4665 IRON OAKS DRIVE | | |
| BEAUMONT TX 77713 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1903 of 3334

| **MARK BLANTON** | | **Clm No 35707** | Filed In Cases: 140 | |
| 1022 PINECREST | | Class | Claim Detail Amount | Final Allowed Amount |
| SOUR LAKE TX 77659 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| **STACEY BLANTON** | | **Clm No 35708** | Filed In Cases: 140 | |
| 1516 DETROIT AVENUE | | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **LARRY BLASH** | | **Clm No 35709** | Filed In Cases: 140 | |
| 3411 NW 213TH TERRACE | | Class | Claim Detail Amount | Final Allowed Amount |
| MIAMI GARDENS FL 33056 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1904 of 3334

**LARRY BLAUM**
2895 PLEASANT HILL ROAD
WAVERLY OH 45690

**Clm No 35710**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ARTHUR BLEVINS**
1202 VALLEY STREET
ELIZABETHTON TN 37643

**Clm No 35711**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**RONALD BLEVINS**
44 PIERCE AVENUE
PULASKI VA 24301

**Clm No 35712**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

---

**ROB BLOCK**
725 S 6TH ST
SILSBEE TX 77656

**Clm No 35713**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GERALD BLOCK**
P.O. BOX 2178
VIDOR TX 77670

**Clm No 35714**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY BLOCK**
1014 OFIEL
VIDOR TX 77662

**Clm No 35715**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1906 of 3334

---

**SARA BLOHM**
2315 NORTH 8TH STREET
ORANGE TX 77630

**Clm No 35716**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SARAH BLOHM**
2315 NORTH 8TH STREET
ORANGE TX 77630

**Clm No 35717**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MAGGIE BLOOMFIELD**
139 COUNTY RD 717
BUNA TX 77612

**Clm No 35718**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1907 of 3334

---

**SAMUEL BLUE**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 35719**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PAT BLUM**
3020 BERRY AVENUE
GROVES TX 77619

**Clm No 35720**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NILE BLUNDELL**
7520 WETZEL ROAD
DICKINSON TX 77539

**Clm No 35721**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1908 of 3334

---

**DELPHINE BOARD**
309 TYNE ROAD
LOUISVILLE KY 40207

**Clm No 35722**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**MICHELLE BOARDMAN**
1500 SONORA DR
MCPHERSON KS 67460

**Clm No 35723**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**PEGGY LOU BOATMAN**
5260 ADA
BEAUMONT TX 77708

**Clm No 35724**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1909 of 3334

**DOLLIE BOAZ**
18799 HWY 69 N
LINDALE TX 75771

**Clm No 35725**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**THELMA BOBB**
7385 PRUTZMAN
BEAUMONT TX 77706

**Clm No 35726**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**WILLIAM BOBBITT**
2578 61ST STREET
PORT ARTHUR TX 77640

**Clm No 35727**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1910 of 3334

---

**RONALD BOBBITT**
10625 PARK PRESTON DR
DALLAS TX 75230

**Clm No 35728**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROYCE BOBBITT**
8055 PALMETTO DUNES CIR
BEAUMONT TX 77707

**Clm No 35729**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANDREW BOCHI**
2117 CONSAUL STREET
TOLEDO OH 43605

**Clm No 35730**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1911 of 3334

---

**LINDA BOCHSLER**
1111 CROCKETT RD
PALESTINE TX 75801

**Clm No 35731**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**THOMAS BOCKBRADER**
18981 W. ORCHARD DRIVE
ELMORE OH 43416

**Clm No 35732**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**ORVEL BODE**
7562 CR 605
DAYTON TX 77535

**Clm No 35733**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1912 of 3334

---

**FRANK BODIFORD**
105 BORDER CIRCLE EAST
MOBILE AL 36608

**Clm No 35734**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAYMOND BODIFORD**
269 E MEVADA ST
VAN TX 75790

**Clm No 35735**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY BODIN**
502 OAK RIDGE LANE
HEMPHILL TX 75948

**Clm No 35736**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1913 of 3334

| **JAMES BODIN** | | **Clm No 35737** | Filed In Cases: 140 | |
| RR 1, BOX 765 CR 437 | | Class | Claim Detail Amount | Final Allowed Amount |
| BRONSON TX 75930 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **ROBERT BODIN** | | **Clm No 35738** | Filed In Cases: 140 | |
| 1000 SOUTHWIND | | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **CAROLYN ANN BOEHM** | | **Clm No 35739** | Filed In Cases: 140 | |
| 14477 ELMORE DR | | Class | Claim Detail Amount | Final Allowed Amount |
| WILLIS TX 77318 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1914 of 3334

---

**ROBERT BOETTGER**
1619 BLUSH
NEW BRAUNFELS TX 78132

**Clm No 35740**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**BETTIE BOGUESS**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 35741**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**SHARON BOHLER**
7533 FM 1122
SILSBEE TX 77656

**Clm No 35742**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*                                                                                          1915 of 3334

---

**LISA BOHUSLAV**
341 S. SLEIGHT STREET
NAPERVILLE IL 60540

**Clm No 35743**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY BOLENBAUCHER**
P. O. BOX 1364
BUNA TX 77612

**Clm No 35744**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BILLIE BOLES**
170 CHINQUAPENN TRAIL
REIDSVILLE NC 27320

**Clm No 35745**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1916 of 3334

---

**EUGENIA BOLEY**
4618 WOOD CREEK DR.
NACOGDOCHES TX 75965

**Clm No 35746**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOROTHY BOLING**
4125 NISSI
BEAUMONT TX 77705

**Clm No 35747**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DELORES BOLINGER**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 35748**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1917 of 3334

---

**JUDSON BOLLS**
11957 MARTIN LANE
LONGVIEW TX 75605

**Clm No 35749**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**THOMAS BOLT**
2626 9TH STREET
PORT NECHES TX 77651

**Clm No 35750**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**RUBY BOLYARD**
2816 BELDON DRIVE
PORT ARTHUR TX 77642

**Clm No 35751**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1918 of 3334

---

**WILLIE BOMBEK**
5520 BEAUMONT AVE
GROVES TX 77619

**Clm No 35752**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**EDMOND BOND**
RT. 4 BOX 97
HILLSVILLE VA 24343

**Clm No 35753**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**DONNA BONEAU**
1200 DUFF DRIVE
PORT ARTHUR TX 77642

**Clm No 35754**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1919 of 3334

---

**RAYMOND BONEAUX**
3521 CANAL AVENUE
GROVES TX 77619

**Clm No 35755**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HUD BONIN**
2105 CRAZYHORSE PASS
AUSTIN TX 78734

**Clm No 35756**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**C. BONIN**
105 PINE BURR STREET
VIDOR TX 77662

**Clm No 35757**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1920 of 3334

---

**ARLENE BONIN-CHANCE**
590 TODD AVE.
BEAUMONT TX 77707

**Clm No 35758**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIE BONNER**
215 PETER'S ROAD
POPLARVILLE MS 39470

**Clm No 35759**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SAMUEL BONNER**
8405 STRATFORD
ORANGE TX 77630

**Clm No 35760**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1921 of 3334

---

**GUESSIPPINA BONNER**
620 CAIN
LUFKIN TX 79504

**Clm No 35761**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**DARLENE BONSALL**
336 11TH STREET
NEDERLAND TX 77627

**Clm No 35762**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JACQUELINE BONURA**
430 JUNKER RD
BEAUMONT TX 77707

**Clm No 35763**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1922 of 3334

---

**J. BOOKER**
708 W. BURTON
ORANGE TX 77630

**Clm No 35764**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**WILLIE BOOKER**
2819 MEADOW CREEK DRIVE
MISSOURI CITY TX 77459

**Clm No 35765**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DEBRA BOOKER**
9393 TIDWELL RD., #511
HOUSTON TX 77078

**Clm No 35766**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1923 of 3334

---

**GARY BOOKER**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 35767**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELIJAH BOOKER**
13340 LEANING OAKS
BEAUMONT TX 77713

**Clm No 35768**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VIRGIE BOOKER**
1000W. MLK BLVD.
TYLER TX 75702

**Clm No 35769**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1924 of 3334

| | | |
|---|---|---|
| **TERRENCE BOONE** | **Clm No 35770** | Filed In Cases: 140 |
| 2100 LAVENDER ST | | |
| PORT ARTHUR TX 77640 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **CAROLYN BOOTH** | **Clm No 35771** | Filed In Cases: 140 |
| 819 AUGUSTA DRIVE | | |
| LUFKIN TX 75901 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **CAROLYN BOOTH** | **Clm No 35772** | Filed In Cases: 140 |
| 819 AUGUSTA DRIVE | | |
| LUFKIN TX 75901 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1925 of 3334

---

**SHEREESE BOOTY**
811 INTERSTATE 30 APT. 615
MESQUITE TX 75150

**Clm No 35773**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**PERCY BORBIN**
5524 CAVENDISH COURT
PLANO TX 75093

**Clm No 35774**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BRACY BOREL**
2516 BO'S HOLLOW LANE
SALEM MO 65560

**Clm No 35775**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1926 of 3334

---

**AUDREY BOREL**
4831 WEST LAWTHER DRIVE APT 217
DALLAS TX 75214

**Clm No 35776**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANNIE BOREL**
4278 WESTBLUFF ROAD
ORANGE TX 77632

**Clm No 35777**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WADE BOREL**
6141 MONROE
GROVES TX 77619

**Clm No 35778**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1927 of 3334

---

**CHARLES BOREL**
607 SOUTH 16TH STREET
NEDERLAND TX 77627

**Clm No 35779**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANE BOREL**
270 SHADY ACRES
ZAVALLA TX 75980

**Clm No 35780**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NATACHA MARIE BOREL**
450 ECHO LOOP
ORANGE TX 77632

**Clm No 35781**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1928 of 3334

---

**JAMES BORING**
3609 MCMURRAY LANE
JACKSON LA 70748-3706

**Clm No 35782**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**KAREN ANN BORNE**
5408 WEST GROVES CIRCLE
GROVES TX 77619

**Clm No 35783**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**KATHERINE BORNE**
1103 LOUISE DRIVE
NEDERLAND TX 77627

**Clm No 35784**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1929 of 3334

---

**VICTOR BORNE**
2456 63RD STREET
PORT ARTHUR TX 77640

**Clm No 35785**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANICE BORQUE**
12384 OLD SOUR LAKE ROAD
BEAUMONT TX 77713

**Clm No 35786**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDWARD BORROWMAN**
306 AUGUSTA DR.
ARCO ID 83213

**Clm No 35787**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

---

**CHARLES BOSARGE**

490 PARK STREET

BEAUMONT TX 77701

**Clm No 35788**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM BOSARGE**

7333 CYPRESS AVE.

DAPHNE AL 36526

**Clm No 35789**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HOWARD BOSHA**

P.O. BOX 134

NOME TX 77629

**Clm No 35790**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1931 of 3334

| JOSEPH BOSSIE | | **Clm No 35791** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 4004 22ND STREET | | Class | Claim Detail Amount | Final Allowed Amount |
| HOLT AL 35404 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| ROSE BOSTIC | | **Clm No 35792** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2080 EUCLID | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77705 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| GREGORY BOSTON | | **Clm No 35793** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 742 OPP AVE. | | Class | Claim Detail Amount | Final Allowed Amount |
| WHISTLER AL 36612 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1932 of 3334

---

**BARRY BOSTON**
6813 WINIFRED
FORT WORTH TX 76133

**Clm No 35794**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BILLY BOSWELL**
4452 LEATHERWOOD DRIVE
KOUNTZE TX 77625

**Clm No 35795**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES BOTTOMS**
1571 BLACKSTONE
HIGHLANDS RANCH CO 80126

**Clm No 35796**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1933 of 3334

---

**IRIS BOUDOIN**
5801 N. TWIN CITY HIGHWAY APT. #104
PORT ARTHUR TX 77642

**Clm No 35797**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HOWARD BOUDRA**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 35798**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GERMAINE BOUDREAUX**
5635 REBEL RD
VIDOR TX 77662

**Clm No 35799**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1934 of 3334

---

**LAWRENCE BOUDREAUX**
101 DUBONNET STREET
LAFAYETTE LA 70503-5837

**Clm No 35800**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RENA BOUDREAUX**
3415 CENTRAL BLVD SPACE #10
NEDERLAND TX 77627

**Clm No 35801**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA BOUDREAUX**
3408 LAWRENCE AVENUE
NEDERLAND TX 77627

**Clm No 35802**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

---

**JERRY BOUDREAUX**
550 W. BIRCH ST.
VIDOR TX 77662

**Clm No 35803**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**PAUL BOUDREAUX**
6976 BENTSPUR
FORT WORTH TX 76179

**Clm No 35804**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**BRENDA BOUDREAUX**
3408 LAWRENCE AVENUE
NEDERLAND TX 77627

**Clm No 35805**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1936 of 3334

---

**CLYDE BOUDREAUX**

7962 FM 365

BEAUMONT TX 77705

**Clm No 35806**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016

Bar Date

Claim Face Value            $1.00

---

**VIRGIL BOUDREAUX**

5170 HUMBLE STREET

ORANGE TX 77630

**Clm No 35807**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016

Bar Date

Claim Face Value            $1.00

---

**DALE BOUDREAUX**

463 DAISY DR

SLAUGHTERS KY 42456

**Clm No 35808**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016

Bar Date

Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1937 of 3334

---

**ERNEST BOUDWIN**
1888 ROBERTS STREET
BEAUMONT TX 77701

**Clm No 35809**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ABE BOUIE**
907 ELMIRA
MOBILE AL 36604

**Clm No 35810**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERTA BOULET**
4015 SOUTH MAIN
VIDOR TX 77662

**Clm No 35811**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1938 of 3334

**BURLEN BOUNDS**
258 KINGS ROW
LIVINGSTON TX 77351

**Clm No 35812**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

**HADEN BOURG**
2404 LILAC DRIVE
NEDERLAND TX 77627

**Clm No 35813**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

**GENE BOURGEOIS**
3141 WOODLAWN
GROVES TX 77619

**Clm No 35814**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1939 of 3334

---

**KATHY BOURGEOIS**
P.O. BOX 1163
ORANGE TX 77631

**Clm No 35815**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|-------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FLORA MAE BOURGEOIS**
19870 HIGHWAY 124
BEAUMONT TX 77705

**Clm No 35816**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|-------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPHINE BOURGEOIS**
3730 BOYD AVENUE
GROVES TX 77619

**Clm No 35817**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|-------------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1940 of 3334

---

| **LARRY BOURLIEA** | | **Clm No 35818** | Filed In Cases: 140 | |
| 2629 NORTH 35TH STREET | | | | |
| ORANGE TX 77630 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **MARGIE BOURN** | | **Clm No 35819** | Filed In Cases: 140 | |
| P.O. BOX 662 | | | | |
| CRYSTAL CITY TX 78839 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **ARTHURINE BOURQUE** | | **Clm No 35820** | Filed In Cases: 140 | |
| 4248 EUNICE AVENUE | | | | |
| PORT ARTHUR TX 77642 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1941 of 3334

---

**WILLIAM BOURQUE**
3425 DURWOOD
BEAUMONT TX 77706

**Clm No 35821**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLORIA JEAN BOURQUE ROY**
3114 UVALDE AVENUE
NEDERLAND TX 77627

**Clm No 35822**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HOWARD BOUTTE**
3407 OAK LINKS AVENUE
HOUSTON TX 77059

**Clm No 35823**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1942 of 3334

---

**TOD BOUTTE**
5948 JACKSON ST
GROVES TX 77619

**Clm No 35824**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BERNARD BOWEN**
101 N. SHORELINE BLVD SUITE 210
CORPUS CHRISTI TX 78401

**Clm No 35825**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**KENNETH BOWERS**
96698 CHESTER ROAD
YULEE FL 32097

**Clm No 35826**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1943 of 3334

---

**EDITH BOWERS**
1132 NEDERLAND AVE.
NEDERLAND TX 77627

**Clm No 35827**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**MARY JANE BOWERS**
2235 BUROAK RIDGE
SAN ANTONIO TX 78248

**Clm No 35828**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**DOROTHY ANNE BOWES**
1009 REID STREET
LAKE CHARLES LA 70601

**Clm No 35829**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1944 of 3334

---

| **CECILIA BOWIE** | **Clm No 35830** | Filed In Cases: 140 | |
| 1810 DIEU | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **DAVEY BOWMAN** | **Clm No 35831** | Filed In Cases: 140 | |
| 2413  BRIDGEPORT DR | Class | Claim Detail Amount | Final Allowed Amount |
| LITTLE ELM TX 75068-7619 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **LUCILLE BOWMAN** | **Clm No 35832** | Filed In Cases: 140 | |
| P.O. BOX 41384 | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77725-1384 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

1945 of 3334

---

**WALTER BOWMAN**
9090 WASHINGTON BLVD
BEAUMONT TX 77707

**Clm No 35833**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GARY BOWMAN**
2200 WILLOWRICK RD, APT 8C
HOUSTON TX 77027

**Clm No 35834**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY BOWMAN**
12205 HENDERSON TRAIL
CELINA TX 75009

**Clm No 35835**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1946 of 3334

---

**VIRGINIA BOX**
24001 CINCO VILLAGE CENTER BLVD. APT. 3121
KATY TX 77494

**Clm No 35836**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROGER BOYCE**
20927 DEAUVILLE DR
SPRING TX 77388

**Clm No 35837**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**HARDY BOYD**
3225 JACKSON AVENUE
TYLER TX 75705

**Clm No 35838**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1947 of 3334

| DENISE BOYD | **Clm No 35839** | Filed In Cases: 140 | |
|---|---|---|---|
| 95070 BIG OAK AVE | Class | Claim Detail Amount | Final Allowed Amount |
| FERNANDINA BEACH FL 32034 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| TENNIE BOYD | **Clm No 35840** | Filed In Cases: 140 | |
|---|---|---|---|
| 2856 58TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| DALBERT BOYETT | **Clm No 35841** | Filed In Cases: 140 | |
|---|---|---|---|
| 11835 COOKS LAKE ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| LUMBERTON TX 77657 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**                    3/20/2018 11:59:04 AM

*Claims Details*                                                                       1948 of 3334

---

**LINDA BOYETT**                          **Clm No 35842**    Filed In Cases: 140
P.O. BOX 299
VIDOR TX 77670                            Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                        $1.00
                                                                    $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**CHRISTINE BOYETT**                      **Clm No 35843**    Filed In Cases: 140
RT.2, BOX 358
SAN AUGUSTINE TX 75972                    Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                        $1.00
                                                                    $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**JOHNNY BOYETT**                         **Clm No 35844**    Filed In Cases: 140
P.O. BOX 76
MADISONVILLE TX 77864                     Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                        $1.00
                                                                    $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1949 of 3334

| **GEORGIE BOYETT** | **Clm No 35845** | Filed In Cases: 140 | |
|---|---|---|---|
| 1341 MATT | Class | Claim Detail Amount | Final Allowed Amount |
| BRIDGE CITY TX 77611 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| **LUELLA BOZEK** | **Clm No 35846** | Filed In Cases: 140 | |
|---|---|---|---|
| 6300 VAN BUREN | Class | Claim Detail Amount | Final Allowed Amount |
| GROVES TX 77169 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| **BONNIE BRABHAM** | **Clm No 35847** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 184 | Class | Claim Detail Amount | Final Allowed Amount |
| HAYES LA 70646 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1950 of 3334

---

**COY BRACK**
5748 BAIRD
GROVES TX 77619

**Clm No 35848**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARIA BRACK**
3585 N MAJOR DR APT 303
BEAUMONT TX 77713

**Clm No 35849**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**GLENDA BRACK**
8915 MASSEY LAKE ROAD
SILSBEE TX 77656

**Clm No 35850**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1951 of 3334

---

**DOROTHY BRACKIN**
P O BOX 18
THICKET TX 77374

**Clm No 35851**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**PAUL BRACKNELL**
RT. 2 BOX 349
COATOPA AL 35470

**Clm No 35852**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**GARY BRADBERRY**
22208 BIG OAK DR
FLINT TX 75762

**Clm No 35853**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                 1952 of 3334

---

**SHIRLEY BRADEN**                    **Clm No 35854**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                     | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**SYBLE BRADEN**                      **Clm No 35855**    Filed In Cases: 140
21 PRAIRIE OAKS DRIVE
SANTA FE TX 77510                     | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JOHNNY BRADFORD**                   **Clm No 35856**    Filed In Cases: 140
RT. 2 157
JASPER AL 35501                       | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1953 of 3334

| **TERRY BRADLEY** | | **Clm No 35857** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 9617 SUGAR HILL, UNIT B | | Class | Claim Detail Amount | Final Allowed Amount |
| AUSTIN TX 78748 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **MARY BRADLEY** | | **Clm No 35858** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 753 N HWY 3 | | Class | Claim Detail Amount | Final Allowed Amount |
| LOUISA KY 41230 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **RUBY BRADLEY** | | **Clm No 35859** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 708 WEST MAIN | | Class | Claim Detail Amount | Final Allowed Amount |
| KIRBYVILLE TX 75956 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1954 of 3334

---

**LESLIE BRADSHAW**
825 NORWOOD DRIVE
BEAUMONT TX 77706

**Clm No 35860**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**LESTER BRAFFORD**
530 BOND ROAD
MINFORD OH 45653

**Clm No 35861**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**TREMAIN BRAIMER**
19802 WITTENBURG DRIVE
SAN ANTONIO TX 78256

**Clm No 35862**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1955 of 3334

---

**SHIRLEY BRALEY**
P.O. BOX 306
DEKALB TX 75559

**Clm No 35863**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ESTIL BRANEFF**
P O BOX 1499
VIDOR TX 77670

**Clm No 35864**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOUELLEN BRANEFF**
P. O. BOX 23
DEQUINCY LA 70633

**Clm No 35865**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1956 of 3334

| | | | |
|---|---|---|---|
| **JOHNNIE SUE BRANNEN** | **Clm No 35866** | Filed In Cases: 140 | |
| 401 HIGHWAY 90 | Class | Claim Detail Amount | Final Allowed Amount |
| LIBERTY TX 77575 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **RUBY BRANNON** | **Clm No 35867** | Filed In Cases: 140 | |
| 8820 FM 1987 | Class | Claim Detail Amount | Final Allowed Amount |
| CORRIGAN TX 75939 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **WANDA BRANTLEY** | **Clm No 35868** | Filed In Cases: 140 | |
| 15074 ATLANTIC RD | Class | Claim Detail Amount | Final Allowed Amount |
| SOUR LAKE TX 77659 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

1957 of 3334

| URY BRAQUET | **Clm No 35869** | Filed In Cases: 140 | |
|---|---|---|---|
| 3182 HICKORY | Class | Claim Detail Amount | Final Allowed Amount |
| GROVES TX 77619 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed  9-Dec-2016
Bar Date
Claim Face Value  $1.00

| HOMER BRASHEAR | **Clm No 35870** | Filed In Cases: 140 | |
|---|---|---|---|
| 19231 KELLY PINES CT. | Class | Claim Detail Amount | Final Allowed Amount |
| HUMBLE TX 77346 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed  9-Dec-2016
Bar Date
Claim Face Value  $1.00

| JAMES BRASHER | **Clm No 35871** | Filed In Cases: 140 | |
|---|---|---|---|
| 69 HERITAGE DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| VIDOR TX 77662 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed  9-Dec-2016
Bar Date
Claim Face Value  $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1958 of 3334

---

**RILEY BRASHIER**
1550 HWY 105 EAST
LIBERTY TX 77575

**Clm No 35872**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HELEN BRASHIER**
13336 CEDAR CREET PT
SUGARLAND TX 77478

**Clm No 35873**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL BRAU**
5049 LINCOLN AVENUE
GROVES TX 77619

**Clm No 35874**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1959 of 3334

---

**JAMES BRAUER**
5 BLUE RIDGE DR
SEARCY AR 72143

**Clm No 35875**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**MARY BRAUS**
400 JONES ST
BRIDGE CITY TX 77611

**Clm No 35876**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SANDRA BRAY**
C/O JANET WARD BLACK
208 W. WENDOVER AVENUE
GREENSBORO NC 27401

**Clm No 35877**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1960 of 3334

---

**LOUIS BRAZEAL**
RT. 2 BOX 257
REFORM AL 35481

**Clm No 35878**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOYCE BREAUX**
4449 CLERMONT
GROVES TX 77619

**Clm No 35879**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JUDY BREAUX**
558 JACKSON DRIVE
ORANGE TX 77632

**Clm No 35880**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1961 of 3334

---

**PATRICIA BREAUX**
3200 TURTLE CREEK DRIVE APT. 1504
PORT ARTHUR TX 77642

**Clm No 35881**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH BREAUX**
2327 MONTAIGNE LANE
NEDERLAND TX 77627

**Clm No 35882**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEANIE BREAUX**
P.O. BOX 385
BUNA TX 77612

**Clm No 35883**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100               E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1962 of 3334

---

**TAMMY BREAUX**
P.O. BOX 464
STARKS LA 70661

**Clm No 35884**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA BREAUX**
4227 HOLLAND
ORANGE TX 77630

**Clm No 35885**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WANDA BREAUX**
2414 15TH STREET
PORT NECHES TX 77651

**Clm No 35886**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1963 of 3334

---

**MARY ELLEN BREAUX WEISSE**
17815 WISE ROAD
WINNIE TX 77665

**Clm No 35887**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARROLL BREAZEALE**
RR 1, BOX 455
MT. PLEASANT TX 75455

**Clm No 35888**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN BREITEN**
1195 HWY 327 E APT 312
SILSBEE TX 77656-5119

**Clm No 35889**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1964 of 3334

---

**MARIE BRELAND**
5180 SCENIC DRIVE
WILMER AL 36587

**Clm No 35890**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANK BRENNAN**
615 70TH ST.
TUSCALOOSA AL 35401

**Clm No 35891**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PHIL BRES**
24791 HENDON STREET
LAGUNA HILLS CA 92653

**Clm No 35892**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1965 of 3334

| **STEVEN BREWER** | **Clm No 35893** | Filed In Cases: 140 | |
|---|---|---|---|
| 4002 SHADOWDALE | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77632 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **MCDANIEL BREWER** | **Clm No 35894** | Filed In Cases: 140 | |
|---|---|---|---|
| RT. 1 BOX 49 | Class | Claim Detail Amount | Final Allowed Amount |
| LEAKSVILLE MS 39451 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **VELMA BREWER** | **Clm No 35895** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O RUSSELL WINBURN | Class | Claim Detail Amount | Final Allowed Amount |
| P. O. BOX 1868 | | | |
| FAYETTEVILLE, AR 72702 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    1966 of 3334

| **GERALD BREWER** | | **Clm No 35896** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 490 PARK STREET | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **RALPH BREWER** | | **Clm No 35897** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 504 BROOKWOOD | | Class | Claim Detail Amount | Final Allowed Amount |
| WHITE OAK TX 75693 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **JOHN BREWSTER** | | **Clm No 35898** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 680 CR 715 | | Class | Claim Detail Amount | Final Allowed Amount |
| BUNA TX 77612 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1967 of 3334

---

**WILLIAM BRICKER**
3675 CR 3073
KIRBYVILLE TX 75956

**Clm No 35899**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**FRANKLIN BRIDGES**
HC 3 BOX 191F
KIRBYVILLE TX 75956

**Clm No 35900**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**TOMMY BRIDGES**
P.O. BOX 30092
LUMBERTON TX 77657

**Clm No 35901**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

***OldCo, LLC, successor by merger to Coltec Industries Inc***

3/20/2018 11:59:04 AM

*Claims Details*

1968 of 3334

---

**JAMES BRIGGINS**
RT. 1 BOX 213
NEWBERN AL 36765

**Clm No 35902**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VANESSA BRIGGS**
4240 ARTHUR LANE
BEAUMONT TX 77706

**Clm No 35903**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES BRIGGS**
1209 LATHAM AVENUE
LIMA OH 45805

**Clm No 35904**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1969 of 3334

---

**RALPH BRIGHT**
10 SHUTTERLEE MILL LANE
STAUNTON VA 24401

**Clm No 35905**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONALD BRIGHT**
1420 E. TRAVIS
TYLER TX 75701

**Clm No 35906**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LORENA BRISCOE**
3415 PARADISE
BEAUMONT TX 77705

**Clm No 35907**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    1970 *of* 3334

---

**STEPHEN BRISLIN**                    **Clm No 35908**    Filed In Cases: 140
3411 MORGAN AVE
ASHLAND KY 71102                       Class            Claim Detail Amount      Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**NEVEDA BRISON**                      **Clm No 35909**    Filed In Cases: 140
3120 VERNON
NEDERLAND TX 77627                     Class            Claim Detail Amount      Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**WILDA BRISTER**                      **Clm No 35910**    Filed In Cases: 140
P.O. BOX 853
EVADALE TX 77615                       Class            Claim Detail Amount      Final Allowed Amount

                                       UNS                  $10,000.00
                                                            $10,000.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1971 of 3334

---

**NANCY BRITT**
127 QUAIL RUN
ODESSA TX 79761

**Clm No 35911**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA BRITTAIN**
242 CR 2110
BURKEVILLE TX 75932

**Clm No 35912**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**YVONNE BRITTAIN**
562 SIX MILE VILLAGE
HEMPHILL TX 75948

**Clm No 35913**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1972 of 3334

| | | | |
|---|---|---|---|

**WILLIE BRITTON**
11647 IVORY LN.
COTTONDALE AL 35453

**Clm No 35914**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CHARLES BROCATO**
3575 IRONWOOD DRIVE
KOUNTZE TX 77625

**Clm No 35915**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**SAM BROCATO**
4420 COUNTY ROAD 4520
WARREN TX 77664

**Clm No 35916**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1973 of 3334

---

**MURPHY BROCK**
1505 CLOVER DR
LAKE CHARLES LA 70607

**Clm No 35917**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROLAND BROCKMAN**
1212 NORTH MAJOR, #7S
BEAUMONT TX 77706

**Clm No 35918**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SUSIE BROMLEY**
10 LA COSTA DRIVE
MONTGOMERY TX 75356

**Clm No 35919**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

---

**PANDORA BROOKE**
2640 GLADYS
BEAUMONT TX 77702

**Clm No 35920**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN BROOKS**
P.O. BOX 462
WEST BLOCKTIN AL 35184

**Clm No 35921**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DIANE BROOKS**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 35922**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1975 of 3334

---

| **CAROLYN BROOKS** | | **Clm No 35923** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 409 HIDEAWAY COURT | | Class | Claim Detail Amount | Final Allowed Amount |
| EULESS TX 76039 | | UNS | $1.00 | |
| | | | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

| **MARY BROOKS** | | **Clm No 35924** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 2010 27TH STREET NORTH | | Class | Claim Detail Amount | Final Allowed Amount |
| TEXAS CITY TX 77590 | | UNS | $1.00 | |
| | | | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

| **LEM BROOKS** | | **Clm No 35925** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 904 CURTIS | | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77630 | | UNS | $1.00 | |
| | | | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1976 of 3334

---

**RICHARD BROOKS**
1419 ALAMO
ROCKWALL TX 75087

**Clm No 35926**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL BROOKS**
#15 SLIMLEAF COURT
ODESSA TX 79765

**Clm No 35927**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL BROOKS**
4213 LAKE ARTHUR DR #305
PORT ARTHUR TX 77642

**Clm No 35928**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1977 of 3334

---

**WILTON BROUGHTON**
11835 BALLARD RD.
GRAND BAY AL 36541

**Clm No 35929**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BOBBY BROUSSARD**
37 WIND RIVER DRIVE
CONROE TX 77384

**Clm No 35930**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY ANN BROUSSARD**
2710 CALIFORNIA
NEDERLAND TX 77627

**Clm No 35931**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1978 of 3334

---

**ALAN BROUSSARD**
228 CHERRY LANE
BRIDGE CITY TX 77611

**Clm No 35932**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN BROUSSARD**
P.O. BOX 1024
BRIDGE CITY TX 77611

**Clm No 35933**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEROY BROUSSARD**
718 CENTRAL DRIVE
PORT NECHES TX 77651

**Clm No 35934**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1979 of 3334

---

**CHARLOTTE BROUSSARD**
2805 SABA LANE
PORT NECHES TX 77651

**Clm No 35935**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**NOEL BROUSSARD**
2274 MIMOSA
PORT ARTHUR TX 77640

**Clm No 35936**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**MICHAEL BROUSSARD**
6395 PAT AVENUE
PORT ARTHUR TX 77640

**Clm No 35937**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             1980 of 3334

---

**BRUCE BROUSSARD**                    **Clm No 35938**    Filed In Cases: 140
3504 AVENUE L
NEDERLAND TX 77627                     Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**RUBY BROUSSARD**                     **Clm No 35939**    Filed In Cases: 140
2425 TAFT STREET
BEAUMONT TX 77703                      Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LEROY BROUSSARD**                    **Clm No 35940**    Filed In Cases: 140
10094 KYLE ROAD
ORANGE TX 77630-1640                   Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1981 of 3334

---

**TINA BROUSSARD**
4630 COLLIER ST APT 618
BEAUMONT TX 77706

**Clm No 35941**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CRISPIN BROUSSARD**
908 CHURCH STREET
KAPLAN LA 70548

**Clm No 35942**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

---

**VICTORIA BROUSSARD**
411 ROCKY LANE
LIVINGSTON TX 77351

**Clm No 35943**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1982 of 3334

---

**FLOYD BROUSSARD**
901 LLANO
PORT NECHES TX 77651

**Clm No 35944**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARJORIE BROUSSARD**
8725 HILLEBRANDT RD.
BEAUMONT TX 77705

**Clm No 35945**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TOMMY BROUSSARD**
3145 MERRIMAN
PORT NECHES TX 77651

**Clm No 35946**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1983 of 3334

---

**HARRIS BROUSSARD**
3030 FRENCH RD APT 127
BEAUMONT TX 77703

**Clm No 35947**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDNA BROUSSARD**
1614 CANDYTUFT COURT
HOUSTON TX 77038

**Clm No 35948**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MYRA BROUSSARD**
112 ELEAZAR
KAPLAN LA 70548

**Clm No 35949**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1984 of 3334

---

**NELSON BROUSSARD**
1332 CARRELL RD
LUFKIN TX 75901

**Clm No 35950**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARIE BROUSSARD**
2716 61ST STREET
PORT ARTHUR TX 77640

**Clm No 35951**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES BROUSSARD**
340 TIMBERLINE LOOP
HEMPHILL TX 75948

**Clm No 35952**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                              1985 of 3334

---

**RUBY BROUSSARD**                    **Clm No 35953**   Filed In Cases: 140
1940 MAY STREET
BEAUMONT TX 77705                     Class              Claim Detail Amount        Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**ALICE BROUSSARD**                   **Clm No 35954**   Filed In Cases: 140
4201 LEXINGTON
PORT ARTHUR TX 77642                  Class              Claim Detail Amount        Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**WINIFRED BROUSSARD**                **Clm No 35955**   Filed In Cases: 140
965 COLUMBIA CIRCLE
BRIDGE CITY TX 77611                  Class              Claim Detail Amount        Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1986 of 3334

---

**PAUL BROUSSARD**
2341 HUEY DRIVE
ORANGE TX 77632

**Clm No 35956**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CHARLOTTE BROUSSARD**
2805 SABA LANE
PORT NECHES TX 77651

**Clm No 35957**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**SUSIE BROUSSARD**
HC 3, BOX 87105
KIRBYVILLE TX 75956

**Clm No 35958**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1987 of 3334

| CLAUDE BROUSSARD | **Clm No 35959** | Filed In Cases: 140 | |
|---|---|---|---|
| 328 CHURCH LOOP | Class | Claim Detail Amount | Final Allowed Amount |
| LUMBERTON TX 77657 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| DARLENE BROUSSARD | **Clm No 35960** | Filed In Cases: 140 | |
|---|---|---|---|
| 601 ENTERPRISE AVENUE #1030 | Class | Claim Detail Amount | Final Allowed Amount |
| LEAGUE CITY TX 77573 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CAROL LEE BROUSSARD | **Clm No 35961** | Filed In Cases: 140 | |
|---|---|---|---|
| 2624 HUGHANN | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1988 of 3334

---

**DONALD BROUSSARD**

P.O. BOX 363

ORANGEFIELD TX 77639

**Clm No 35962**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RODNEY BROUSSARD**

2717 BELDON

PORT ARTHUR TX 77642

**Clm No 35963**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JUDE BROUSSARD**

2220 ANITA STREET

ABBEVILLE LA 70510

**Clm No 35964**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1989 of 3334

| JAMES BROUSSARD | Clm No 35965 | Filed In Cases: 140 | |
|---|---|---|---|
| 21735 BURRELL WINGATE | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77705 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| ELIZABETH BROUSSARD | Clm No 35966 | Filed In Cases: 140 | |
|---|---|---|---|
| 4079 CARDINAL GLEN PLACE | Class | Claim Detail Amount | Final Allowed Amount |
| OVIEDO FL 32765 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| HERBERT BROWDER | Clm No 35967 | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 207 | Class | Claim Detail Amount | Final Allowed Amount |
| COTTONDALE AL 35453 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                       **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

**BARBARA BROWN**
407 HOSPITAL ST.
MOBILE AL 36603

**Clm No 35968**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**SUZANNE BROWN**
6631 VANGUARD AVE
GARDEN GROVE CA 72845

**Clm No 35969**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**LINDA BROWN**
133 LEISURE LAND LOOP
BIG CABIN OK 74332

**Clm No 35970**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1991 of 3334

---

**JOHN ED BROWN**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 35971**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES BROWN**
1015 JACKSON RD.
CREOLA AL 36525

**Clm No 35972**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JAMES BROWN**
3425 LAKEVIEW CUTOFF
VIDOR TX 77662

**Clm No 35973**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1992 of 3334

---

**ALBERT BROWN**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 35974**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**MARY BROWN**
1407 BURTON STREET
ORANGE TX 77630

**Clm No 35975**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**KATHY BROWN**
4709 ASTRAL STREET
JACKSONVILLE FL 32205

**Clm No 35976**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1993 of 3334

---

**OWEN BROWN**
1311 VIRGINIA AVE.
EDEN NC 27288

**Clm No 35977**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**ZENOBIA BROWN**
4250 COOLIDGE
BEAUMONT TX 77706

**Clm No 35978**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

---

**DEANNA LYNN BROWN**
2217 NEWTON STREET
ORANGE TX 77630

**Clm No 35979**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1994 of 3334

**DONALD BROWN**
1627 17TH STREET
PORT ARTHUR TX 77640

**Clm No 35980**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CLEVE BROWN**
P O BOX 702
SATSUMA AL 36572

**Clm No 35981**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**DON BROWN**
8824 PHEASANT DRIVE
CHANDLER TX 75758

**Clm No 35982**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1995 of 3334

---

**DONNA BROWN**
1803 AVENUE M
NEDERLAND TX 77627

**Clm No 35983**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEARALD BROWN**
2840 CR 4191
ORANGE TX 77632

**Clm No 35984**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES BROWN**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 35985**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

1996 of 3334

---

**CARL BROWN**
12 NORTHCREST TRAILER COURT
BUTLER IN 46721

**Clm No 35986**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANTHONY BROWN**
11915 MCKINNEY FALLS LANE
SUGARLAND TX 77498

**Clm No 35987**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**AUGUSTA BROWN**
711 RIDGEWOOD DR, APT 89
PORT NECHES TX 77651

**Clm No 35988**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1997 of 3334

---

**KATY BROWN**
77 TANGERINE CT
LAKE JACKSON TX 77566

**Clm No 35989**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MYRNA BROWN**
10615 BRIAR FOREST DR UNIT 1005
HOUSTON TX 77042

**Clm No 35990**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**WILLIAM BROWN**
149 MARSHALL ROAD
EDDYVILLE KY 42038

**Clm No 35991**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                  **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1998 of 3334

---

**SYLVIA BROWN**
5909 WESTCHASE LOOP
LUMBERTON TX 77657

**Clm No 35992**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY BROWN**
1407 BURTON
ORANGE TX 77630

**Clm No 35993**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICIA BROWN**
1624 NOTTINGHAM
KAUFMAN TX 75142

**Clm No 35994**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

1999 of 3334

---

**LOWELL BROWN**
16126 CORAL BAY
CROSBY TX 77532

**Clm No 35995**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**AARON BROWN**
500 MARTIN LUTHER KING
LUFKIN TX 75901

**Clm No 35996**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FAYE BROWN**
6 MERIT WOODS PLACE
THE WOODLANDS TX 77382

**Clm No 35997**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2000 of 3334

---

**GORDON BROWN**
1266 CR 3064
KIRBYVILLE TX 75956

**Clm No 35998**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA BROWN**
6710 MEADOW PLACE DR.
HITCHCOCK TX 77563

**Clm No 35999**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE BROWN**
3005 S. PARK
PORT ARTHUR TX 77642

**Clm No 36000**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                            3/20/2018 11:59:04 AM

*Claims Details*                                                                                           2001 of 3334

---

**RONNIE BROWN**                          **Clm No 36001**    Filed In Cases: 140
709 HERITAGE OAK BEND
GEORGETOWN TX 78633           Class            Claim Detail Amount       Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ALBERT BROWN**                          **Clm No 36002**    Filed In Cases: 140
3070 W. CROCKET
BEAUMONT TX 77701             Class            Claim Detail Amount       Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**LOUISE BROWN**                          **Clm No 36003**    Filed In Cases: 140
3337 EAST 15TH STREET
PORT ARTHUR TX 77642          Class            Claim Detail Amount       Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2002 of 3334

---

**JULIA ANN BROWN**
2702 PRESCOT LANE
SEAGOVILLE TX 75159

**Clm No 36004**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOE BROWN**
1905 FRIENDLY AVENUE
MOUNT PLEASANT TX 75455

**Clm No 36005**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**PATRICIA BROWN**
1414 DAYTONA DR.
MOBILE AL 36605

**Clm No 36006**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2003 of 3334

---

**ROBERT BROWN**
2917 COUNTY ROAD 4191
ORANGE TX 77632

**Clm No 36007**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**NANCY BROWN**
2288 COUNTY RD 4191
ORANGE TX 77632

**Clm No 36008**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARY BROWN**
401 E. 18TH STREET
PORT ARTHUR TX 77640

**Clm No 36009**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2004 of 3334

---

**LYDIA BROWN**
155 WINDSONG LANE
DEQUINCY LA 70633

**Clm No 36010**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**A. BROWN**
5131 COUNTY RD 215D
HENDERSON TX 75652

**Clm No 36011**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ARMAL BROWN**
923 CAWTHORN
PRUCHARD AL 36610

**Clm No 36012**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2005 of 3334

---

**PEGGY BROWN**
3740 CHARLES AVE
GROVES TX 77619

**Clm No 36013**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KATHERINE BROWN**
1014 WELFORD AVE
PORT ARTHUR TX 77640

**Clm No 36014**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARILYN BROWN**
1314 HALF MOON DRIVE
WHARTON TX 77488

**Clm No 36015**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2006 of 3334

---

**BEVERLY JANE BROWN**
P.O. BOX 155
WATER VALLEY TX 76958

**Clm No 36016**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEARALD BROWN**
2840 CR 4191
ORANGE TX 77632

**Clm No 36017**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BENNY BROWN**
5928 31ST ST.
TUSCALOOSA AL 35401

**Clm No 36018**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2007 of 3334

---

**M. BROWN**
4407 S. PANTHER CREEK DR. APT. 2004
SPRING TX 77381

**Clm No 36019**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN BROWN**
7625 GOLFHILL
PORT ARTHUR TX 77642

**Clm No 36020**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DELMAR BROWN**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 36021**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                        **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2008 of 3334

---

**L. BROWN**
1017 HUSTON ST.
MOBILE AL 36601

**Clm No 36022**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANCIS BROWN**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36023**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BROWN**
P.O. BOX 21
MERRYVILLE LA 70653

**Clm No 36024**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2009 of 3334

---

**WILHELM BROWN**
2332 GARY AVENUE
NEDERLAND TX 77627

**Clm No 36025**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANTOINETTE BROWN**
4115 CROW ROAD, APT. 3
BEAUMONT TX 77706

**Clm No 36026**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLADDIE BROWNING**
11453 CR 1121
TYLER TX 75709

**Clm No 36027**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2010 of 3334

---

**HARRY BROWNLEE**
17102 VISTA TREE CIRCLE
DALLAS TX 75248

**Clm No 36028**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICHARD BROYLES**
8611 HWY 190 EAST
WOODVILLE TX 75979

**Clm No 36029**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA BRUCE**
3601 VICTORIA AVE APT 137-BOX 37
COLLEGE STATION TX 77845

**Clm No 36030**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2011 of 3334

---

**WALTER BRUCE**
2528 24TH ST. W
BIRMINGHAM AL 35208

**Clm No 36031**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHIRLEY BRUGMAN**
3004 ROSEDALE DR.
PORT ARTHUR TX 77642

**Clm No 36032**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHEILA BRUMLEY**
1819 KAITYLYN DRIVE
HOUSTON TX 77049

**Clm No 36033**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2012 of 3334

---

**BERNICE BRUNELL**
412 CAMP EDGEWOOD ROAD
DEQUINCY LA 70633

**Clm No 36034**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TERESA BRUNER**
1540 HUDNALL FM ROAD
KELLER TX 76248

**Clm No 36035**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BRUNER**
323 COUNTY ROAD 4912
TROUP TX 75786

**Clm No 36036**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2013 of 3334

---

**MARJORIE BRUNER**
12711 VERDUN
HOUSTON TX 77049

**Clm No 36037**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LUCILLE BRUNET**
5175 PHELPS ROAD
BEAUMONT TX 77705

**Clm No 36038**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GEORGE BRUNETTE**
1233 CR 713
BUNA TX 77612

**Clm No 36039**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2014 of 3334

**MARY LINDA BRUNSON**
1030 LAKEVIEW DRIVE
MONTGOMERY TX 77356

**Clm No 36040**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**FLOYD BRYAN**
290 TIMBERLANE
VIDOR TX 77662

**Clm No 36041**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JANICE BRYAN**
290 TIMBERLANE DR
VIDOR TX 77662

**Clm No 36042**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2015 of 3334

| JAVET BRYANT | **Clm No 36043** | Filed In Cases: 140 | |
|---|---|---|---|
| 8021 W. MILITARY DRIVE APT. # 1705 | Class | Claim Detail Amount | Final Allowed Amount |
| SAN ANTONIO TX 78227 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| ROBERT BRYANT | **Clm No 36044** | Filed In Cases: 140 | |
|---|---|---|---|
| 3512 BLUEBELL RD | Class | Claim Detail Amount | Final Allowed Amount |
| GILMER TX 75644 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JERRY BRYANT | **Clm No 36045** | Filed In Cases: 140 | |
|---|---|---|---|
| 9047 COOKS LAKE ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| LUMBERTON TX 77657 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2016 of 3334

---

| **ABBIE GALE BRYANT** | | **Clm No 36046** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 8850 N HWY 1247 | | Class | Claim Detail Amount | Final Allowed Amount |
| SCIENCE HILL KY 42553 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $10,000.00 | | | |

---

| **IDA BRYANT** | | **Clm No 36047** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 3146 GREEN WILLOW | | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **JESSE BRYANT** | | **Clm No 36048** | Filed In Cases: 140 | |
|---|---|---|---|---|
| P.O. BOX 6043 | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77725 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                       **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2017 of 3334

| BONNIE BRYANT | **Clm No 36049** | Filed In Cases: 140 | |
|---|---|---|---|
| 20173 FM 705 | Class | Claim Detail Amount | Final Allowed Amount |
| BROADDUS TX 75929 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| PATRICIA BRYANT | **Clm No 36050** | Filed In Cases: 140 | |
|---|---|---|---|
| 3109 CROSSWOOD DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| NASHVILLE TN 37214 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CAROL BRYANT | **Clm No 36051** | Filed In Cases: 140 | |
|---|---|---|---|
| 3694 RACHAL LN | Class | Claim Detail Amount | Final Allowed Amount |
| ROBSTOWN TX 78380 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2018 of 3334

---

**BARBARA BRYANT**
P.O. BOX 2323
PORT ARTHUR TX 77643-2323

**Clm No 36052**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EARL BRYDSON**
4660 BEALE ST
BEAUMONT TX 77705

**Clm No 36053**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOROTHY BUCHANAN**
P.O. BOX 1201
JOHNSON CITY TX 78636

**Clm No 36054**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2019 of 3334

| | | | |
|---|---|---|---|
| **DORIS BUCHANAN** | **Clm No 36055** | Filed In Cases: 140 | |
| 407 DORIE STREET | Class | Claim Detail Amount | Final Allowed Amount |
| SAN ANTONIO TX 78220 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **HOWARD BUCHANAN** | **Clm No 36056** | Filed In Cases: 140 | |
| 805 DOGWOOD DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| ERWIN TN 37650 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **DENNIS BUCHANAN** | **Clm No 36057** | Filed In Cases: 140 | |
| 490 PARK STREET | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2020 of 3334

---

**LARRY BUCHMAN**
115 WHITE OAK TRAIL
BOERNE TX 78006

**Clm No 36058**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**AUBREY BUCKALEW**
1701 RICHARDSON
BAYTOWN TX 77520

**Clm No 36059**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BUCKALEW**
930 MARION STREET
PORT NECHES TX 77651

**Clm No 36060**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2021 of 3334

---

| **JEFF BUCKLEY** | **Clm No 36061** | Filed In Cases: 140 | |
|---|---|---|---|
| 490 PARK STREET | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **LINDA BUCKLEY** | **Clm No 36062** | Filed In Cases: 140 | |
|---|---|---|---|
| 1801 MISSOURI STREET | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77630 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **RUBEN BUENTELLO** | **Clm No 36063** | Filed In Cases: 140 | |
|---|---|---|---|
| 17610 CALI DRIVE #343 | Class | Claim Detail Amount | Final Allowed Amount |
| HOUSTON TX 77090 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

**Claims Details**

2022 of 3334

---

**JO ANN BUFF**
5242 34TH STREET
GROVES TX 77619

**Clm No 36064**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLARD BUFORD**
9532 FM 2799
JASPER TX 75951

**Clm No 36065**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JUNE BUFORD**
8568 BLAND ROAD
ORANGE TX 77632

**Clm No 36066**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2023 of 3334

---

**KATHLEEN BUJNOCH**
764 COUNTY ROAD 177
HALLETTSVILLE TX 77964

**Clm No 36067**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLINE BUKOVICS**
2901 SHORELAND AVENUE
TOLEDO OH 43611

**Clm No 36068**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONNIE BULLARD**
3805 JAMICA DR.
CORPUS CHRISTI TX 78418

**Clm No 36069**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2024 of 3334

---

**GLORIA BULLION**
4201 WENTWORTH
PORT ARTHUR TX 77642

**Clm No 36070**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**ALVIS BULLOCK**
P.O. BOX 651
NEDERLAND TX 77627

**Clm No 36071**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL BULLOCK**
8895 MAYHAW
ORANGE TX 77632

**Clm No 36072**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2025 of 3334

---

**LEO BULLOCK**
200 S. ANN ST.
MOBILE AL 36604

**Clm No 36073**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JAMES BUMSTEAD**
7568 STATE HWY 62
BUNA TX 77612

**Clm No 36074**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**MARY BUNCH**
2501 NORTH BELL AVENUE APT. 152
DENTON TX 76209

**Clm No 36075**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2026 of 3334

---

| **EDWARD BUNKER** | | **Clm No 36076** | Filed In Cases: 140 | |
|---|---|---|---|---|
| P.O. BOX 3204 | | Class | Claim Detail Amount | Final Allowed Amount |
| TEXAS CITY TX 77592 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **LEON BUNTYN** | | **Clm No 36077** | Filed In Cases: 140 | |
|---|---|---|---|---|
| P.O. BOX 1181 | | Class | Claim Detail Amount | Final Allowed Amount |
| BRIDGE CITY TX 77611 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **BEVERLY BURCH** | | **Clm No 36078** | Filed In Cases: 140 | |
|---|---|---|---|---|
| P. O. BOX 332 | | Class | Claim Detail Amount | Final Allowed Amount |
| DEWEYVILLE TX 77614 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2027 of 3334

---

**HELEN BURFORD**
P.O. BOX 491
VIDOR TX 77670

**Clm No 36079**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HELEN BURFORD**
P.O. BOX 491
VIDOR TX 77670

**Clm No 36080**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN BURGE**
6630 NORTH HWY 105
VIDOR TX 77662

**Clm No 36081**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2028 of 3334

---

| **CAROLYN BURGE** | | **Clm No 36082** | Filed In Cases: 140 | |
|---|---|---|---|---|
| P.O. BOX 8926 | | Class | Claim Detail Amount | Final Allowed Amount |
| LUMBERTON TX 77657 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $10,000.00 | | | |

---

| **KRISTIE BURGE** | | **Clm No 36083** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 3738 NEW CASTLE | | Class | Claim Detail Amount | Final Allowed Amount |
| SULPHUR LA 70663 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **JAMES BURGESS** | | **Clm No 36084** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 490 PARK STREET | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2029 of 3334

---

**EVELYN BURGESS**
2279 MICHELL STREET
ORANGE TX 77632

**Clm No 36085**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELIZABETH BURGIN**
2265 61ST STREET
PORT ARTHUR TX 77640

**Clm No 36086**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID BURK**
P.O. BOX 597
DEVERS TX 77538

**Clm No 36087**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2030 of 3334

| WARREN BURKE | **Clm No 36088** | Filed In Cases: 140 | |
|---|---|---|---|
| 3993 BRINKMAN | | | |
| PORT ARTHUR TX 77640 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| GLENDA BURKE | **Clm No 36089** | Filed In Cases: 140 | |
|---|---|---|---|
| 2301 LITTLE JOHN LANE | | | |
| GROVES TX 77619 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| MICKIE BURKETT | **Clm No 36090** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 284 | | | |
| VIDOR TX 77670 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2031 of 3334

---

**JOHN BURKHALTER**
RT. 2 BOX 201
GORDO AL 35466

**Clm No 36091**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN BURKLEY**
745 BOOKER T. WASHINGTON
PORT ARTHUR TX 77640

**Clm No 36092**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID BURLESON**
15018 EASTSIDE ROAD
TYLER TX 75707

**Clm No 36093**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|-----|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2032 of 3334

| THOMAS BURNAMAN | **Clm No 36094** | Filed In Cases: 140 | |
|---|---|---|---|
| 704 SOUTH 4TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| STACIE BURNAMAN | **Clm No 36095** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 116 | Class | Claim Detail Amount | Final Allowed Amount |
| VIDOR TX 77670-0116 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| SHARON BURNAMAN | **Clm No 36096** | Filed In Cases: 140 | |
|---|---|---|---|
| 210 LAUREN DR | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77630 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2033 of 3334

---

**MOYE BURNETT**
C/O PAUL BURNETT
11707 BRAE VALLEY
SAN ANTONIO TX 78249

**Clm No 36097**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY BURNETT**
P.O. BOX 2722
CONWAY AR 72032

**Clm No 36098**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MCARTHUR BURNETT**
8801 S. BRAESWOOD, #1002
HOUSTON TX 77031

**Clm No 36099**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2034 of 3334

---

**JAMES BURNETT**
121 LEROY CR.
BRENT AL 35034

**Clm No 36100**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TAMRA BURNETT-FOSTER**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36101**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE BURNS**
2028 E. MAIN
HENDERSON TX 75652

**Clm No 36102**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2035 of 3334

| **LINDA BURNS** | | | **Clm No 36103** | Filed In Cases: 140 | |
|---|---|---|---|---|---|
| 490 PARK STREET | | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | | | UNS | $1.00 | |
| | | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | | |
| Bar Date | | | | | |
| Claim Face Value | $1.00 | | | | |

| **LEROY BURNS** | | | **Clm No 36104** | Filed In Cases: 140 | |
|---|---|---|---|---|---|
| 490 PARK STREET | | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | | | UNS | $1.00 | |
| | | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | | |
| Bar Date | | | | | |
| Claim Face Value | $1.00 | | | | |

| **JOE BURNS** | | | **Clm No 36105** | Filed In Cases: 140 | |
|---|---|---|---|---|---|
| 3159 FORREST OAK | | | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | | | UNS | $1.00 | |
| | | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | | |
| Bar Date | | | | | |
| Claim Face Value | $1.00 | | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2036 of 3334

---

| **LINDA BURNS** | | **Clm No 36106** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 3638 ST LUKE LANE | | | | |
| SULPHUR LA 70663 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **RONNIE BURNS** | | **Clm No 36107** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 4506 TREE LANE | | | | |
| FORT WORTH TX 76114 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **HENRY BURNS** | | **Clm No 36108** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 18755 VISTA OAK DRIVE | | | | |
| FLINT TX 75762 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2037 of 3334

---

**DOUGLAS BURNS**
3102 CEDAR KNOLLS
KINGWOOD TX 77339

<u>Clm No 36109</u>    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHNNY BURNS**
68 RANCH ACRES DRIVE
HUNTSVILLE TX 77340-2551

<u>Clm No 36110</u>    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA BURNSIDE**
9518 GENE STREET
NEEDVILLE TX 77461

<u>Clm No 36111</u>    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2038 of 3334

| BRANDON BURRELL | **Clm No 36112** | Filed In Cases: 140 | |
|---|---|---|---|
| 7220 HWY 12 | Class | Claim Detail Amount | Final Allowed Amount |
| VIDOR TX 77662 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| MOLLY BURRIS | **Clm No 36113** | Filed In Cases: 140 | |
|---|---|---|---|
| 2933 58TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| JEFFREY BURRIS | **Clm No 36114** | Filed In Cases: 140 | |
|---|---|---|---|
| 916 AVE H | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2039 of 3334

---

**JAMES BURROUGHS**
7915 HARGRAVE RD. E.
COTTONDALE AL 35453

**Clm No 36115**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JACOB BURROUGHS**
5739 25TH AVE E.
TUSCALOOSA AL 35405

**Clm No 36116**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARTHA BURROUGHS**
P.O. BOX 185
BUNA TX 77612

**Clm No 36117**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2040 of 3334

---

**MAIDA BURROUGHS**
P.O. BOX 30074
LUMBERTON TX 77657

**Clm No 36118**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HEATHER BURROUGHS**
1025 HENRY STREET
VIDOR TX 77662

**Clm No 36119**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELIZA BURROUGHS**
RT. 1 BOX 546
GREENSBORO AL 36744

**Clm No 36120**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2041 of 3334

---

**CHARLES BURROUGHS**
RT. 1 BOX 543
GREENSBORO AL 36744

**Clm No 36121**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BURROW**
1332 N. LEWIS DRIVE
ORANGE TX 77632

**Clm No 36122**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALICE BURROWS**
2378 SABAL PARK LANE
LEAGUE CITY TX 77573

**Clm No 36123**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2042 of 3334

---

**MARVA BURTON**
1830 FAIRWAY STREET
BEAUMONT TX 77703

**Clm No 36124**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM BURTON**
ROUTE 2 BOX 331
BLAND VA 24315

**Clm No 36125**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STEVE BURTON**
10602 BECKWOOD DRIVE
AUSTIN TX 78726

**Clm No 36126**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2043 of 3334

| WALTER BURTON | **Clm No 36127** | Filed In Cases: 140 | |
|---|---|---|---|
| 1105 14TH AVE. | | | |
| NORTH PORT AL 35476 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| LEON BUSBY | **Clm No 36128** | Filed In Cases: 140 | |
|---|---|---|---|
| 314 KINGSTON | | | |
| DEER PARK TX 77536 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| MOLLIE BUSCEME | **Clm No 36129** | Filed In Cases: 140 | |
|---|---|---|---|
| 1218 PINESHADOWS DRIVE | | | |
| SOUR LAKE TX 77659 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2044 of 3334

---

**BILL BUSH**
10439 HIGHWAY 352
CLARKSVILLE AR 72830

**Clm No 36130**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**RUTH DIANE BUSH**
1730 OLD HWY 90 W
VIDOR TX 77662

**Clm No 36131**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**EARNEST BUSH**
2010 WIMOTT DR.
MOBILE AL 36617

**Clm No 36132**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2045 of 3334

---

**DANIEL BUSHA**
6710 BLUEBIRD LN
ALVIN TX 77511

**Clm No 36133**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TERESA BUSSELL**
P.O. BOX 1086
DEWEYVILLE TX 77614

**Clm No 36134**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FLORA BUSSELL**
4755 MAZZILLY
STARKS LA 70661

**Clm No 36135**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2046 of 3334

---

**RAYMOND BUSSELL**
4755 MAZILLY ROAD
STARKS LA 70661

**Clm No 36136**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**JAMES BUTAUD**
13798 CRAIGEN ROAD
BEAUMONT TX 77705

**Clm No 36137**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**GREG BUTAUD**
633 HARDY CR.
NEDERLAND TX 77627

**Clm No 36138**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2047 of 3334

---

**SARAH BUTLER**
130 BUTLER LANE
JONESBOROUGH TN 37659

**Clm No 36139**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CAROLYN BUTLER**
1306 SOUTH 23RD STREET
NEDERLAND TX 77627

**Clm No 36140**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CHARLES BUTLER**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36141**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
E-mail: claimsmanager@omnimgt.com

**PHONE: (818) 906-8300**
FAX: (818) 783-2737

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2048 of 3334

---

**JAMES BUTLER**
3637 CR 474
KIRBYVILLE TX 75956

**Clm No 36142**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARK BUTLER**
518 NORTH WESTMINSTER ST
WAYNESFIELD OH 45896

**Clm No 36143**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MONICA BUTLER**
203 CLEARWATER ST E
MONTGOMERY TX 77356

**Clm No 36144**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2049 of 3334

---

**WILMA BUTLER**
1822 MADELINE
HIGHLANDS TX 77562

**Clm No 36145**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PHYLLIS BUXTON**
657 HOUSER ROAD
STARKS LA 70661

**Clm No 36146**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHARON BYBEE**
P. O. BOX 3114
BORGER TX 79008-3114

**Clm No 36147**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

## Claims Details

2050 of 3334

---

**JOE HENRY BYERLY**                    **Clm No 36148**    Filed In Cases: 140
5745 ERIE
BEAUMONT TX 77705

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PHYLLIS ANN BYERLY LOPEZ**                    **Clm No 36149**    Filed In Cases: 140
1531 N. 22ND STREET
NEDERLAND TX 77627

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LUETTA BYERS**                    **Clm No 36150**    Filed In Cases: 140
3111 RUSSELL DRIVE
PORT ARTHUR TX 77640

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2051 of 3334

---

**DANNY BYNUM**
4747 FM 1896
MT. VERNON TX 75457

**Clm No 36151**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM BYRD**
15707 PIPERS VIEW DRIVE
WEBSTER TX 77598

**Clm No 36152**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SYLVIA BYRD**
12975 HIGHWAY 17
MONTEVALLO AL 35115

**Clm No 36153**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                          2052 of 3334

---

**ROSETTA BYRD**                         **Clm No 36154**   Filed In Cases: 140
1040 E 18TH ST
PORT ARTHUR TX 77640                     Class          Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MICHAEL BYRD**                         **Clm No 36155**   Filed In Cases: 140
18211 ANGEL VALLEY DR. B
LEANDER TX 78641                         Class          Claim Detail Amount        Final Allowed Amount

                                         UNS                 $10,000.00
                                                            $10,000.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**NELLIE BYRD**                          **Clm No 36156**   Filed In Cases: 140
RT. 2 BOX 186
CITRONELLE AL 36522                      Class          Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2053 of 3334

---

**RAMONA BYRD**
2080 CR 4112
BUNA TX 77612

**Clm No 36157**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VESTER BYRD**
1437 N. FANNIN
TYLER TX 75702

**Clm No 36158**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GEORGE BYRD**
405 QUINCY ST.
ORANGE TX 77630

**Clm No 36159**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2054 of 3334

---

**SYLVESTER BYRD**
208 N UNIVERSITY BLVD
MOBILE AL 36608

**Clm No 36160**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROLAND BYRD**
RT. 1 BOX 185
CITRONELLE AL 36522

**Clm No 36161**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JENNIFER BYRD**
11750 GLENWOOD CT.
WILMER AL 36587

**Clm No 36162**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2055 of 3334

---

**TRUMAN BYRD**
13880 CR 4110
LINDALE TX 75771

**Clm No 36163**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DARLENE BYRD**
10795 BOWERS DRIVE
BEAUMONT TX 77705

**Clm No 36164**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANCES BYRD**
2411 KILGARNEY KEEP
DICKINSON TX 77539

**Clm No 36165**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2056 of 3334

---

**KAREN ALICE BYRD-ROSS**
300 N 1ST ST
DENNISON OH 44621-1232

**Clm No 36166**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**RALPH BYRNE**
150 SOUTH LEONARD AVE
LIMA OH 45804

**Clm No 36167**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**ALFONSO CABALLERO**
P.O. BOX 5
AQUA DULCE TX 78330

**Clm No 36168**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2057 of 3334

---

**FRANCISCO CABERO**
488 48TH ST.,OCEAN
MARATHON FL 33050-2420

**Clm No 36169**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JUDITH CABLE**
3524 GERMANY RD
BEAVER OH 45613-9491

**Clm No 36170**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEE CADE**
P.O. BOX 421
COLDSPRING TX 77331

**Clm No 36171**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2058 of 3334

---

**DOROTHY CADE**
1080 LAMAR
VIDOR TX 77662

**Clm No 36172**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NORBERTO CADENA**
608 E. SHEAFER AVENUE
SAN DIEGO TX 78384

**Clm No 36173**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ARTHUR CADENA**
516 36TH STREET
NEDERLAND TX 77627

**Clm No 36174**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2059 of 3334

---

**RAYMUNDO CADENA**
7901 SOMMERVILLE PLACE
FORT WORTH TX 76135

**Clm No 36175**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES CAGLE**
2809 AUSTIN
ORANGE TX 77630

**Clm No 36176**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NEATHA CAGLE**
1949 FM 747 S.
RUSK TX 75785

**Clm No 36177**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2060 of 3334

---

| JAMES CAIN | **Clm No 36178** | Filed In Cases: 140 | |
|---|---|---|---|
| 140 MCPHERSON | Class | Claim Detail Amount | Final Allowed Amount |
| SILSBEE TX 77656 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

| MARTIN CAIN | **Clm No 36179** | Filed In Cases: 140 | |
|---|---|---|---|
| 130 CANTERBURY STREET | Class | Claim Detail Amount | Final Allowed Amount |
| BETHALTO IL 62010 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

| CLYDE CALDWELL | **Clm No 36180** | Filed In Cases: 140 | |
|---|---|---|---|
| 1708 N. 29TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2061 of 3334

---

**GREGORY CALDWELL**
145 NAGEL
VIDOR TX 77662

**Clm No 36181**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MAYE CALHOUN**
305 CR 2825
ALTO TX 75925

**Clm No 36182**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRIE CALHOUN**
117 TIMBER RIDGE ROAD
LIBERTY TX 77575

**Clm No 36183**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2062 of 3334

---

**JACK CALHOUN**
5817 LOUISVILLE DRIVE
FRISCO TX 75035

**Clm No 36184**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**OATIS CALISLE**
45564 HWY 112
BAY MINETTE AL 36507

**Clm No 36185**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM CALLIER**
1856 LASALLE ST.
MOBILE AL 36606

**Clm No 36186**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

*Claims Details*

---

**ROBERT CALVERT**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36187**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARVIN CALVERT**
P.O. BOX 1513
BOERNE TX 78006

**Clm No 36188**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIE CAMARILLO**
3425 OGDEN RD
POTEET TX 78065

**Clm No 36189**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2064 of 3334

---

**BOBBIE CAMERON**
445 29TH PLACE
TUSCALOOSA AL 35401

**Clm No 36190**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**OLEN CAMMACK**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 36191**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PETER CAMMARERI**
P O BOX 26
WINNIE TX 77665

**Clm No 36192**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2065 of 3334

---

| **BERNICE CAMPAGNA** | **Clm No 36193** | Filed In Cases: 140 | |
|---|---|---|---|
| 6100 E LOOP 820 S APT 712E | Class | Claim Detail Amount | Final Allowed Amount |
| FORT WORTH TX 76119-7054 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **DENNIS CAMPBELL** | **Clm No 36194** | Filed In Cases: 140 | |
|---|---|---|---|
| 3003 GRUBB ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| DELPHOS OH 45833 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **MARIE CAMPBELL** | **Clm No 36195** | Filed In Cases: 140 | |
|---|---|---|---|
| 645 SABINE AVENUE | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77642 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                       **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2066 of 3334

---

**EDDIE CAMPBELL**
4850 RUE DR
BEAUMONT TX 77708

**Clm No 36196**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES CAMPBELL**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36197**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THOMAS CAMPBELL**
231 BIRMINGHAM ST.
PRICHARD AL 36610

**Clm No 36198**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2067 of 3334

---

**SANDY CAMPBELL**
178 PRIVATE RD. 1345
LIBERTY TX 77575

**Clm No 36199**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARTY CAMPBELL**
17498 LETHRIDGE CIRCLE
ROUND HILL VA 20141

**Clm No 36200**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES CAMPBELL**
225 PRESSLEY RD
TEXARKANA TX 77501-9815

**Clm No 36201**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2068 of 3334

---

**RICHARD CAMPBELL**
2748 AR 69 HWY
MELBOURNE AR 72556

**Clm No 36202**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE CAMPBELL**
17411 MARIES ROAD 440
VICHY MO 65580

**Clm No 36203**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DEBORAH CAMPBELL**
5447 HIGHLANDER
ORANGE TX 77630

**Clm No 36204**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                             2069 of 3334

---

**ROBBIE CAMPBELL**                    **Clm No 36205**    Filed In Cases: 140
358 CR 4128
ORANGE TX 77632                        Class              Claim Detail Amount    Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**WALTER CAMPBELL**                    **Clm No 36206**    Filed In Cases: 140
2291 PUTMAN ROAD SW
PATASKALA OH 43062                     Class              Claim Detail Amount    Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**VELMA CAMPBELL**                     **Clm No 36207**    Filed In Cases: 140
BOX 1942
BIG SPRING TX 79720                    Class              Claim Detail Amount    Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2070 of 3334

---

**JERRY CAMPBELL**
719 PALM DRIVE
LIVERPOOL TX 77577

**Clm No 36208**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLOTTE CAMPBELL**
2224 FOREST DRIVE
WAYNESBORO VA 22980

**Clm No 36209**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**HUEY CAMPBELL**
P.O. BOX 1191
DAYTON TX 77535

**Clm No 36210**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2071 of 3334

---

**SARA CAMPBELL**
4484 MONTE VISTA CR.
TUSCALOOSA AL 35405

**Clm No 36211**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CLARENCE CAMPBELL**
3570 PRADICE STREET
P.O. BOX 20344
BEAUMONT TX 77720

**Clm No 36212**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ROBERTA CAMPISE**
970 QUAIL DR
BURKEVILLE TX 75932

**Clm No 36213**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2072 of 3334

---

**JAMES CAMPISE**                    **Clm No 36214**    Filed In Cases: 140
130 CLARENCE ST
VIDOR TX 77662

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ROBERTA CAMPISE**                    **Clm No 36215**    Filed In Cases: 140
970 QUAIL DR
BURKEVILLE TX 75932

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $10,000.00

---

**DOMINGO CAMPOS**                    **Clm No 36216**    Filed In Cases: 140
1528 SUMMIT DRIVE
LAREDO TX 78045

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2073 of 3334

---

**MARIA CAMPOS**
101 PARKVIEW COURT
ARCHBOLD OH 43502

**Clm No 36217**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE CAMPOS**
3438 SEVENTH AVE
PORT ARTHUR TX 77640

**Clm No 36218**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FREDERICK CANADA**
307 LAUREL DRIVE
FRIENDSWOOD TX 77546

**Clm No 36219**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

### Claims Details

2074 of 3334

---

**JOHN JACOB CANADA**
12841 REEDER STREET
OVERLAND PARK KS 66213

**Clm No 36220**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HERBERT CANALES**
3310 AUSTIN STREET
CORPUS CHRISTI TX 78411

**Clm No 36221**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VINCENT CANIZARO**
8285 COLLIER ROAD
BEAUMONT TX 77706

**Clm No 36222**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2075 of 3334

---

**ANDREW CANNON**

P.O. BOX 185

PORT ARANSAS TX 78373

**Clm No 36223**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**OSCAR CANNON**

2724 AVENUE N

NEDERLAND TX 77627

**Clm No 36224**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CONCEPCION CANTU**

171 REDBIRD DRIVE

FLORESVILLE TX 78114

**Clm No 36225**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2076 of 3334

---

**BENITA CANTU**                    **Clm No 36226**   Filed In Cases: 140
2614 BOLIVAR STREET
CORPUS CHRISTI TX 78416             | Class | Claim Detail Amount | Final Allowed Amount |
                                   | --- | --- | --- |
                                   | UNS | $1.00 | |
                                   | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**FELICIANO CANTU**                 **Clm No 36227**   Filed In Cases: 140
23516 COUNTY ROAD 46
ANGLETON TX 77515                  | Class | Claim Detail Amount | Final Allowed Amount |
                                   | --- | --- | --- |
                                   | UNS | $1.00 | |
                                   | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**NOE CANTU**                       **Clm No 36228**   Filed In Cases: 140
PO BOX 22 CO RD 265
REALITOS TX 78376                  | Class | Claim Detail Amount | Final Allowed Amount |
                                   | --- | --- | --- |
                                   | UNS | $1.00 | |
                                   | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2077 of 3334

---

**HECTOR CANTU**
709 PRINCETON
DEER PARK TX 77536

**Clm No 36229**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MIGUEL CANTU**
P.O. BOX 242
PLACEDO TX 77977

**Clm No 36230**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOAQUIN CANTU**
1703 E. FORDYCE
KINGSVILLE TX 78363

**Clm No 36231**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2078 of 3334

---

**MARCELINO CANTU**
825 WADE ST.
CLUTE TX 77531

**Clm No 36232**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**KENNETH CANTUE**
4065 CHERYL LANE
BEAUMONT TX 77713

**Clm No 36233**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JAMES CANTY**
9931 TX STATE HIGHWAY 87
NEWTON TX 75966

**Clm No 36234**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2079 of 3334

---

**JAMES CAPLES**
40 WOODRIDGE ROAD
CHESTERTOWN NY 12817

**Clm No 36235**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL CAPPA**
5215 AVENUE A
SANTA FE TX 77510

**Clm No 36236**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CALVIN CAPPS**
RT. 4, BOX 4292
SAN AUGUSTINE TX 75972

**Clm No 36237**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2080 of 3334

---

**THURMAN CAPPS**
5515 ESTERWOOD DR.
KOUNTZE TX 77625

**Clm No 36238**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JULIA CAPPS-STOELTING**
210 ADAMS BLVD
TERRE HAUTE IN 47803

**Clm No 36239**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUTH CARDEN**
HC 73, BOX 768
HAWORTH OK 74740

**Clm No 36240**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2081 of 3334

---

**JUANITA CARDENAS**
425 BOXWOOD LANE
VIDOR TX 77662

**Clm No 36241**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANTONIO CARDENAS**
402 GARNER ROAD, #155
PASADENA TX 77502

**Clm No 36242**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FEDERICO CARDOZA**
11757 CHARTER PARK
EL PASO TX 79936

**Clm No 36243**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    2082 of 3334

---

**BARBARA CARDWELL**                    **Clm No 36244**    Filed In Cases: 140
1101 CAMINO DEL CORONADO
TUCUMCARI NM 88401                       Class              Claim Detail Amount      Final Allowed Amount

                                        UNS                $1.00

                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**WANDA CAREY**                         **Clm No 36245**    Filed In Cases: 140
9760 JOSEY
BEAUMONT TX 77707                       Class              Claim Detail Amount      Final Allowed Amount

                                        UNS                $1.00

                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**GINGER CARFORA**                      **Clm No 36246**    Filed In Cases: 140
1912 E. LINDA LANE
GILBERT AZ 85234                        Class              Claim Detail Amount      Final Allowed Amount

                                        UNS                $1.00

                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2083 of 3334

---

**JOHN CARGILE**
12288 BAMA ROCK GARDEN RD
VANCE AL 35490

**Clm No 36247**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES CARL**
2220 S. BOURQUE STREET
NEDERLAND TX 77627

**Clm No 36248**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SUSAN CARLETON**
9602 CEDAR RIDGE CT
WILLIS TX 77318

**Clm No 36249**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2084 of 3334

---

**SHIRLEE CARLILE**
1110 MT. VERNON
BIG SPRING TX 79720

**Clm No 36250**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONALD CARLIN**
6383 MADISON AVENUE
GROVES TX 77619

**Clm No 36251**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH CARLISLE**
P.O. BOX 282
NEWBURN TX

**Clm No 36252**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2085 of 3334

**MILLIE CARLSON**
3436 BRYAN AVENUE
GROVES TX 77619

**Clm No 36253**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value      $1.00

**ARLEY CARLTON**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 36254**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value      $1.00

**MARTHA JANE CARMON**
6608 BOYT ROAD
BEAUMONT TX 77614

**Clm No 36255**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value      $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2086 of 3334

---

**DONNA CARNEY**
1094 CR 410
LEXINGTON TX 78947

**Clm No 36256**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STERLING CAROTHERS**
4303 WHISPERING DRIVE
DICKINSON TX 77539

**Clm No 36257**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BODIE CARPENTER**
371 BODIE CARPENTER ROAD
MILLRY AL 36558

**Clm No 36258**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2087 of 3334

---

**CAROL CARPENTER**

P.O. BOX 66

CHATOM AL 36518

**Clm No 36259**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HAZEL CARPENTER**

5772 NORTH MAIN

VIDOR TX 77662

**Clm No 36260**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL CARPENTER**

505 HEFFNER

WURTLAND KY 40144

**Clm No 36261**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2088 of 3334

---

| MARY CARPENTER | **Clm No 36262** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 121 | Class | Claim Detail Amount | Final Allowed Amount |
| MILLRY AL 36558 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| HELEN CARPENTER | **Clm No 36263** | Filed In Cases: 140 | |
|---|---|---|---|
| 3708 PEPPER RIDGE DR. | Class | Claim Detail Amount | Final Allowed Amount |
| MOBILE AL 36693-6500 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| ROBERT CARR | **Clm No 36264** | Filed In Cases: 140 | |
|---|---|---|---|
| 5085 TENNYSON | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77706 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2089 of 3334

---

**PHILIP CARR**
1117 VALENTINE DR.
SHERMAN TX 75090

**Clm No 36265**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**WINFRED CARR**
820 CHEROKEE
VIDOR TX 77662

**Clm No 36266**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CHARLES CARR**
121 FIRST AVENUE
NEDERLAND TX 77627

**Clm No 36267**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2090 of 3334

---

**ROBERTO CARREON**
1920 AVENUE E
NEDERLAND TX 77627

**Clm No 36268**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MORRIS CARRIER**
6220 CLAYBORN DRIVE
BEAUMONT TX 77706

**Clm No 36269**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**AUGRELIO CARRILLO**
P.O. BOX 221
FREER TX 78357

**Clm No 36270**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2091 of 3334

---

**WUALE CARRILLO**
110 NEBRASKA
ROBSTOWN TX 78380

**Clm No 36271**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DEBRA CARRION**
5973 COUNTY ROAD 97A
SANDIA TX 78383

**Clm No 36272**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**BILLY CARROLL**
864 GREENWAY CIRCLE
WAYNESBORO VA 22980

**Clm No 36273**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2092 of 3334

---

**AUBREY CARRUTH**
672 CR 3180
COLMESNEIL TX 75938

**Clm No 36274**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CYNTHIA CARSON**
4309 WAY CROSS
HOUSTON TX 77035

**Clm No 36275**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ROBERT CARSTEN**
28440 BRADNER RD.
MILLBURY OH 43447

**Clm No 36276**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2093 of 3334

---

**VALERIE CARSWELL**
8526 FAIRWAY TRAIL
FAIR OAKS RANCH TX 78015

**Clm No 36277**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANICE CARTER**
302 RIVER WAY COURT
LUMBERTON TX 77657

**Clm No 36278**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FAY CARTER**
424 COUNTY ROAD 4515
WARREN TX 77664

**Clm No 36279**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2094 of 3334

---

| JOHNNY CARTER | Clm No 36280 | Filed In Cases: 140 | |
|---|---|---|---|
| 1836 WILLOW | Class | Claim Detail Amount | Final Allowed Amount |
| LIBERTY TX 77575 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| PAULA CARTER | Clm No 36281 | Filed In Cases: 140 | |
|---|---|---|---|
| 3130 LAY | Class | Claim Detail Amount | Final Allowed Amount |
| GROVES TX 77619 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| CECILIA CARTER | Clm No 36282 | Filed In Cases: 140 | |
|---|---|---|---|
| 4775 CORNELL DR | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77702 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2095 of 3334

---

**HELEN CARTER**
4727 PAYTON CHASE LANE
KATY TX 77494

**Clm No 36283**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ETHEL CARTER**
1711 FRANKLIN
NEDERLAND TX 77627

**Clm No 36284**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**DEBRA CARTER**
8001 BRAZOS
PORT ARTHUR TX 77642

**Clm No 36285**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2096 of 3334

---

**WILLIAM CARTER**
4775 CORNELL DRIVE
BEAUMONT TX 77705

**Clm No 36286**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY CARTER**
515 MOECKEL LANE
ST. MARY'S GA 31558

**Clm No 36287**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THOMAS CARTER**
1135 W. LOOKOUT DR.
RICHARDSON TX 75080

**Clm No 36288**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2097 of 3334

---

| **WANDA CARTER** | | **Clm No 36289** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 392 PR 5310 | | Class | Claim Detail Amount | Final Allowed Amount |
| BUNA TX 77612 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **CREIG CARTER** | | **Clm No 36290** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 5004 8TH STREET | | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77642 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **KAREN CARTER** | | **Clm No 36291** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 3780 LAZY CREEK TRAIL | | Class | Claim Detail Amount | Final Allowed Amount |
| CONWAY AR 72032 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                        2098 of 3334

---

**IRENE CARTLIDGE**                     **Clm No 36292**    Filed In Cases: 140
7924 WILLOWOOD LANE APT #509
PORT ARTHUR TX 77642                    Class          Claim Detail Amount     Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**JOHN CASCIO**                         **Clm No 36293**    Filed In Cases: 140
1160 STACEWOOD
BEAUMONT TX 77706                       Class          Claim Detail Amount     Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**PATRICIA CASEY**                      **Clm No 36294**    Filed In Cases: 140
2500 MADISON COMMONS
DUNWOODY GA 30360                       Class          Claim Detail Amount     Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2099 of 3334

| **DEBORAH CASEY** | **Clm No 36295** | Filed In Cases: 140 | |
|---|---|---|---|
| 707 MIRIAM ST | Class | Claim Detail Amount | Final Allowed Amount |
| EDNA TX 77957 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **LARRY CASEY** | **Clm No 36296** | Filed In Cases: 140 | |
|---|---|---|---|
| 8408 FRAIR TUCK | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77630 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **WILLIAM CASIMIR** | **Clm No 36297** | Filed In Cases: 140 | |
|---|---|---|---|
| 3222 GRANITE LAKE DR | Class | Claim Detail Amount | Final Allowed Amount |
| MISSOURI CITY TX 77459 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2100 of 3334

---

**DORIS CASKEY**
3411 AVENUE N
NEDERLAND TX 77627

**Clm No 36298**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEONARD CASSEL**
301 WORTH STREET
HEMPHILL TX 75948

**Clm No 36299**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN CASTANEDA**
1655 DAVIS BEND RD
ALVIN TX 77511

**Clm No 36300**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2101 of 3334

---

**MARY CASTANEDA**
1807 MARDELL
SAN ANTONIO TX 78201

**Clm No 36301**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERTO CASTANON**
3306 CASA BLANCA
CORPUS CHRISTI TX 78411

**Clm No 36302**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STEVEN CASTELLANO**
P.O. BOX 2064
BELFAIR WA 98528

**Clm No 36303**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2102 of 3334

---

**ROBERT CASTELLO**
914 TEXAS AVENUE
SPACE 6 SOUTH
LEAGUE CITY TX 77613

**Clm No 36304**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSE CASTILLA**
3222 69TH STREET APT 223
GALVESTON TX 77551

**Clm No 36305**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICKY CASTILLA**
4253 FM 883
P.O. BOX 575
BERCLAIR TX 78107

**Clm No 36306**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2103 of 3334

---

| **MARY CASTILLE** | **Clm No 36307** | Filed In Cases: 140 | |
|---|---|---|---|
| 3201 10TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77642 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **GERALD CASTILLE** | **Clm No 36308** | Filed In Cases: 140 | |
|---|---|---|---|
| 2211 SPARROW ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| KILLEEN TX 76542 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **KERNEY CASTILLE** | **Clm No 36309** | Filed In Cases: 140 | |
|---|---|---|---|
| 2505 22ND AVENUE NORTH | Class | Claim Detail Amount | Final Allowed Amount |
| TEXAS CITY TX 77590 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2104 of 3334

---

**SAMUEL CASTILLO**
7002 FRIO RIVER STREET
BROWNSVILLE TX 78526-4143

**Clm No 36310**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VALENTIN CASTILLO**
1900 PERLITA
SAN ANTONIO TX 78224

**Clm No 36311**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VICTORIA CASTILLO**
2078 MILAM ST
BEAUMONT TX 77701

**Clm No 36312**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2105 of 3334

---

**DARIO CASTILLO**                    **Clm No 36313**    Filed In Cases: 140
313 NEAL STREET
BAYTOWN TX 77520                       Class            Claim Detail Amount       Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**PABLO CASTILLO**                    **Clm No 36314**    Filed In Cases: 140
908 RANGE
ALICE TX 78332                        Class            Claim Detail Amount       Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CAYETANA CASTILLO**                 **Clm No 36315**    Filed In Cases: 140
902 MACARTHUR
VICTORIA TX 77901                     Class            Claim Detail Amount       Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2106 of 3334

---

**ARLISS CASTLE**
1014 ALBANY ST. TRLR. #23
ORANGE TX 77630

**Clm No 36316**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GEORGE CASTRO**
909 SHEPARD
CORPUS CHRISTI TX 78412

**Clm No 36317**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GUILLERMO CASTRO**
3900 36TH STREET
PORT ARTHUR TX 77642-4123

**Clm No 36318**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2107 of 3334

---

| JACK CATALINA | **Clm No 36319** | Filed In Cases: 140 | |
|---|---|---|---|
| 3715 LINCOLN | Class | Claim Detail Amount | Final Allowed Amount |
| GROVES TX 77619 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| JENNIE CATALINA | **Clm No 36320** | Filed In Cases: 140 | |
|---|---|---|---|
| 101 ROBIN AVENUE | Class | Claim Detail Amount | Final Allowed Amount |
| BRIDGE CITY TX 77611 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| DIANE CATCHINGS | **Clm No 36321** | Filed In Cases: 140 | |
|---|---|---|---|
| 16107 KELLEY GREEN CT | Class | Claim Detail Amount | Final Allowed Amount |
| CYPRESS TX 77429 | | | |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2108 of 3334

---

**CANDELARIA CATES**
25503 LONGHILL LANE
SPRING TX 77373

**Clm No 36322**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROYCE CATES**
2378 CR 786
BUNA TX 77612

**Clm No 36323**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLENDEN CATES**
7128 FM 563
LIBERTY TX 77575

**Clm No 36324**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2109 of 3334

---

**JAMES CATHEY**
P.O. BOX 8211
LUMBERTON TX 77657

**Clm No 36325**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**RICHARD CATO**
1015 LAGUNA DRIVE
CARLSBAD CA 92008

**Clm No 36326**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**RICHARD CATO**
1015 LAGUNA DRIVE
CARLSBAD CA 92008

**Clm No 36327**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2110 of 3334

---

**CLYDE CAUGHLIN**
5143 DOYLE AVE.
GROVES TX 77619

**Clm No 36328**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARGARET CAUSEY**
1622 TUCKER DR.
EIGHT MILE AL 36613

**Clm No 36329**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PEARSON CAUSEY**
2318 26TH AVE.
NORTHPORT AL 35476

**Clm No 36330**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2111 of 3334

---

**VALERIE CAUTHEN**

P. O. BOX 32

NEDERLAND TX 77627

**Clm No 36331**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**PAMELA CAUTHEN**

PO BOX 1105

VILLAGE MILLS TX 77663

**Clm No 36332**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**OUIDA CAUTHORN**

342 STILL FOREST

LIBERTY TX 77575

**Clm No 36333**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2112 of 3334

---

**ABEL CAVADA**
P.O. BOX 537
CORPUS CHRISTI TX 78403

**Clm No 36334**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROSIE CAVARETTA**
323 ROBERTS AVENUE
BRIDGE CITY TX 77611

**Clm No 36335**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAUL CAVAZOS**
5676 COUNTY ROAD 1677
ODEM TX 78370

**Clm No 36336**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

OldCo, LLC, successor by merger to Coltec Industries Inc

3/20/2018 11:59:04 AM

**Claims Details**

2113 of 3334

---

**DELIA CAVAZOS**
802 OXFORD STREET
HOUSTON TX 77007

**Clm No 36337**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELEANOR CAVINESS**
4407 SHERMAN RD.
RICHMOND VA 23234

**Clm No 36338**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SIDNEY CAYWOOD**
2290 LIBERTY AVENUE
BEAUMONT TX 77701

**Clm No 36339**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2114 of 3334

---

| **VERCIE CEASER** | **Clm No 36340** | Filed In Cases: 140 | |
|---|---|---|---|
| 5335 ALDINE BENDER ROAD APT 1002 | Class | Claim Detail Amount | Final Allowed Amount |
| HOUSTON TX 77032 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **MYRNA CEDARS** | **Clm No 36341** | Filed In Cases: 140 | |
|---|---|---|---|
| 709 HICKORY DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77632 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JEANINE CEJA** | **Clm No 36342** | Filed In Cases: 140 | |
|---|---|---|---|
| 1437 PEEK AVENUE | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77642 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2115 of 3334

---

**FRANK CELAYA**
P.O. BOX 5297
SAN ANTONIO TX 78207

**Clm No 36343**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**SHIRLEY CELESTINE**
1107 W. 4TH ST. APT. #1
ANTIOCH CA 94509

**Clm No 36344**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOSE CERINO**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36345**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2116 of 3334

---

**ESTER CEZAR**
923 EDDY STREET
VINTON LA 70668

**Clm No 36346**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KURT CHACON**
6525 BARNSBURY CT
DALLAS TX 75248

**Clm No 36347**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOUIS CHAISON**
2450 S. 7TH STREET
BEAUMONT TX 77701

**Clm No 36348**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2117 of 3334

---

**ROSE CHAISSON**
4290 CORLEY
BEAUMONT TX 77707-4410

**Clm No 36349**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEANNE CHALLIE**
4781 BRYAN LANE
KOUNTZE TX 77625

**Clm No 36350**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FLOYD CHAMBERLAIN**
P O BOX 1211
CHANDLER TX 75758

**Clm No 36351**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2118 of 3334

| **WILFRED CHAMBERLAIN** | **Clm No 36352** | Filed In Cases: 140 | |
|---|---|---|---|
| 890 CALLOWAY | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77706 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **PATRICIA CHAMBERS** | **Clm No 36353** | Filed In Cases: 140 | |
|---|---|---|---|
| 2285 RAMPART | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77705 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **PATRICIA CHAMBERS** | **Clm No 36354** | Filed In Cases: 140 | |
|---|---|---|---|
| 2285 RAMPART | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77705 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2119 of 3334

---

**ALTON CHAMBERS**
3430 LAKE BAYSHORE DR. UNIT P408
BRADENTON FL 34205

**Clm No 36355**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT ANITA CHAMBERS**
1916 19TH STREET
PORT ARTHUR TX 77640

**Clm No 36356**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TOMMY CHAMBLESS**
2801 WEST SUNSET DRIVE APT 124
ORANGE TX 77630

**Clm No 36357**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

*Claims Details*

| JIMMY CHAMBLESS | **Clm No 36358** | Filed In Cases: 140 | |
|---|---|---|---|
| 84 CR 4685 | Class | Claim Detail Amount | Final Allowed Amount |
| ATLANTA TX 75551 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CHARLES CHAMPAGNE | **Clm No 36359** | Filed In Cases: 140 | |
|---|---|---|---|
| 1039 JANET STREET | Class | Claim Detail Amount | Final Allowed Amount |
| AUBREY TX 76227 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| DEBORAH CHAMPAGNE | **Clm No 36360** | Filed In Cases: 140 | |
|---|---|---|---|
| 1438 GOLDEN RD | Class | Claim Detail Amount | Final Allowed Amount |
| SULPHUR LA 70665 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**              **E-mail:** claimsmanager@omnimgt.com       **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2121 of 3334

---

**JEAN CHAMPAGNE**
6505 COUNTY ROAD 200
BROOKELAND TX 75931

**Clm No 36361**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TINA CHAMPAGNE**
2729 HUGHANN ST
PORT NECHES TX 77651

**Clm No 36362**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DIANE CHAMPAGNE**
1404 TEXAS AVENUE
ORANGE TX 77630

**Clm No 36363**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2122 of 3334

---

**TERRY CHAMPAGNE**          **Clm No 36364**   Filed In Cases: 140

926 OAK DRIVE

BREAUX BRIDGE LA 70517

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH CHAMPAGNE**          **Clm No 36365**   Filed In Cases: 140

637 DRAWHORN DR.

PORT NECHES TX 77651

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES CHAMPION**          **Clm No 36366**   Filed In Cases: 140

14276 JAFFA LANE

COTTONDALE AL 35453

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2123 of 3334

---

**ROY CHANCE**
2803 NEYLAND ROAD
SILSBEE TX 77656

**Clm No 36367**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELLEN CHANCE**
102 BILOXI COURT
ST. MARY'S GA 31558

**Clm No 36368**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GENIE CHANCE**
5021 BELLAIRE
GROVES TX 77619

**Clm No 36369**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2124 of 3334

---

**GENIE CHANCE**
5021 BELLAIRE AVE
GROVES TX 77619-3205

**Clm No 36370**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**RANDY CHANCE**
2525 64TH STREET
PORT ARTHUR TX 77640

**Clm No 36371**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**SAMUEL CHANDLER**
1774 COUNTRY RD 121
CENTERVILLE TX 75833

**Clm No 36372**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

*Claims Details*

---

**W. CHANDLER**
1439 AVENUE E
NEDERLAND TX 77627

**Clm No 36373**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BILL CHANDLER**
2210 CREEK ROAD
BROOKSHIRE TX 77423

**Clm No 36374**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RACHEL CHANDLER**
225 FILMORE
VIDOR TX 77662

**Clm No 36375**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2126 of 3334

---

**HERMAN CHANNELL**
15535 LISENBA DR.
COKER AL 35452

**Clm No 36376**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STANCEL CHANNELL**
3421 UNIVERSAL HEIGHTS
TUSCALOOSA AL 35404

**Clm No 36377**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARIA CHAPA**
611 W. ST PETER
SAN DEIGO TX 78384-3034

**Clm No 36378**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2127 of 3334

| **ADOLFO CHAPA** | | **Clm No 36379** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 4907 MOKRY | | Class | Claim Detail Amount | Final Allowed Amount |
| CORPUS CHRISTI TX 78415 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| **WEALTHY CHAPA** | | **Clm No 36380** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 520 W. GRANT ST. | | Class | Claim Detail Amount | Final Allowed Amount |
| CHICKASAW AL 36611 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| **JOHN CHAPMAN** | | **Clm No 36381** | Filed In Cases: 140 | |
| --- | --- | --- | --- | --- |
| 8290 SAN DIEGO | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77708 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2128 of 3334

---

**EMOGENE CHAPMAN**
C/O JANET WARD BLACK
208 W. WENDOVER AVENUE
GREENSBORO NC 27401

**Clm No 36382**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JENNIFER CHAPMAN**
5745 GARNER
BEAUMONT TX 77708

**Clm No 36383**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAIRECE CHAPMAN**
8064 US HWY 96 SOUTH
JASPER TX 75951

**Clm No 36384**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2129 of 3334

---

**ROY CHAPMAN**
RT. 1 BOX 5-A
MILLRY AL 36558

**Clm No 36385**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID CHAPMAN**
839 8TH CIRCLE N.
PELL CITY AL 35125

**Clm No 36386**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 36387 |

---

**DAVID CHAPMAN**
839 8TH CIRCLE N.
PELL CITY AL 35125

**Clm No 36387**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 36386 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2130 of 3334

---

**LISA CHAPMAN**
P.O. BOX 383
VILLAGE MILLS TX 77663

**Clm No 36388**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANNA CHAPMAN**
8509 S. KILARNEY
BEAUMONT TX 77705

**Clm No 36389**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY CHARDIN**
2027 MAIN AVENUE
GROVES TX 77619

**Clm No 36390**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                          3/20/2018 11:59:04 AM

*Claims Details*                                                                    2131 of 3334

---

**AIDA CHARLES**                    **Clm No 36391**    Filed In Cases: 140
200 E. 6TH
ALICE TX 78332                      Class              Claim Detail Amount      Final Allowed Amount

                                   UNS                        $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ELIJAH CHARLES**                  **Clm No 36392**    Filed In Cases: 140
1216 MADISON
BEAUMONT TX 77701                   Class              Claim Detail Amount      Final Allowed Amount

                                   UNS                        $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**JUANA CHARLES**                   **Clm No 36393**    Filed In Cases: 140
75 WAYSIDE
SAN ANTONIO TX 78213                Class              Claim Detail Amount      Final Allowed Amount

                                   UNS                        $1.00
                                                             $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2132 of 3334

---

| MARTHA CHARLTON | **Clm No 36394** | Filed In Cases: 140 | |
|---|---|---|---|
| 3786 HEUTER HOLLOW ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| PORTSMOUTH OH 45662 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| WILFORD CHASON | **Clm No 36395** | Filed In Cases: 140 | |
|---|---|---|---|
| 23153 N.W. 32 PLACE | Class | Claim Detail Amount | Final Allowed Amount |
| LAWTEY FL 32058 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| EDWARD CHATELAIN | **Clm No 36396** | Filed In Cases: 140 | |
|---|---|---|---|
| 4345 HOWELL DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77642-8724 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2133 of 3334

---

**ROSEMARY CHATELAIN**
3884 LAKEVIEW DRIVE BEAUMONT COLONY
KOUNTZE TX 77625

**Clm No 36397**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VONDA CHATMAN**
4345 DETROIT
BEAUMONT TX 77703

**Clm No 36398**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOROTHY CHATMAN**
1437 WEST PROCTOR
PORT ARTHUR TX 77640

**Clm No 36399**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2134 of 3334

---

**DAVID CHATTERTON**
12801 ARBOR LAKE COVE
AUSTIN TX 78732

**Clm No 36400**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID CHATTERTON**
520 NINO AVE
LOS GATOS CA 95032

**Clm No 36401**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY JO CHAUVIN**
161 STERLING RIDGE DRIVE
NEDERLAND TX 77627

**Clm No 36402**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2135 of 3334

**HECTOR CHAVERA**
204 W. AVENUE I
ROBSTOWN TX 38380

**Clm No 36403**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**JOSE CHAVEZ**
2510 WEST CEDAR BAYOU LYNCHBURG ROAD
BAYTOWN TX 77521

**Clm No 36404**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**LILLIE CHAVEZ**
3520 AVENUE L
NEDERLAND TX 77627

**Clm No 36405**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2136 of 3334

---

**VICTOR CHAVEZ**
507 WEST REPUBLIC
BAYTOWN TX 77520

**Clm No 36406**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**BOBBY CHAVIS**
7801 OLD BIRMINGHAM HWY LOT #73
COTTONDALE AL 35453

**Clm No 36407**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**DWIGHT CHAVIS**
1044 WEST 6TH STREET
PORT ARTHUR TX 77640

**Clm No 36408**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2137 of 3334

---

**MAXWELL CHELETTE**
2820 ROSE
GROVES TX 77619

**Clm No 36409**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JUDITH CHENEY**
3160 THORNDYKE DR
LIMA OH 45801

**Clm No 36410**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONNA CHENEY**
P.O. BOX 546
ZAVALLA TX 75980

**Clm No 36411**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2138 of 3334

| CAROLYN CHENNAULT | **Clm No 36412** | Filed In Cases: 140 | |
|---|---|---|---|
| 7153 FM 563 | Class | Claim Detail Amount | Final Allowed Amount |
| LIBERTY TX 77575 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| MICHAEL CHERRY | **Clm No 36413** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 1126 | Class | Claim Detail Amount | Final Allowed Amount |
| KOUNTZE TX 77625-1126 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| MARY CHESSER | **Clm No 36414** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 428 | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651-0428 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2139 of 3334

---

**CLYDE CHESSON**
6714 BESSIE HEIGHTS
ORANGE TX 77630

**Clm No 36415**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDITH CHESSON**
644 S. W. 2ND AVENUE
BOYNTON BEACH FL 33426

**Clm No 36416**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANDREA CHILDERS**
19418 WATER POINT TRAIL
HUMBLE TX 77346-1350

**Clm No 36417**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2140 of 3334

---

**KEITH CHILDERS**                        **Clm No 36418**   Filed In Cases: 140
251 QUIETWOOD DRIVE
HEMPHILL TX 75948                          Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                     $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**NELL CHILDRESS**                        **Clm No 36419**   Filed In Cases: 140
2361 SAN JACINTO DRIVE
LEWISVILLE TX 75067                        Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                     $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOE CHILDRESS**                         **Clm No 36420**   Filed In Cases: 140
307 CHISHOLM TRAIL BOX 187
FRITCH TX 79036                            Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                     $1.00
                                                                  $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2141 of 3334

---

**LAURA CHILDRESS**
5180 TURNER ROAD
ORANGE TX 77630

**Clm No 36421**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHIRLEY CHILDRESS**
151 WATSON RD
GRAYSON LA 71435

**Clm No 36422**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLENDA CHILO**
2816 18TH STREET
PORT ARTHUR TX 77640

**Clm No 36423**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2142 of 3334

---

**MELBA CHISHOLM**
5401 HOLLYTREE DRIVE APT. 2203
TYLER TX 75703

**Clm No 36424**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GEORGE CHITWOOD**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 36425**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GERTRUDE CHOATE**
2712 1ST AVE
GROVES TX 77619

**Clm No 36426**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2143 of 3334

---

**ELSIE MAE CHOATE**

502 FRANKLIN AVENUE

MOBERLY MO 65270

**Clm No 36427**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GERTRUDE CHOATE**

2712 FIRST AVENUE

GROVES TX 77619

**Clm No 36428**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHNIE CHOICE**

490 PARK STREET

BEAUMONT TX 77701

**Clm No 36429**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2144 of 3334

---

**LORETTA CHRETIEN**                 **Clm No 36430**    Filed In Cases: 140
1329 BARBARA LANE
PORT ARTHUR TX 77640                  Class          Claim Detail Amount    Final Allowed Amount

                                     UNS                   $1.00

                                                           $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**KARL CHRISTEN**                    **Clm No 36431**    Filed In Cases: 140
C/O CYNTHIA DOUGLAS
795 LYNN                             Class          Claim Detail Amount    Final Allowed Amount
VIDOR TX 77662
                                     UNS                $10,000.00

                                                        $10,000.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value     $10,000.00

---

**DIANE CHRISTIAN**                  **Clm No 36432**    Filed In Cases: 140
P.O. BOX 2486
BANDERA TX 78003                     Class          Claim Detail Amount    Final Allowed Amount

                                     UNS                   $1.00

                                                           $1.00

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2145 of 3334

---

**MICHAEL CHRISTIAN**
128 SHADY TRAIL
NACOGDOCHES TX 75964-9099

**Clm No 36433**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**MARY CHRISTIAN**
2000 CARTERSVILLE ROAD
MINERAL VA 23117

**Clm No 36434**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**BILLE JEAN CHRISTIE**
320 ENFIELD CIRCLE
KERENS TX 75144

**Clm No 36435**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2146 of 3334

---

**HAROLD CHRISTOPHER**
3133 AVALON ROAD
WINTER GARDEN FL 34787

**Clm No 36436**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**LADONNA CHRISTOPHER**
2276 FM 363 NORTH
KIRBYVILLE TX 75956

**Clm No 36437**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GERALD CHRISTOPHER**
975 MONTERREY
BEAUMONT TX 77706

**Clm No 36438**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2147 of 3334

---

**LAURENCE CHRISTOPHER**          **Clm No 36439**   Filed In Cases: 140
96138 LARIAT STREET
FERNANDINO BEACH FL 32034          Class          Claim Detail Amount      Final Allowed Amount

                                  UNS                    $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DOROTHY CHRISTOPHERSON**        **Clm No 36440**   Filed In Cases: 140
571 CR 2693
SHELBYVILLE TX 75973              Class          Claim Detail Amount      Final Allowed Amount

                                  UNS                    $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DIANNE CHRISTY**                **Clm No 36441**   Filed In Cases: 140
6571 A 39TH STREET
GROVES TX 77619                   Class          Claim Detail Amount      Final Allowed Amount

                                  UNS                    $1.00
                                                         $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2148 of 3334

---

**LOIS CHRISTY**
4528 TRYON RD
LONGVIEW TX 75605

**Clm No 36442**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**MARY CHUMLEY**
P.O. BOX 177
VILLAGE MILLS TX 77663

**Clm No 36443**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**ROBERT CHURCH**
71 S. WOODSTOCK CIRCLE DR
THE WOODLANDS TX 77381

**Clm No 36444**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2149 of 3334

---

**LEOLIA CHURCH**
2139 CANAL
PORT ARTHUR TX 77640

**Clm No 36445**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEOLIA CHURCH**
2139 CANAL
PORT ARTHUR TX 77640

**Clm No 36446**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PEGGY CHURCH**
400 SUNNY LANE
BRIDGE CITY TX 77611

**Clm No 36447**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2150 of 3334

---

**ADELLA CIMINO**
3008 CALIFORNIA
NEDERLAND TX 77627

**Clm No 36448**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY CIMINO**
4948 KENT
GROVES TX 77619

**Clm No 36449**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH CIPOLLA**
4358 PEARSON PARKWAY
OREGON OH 43616

**Clm No 36450**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2151 of 3334

| LARRY CLANTON | **Clm No 36451** | Filed In Cases: 140 | |
|---|---|---|---|
| 3964 CYPRESS ST. | | | |
| NORTHPORT AL 35476 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| KIM CLANTON | **Clm No 36452** | Filed In Cases: 140 | |
|---|---|---|---|
| 2824 60TH ST | | | |
| PORT ARTHUR TX 77640 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| JAMES CLARK | **Clm No 36453** | Filed In Cases: 140 | |
|---|---|---|---|
| 4620 ARTHUR LANE | | | |
| BEAUMONT TX 77706 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 9-Dec-2016 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2152 of 3334

---

**CLARENCE CLARK**
623 MACMILLAN DRIVE
DAYTON OH 45426

**Clm No 36454**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**GLYNDA CLARK**
665 EAST AVENUE J
SILSBEE TX 77656

**Clm No 36455**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**DORIS CLARK**
3830 NORTH TRAM RD
VIDOR TX 77662

**Clm No 36456**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2153 of 3334

---

**DOROTHY CLARK**
2722 25TH ST.
TUSCALOOSA AL 35401

**Clm No 36457**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALTON CLARK**
P.O. BOX 402
HOLDEN LA 70744

**Clm No 36458**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**DONNA CLARK**
118 MCLISH STREET
VALLIANT OK 74764

**Clm No 36459**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2154 of 3334

---

**KATHERYN CLARK**
145 COFFIN ROAD
VIDOR TX 77662

**Clm No 36460**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HORACE CLARK**
P.O. BOX 431
STARKS LA 70661

**Clm No 36461**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SUSAN CLARK**
1604 ELM
NEW IBERIA LA 70560

**Clm No 36462**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2155 of 3334

---

**TOMMIE CLARK**
RT. 1 BOX 362
MT. VERNON AL 36560

**Clm No 36463**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONALD CLARK**
RT. 1 BOX 67
GROVE HILL AL 36451

**Clm No 36464**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIS CLARK**
181 COUNTY RD 1072
JASPER TX 75951

**Clm No 36465**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2156 of 3334

---

**FLORIA CLARK**
5946 SOUTHINGTON
HOUSTON TX 77033

**Clm No 36466**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM CLARK**
1816 DIVISION STREET
SAGINAW MI 48602

**Clm No 36467**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KIM CLARK**
PO BOX 755
LINDALE TX 75771

**Clm No 36468**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2157 of 3334

**SHARON CLARK**
9721 STATE HWY 62
BUNA TX 77612

**Clm No 36469**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**VIVIAN CLARK**
512 YOAKUM
DE QUINCY LA 70633

**Clm No 36470**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**RALPH CLARK**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36471**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2158 of 3334

| VERLA CLARK | **Clm No 36472** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 224 WIND HAVEN STREET | Class | Claim Detail Amount | Final Allowed Amount |
| BOSSIER CITY LA 71112 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| JACQUELINE CLARK | **Clm No 36473** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 110 EXCALIBUR CIRCLE | Class | Claim Detail Amount | Final Allowed Amount |
| MABANK TX 75156 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| VELMA CLARK | **Clm No 36474** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| P.O. BOX 248 | Class | Claim Detail Amount | Final Allowed Amount |
| KIRBYVILLE TX 75956 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2159 of 3334

| **LAQUITA CLARK** | **Clm No 36475** | Filed In Cases: 140 | |
|---|---|---|---|
| 16214 OLD SOUR LAKE ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77713 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **DEANN CLARK** | **Clm No 36476** | Filed In Cases: 140 | |
|---|---|---|---|
| 860 NORTH TREMONT ST | Class | Claim Detail Amount | Final Allowed Amount |
| TREMONTON UT 84337-1026 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **CHARLES CLARK** | **Clm No 36477** | Filed In Cases: 140 | |
|---|---|---|---|
| 440 LINSEY LN | Class | Claim Detail Amount | Final Allowed Amount |
| WAVERLY GA 31565 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2160 of 3334

---

**JAMES CLARKE**
810 NW 52ND STREET
LAWTON OK 73505

**Clm No 36478**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFFORD CLARY**
15520 SMITH LANE
BAYL MINETTE AL 36507

**Clm No 36479**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLENDA CLAXTON-BLACK**
P. O. BOX 174
POMONA PARK FL 32181-0174

**Clm No 36480**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2161 of 3334

---

**JAMES CLAY**
3011 VZ COUNTY RD 4714
BEN WHEELER TX 75754

**Clm No 36481**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TALMADGE CLAY**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36482**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DARLENE CLAYBAUGH**
1210 VALHALLA DRIVE
CLEARFIELD UT 84015

**Clm No 36483**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2162 of 3334

---

**ROSE CLELAND**
3170 TAFT
GROVES TX 77619

**Clm No 36484**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**PATTI CLEMENTE**
4024 COUNTY ROAD 4709
ATHENS TX 75751

**Clm No 36485**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

---

**DENISE CLEMENTS**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36486**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2163 of 3334

---

**CLAYBORNE CLEMENTS**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36487**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DORIS CLEMENTS**
2525 BARRY ROSE RD APT 1110
PEARLAND TX 77581

**Clm No 36488**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DENISE CLEMENTS**
15911 CLEAR POINTE DRIVE
CYPRESS TX 77429

**Clm No 36489**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2164 of 3334

---

**LONNIE CLEMMONS**

526 SEAL AVENUE

PIKETON OH 45661

**Clm No 36490**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WANDA CLEMONS**

RT. 1 BOX 118

BLAND VA 24315

**Clm No 36491**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL CLEMONS**

C/O RUSSELL WINBURN

P. O. BOX 1868

FAYETTEVILLE, AR 72702

**Clm No 36492**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2165 of 3334

---

**EVA CLICK**
2150 N. MAIN
VIDOR TX 77662

**Clm No 36493**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES CLIFTON**
3313 CATERBURY DRIVE
PLANO TX 75075

**Clm No 36494**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRISTIANA CLIFTON**
5190 MCANELLY DRIVE
BEAUMONT TX 77705

**Clm No 36495**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2166 of 3334

---

**CLEVELAND CLINTON**
4093 DUVAL LN
CLEVELAND TX 77328

**Clm No 36496**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MYRTLE LOVE CLOTEAUX**
2565 HALL JOHNSON RD APT. 911
GRAPEVINE TX 76051

**Clm No 36497**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILMA CLOUSE**
9114 JENNIFER
BEAUMONT TX 77707

**Clm No 36498**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2167 of 3334

---

**CHARLES CLOY**
3100 FM 51 NORTH
WEATHERFORD TX 76085

**Clm No 36499**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICKY CLUCK**
2807 GREENBROOK
ARLINGTON TX 76016

**Clm No 36500**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA CLUTE**
1106 BAKER LN
MADISONVILLE TX 77864

**Clm No 36501**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2168 of 3334

---

**ANTHONY CMIELEWSKI**
4558 EMIL ROAD
SAN ANTONIO TX 78219

**Clm No 36502**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VIRGINIA COATES**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36503**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EVA COBB**
6640 THRUSWAY
MECHANICVILLE VA

**Clm No 36504**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2169 of 3334

---

**LARRY COBB**
1422 N. 34TH STREET
NEDERLAND TX 77627

**Clm No 36505**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHIRLEY COBB**
35053 QUAIL ROAD
CALLAHAN FL 32011

**Clm No 36506**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RALPH COBB**
35053 QUAL ROAD
CALLAHAN FL 32011

**Clm No 36507**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2170 of 3334

---

**EDNA COBB**
305 CEDAR STREET
JACKSONVILLE TX 75766

**Clm No 36508**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT COCHRAN**
BOX 749
DUBLIN VA 24084

**Clm No 36509**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GRADY COCHRAN**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36510**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2171 of 3334

| EDDIE COCHRUM | Clm No 36511 | Filed In Cases: 140 | |
|---|---|---|---|
| 391 ROSE LANE | | | |
| ORANGE TX 77632 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| DAURY COCKRELL | Clm No 36512 | Filed In Cases: 140 | |
|---|---|---|---|
| 4403 BEECHNUT | | | |
| BIG SPRING TX 79720 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| DEBRA COFFMAN | Clm No 36513 | Filed In Cases: 140 | |
|---|---|---|---|
| 531 W. BUENA VISTA, APT 3 | | | |
| BARSTOW CA 92311 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2172 of 3334

---

**HARLEY COGGINS**                        **Clm No 36514**    Filed In Cases: 140
1120 SHAVER ROAD
ARANSAS PASS TX 78336                      Class              Claim Detail Amount        Final Allowed Amount

                                          UNS                        $1.00
                                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**WILLIAM COKER**                         **Clm No 36515**    Filed In Cases: 140
4208 BURTON LN.
NORTHPORT AL 37203                         Class              Claim Detail Amount        Final Allowed Amount

                                          UNS                        $1.00
                                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CAROLYN COLBURN**                       **Clm No 36516**    Filed In Cases: 140
8607 SHAKESPEARE
ORANGE TX 77632                            Class              Claim Detail Amount        Final Allowed Amount

                                          UNS                        $1.00
                                                                     $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2173 of 3334

---

**ANNA COLE**
281 EAST COLE ROAD
RAGLEY LA 70657

**Clm No 36517**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**ROSS COLE**
320 CR 544
KIRBYVILLE TX 77956

**Clm No 36518**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CLAUDIA COLE**
923 WESTBERRY DRIVE
LUFKIN TX 75901

**Clm No 36519**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2174 of 3334

---

| **LANA COLE** | | **Clm No 36520** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 420 BAYOU BLUE ROAD | | Class | Claim Detail Amount | Final Allowed Amount |
| HOUMA LA 70364-4126 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **LILLIE COLE** | | **Clm No 36521** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1312 THOMAS BLVD | | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **RAYMOND COLE** | | **Clm No 36522** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 3171 MIMOSA | | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2175 of 3334

---

**LONNIE COLE**
281 E. COLE RD.
RAGLEY LA 70657

**Clm No 36523**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHERRI COLE**
4930 CLEVELAND
GROVES TX 77619

**Clm No 36524**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROSS COLE**
320 CR 544
KIRBYVILLE TX 75956

**Clm No 36525**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2176 of 3334

---

**DIANN COLE**
3759 38TH STREET
PORT ARTHUR TX 77642

**Clm No 36526**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TINA COLE**
702 YOAKUM
DEQUINCY LA 70633

**Clm No 36527**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROSE COLE**
4050 ROLAND ROAD
BEAUMONT TX 77708

**Clm No 36528**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2177 of 3334

---

**SANDRA COLE OLAYE**
1011 EAST 8TH STREET
PORT ARTHUR TX 77640

**Clm No 36529**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DARRYL COLEMAN**
2212 EXETER AVE.
BESSEMER AL 35020

**Clm No 36530**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUBY COLEMAN**
230 EAST CHANCE CUTOFF
LUMBERTON TX 77657

**Clm No 36531**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2178 of 3334

---

**TERRY COLEMAN**
20285 US HWY 27, LOT 61
CLERMONT FL 34715

**Clm No 36532**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHARON COLEMAN**
419 IGO RIDGE RD
WELLINGTON KY 40387

**Clm No 36533**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERLYN COLEMAN**
13195 STEWART RD
MOBILE AL 36605

**Clm No 36534**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2179 of 3334

---

**DONALD COLEMAN**
2790 MASHED O ST.
BEAUMONT TX 77703

**Clm No 36535**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES COLEMAN**
426 CORNERSTONE LN NE
BROOKHAVEN MS 39601

**Clm No 36536**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHERRI COLEMAN**
P.O. BOX 2068
MARTINVILLE VA 24113

**Clm No 36537**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100               E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2180 of 3334

---

**JOE COLEMAN**
5 BORER ST.
PRICHARD AL 36610

**Clm No 36538**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**ANDERSON COLEMAN**
2255 PIERCE
BEAUMONT TX 77703

**Clm No 36539**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**BERTIE COLEMAN**
1130 ALTON LANE
BRIDGECITY TX 77611

**Clm No 36540**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2181 of 3334

---

**ALVIN COLEMAN**
920 SPRUCE
VIDOR TX 77662

**Clm No 36541**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GENEVA COLEMAN**
723 CARNAHAN AVENUE
FINDLY OH 45840

**Clm No 36542**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**QUINTIN COLEMAN**
8780 SKYVIEW
BEAUMONT TX 77707

**Clm No 36543**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2182 of 3334

---

**LEROY COLEMAN**                   **Clm No 36544**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                   Class           Claim Detail Amount    Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**BILLY COLEMAN**                   **Clm No 36545**    Filed In Cases: 140
11410 CR 2142 N.
TATUM TX 75691                      Class           Claim Detail Amount    Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**FRANK COLLAZO**                   **Clm No 36546**    Filed In Cases: 140
2501 8TH AVENUE
PORT ARTHUR TX 77640               Class           Claim Detail Amount    Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2183 of 3334

---

**FRANK COLLAZO**
2501 8TH AVENUE
PORT ARTHUR TX 77642

**Clm No 36547**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**AMANDA COLLIER**
6757 39TH STREET
GROVES TX 77619

**Clm No 36548**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**BEVERLY COLLIER**
106 ELAINE CIRCLE, #1007
HATTIESBURG MS 39402

**Clm No 36549**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2184 of 3334

---

| **ROCHELLE COLLIER** | **Clm No 36550** | Filed In Cases: 140 | |
|---|---|---|---|
| 160 FOSS CREEK CIRCLE | Class | Claim Detail Amount | Final Allowed Amount |
| HEALDSBURG CA 95448 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **RAY COLLIER** | **Clm No 36551** | Filed In Cases: 140 | |
|---|---|---|---|
| 1610 28TH STREET APT. #812 | Class | Claim Detail Amount | Final Allowed Amount |
| PORTSMOUTH OH 45662 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **ROBERT COLLIER** | **Clm No 36552** | Filed In Cases: 140 | |
|---|---|---|---|
| 1132 EDSON ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| GRAYSON KY 41143 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2185 of 3334

---

**CARROLL COLLIER**

210 CR 4364

WOODVILLE TX 75979

**Clm No 36553**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**RICHARD COLLIER**

185 CONNOLLY ROAD

VIDOR TX 77662

**Clm No 36554**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**RICHARD COLLIER**

1978 MAGNOLIA ST

VINTON LA 70668

**Clm No 36555**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2186 of 3334

---

**ROBERT COLLINS**
1427 MACCLESLY
CHANNELVIEW TX 77530

**Clm No 36556**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NATHANIEL COLLINS**
5160 LAKESIDE DRIVE
PORT ARTHUR TX 77642

**Clm No 36557**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAMIEON COLLINS**
11627 CARSON FIELD LANE
CYPRESS TX 77433

**Clm No 36558**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2187 of 3334

---

**BENNIE COLLINS**
111 CASIDAY LANE
KILGORE TX 75662

**Clm No 36559**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**WILLIE COLLINS**
2211 34TH STREET N APT. # 4201
TEXAS CITY TX 77590

**Clm No 36560**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ROBERT COLLINS**
140 GILMER
BRIDGE CITY TX 77611

**Clm No 36561**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2188 of 3334

| KEVIN COLLINS | **Clm No 36562** | Filed In Cases: 140 | |
|---|---|---|---|
| 17815 JUNE FOREST | Class | Claim Detail Amount | Final Allowed Amount |
| HUMBLE TX 77346 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| GWYNDOLYN COLLINS | **Clm No 36563** | Filed In Cases: 140 | |
|---|---|---|---|
| 3524 W BUCKINGHAM RD APT 127 | Class | Claim Detail Amount | Final Allowed Amount |
| GARLAND TX 75042 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| ANNIE COLLINS | **Clm No 36564** | Filed In Cases: 140 | |
|---|---|---|---|
| 113 DOVER CT | Class | Claim Detail Amount | Final Allowed Amount |
| SMITHFIELD VA 23430 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2189 of 3334

---

**ALBERT COLLINS**
P.O. BOX 944
UNIONTOWN AL 36786

**Clm No 36565**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY COLLINS**
300 EAST 14TH STREET
PORT ARTHUR TX 77640

**Clm No 36566**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**OTTIS COLLINS**
2370 BURGETT RD
MOBILE AL 36605

**Clm No 36567**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2190 of 3334

---

**JERRY COLLINS**
302 PINEWOOD DRIVE
SILSBEE TX 77656

**Clm No 36568**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JAMES COLLINS**
800 PATCH STREET
WINNFIELD LA 71483

**Clm No 36569**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TERRY COLLINS**
P.O. BOX 591
FRITCH TX 79036

**Clm No 36570**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2191 of 3334

---

**JIMMIE COLLINS**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36571**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LETHA COLLINS**
1201 OLIVE ST
BAYTOWN TX 77520-5346

**Clm No 36572**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLADYS COLLINS**
206 SEQUOIA
PALESTINE TX 75803

**Clm No 36573**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2192 of 3334

| CHARLES COLLUM | **Clm No 36574** | Filed In Cases: 140 | |
|---|---|---|---|
| 5755 TYLER STREET | | | |
| VIDOR TX 77662 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| VICKI COLLUM | **Clm No 36575** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 9744 | | | |
| TYLER TX 75711 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| DEBORAH COLSEN | **Clm No 36576** | Filed In Cases: 140 | |
|---|---|---|---|
| 23699 BAHAMA POINT APT 1112 | | | |
| FERNANDINA BEACH FL 32034 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2193 of 3334

| RURAL COLSTON | | **Clm No 36577** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 4714 FAIRGREEN LN | | Class | Claim Detail Amount | Final Allowed Amount |
| HOUSTON TX 77048-2556 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| KARL COLUMBUS | | **Clm No 36578** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2701 11TH STREET NORTH | | Class | Claim Detail Amount | Final Allowed Amount |
| TEXAS CITY TX 77590 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| MARIA COLUNGA | | **Clm No 36579** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1026 GREENVIEW DRIVE | | Class | Claim Detail Amount | Final Allowed Amount |
| CORPUS CHRISTI TX 78405 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2194 of 3334

---

**WALTER COLVIN**
11160 FOREST LANE
FRANKSTON TX 75763

**Clm No 36580**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARIE COMBS**
160 LIVEOAK
VIDOR TX 77662

**Clm No 36581**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY COMEAUX**
1115 TEXAS STREET
ORANGE TX 77630

**Clm No 36582**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2195 of 3334

| | **Clm No 36583** | Filed In Cases: 140 | |
|---|---|---|---|
| **CECILIA COMEAUX** | | | |
| 490 PARK STREET | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | **Clm No 36584** | Filed In Cases: 140 | |
|---|---|---|---|
| **VERNA COMEAUX** | | | |
| 2101 SELLERS ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| RAYNE LA 70578 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | **Clm No 36585** | Filed In Cases: 140 | |
|---|---|---|---|
| **FANNIE COMEAUX** | | | |
| 2206 SHIRLEY | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640-1843 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2196 of 3334

---

**JONI COMEAUX**
3230 GLEN FOREST ROAD
MONTGOMERY TX 77356

**Clm No 36586**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**YVONNE COMEAUX**
16926 COBBLER CROSSING
SUGARLAND TX 77478

**Clm No 36587**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHIRLEY COMER**
5713 UPP STREET
RICHMONDVA CA 23234

**Clm No 36588**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2197 of 3334

---

**WHITNEY COMO**
725 PHILLIS AVENUE
PORT ARTHUR TX 77640

**Clm No 36589**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|--------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**IDA COMO**
1228 EAST 15TH STREET
PORT ARTHUR TX 77640

**Clm No 36590**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|--------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GEORGIA COMORE**
P O BOX 6434
BEAUMONT TX 77725

**Clm No 36591**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|--------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2198 of 3334

---

**LINDBERGH COMPTON**
1203 ASKIN ST.
MARTINSVILLE VA 24112

**Clm No 36592**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HOWARD COMSTOCK**
2334 MERRIMAN
PORT NECHES TX 77651

**Clm No 36593**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA CONDE**
3522 AVENUE F
NEDERLAND TX 77627

**Clm No 36594**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2199 of 3334

| | | | |
|---|---|---|---|
| **MELBA CONERLY** | **Clm No 36595** | Filed In Cases: 140 | |
| 1970 GALWAY | Class | Claim Detail Amount | Final Allowed Amount |
| VIDOR TX 77662 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **TED CONERLY** | **Clm No 36596** | Filed In Cases: 140 | |
| 422 TIMBER RIDGE | Class | Claim Detail Amount | Final Allowed Amount |
| KERRVILLE TX 78028 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **JANIS CONKLE** | **Clm No 36597** | Filed In Cases: 140 | |
| 3167 FELLSWOOD | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2200 of 3334

---

**MARGIE CONKLE**
3860 S. 400 EAST
SALT LAKE CITY UT 85115

**Clm No 36598**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES CONKLIN**
120 ANDERSON CR 2143
PALESTINE TX 75801

**Clm No 36599**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROYDAN CONLEY**
3385 FOXBRIAR LANE
BEAUMONT TX 77706

**Clm No 36600**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2201 of 3334

---

**BOYD CONLEY**
112 WICHITA STREET
BYERS TX 76357

**Clm No 36601**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY CONLEY**
7375 WHITE PINE DR.
HICKORY NC 28602

**Clm No 36602**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 36603 |

---

**BETTY CONLEY**
7375 WHITE PINE DR.
HICKORY NC 28602

**Clm No 36603**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 36602 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2202 of 3334

---

**RONALD CONLEY**
7842 RIVERVIEW BLVD.
CATLETTSBURG KY 41129

**Clm No 36604**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RANDY CONLEY**
3385 FOXBRIAR LANE
BEAUMONT TX 77706

**Clm No 36605**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CAROLYN ANN CONLEY**
1105 LLANO STREET
PORT NECHES TX 77651

**Clm No 36606**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2203 of 3334

---

**SANDRA CONN**
420 NORWALK LANE
BEAUMONT TX 77707

**Clm No 36607**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICIA CONNER**
1050 A FISH HATCHERY RD
HUNTSVILLE TX 77320

**Clm No 36608**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NEVADA CONNER**
309 DRUMMOND STREET
PORT ARTHUR TX 77640

**Clm No 36609**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2204 of 3334

---

**JULIE CONNER**
4813 BEAVER POND DR SOUTH
MOUNT VERNON WA 98274

**Clm No 36610**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES CONNER**
P.O. BOX 132
BRONSON TX 75930

**Clm No 36611**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DEBORAH CONOVER**
774 PEACH LANE
BURLESON TX 76028

**Clm No 36612**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2205 of 3334

---

**RANDY CONRAD**
593 GARDENVIEW CIRCLE
LIMA OH 45801

**Clm No 36613**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**MARIA CONTRERAS**
2600 BOYD
GROVES TX 77619

**Clm No 36614**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**ALICIA CONTRERAS**
P.O. BOX 3097
CORPUS CHRISTI TX 78463

**Clm No 36615**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2206 of 3334

---

**DAVID CONTRERAS**
125 OLMITO ST, APT 105
ALICE TX 78332

**Clm No 36616**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOVITA CONWAY**
5941 CORMIER CEMETARY RD.
VINTON LA 70668

**Clm No 36617**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DEIDRA COODY**
2510 LOUISIANA
BEAUMONT TX 77702

**Clm No 36618**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2207 of 3334

---

**WILLIAM COOK**
5840 COUNTY ROAD 339
RUSSELLVILLE AL 35654

**Clm No 36619**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONALD COOK**
2315 MONTAIGNE
NEDERLAND TX 77627

**Clm No 36620**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAMILLE COOK**
18942 BARRY LANE
HUMBLE TX 77346

**Clm No 36621**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2208 of 3334

---

**VINA COOK**
2821 NORTH 11TH STREET
ORANGE TX 77630

**Clm No 36622**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LARRY COOK**
4919 DOGWOOD TRAIL
RICHMOND TX 77406

**Clm No 36623**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID COOK**
85430 DAVID ROAD
YULEE FL 32097

**Clm No 36624**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## Claims Details

2209 of 3334

---

**RUFUS COOK**
4847 YARBROUGH RD
BASTROP LA 71220

**Clm No 36625**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**RONALD COOK**
20218 FOXSTONE LANE
HUMBLE TX 77338

**Clm No 36626**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**JEAN COOK**
747 SECOND STREET
RADFORD VA 24141

**Clm No 36627**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

Visit us on the Web at www.omnimgt.com
E-mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2210 of 3334

---

**JAMES COOK**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 36628**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM COOK**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36629**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KERI COOK**
4432 BURDITT
SANTA FE TX 77510

**Clm No 36630**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2211 of 3334

---

**DONIS COOLEY**
225 HERBERT COOLEY ROAD
LONGVILLE LA 70652

**Clm No 36631**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARTHA COOLEY**
506 MISSION VIEJO
SAN ANTONIO TX 78232

**Clm No 36632**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRED COOMBS**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 36633**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2212 of 3334

---

**RUTH COON**
5999 TOPAZ
PORT ARTHUR TX 77640

**Clm No 36634**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HOWARD COON**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36635**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANET COON**
7560 SHADOW CREEK
BEAUMONT TX 77706

**Clm No 36636**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2213 of 3334

---

**DEBORAH COOPER**                    **Clm No 36637**    Filed In Cases: 140
1417 CR 3270
MINEOLA TX 75773                      Class           Claim Detail Amount      Final Allowed Amount

                                      UNS                  $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARY ANN COOPER**                   **Clm No 36638**    Filed In Cases: 140
P.O. BOX 395
DEQUINCY LA 70633                     Class           Claim Detail Amount      Final Allowed Amount

                                      UNS                  $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**YVONNE COOPER**                     **Clm No 36639**    Filed In Cases: 140
P. O. BOX 22691
BEAUMONT TX 77720                     Class           Claim Detail Amount      Final Allowed Amount

                                      UNS                  $1.00
                                                           $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

2214 of 3334

---

**CECILE COOPER**
3940 KENNETH
GROVES TX 77619

**Clm No 36640**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JIMMY COOPER**
407 W. PARK
MADISONVILLE TX 77864

**Clm No 36641**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**ANNIE COOPER**
1748 MARIAN ANDERSON
PORT ARTHUR TX 77640

**Clm No 36642**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2215 of 3334

---

**JERRY COOPER**
828 LANE
TEXAS CITY TX 77591

**Clm No 36643**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EMMA COOPER**
2360 BURBON ST
BEAUMONT TX 77705

**Clm No 36644**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUBY COOPER**
4430 MAGNOLIA
BEAUMONT TX 77703

**Clm No 36645**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2216 of 3334

---

**JOSEPHINE COOPER**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36646**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHEILA COOPER**
194 10TH STREET
IDAHO FALLS ID 83404

**Clm No 36647**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**OLEN COOPER**
P.O. BOX 604
COPPERAS COVE TX 76522

**Clm No 36648**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2217 of 3334

---

**JOHNNY COOPER**
1302 E. 14TH STREET
PORT ARTHUR TX 77640

**Clm No 36649**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMY COOPER**
806 10TH AVE.
NORTH PORT AL 35476

**Clm No 36650**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICIA COOPER**
214 THOMAS STREET
FRANKLIN LA 70538

**Clm No 36651**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2218 of 3334

---

**FLORIDA COOPER**
P O BOX 16536
AUSTIN TX 78761

**Clm No 36652**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARA COPELAND**
201 CR 4770
WARREN TX 77664

**Clm No 36653**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARVIN COPELAND**
215 N. TIMBERLANE
VIDOR TX 77662

**Clm No 36654**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2219 of 3334

---

**JANET COPELAND**
617 JACKSON DRIVE
ORANGE TX 77632

**Clm No 36655**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**ELIZABETH COPELAND**
1095 CRAIG
VIDOR TX 77662

**Clm No 36656**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**MARA COPELAND**
201 CR 4770
WARREN TX 77664

**Clm No 36657**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2220 of 3334

---

**THOMAS COPLIN**
40310 HAPPYWOODS ROAD
HAMMOND LA 70403

**Clm No 36658**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**REBECCA COPPERTHITE**
10073 HOWERTON ROAD
CENTERCROSS VA 22437

**Clm No 36659**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BELINDA CORBIN**
4648 EVANGELINE HWY
STARKS LA 70661

**Clm No 36660**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2221 of 3334

---

**CHARLES CORBIN**
2713 CHARLESTON DR. W
MOBILE AL 36693

**Clm No 36661**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROL CORDELL**
2143 GENRYSIDE DR
HOUSTON TX 77077

**Clm No 36662**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOYEN CORDELL**
3084 KENT ROAD
BEAUMONT TX 77705

**Clm No 36663**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2222 of 3334

---

**HERBERT CORDES**
612 BLACK STREET
SCHULENBURG TX 78956

**Clm No 36664**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FLORINE CORDREY**
126 N. OAKS AVE,.
HIGHLLAND SPRINGS, V VA

**Clm No 36665**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SUSAN CORGEY**
5990 WOODWAY DRIVE
BEAUMONT TX 77707

**Clm No 36666**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                      3/20/2018 11:59:04 AM

*Claims Details*                                                                                       2223 of 3334

---

**DANNY CORK**                          **Clm No 36667**     Filed In Cases: 140
142 WAYNE AVENUE
STUARTSDRAFT VA 24477                    Class            Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHERYL CORKEN**                       **Clm No 36668**     Filed In Cases: 140
3821 GREGORY LANE
ERLANGER KY 41018                       Class            Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**VINCENT CORMIER**                     **Clm No 36669**     Filed In Cases: 140
6096 PINE HILL
KOUNTZE TX 77625                        Class            Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2224 of 3334

---

**CHERYL CORMIER**

P.O. BOX 15416

HOUSTON TX 77220

**Clm No 36670**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY CORMIER**

10505 SPENCER LANDING S

LAPORTE TX 77571

**Clm No 36671**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANDREW CORMIER**

8503 W HIGHLANDS CROSSING

HIGHLANDS TX 77562

**Clm No 36672**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2225 of 3334

---

**VEO CORMIER**
1630 ELGIE STREET
BEAUMONT TX 77705

**Clm No 36673**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARIE CORMIER**
1000 ALBANY
ORANGE TX 77630

**Clm No 36674**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLORIA CORMIER**
7250 CLICK DRIVE
BEAUMONT TX 77708

**Clm No 36675**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-|-|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2226 of 3334

---

**JUAN CORNEJO**
BOX 681
CRYSTAL CITY TX 78839

**Clm No 36676**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JUDY CORNELIUS**
141 HUBERT LANE
LIVINGSTON TX 77351

**Clm No 36677**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NORMA CORNER**
1525 PATTON ST.
SULPHUR LA 70665

**Clm No 36678**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2227 of 3334

---

**PHILLIS CORNETT**
1665 GLENDALE AVENUE
BEAUMONT TX 77707-3032

**Clm No 36679**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**VICKEY CORNWELL**
2603 AVENUE D
NEDERLAND TX 77627

**Clm No 36680**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**RAMON CORONA**
507 ROGERS DRIVE
SAN DIEGO TX 78384

**Clm No 36681**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2228 of 3334

---

**ALBERTA CORRELL**
15330 RIPPLESTREAM DRIVE
HOUSTON TX 77068

**Clm No 36682**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT CORRIGAN**
P.O. BOX 163
SPRINGER OK 73458

**Clm No 36683**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHIRLEY CORRIGAN**
P.O. BOX 720094
OKLAHOMA CITY OK 73172

**Clm No 36684**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                              2229 of 3334

---

**LEONEL CORTEZ**                    **Clm No 36685**    Filed In Cases: 140

8915 IRIS

CORPUS CHRISTI TX 78410

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HENRY COSEY**                    **Clm No 36686**    Filed In Cases: 140

2185 CASHMERE DRIVE

PORT ARTHUR TX 77640

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GARLAND COTTOM**                    **Clm No 36687**    Filed In Cases: 140

3586 CR 032

JASPER TX 75951

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2230 of 3334

---

**GARLAND COTTOM**
RT. 3, BOX 683
JASPER TX 75951

**Clm No 36688**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**RICHARD COTTON**
4901 LINCOLN
GROVES TX 77619

**Clm No 36689**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**CHRISTINE COUCH**
209 HUMMINGBIRD LANE
SALEM SC 29676-3632

**Clm No 36690**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2231 of 3334

---

**JAMES COUDRAIN**
4783 SHAKESPEARE RD
KOUNTZE TX 77625

**Clm No 36691**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JACQUELINE COUNTEE**
P.O. BOX 20293
BEAUMONT TX 77720

**Clm No 36692**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**C. COUNTS**
253 KINGBEE ROAD
WIGGINS MI 39577

**Clm No 36693**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2232 of 3334

---

**MICHAEL COURT**
P.O. BOX 381
ORANGEFIELD TX 77639

**Clm No 36694**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BARNEY COURTS**
1050 EDGEWOOD ST
VIDOR TX 77662

**Clm No 36695**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MELVIN COUSINS**
1011 N. 14TH STREET
NEDERLAND TX 77627

**Clm No 36696**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2233 of 3334

---

**HUGH COVERT**
2305 FAIRMOUNT PARK DRIVE
DENTON TX 76210

**Clm No 36697**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL COWAN**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 36698**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JAMES COWART**
1280 LAMAR
VIDOR TX 77662

**Clm No 36699**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2234 of 3334

---

**WESLEY COWART**
2315 THOMAS WAYNE
VIDOR TX 77662

**Clm No 36700**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES COWART**
1280 LAMAR
VIDOR TX 77622

**Clm No 36701**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**AMANDA COWEN**
2587B HWY 47
BELEN NM 87002

**Clm No 36702**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2235 of 3334

---

**TURNER COX**
600 S. BAYOU ST. APT. 4G
BOX 10
MOBILE AL 36603

**Clm No 36703**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY COX**
P.O. BOX 72
NEW SUMMERFIELD TX 75780

**Clm No 36704**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL COX**
1096 FOX ROAD
FAIRFIELD VA 24435

**Clm No 36705**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2236 of 3334

---

**VAN COX**
5041 MONROE #85
GROVES TX 77619

**Clm No 36706**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TILLMAN COX**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36707**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**L. COX**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36708**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2237 of 3334

---

**JOHNNIE COX**
8C-66 BOX 103
SALITPA AL 36570

**Clm No 36709**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOCKWOOD COX**
BOX 1938
BUNA TX 77612

**Clm No 36710**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JO ANN COX**
8080 SAN ANSELMO
BEAUMONT TX 77708

**Clm No 36711**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2238 of 3334

---

**PAULEDA COX**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36712**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES COZAD**
4344 HOWELL DRIVE
PORT ARTHUR TX 77642

**Clm No 36713**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHIRLEY COZAD**
3730 SUNCREST DRIVE
GROVES TX 77619

**Clm No 36714**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2239 of 3334

---

**PAULA CRAIG**
2943 CORAL BERRY CT
RICHMOND TX 77469

**Clm No 36715**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WALTER CRAIG**
562 SUMMERVILLE ST.
MOBILE AL 36617

**Clm No 36716**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARTY CRAIG**
2490 LOUISIANA
BEAUMONT TX 77702

**Clm No 36717**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2240 of 3334

---

**JOHNNY CRAIG**
2605 29TH ST.
TUSCALOOSA AL 35401

**Clm No 36718**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHANE CRAIN**
1040 JEFF DAVIS ROAD
THOMASTON GA 30286

**Clm No 36719**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA CRAIN**
2804 AVENUE G
NEDERLAND TX 77627

**Clm No 36720**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2241 of 3334

---

**WINFORD CRANE**
509 SARALAND AVE.
SARALAND AL 36571

**Clm No 36721**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JENNY CRAVEN**
P.O. BOX 118
JASPER TX 75951

**Clm No 36722**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JENNY CRAVEN**
P.O. BOX 118
JASPER TX 75951

**Clm No 36723**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2242 of 3334

---

**PRENTICE CRAVEY**
7102 BEN D. SMITH ROAD
SILSBEE TX 77656

**Clm No 36724**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CATHY CRAVY**
6439 STONE LANDING LANE
KATY TX 77449

**Clm No 36725**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBBIN CRAWFORD**
9065 GROSS
BEAUMONT TX 77707

**Clm No 36726**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2243 of 3334

---

**JULIA CRAWFORD**
C/O PATRICIA CASEY
3352 TOOMER KILN CIRCLE
MT. PLEASANT SC 29466

**Clm No 36727**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLYN CRAWFORD**
10624 PALERMO LANE APT 365
BEAUMONT TX 77705-8069

**Clm No 36728**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EARL CRAWFORD**
P.O. BOX 935
SILSBEE TX 77656

**Clm No 36729**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2244 of 3334

---

**ROSE CRAWFORD**
7202 DIAMOND FALLS LANE
SPRING TX 77389

**Clm No 36730**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JERRY CRAWFORD**
850 WALNUT DR.
TUSCALOOSA AL 35405

**Clm No 36731**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES CRAWFORD**
3699 GRAYSON LANE
BEAUMONT TX 77713

**Clm No 36732**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2245 of 3334

---

**MAGGIE CRAWFORD**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36733**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RALPH CRAWFORD**
C/O JANET WARD BLACK
208 W. WENDOVER AVENUE
GREENSBORO NC 27401

**Clm No 36734**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUSS CRAWLEY**
1710 ROTAN ROAD
MT. PLEASANT TX 75455

**Clm No 36735**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2246 of 3334

---

**BENNIE CREAMER**
1015 LAYMAN STREET
LAMARQUE TX 77568

**Clm No 36736**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KELLEY CREASON**
2816 MEADOW CREEK CT
LEAGUE CITY TX 77573

**Clm No 36737**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JAMES CREECH**
413 FIFTH STREET
WAVERLY OH 45690

**Clm No 36738**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2247 of 3334

---

**MAURICE CREMEANS**
5579 LICK RUM LYRA ROAD
WHEELERSBURG OH 45694

**Clm No 36739**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**EDITH CRENSHAW**
2179 WESPINE
BEAUMONT TX 77713

**Clm No 36740**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LUCY CRENSHAW**
1143 COUNTY RD 2110
BURKEVILLE TX 75932

**Clm No 36741**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                        2248 of 3334

---

**RAYMOND CRENSHAW**                    **Clm No 36742**    Filed In Cases: 140
184 IRVING ROAD
YORK PA 17403                           | Class | Claim Detail Amount | Final Allowed Amount |
                                        | --- | --- | --- |
                                        | UNS | $1.00 | |
                                        | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**HILMA CREW**                          **Clm No 36743**    Filed In Cases: 140
8051 FM 1130
ORANGE TX 77632                         | Class | Claim Detail Amount | Final Allowed Amount |
                                        | --- | --- | --- |
                                        | UNS | $1.00 | |
                                        | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**WILLIE CREWS**                        **Clm No 36744**    Filed In Cases: 140
P.O. BOX 13
BRENT AL 35034                          | Class | Claim Detail Amount | Final Allowed Amount |
                                        | --- | --- | --- |
                                        | UNS | $1.00 | |
                                        | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2249 of 3334

---

**BONNIE CREWS**
208 RIVERVIEW LANE
WHITE OAK GA 31568

**Clm No 36745**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BEVERLY CREWS**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36746**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELIZABETH CRISP**
17962 HILLCREST DRIVE
LAKE MILTON OH 44429

**Clm No 36747**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2250 of 3334

---

**BRENDA CRISSMAN**
P.O. BOX 820622
HOUSTON TX 77282-0622

**Clm No 36748**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**ANNABELL CRITIAN**
3150 LAKESHORE DRIVE
PORT ARTHUR TX 77642

**Clm No 36749**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LESTER CROCHET**
3380 ATLANTIC ROAD
GROVES TX 77619

**Clm No 36750**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2251 of 3334

---

**MARY CROCHET**
7748 BRAZOS AVE
PORT ARTHUR TX 77642

**Clm No 36751**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHNNY CROCHET**
7748 BRAZOS
PORT ARTHUR TX 77642

**Clm No 36752**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LARRY CROCKER**
6601 DEER PARK LANE
LUMBERTON TX 77657

**Clm No 36753**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

**Claims Details**

2252 of 3334

| MARY CROCKER | **Clm No 36754** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 8201 LOTT RD. | Class | Claim Detail Amount | Final Allowed Amount |
| WILMER AL 36587 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

| MERILYN CRONAN | **Clm No 36755** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 1940 FOUNTAIN VIEW DR #416 | Class | Claim Detail Amount | Final Allowed Amount |
| HOUSTON TX 77057 | | | |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| HARRY CRONK | **Clm No 36756** | Filed In Cases: 140 | |
| --- | --- | --- | --- |
| 390 TODD STREET | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77707 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2253 of 3334

---

**MITCHELL CROOKS**
2267 CLAIRE DR.
ORANGE TX 77630

**Clm No 36757**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY CROOKS**
P. O. BOX 1244
MT. PLEASANT TX 75456

**Clm No 36758**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LORAINE CROOM**
1085 CROOM
VIDOR TX 77662

**Clm No 36759**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2254 of 3334

---

**OLLIE CROSBY**
1904 OAK KNOLLS DR
MOBILE AL 36607

**Clm No 36760**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM CROSBY**
306 S.WARREN ST.
MOLOILE AL 36603

**Clm No 36761**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GARY CROSS**
22029 HWY 92 SOUTH
SILSBEE TX 77656

**Clm No 36762**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2255 of 3334

---

**GLENDA CROUCH**
153 CR 902
BUNA TX 77612

**Clm No 36763**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES CROW**
6511 GLENMORRIS CT.
HOUSTON TX 77084

**Clm No 36764**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SANDRA CROW**
7932 TOM DRIVE
PORT ARTHUR TX 77642

**Clm No 36765**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2256 of 3334

---

**SANDRA CROW**
7932 TOM DRIVE
PORT ARTHUR TX 77642

**Clm No 36766**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOYCE CROWE**
2894 HALLYBURTON RD LOT 3
MORGANTON NC 28655

**Clm No 36767**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GEORGE CROWELL**
167 MALLARD STREET
HEMPHILL TX 75948

**Clm No 36768**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2257 of 3334

---

**MAX CROWELL**
9800 E. FIRE AGATE PLACE
TUCSON AZ 85749

**Clm No 36769**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**DONALD CROWLEY**
RT. 1 BOX 351-A
WOODSTOCK AL 35188

**Clm No 36770**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**DANIEL CROWLEY**
1224 SOUTH 36TH STREET
NEDERLAND TX 77627

**Clm No 36771**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

---

**JERRY CROWN OVER**
229 BARATARA DR.
CHICKASAW AL 36611

**Clm No 36772**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**THURMAN CRUMMIE**
16425 SERSEY RD.
NORTHPORT AL 35476

**Clm No 36773**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DENISE CRUMP**
3058 FENDLEY AVE.
MOBILE AL 36606

**Clm No 36774**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2259 of 3334

---

**STACEY CRUMPLER**
3766 FM 408
ORANGE TX 77630

**Clm No 36775**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT CRUMPTON**
P.O. BOX 7183
TEXARKANA TX 75505

**Clm No 36776**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TOMMY CRUSE**
3030 7TH STREET
PORT ARTHUR TX 77642

**Clm No 36777**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2260 of 3334

---

**RONNIE CRUTCHER**
2411 CLEARBROOK DR
MISSOURI CITY TX 77489

**Clm No 36778**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00 | |
|       | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JUAN CRUZ**
4005 JAIME J. ZAPATA AVE., APT. H1
BROWNSVILLE TX 78521

**Clm No 36779**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00 | |
|       | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ISMAEL CRUZ**
1522 CAMBRIDGE
CORPUS CHRISTI TX 78415

**Clm No 36780**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00 | |
|       | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2261 of 3334

---

**JOSE CRUZ**
962 FM 1554
ALICE TX 78332

**Clm No 36781**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**SERVANDO CRUZ**
12O E. PEARCE ST
BAYTOWN TX 77520

**Clm No 36782**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BETTY CRUZ**
1523 CORINA ST.
ALICE TX 78332

**Clm No 36783**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2262 of 3334

---

**TIMOTHY CRYER**
4334 CYPRESSWOOD COURT
SPRING TX 77388

**Clm No 36784**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICIA CRYER**
2028 EAST 13TH STREET
PORT ARTHUR TX 77640

**Clm No 36785**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CONNIE CULBERTSON**
12167 FM 365
BEAUMONT TX 77705

**Clm No 36786**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2263 of 3334

---

**JOE CULPEPPER**
4710 JIMMY JOHNSON BLVD APT 47
PORT ARTHUR TX 77642

**Clm No 36787**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHNNY CULPEPPER**
1617 MEADOW AVE.
MOBILE AL 36601

**Clm No 36788**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PAUL CULPEPPER**
702 LINDSEY LANE
ATLANTA TX 75551

**Clm No 36789**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2264 of 3334

---

**DOUGLAS CULPEPPER**
P.O. BOX 1100
SANTA FE TX 77510

**Clm No 36790**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**WILLIE CULPEPPER**
P. O. BOX 1093
LUFKIN TX 75902

**Clm No 36791**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JOHN CUMMINGS**
813 GREELY ST.
JACKSONVILLE TX 75766

**Clm No 36792**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2265 of 3334

---

**DONALD CUMMINGS**
600 HOBBS ROAD, #911
LEAGUE CITY TX 77573

**Clm No 36793**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MELVIN CUMMINS**
101 HILLTOP CIRCLE
COLDSPRING TX 77331-4980

**Clm No 36794**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDDIE CUNNINGHAM**
11690 WEDGEWOOD
COTTONDALE AL 35453

**Clm No 36795**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2266 of 3334

---

**KAREN CUNNINGHAM**
C/O JANET WARD BLACK
208 W. WENDOVER AVENUE
GREENSBORO NC 27401

**Clm No 36796**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA CUNNINGHAM**
P.O. BOX 272
MAURICEVILLE TX 77626

**Clm No 36797**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DARLA CUNNINGHAM**
620 SOUTH HAYES
POCATELLO ID 83204

**Clm No 36798**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2267 of 3334

---

**DOROTHY CUNNY**

104 ALABAMA AVE.

BESSEMER AL 35020

**Clm No 36799**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MADONNA CUPIT**

120 SPRINGHILL LANE

SILSBEE TX 77656

**Clm No 36800**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MELISSA CUPPS**

428 CR 835 LOT #1

BUNA TX 77612

**Clm No 36801**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2268 of 3334

---

**JAMES CURRY**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36802**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALFRED CURTIS**
13212 LYNN LN
SANTA FE TX 77510-0286

**Clm No 36803**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE CUSTRED**
7604 HWY 69 N.
NORTHPORT AL 35476

**Clm No 36804**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2269 of 3334

---

| THERESA CUTAIA | Clm No 36805 | Filed In Cases: 140 | |
|---|---|---|---|
| 3841 FISHOOK LANE | Class | Claim Detail Amount | Final Allowed Amount |
| BRIDGE CITY TX 77611 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

| JACQUES CUTUIL | Clm No 36806 | Filed In Cases: 140 | |
|---|---|---|---|
| 156 RUSSELLS RETREAT RD | Class | Claim Detail Amount | Final Allowed Amount |
| WAVERLY GA 31565 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

| CLAYTON DAENEN | Clm No 36807 | Filed In Cases: 140 | |
|---|---|---|---|
| 2700 SOUTH MAIN STREET | Class | Claim Detail Amount | Final Allowed Amount |
| VIDOR TX 77662 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed         9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2270 of 3334

---

**BECKY DAGLE**
P O BOX 2600
BRIDGE CITY TX 77611

**Clm No 36808**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed             9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**CURTIS DAIGLE**
402 CR 1060
WOODVILLE TX 75979

**Clm No 36809**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed             9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**ARABELLA DAIGNEAULT**
P.O. BOX 415
BOURG LA 70343

**Clm No 36810**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed             9-Dec-2016
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2271 of 3334

---

**DEBRA DAILEY**
P.O. BOX 422
ORANGEFIELD TX 77639

**Clm No 36811**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY KATHRYN DALE**
1108 STEPHENS BLVD
MT. PLEASANT TX 75455

**Clm No 36812**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY DALFREY**
806 BRAZOS AVENUE
PORT ARTHUR TX 77642

**Clm No 36813**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2272 of 3334

---

**FRANK DALTON**
3329 CRESTHILL
CORPUS CHRISTI TX 78415

**Clm No 36814**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES DAMMON**
7714 GLADYS
BEAUMONT TX 77706

**Clm No 36815**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SOLOMON DANDRIDGE**
1138 MONTAWK
MOBILE AL  36601

**Clm No 36816**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2273 of 3334

---

**ROBERT DANIELS**
2460 MCARTHUR AVE
MOBILE AL 36617

**Clm No 36817**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NATCHIE DANIELS**
2435 MILLS AVE.
PORT ARTHUR TX 77640

**Clm No 36818**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DARLEEN DANIELS**
1013 LAREDO LANE
CANYON LAKE TX 78133

**Clm No 36819**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2274 of 3334

---

**ERROLE DANIELS**
5425 PHELPS ROAD
BEAUMONT TX 77705

**Clm No 36820**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SAMUEL DANIELS**
1728 W. CALRK AVE
PRICHARD AL 36610

**Clm No 36821**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DEBRA DANIELS**
12978 LAZY LANE
WILLIS TX 77318

**Clm No 36822**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2275 of 3334

---

**PATRICIA DANIELS**
9130 GRIZZLY DR.
KOUNTZE TX 77625

**Clm No 36823**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JACK DANIELS**
1101 HALLIGAN DR
NORTH PLATTE NE 69101-7659

**Clm No 36824**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**LOIS DANIELS**
2615 BAINBRIDGE
DALLAS TX 75237

**Clm No 36825**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                          2276 of 3334

---

**ELWIN DANIELS**                    **Clm No 36826**    Filed In Cases: 140

17181 FM 1442                        Class            Claim Detail Amount        Final Allowed Amount

ORANGE TX 77632

UNS                          $1.00

                                                      $1.00

Date Filed            9-Dec-2016

Bar Date

Claim Face Value      $1.00

---

**DARLEEN DANIELS**                  **Clm No 36827**    Filed In Cases: 140

1013 LAREDO LANE                     Class            Claim Detail Amount        Final Allowed Amount

CANYON LAKE TX 78133

UNS                          $1.00

                                                      $1.00

Date Filed            9-Dec-2016

Bar Date

Claim Face Value      $1.00

---

**YOLONDA DANKINS**                  **Clm No 36828**    Filed In Cases: 140

149 9TH STREET                       Class            Claim Detail Amount        Final Allowed Amount

PORT ARTHUR TX 77640

UNS                          $1.00

                                                      $1.00

Date Filed            9-Dec-2016

Bar Date

Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2277 of 3334

---

**GLORIA DANNA**
1422 HOLLYTREE PLACE
TYLER TX 75703

**Clm No 36829**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOAN DANNA**
9100 INDEPENDENCE PKWY #2407
PLANO TX 75025-5845

**Clm No 36830**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VIRGINIA DANNER**
P.O. BOX 1952
BESSEMER AL 35021

**Clm No 36831**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2278 of 3334

---

**ROBERT DARBONNE**
136 MELISSA COURT
GEORGETOWN TX 78628

**Clm No 36832**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RENE DARBY**
3715 4TH AVENUE
ORANGE TX 77630

**Clm No 36833**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHNNY DARDEN**
2303 MCCULLAR STREET
TYLER TX 75701

**Clm No 36834**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2279 of 3334

---

**LODIE DARDER**
2807 62ND STREET
PORT ARTHUR TX 77640

**Clm No 36835**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HENRY DARDER**
759 AVENUE B
BRIDGE CITY TX 77611

**Clm No 36836**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ORAY DARDER**
627 S 2ND STREET
NEDERLAND TX 77627

**Clm No 36837**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2280 of 3334

---

**PATSY DARDER**
627 S. SECOND
NEDERLAND TX 77627

**Clm No 36838**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARENCE DARKINS**
42 DAVIS COTTAGE COURT
THE WOODLANDS TX 77385

**Clm No 36839**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PAUL DARKS**
3342 HWY 327 WEST
SILSBEE TX 77656

**Clm No 36840**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2281 of 3334

---

**JAMES DARNELL**
1451 HARGROVE RD.
COTTONDALE AL 35453

**Clm No 36841**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROLINE DARNELL**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36842**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GEORGE DARRAS**
710 N. TARPEY RD.
TEXAS CITY TX 77591

**Clm No 36843**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2282 of 3334

---

**MARILYN DARRAS**
710 NORTH TARPEY ROAD
TEXAS CITY TX 77591

**Clm No 36844**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAY DARSEY**
2112 CANTURA DRIVE
MESQUITE TX 75181

**Clm No 36845**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY DARTEZ**
2013 STANTON
LAKE CHARLES LA 70601

**Clm No 36846**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2283 of 3334

---

**ANGELINA DARTEZ**
3615 AVENUE G
NEDERLAND TX 77627

**Clm No 36847**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOANN DASPIT**
6972 WILLOW ST.
GROVES TX 77619

**Clm No 36848**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARION DAUGHTERY**
RT. 1 BOX 132
MCINTOSH AL 36553

**Clm No 36849**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2284 of 3334

---

**DENNIS DAUGHTERY**
1807 WALKER SPRING
JACKSON AL 36545

**Clm No 36850**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHESTER DAUPHINE**
8900 CARDINAL
ORANGE TX 77630

**Clm No 36851**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**LEON DAUTRIEL**
2421 DOROTHY STREET
WEST LAKE LA 70669

**Clm No 36852**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
E-mail: claimsmanager@omnimgt.com

**PHONE: (818) 906-8300**
FAX: (818) 783-2737

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2285 of 3334

---

**JOHNNY DAVENPORT**
550 N. HWY 139
P.O. BOX 67
MAPLESVILLE AL 36750

**Clm No 36853**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOHN DAVES**
267 CO. RD. 15 5
SELMA AL 36703

**Clm No 36854**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**DOUGLAS DAVID**
4804 TEMPLAR DRIVE
PORTSMOUTH VA 23703

**Clm No 36855**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2286 of 3334

---

**NEIL DAVID**
6316 GONZALES CT
GROVES TX 77619

**Clm No 36856**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES DAVID**
3117 - 39TH STREET
PORT ARTHUR TX 77642

**Clm No 36857**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICKEY DAVIDSON**
8085 DAWN DRIVE
BEAUMONT TX 77705

**Clm No 36858**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2287 of 3334

---

**DAVID DAVIDSON**
206 MOCKINGBIRD LANE
GILMER TX 75645

**Clm No 36859**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**GLORIA DAVIDSON**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 36860**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**HOLDEN DAVIS**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 36861**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2288 of 3334

| | | | |
|---|---|---|---|
| **ZELDA DAVIS** | **Clm No 36862** | Filed In Cases: 140 | |
| P.O. BOX 294 | Class | Claim Detail Amount | Final Allowed Amount |
| DIANA TX 75647 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **FRANCIS DAVIS** | **Clm No 36863** | Filed In Cases: 140 | |
| P.O. BOX 794 | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77642 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **DIANNA DAVIS** | **Clm No 36864** | Filed In Cases: 140 | |
| 186 ROSE STREET | Class | Claim Detail Amount | Final Allowed Amount |
| BRIDGE CITY TX 77611 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2289 of 3334

---

**BARBARA DAVIS**
14019 KINSBOURN COURT
HOUSTON TX 77014

**Clm No 36865**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**SONDRA DAVIS**
684 PALMER DRIVE
ORANGE TX 77632

**Clm No 36866**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**TRUMAN DAVIS**
6640 THOMAS CIRCLE
LUMBERTON TX 77657

**Clm No 36867**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2290 of 3334

---

**CECIL DAVIS**
9535 KATY FREEWAY
HOUSTON TX 77024

**Clm No 36868**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLENDA KAY DAVIS**
222 HARTFORD DRIVE
COLLEGE STATION TX 77845

**Clm No 36869**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY DAVIS**
11897 GRACELAND RD
NORTH PORT AL 35475

**Clm No 36870**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2291 of 3334

**CALVIN DAVIS**
P.O. BOX 417
ROCKWELL NC 28138

**Clm No 36871**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**JUDY DAVIS**
1061 FM 1414
NEWTON TX 75966

**Clm No 36872**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**GLORIA DAVIS**
1354 GULLFIELD DR.
W. MOBILE AL 36605

**Clm No 36873**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2292 of 3334

---

**PEGGY DAVIS**
10450 COOKS LAKE ROAD
LUMBERTON TX 77567

**Clm No 36874**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANNA DAVIS**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36875**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ARTHUR DAVIS**
P.O. BOX 1394
DAPHNE AL 36525

**Clm No 36876**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2293 of 3334

---

**DONALD DAVIS**
3621 EAST DESERT DRIVE
LA PORTE TX 77571-7908

**Clm No 36877**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TAMMY DAVIS**
320 MORRELL BLVD
ORANGE TX 77630

**Clm No 36878**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HERMAN DAVIS**
813 CAWTHORN ST.
PRICHARD AL 36610

**Clm No 36879**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2294 of 3334

---

**STEVEN DAVIS**
12973 GALLIA PIKE
PORTSMOUTH OH 45662

**Clm No 36880**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**CAROLYN DAVIS**
P.O. BOX 36
WINONA TX 75792

**Clm No 36881**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**MARY DAVIS**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 36882**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

## *Claims Details*

2295 of 3334

| ELBERT DAVIS | **Clm No 36883** | Filed In Cases: 140 | |
|---|---|---|---|
| 1355 MACARTUR ST | | | |
| MOBILE AL 36605 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| EDWARD DAVIS | **Clm No 36884** | Filed In Cases: 140 | |
|---|---|---|---|
| 3004 AVE O | | | |
| NEDERLAND TX 77627 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| GABE DAVIS | **Clm No 36885** | Filed In Cases: 140 | |
|---|---|---|---|
| 7329 WINTERLEAF | | | |
| RICHMOND VA 23234 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**　　**Visit us on the Web at www.omnimgt.com**　　**PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**　　**E-mail: claimsmanager@omnimgt.com**　　**FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

---

**ISAAC DAVIS**
28171 2ND AVE.
DAPHNE AL 36526

**Clm No 36886**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EARL DAVIS**
203 OAK ST.
EUTAW AL 35462

**Clm No 36887**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NATHANIEL DAVIS**
317 GLENDALE ST.
PRICHARD AL 36610

**Clm No 36888**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2297 of 3334

---

**WILLIAM DAVIS**
2416 S 13TH ST, APT 224
TEMPLE TX 76504

**Clm No 36889**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLAYTIE DAVIS**
12214 ROCKY KNOLL DRIVE
HOUSTON TX 77077

**Clm No 36890**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA SUE DAVIS**
P.O. BOX 466
DEWEYVILLE TX 77614

**Clm No 36891**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2298 of 3334

---

**L. DAVIS**
P.O. BOX 1251
ROYSE CITY TX 75189

**Clm No 36892**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------------------|------------|
| Date Filed        | 9-Dec-2016 |
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**EARL DAVIS**
213 30TH AVE.
NORTHPORT AL 35476

**Clm No 36893**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------------------|------------|
| Date Filed        | 9-Dec-2016 |
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**ALBERT DAVIS**
P.O. BOX 174
EVANS LA 70639

**Clm No 36894**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------------------|------------|
| Date Filed        | 9-Dec-2016 |
| Bar Date          |            |
| Claim Face Value  | $1.00      |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2299 of 3334

---

**WALTER DAVIS**
2309 MONTERREY
ORANGE TX 77630

**Clm No 36895**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CORAL DAVIS**
3307 OMAHA
NEDERLAND TX 77627

**Clm No 36896**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**A. DAVIS**
1242 QUESADA AVE
SAN FRANCISCO CA 94124

**Clm No 36897**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

### Claims Details

2300 of 3334

---

**JOHN DAVIS**
C/O ALVIN DAVIS
8500 WEST SOUTH STREET
CITRONELLE AL 36522

**Clm No 36898**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CURTIS DAVIS**
7399 N LINSCOMB RD
VIDOR TX 77662

**Clm No 36899**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**HOWARD DAVIS**
22370 BLUEWATER ROAD
CHANDLER TX 75758

**Clm No 36900**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2301 of 3334

---

**LAWRENCE DAVIS**
3220 UVALDE
NEDERLAND TX 77627

**Clm No 36901**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NANCY DAVIS**
4258 HERITAGESTONE DR
HOUSTON TX 77066

**Clm No 36902**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICHARD DAVIS**
1215 FISH HATCHERY RD
HUNTSVILLE TX 77320

**Clm No 36903**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2302 of 3334

---

**SYLVIA DAVIS**
245 FOCIS ST
METARIE LA 70005

**Clm No 36904**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**ROBERT DAVIS**
9075 DRAKEVILLE ROAD
SILSBEE TX 77656

**Clm No 36905**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RALPH DAVIS**
217 MORNING GLORY DRIVE
BROOKELAND TX 75931

**Clm No 36906**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2303 of 3334

---

**BELINDA DAVIS**
12573 FM 279
CHANDLER TX 75758

**Clm No 36907**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TROY DAVIS**
3601 CENTRAL BLVD
NEDERLAND TX 77627

**Clm No 36908**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY DAVIS**
P.O. BOX 1592
PORT ARTHUR TX 77641

**Clm No 36909**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2304 of 3334

---

**BERTHA DAVIS**

2006 6TH ST

PORT NECHES TX 77651

**Clm No 36910**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**MILTON DAVIS**

2725 MCBRIDE DRIVE

PORT NECHES TX 77651

**Clm No 36911**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**CATHERINE DAVIS**

7150 SWEETGUM ROAD

BEAUMONT TX 77713

**Clm No 36912**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2305 of 3334

---

**PAMELA DAVIS**
P.O. BOX 533
KIRBYVILLE TX 75956

**Clm No 36913**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**ROXANNE DAWS**
3160 CREST DRIVE
PORT NECHES TX 77651

**Clm No 36914**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**FAYE DAWSON**
1911 FORD STREET
MT. PLEASANT TX 75455

**Clm No 36915**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2306 of 3334

---

**ROBERT DAWSON**
3821 65TH AVE.
TUSCALOOSA AL 35401

**Clm No 36916**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DEVAIN DAWSON**
6545 E. MANILLA DR.
EIGHT MILE AL 36613

**Clm No 36917**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JON DAY**
15673 VAGLICA
SOUR LAKE TX 77659

**Clm No 36918**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2307 of 3334

---

**PATRICIA DAY**
23 CYPRESS POINT
AMARILLO TX 76124

**Clm No 36919**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BOBBIE DAYS**
543 COCKRELL RUN ROAD
LUCASVILLE OH 45648

**Clm No 36920**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JENNIFER DAYTON**
13677 HWY 105
CLEVELAND TX 77327

**Clm No 36921**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2308 of 3334

---

**BERTHA DE LA CRUZ**
4013 RAMSEY ST
CORPUS CHRISTI TX 78415

**Clm No 36922**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DAVID DEAL**
2290 BASIN
P.O. BOX 6361
BEAUMONT TX 77725

**Clm No 36923**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**BRUCE DEAL**
130 CRESCENT AVE.
TUSCALOOSA AL 35414

**Clm No 36924**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2309 of 3334

---

**RICHARD DEAL**
123 CRESCENT LN.
TUSCALOOSA AL 35404

**Clm No 36925**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EVELYN DEAN**
71 MAPLE AVE
E. SATSUMA AL 36572

**Clm No 36926**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFTON DEAN**
17946 U.S. 60 WEST
OLIVE HILL KY 41164

**Clm No 36927**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2310 of 3334

---

**CATHERINE DEAN**
3935 SUNCREST
GROVES TX 77619

**Clm No 36928**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KATHY DEAN**
P.O. BOX 310
PORT NECHES TX 77651

**Clm No 36929**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WANDA DEARING**
3700 NORMANDY DR. APT. 74
PORT ARTHUR TX 77642

**Clm No 36930**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2311 of 3334

---

**RICHARD DEASON**
P O BOX 446
ORANGE TX 77630

**Clm No 36931**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DWIGHT DEATLEY**
2819 CHRISTIAN
SAN ANTONIO TX 78222

**Clm No 36932**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ABIGAIL DEATON**
6411 PLAZA STREET
GROVES TX 77619

**Clm No 36933**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2312 of 3334

---

**DANITA DEATON**
2719 8TH STREET
PORT NECHES TX 77651

**Clm No 36934**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARTIN DEBERRY**
7152 HWY 563
LIBERTY TX 77575

**Clm No 36935**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DORIS DEBES**
2330 LONG AVENUE
BEAUMONT TX 77702

**Clm No 36936**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2313 of 3334

---

| **SHIRLEY DECUIR** | | **Clm No 36937** | Filed In Cases: 140 | |
| 4520 KAREN LANE | | | | |
| GROVES TX 77619 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **DENIS DECUIR** | | **Clm No 36938** | Filed In Cases: 140 | |
| 7699 BOARDWALK | | | | |
| LUMBERTON TX 77657 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **SHIRLEY DECUIR** | | **Clm No 36939** | Filed In Cases: 140 | |
| 4520 KAREN | | | | |
| GROVES TX 77619 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $10,000.00 | |
| | | | $10,000.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $10,000.00 | | | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2314 of 3334

---

**BETTY LEE DECUIR**
110 RIDGE ROCK COVE
KERRVILLE TX 78028

**Clm No 36940**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**FRANCES DECULUS**
475 SOUTH DENVER APT. 307
VIDOR TX 77662

**Clm No 36941**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FLOYD DEERMAN**
811 JENNIFER DR.
TUSCALOOSA AL 35404

**Clm No 36942**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2315 of 3334

| WALTER DEES | Clm No 36943 | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 274 | Class | Claim Detail Amount | Final Allowed Amount |
| MT. VERNON AL 36560 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| JUDY DEES | Clm No 36944 | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 295 | Class | Claim Detail Amount | Final Allowed Amount |
| MT. VERNON AL | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| TERRYE DEES | Clm No 36945 | Filed In Cases: 140 | |
|---|---|---|---|
| 250 HEBERT | Class | Claim Detail Amount | Final Allowed Amount |
| VIDOR TX 77662 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2316 of 3334

---

**WILLIE DEFEE**
734 OAKRIDGE LN
HEMPHILL TX 75948

**Clm No 36946**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DARLENE DEFEE**
P.O. BOX 926
HEMPHILL TX 75948

**Clm No 36947**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH DEGEYTER**
4931 DOYLE
GROVES TX 77619

**Clm No 36948**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2317 of 3334

---

**HARVEY DEGEYTER**
32118 PARK MEADOW PASS
MAGNOLIA TX 77355

**Clm No 36949**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH DEGEYTER**
4931 DOYLE
GROVES TX 77619

**Clm No 36950**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**IRMA DEJEAN**
RT. 4, BOX 3580
SAN AUGUSTINE TX 75972

**Clm No 36951**      Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2318 of 3334

| VICTORIA DEJEAN | **Clm No 36952** | Filed In Cases: 140 | |
|---|---|---|---|
| 806 EAST 42ND ST | Class | Claim Detail Amount | Final Allowed Amount |
| HOUSTON TX 77022 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| HENRY DEKERLEGAND | **Clm No 36953** | Filed In Cases: 140 | |
|---|---|---|---|
| 186 HILLSDALE DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| JASPER TX 75951 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CAROLYN DEKERLEGAND | **Clm No 36954** | Filed In Cases: 140 | |
|---|---|---|---|
| 2214 BONIFACE PKWY #8 | Class | Claim Detail Amount | Final Allowed Amount |
| ANCHORAGE AK 99504 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

2319 of 3334

---

**DANIEL DEKERLEGAND**
6700 TERRELL STREET
GROVES TX 77619

**Clm No 36955**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GUADALUPE DEL CARMEN**
5475 PINE BURR
BEAUMONT TX 77708

**Clm No 36956**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LULA MAE DELAFOSSE**
8510 HOMER DR
BEAUMONT TX 77708

**Clm No 36957**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                 2320 of 3334

---

**ANNIE DELAHOUSSAYE**                        **Clm No 36958**    Filed In Cases: 140
2030 6TH STREET
PORT NECHES TX 77651                          Class              Claim Detail Amount        Final Allowed Amount

                                              UNS                        $1.00
                                                                         $1.00

Date Filed                9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**PEGGY DELAHOUSSAYE**                        **Clm No 36959**    Filed In Cases: 140
904 31ST STREET
NEDERLAND TX 77627-6707                       Class              Claim Detail Amount        Final Allowed Amount

                                              UNS                        $1.00
                                                                         $1.00

Date Filed                9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ONIS DELAHOUSSAYE**                         **Clm No 36960**    Filed In Cases: 140
119 VERNA SPUR A
GEORGETOWN TX 78628                           Class              Claim Detail Amount        Final Allowed Amount

                                              UNS                        $1.00
                                                                         $1.00

Date Filed                9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2321 of 3334

| JAMES DELANEY | | **Clm No 36961** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1887 CR 577 | | Class | Claim Detail Amount | Final Allowed Amount |
| CALL TX 75932 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| CAROLYN DELANO | | **Clm No 36962** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2700 BOWIE | | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77630 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| RHONDA DELAROSA | | **Clm No 36963** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 708 N. 33RD | | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2322 of 3334

---

**ROSIE DELAROSA**
5168 CLYDESDALE DR
GRAND PRAIRE TX 75052

**Clm No 36964**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CHRISTINE DELAUNE**
16932 W. MAIN ST
CUT OFF LA 70345

**Clm No 36965**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONALD DELAWDER**
2017 STATE ROUTE 93
IRONTON OH 45638

**Clm No 36966**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2323 of 3334

---

**LULA MAE DELCAMBRE**
2511 67TH STREET
PORT ARTHUR TX 77640

**Clm No 36967**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NICOLE DELCAMBRE**
17925 DEVONSHIRE STREET APT 4
NORTH RIDGED CA 91325

**Clm No 36968**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUBY RENEE DELCAMBRE**
7140 PANTHER RUN
ORANGE TX 77632

**Clm No 36969**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2324 of 3334

---

**THERESA DELEE**
3800 BLACKBERRY
PORT ARTHUR TX 77642

**Clm No 36970**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**SANDRA DELEMES**
220 SANDERS RD
PRICHARD AL 36610

**Clm No 36971**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VICTOR DELEON**
4016 BOEING
ROBSTOWN TX 78380

**Clm No 36972**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2325 of 3334

---

**EMMA DELEON**
217 HOBBS STREET
ALICE TX 78332

**Clm No 36973**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JUANITA DELGADILLO**
3801 28TH STREET
PORT ARTHUR TX 77640

**Clm No 36974**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**JUANITA DELGADILLO**
3801 28TH STREET
PORT ARTHUR TX 77642

**Clm No 36975**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2326 of 3334

---

**ANGEL DELGADO**
305 E. MORGAN
CUERO TX 77951

**Clm No 36976**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KATHY DELGADO**
31 WATERTON DRIVE
BEAR DE 19701

**Clm No 36977**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**MICHAEL DELOACH**
621 HWY 1199
ELMER LA 71424

**Clm No 36978**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2327 of 3334

---

**TRACY DELOME**
P.O. BOX 491
ORANGEFIELD TX 77639

**Clm No 36979**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES DEMAHY**
10025 MILKYWAY LN
BEAUMONT TX 77705

**Clm No 36980**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EVELYN DEMARTHA**
301 WEST GULFWAY DRIVE
PORT ARTHUR TX 77640

**Clm No 36981**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                   3/20/2018 11:59:04 AM

*Claims Details*                                                                            2328 of 3334

---

**FAYE DEMENT**                      **Clm No 36982**    Filed In Cases: 140
1813 DAMON CIRCLE
TARRANT CITY AL 35217                 Class              Claim Detail Amount       Final Allowed Amount

                                     UNS                     $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**CLOANNE DENISON**                  **Clm No 36983**    Filed In Cases: 140
5510 RIVERTREE LANE
SPRING TX 77379                      Class              Claim Detail Amount       Final Allowed Amount

                                     UNS                     $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**VERNA DENMAN**                     **Clm No 36984**    Filed In Cases: 140
901 STUBBLEFIELD DR
LUFKIN TX 75904                      Class              Claim Detail Amount       Final Allowed Amount

                                     UNS                     $1.00
                                                             $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2329 of 3334

---

**LOUIS DENNINGS**
3495 PINE ST.
BEAUMONT TX 77703

**Clm No 36985**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ALEX DENNIS**
P.O. BOX 1072
PORT ARTHUR TX 77641

**Clm No 36986**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**WALTER DENNIS**
3826 GEN. TAYLOR STREET
NEW ORLEANS LA 70125

**Clm No 36987**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2330 of 3334

---

| JOSEPH DENNIS | **Clm No 36988** | Filed In Cases: 140 | |
|---|---|---|---|
| 205 SHELTON BEACH APT. 49 | Class | Claim Detail Amount | Final Allowed Amount |
| SARALAND AL 36571 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| RICHARD DENNIS | **Clm No 36989** | Filed In Cases: 140 | |
|---|---|---|---|
| 7355 TRAM ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77713 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| VALERIE DENNIS-BRADY | **Clm No 36990** | Filed In Cases: 140 | |
|---|---|---|---|
| 2235 BRIGHTON DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| CORPUS CHRISTI TX 78418 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2331 of 3334

| | | |
|---|---|---|
| **ELIJAH DENSON** | **Clm No 36991** | Filed In Cases: 140 |
| 4380 CORLEY | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77707 | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **DELORES DENTON** | **Clm No 36992** | Filed In Cases: 140 |
| C/O RUSSELL WINBURN | Class | Claim Detail Amount | Final Allowed Amount |
| P. O. BOX 1868 | | |
| FAYETTEVILLE, AR 72702 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **BETTY DEON** | **Clm No 36993** | Filed In Cases: 140 |
| 7722 WOODWAY DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| HOUSTON TX 77063 | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2332 of 3334

---

**LILLY DEPEW**
3409 9TH STREET
PORT ARTHUR TX 77640

**Clm No 36994**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LYDIA DEPWE**
14 GREENHILL DRIVE
LUMBERTON TX 77657

**Clm No 36995**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**SANDRA DERANGER**
1151 STATE HIGHWAY 12 E
ORANGE TX 77632

**Clm No 36996**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2333 of 3334

---

**ORLANDO DERANIERI**
7970 SOUTH DRIVE
BEAUMONT TX 77705

**Clm No 36997**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**EDITH DERESE**
P.O. BOX 915
HIGHLANDS TX 77562

**Clm No 36998**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA DERESE TRITICO**
2734 S. KITCHEN
PORT NECHES TX 77651

**Clm No 36999**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2334 of 3334

---

**IDA DERISE**
270 N DEWITT RD
VIDOR TX 77662

**Clm No 37000**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LILLIAN DERKEY**
18307 30TH STREET NORTH
GEORGETOWN MN 56546

**Clm No 37001**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STEVEN DEROCHE**
207 SOUTH 5TH STREET
NEDERLAND TX 77627

**Clm No 37002**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2335 of 3334

---

**MARY DEROUEN**
1802 LUTHER DR
ORANGE TX 77632

**Clm No 37003**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH DEROUEN**
2330 ANGELLE DR
PORT ARTHUR TX 77640

**Clm No 37004**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALICE DEROUEN**
9640 WINZER ROAD
BEAUMONT TX 77705

**Clm No 37005**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

*Claims Details*

**BOBBIE DEROUEN**
2696 64TH STREET
PORT ARTHUR TX 77640

**Clm No 37006**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**VIVIAN DERR**
1121 ROARING SPRINGS RD
FORT WORTH TX 76114

**Clm No 37007**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**IDA DESHOTEL**
9571 LAWHON ROAD
BEAUMONT TX 77713

**Clm No 37008**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2337 of 3334

| **PATSY DESHOTELS** | **Clm No 37009** | Filed In Cases: 140 | |
|---|---|---|---|
| 611 S. 16TH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **RICKEY DESLATTE** | **Clm No 37010** | Filed In Cases: 140 | |
|---|---|---|---|
| 3018 CHARLES AVE | Class | Claim Detail Amount | Final Allowed Amount |
| GROVES TX 77619 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **KENNETH DESLATTES** | **Clm No 37011** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 942 | Class | Claim Detail Amount | Final Allowed Amount |
| DICKINSON TX 77539 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2338 of 3334

---

**DENENE DESORMEAUX**
3221 N. TWIN CITY HWY. #2
NEDERLAND TX 77627

**Clm No 37012**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY DESORMEAUX**
1017 SHASTA DRIVE LOT #4
SULPHUR LA 70663

**Clm No 37013**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH DESORMEAUX**
578 BERRY DRIVE
BEAUMONT TX 77705

**Clm No 37014**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2339 of 3334

---

**TED DESORMEAUX**
2078 FM 2938 RD
BUNA TX 77612

**Clm No 37015**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID DETMAR**
1236 COLEMAN BOILAN
LEAGUE CITY TX 77573

**Clm No 37016**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONALD DETMER**
2301 ARKANSAS BLVD APT #137
TEXARKANA AR 71854

**Clm No 37017**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

---

**DEBRA DEUTSCH MARGOLIS**
132 GRAND CHASE DRIVE
NEDERLAND TX 77627

**Clm No 37018**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUSSELL DEVILLIER**
2503 DETROIT
NEDERLAND TX 77627

**Clm No 37019**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN DEVILLIER**
P O BOX 906
GROVES TX 77619

**Clm No 37020**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                3/20/2018 11:59:04 AM

*Claims Details*                                                                          2341 of 3334

---

**JOHN DEVILLIER**                        **Clm No 37021**    Filed In Cases: 140
P O BOX 906
GROVES TX 77619-0906                      Class           Claim Detail Amount      Final Allowed Amount

                                          UNS                   $1.00
                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**RUSSELL DEVILLIER**                     **Clm No 37022**    Filed In Cases: 140
2503 DETROIT
NEDERLAND TX 77627                        Class           Claim Detail Amount      Final Allowed Amount

                                          UNS                   $1.00
                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**CHARLES DEVILLIER**                     **Clm No 37023**    Filed In Cases: 140
6257 CAMENO ALEGRE
EL PASO TX 79912                          Class           Claim Detail Amount      Final Allowed Amount

                                          UNS                   $1.00
                                                                $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2342 of 3334

---

**NELTA DEVINE**
8124 OCEAN DRIVE
FORT WORTH TX 76123

**Clm No 37024**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NED DEVOE**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 37025**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NED DEVOE**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 37026**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2343 of 3334

---

**FLOY DEWBERRY**
204 EAST OAK
KAUFMAN TX 75142

**Clm No 37027**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUTH DEWEESE**
C/O MOTLEY RICE
P.O. BOX 1792
MT. PLEASANT SC 29465

**Clm No 37028**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE DEWISE**
3411 MISSELE ST.
WHISTLER AL 36612

**Clm No 37029**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2344 of 3334

---

| PATRICIA DEWITT | **Clm No 37030** | Filed In Cases: 140 | |
|---|---|---|---|
| 1420 DOGWOOD | Class | Claim Detail Amount | Final Allowed Amount |
| VIDOR TX 77662 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| PATRICIA DEWITT | **Clm No 37031** | Filed In Cases: 140 | |
|---|---|---|---|
| 1420 DOGWOOD | Class | Claim Detail Amount | Final Allowed Amount |
| VIDOR TX 77662 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| CAMILLA SUE DEWS | **Clm No 37032** | Filed In Cases: 140 | |
|---|---|---|---|
| 315 BLOCK | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2345 of 3334

---

**YVONNE DEWVALL**
15 LONGWOOD ROAD
AUSTIN TX 78737

**Clm No 37033**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL DEYOUNG**
3904 34TH STREET
PORT ARTHUR TX 77642

**Clm No 37034**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA DEYOUNG**
P.O. BOX 698
HAMSHIRE TX 77622

**Clm No 37035**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
E-mail: claimsmanager@omnimgt.com

**PHONE: (818) 906-8300**
FAX: (818) 783-2737

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2346 of 3334

---

**ALTON DEYOUNG**
322 JEWEL PARK LANE
HOUSTON TX 77094-2674

**Clm No 37036**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALTON DEYOUNG**
322 JEWEL PARK LANE
HOUSTON TX 77094

**Clm No 37037**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY DIABO**
5389 CARIBOU EXT
ORANGE TX 77630

**Clm No 37038**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2347 of 3334

---

**JAMES DIAMOND**
305 PATRIOT RIDGE DRIVE
WHEELERSBURG OH 45694

**Clm No 37039**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEDGARS DIAMOND**
2250 LENNOX AVE.
MOBILE AL 36617

**Clm No 37040**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN DIAZ**
P.O. BOX 2895
522 14TH STREET NORTH
TEXAS CITY TX 77590

**Clm No 37041**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2348 of 3334

---

**PATSY DICKENS**
3781 MIDWAY LOOP WEST
LIVINGSTON TX 77351

**Clm No 37042**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LYNDA DICKERON**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 37043**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VIVIAN DICKERSON**
80299 ROYAL DORNOCH DRIVE
INDIO CA 92201

**Clm No 37044**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2349 of 3334

---

**CHARLOTTE DICKERSON**
2200 LITTLE JOHN LANE
GROVES TX 77619

**Clm No 37045**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PAULA DICKERSON**
8990 TAYLOR CIRCLE
ORANGE TX 77630

**Clm No 37046**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HAROLD DICKERSON**
1749 CR 1335
LIBERTY TX 77575

**Clm No 37047**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2350 of 3334

| DARRELL DICKERSON | **Clm No 37048** | Filed In Cases: 140 | |
|---|---|---|---|
| 6342 MOORES AVENUE | Class | Claim Detail Amount | Final Allowed Amount |
| NEWARK CA 94560 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| EDDIE DICKERSON | **Clm No 37049** | Filed In Cases: 140 | |
|---|---|---|---|
| 357 PINCHBACK ROAD | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77707 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| WILLIAM DICKEY | **Clm No 37050** | Filed In Cases: 140 | |
|---|---|---|---|
| 9314 SKYLINE DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| TEXAS CITY TX 77591 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2351 of 3334

---

**MICHAEL DICKEY**
1745 FM 1078
ORANGE TX 77632

**Clm No 37051**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GEORGE DICKINSON**
1827 LEGGETT AVE.
PRICHARD AL 36610

**Clm No 37052**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID DIE**
1132 E. PORT NECHES AVE.
PORT NECHES TX 77651

**Clm No 37053**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2352 of 3334

---

**FRED DIES**
167 CRUMPLER ST WEST
WOODVILLE TX 75979

**Clm No 37054**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NOVELLA DIES**
6801 HOWE STREET
GROVES TX 77619

**Clm No 37055**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOIS DIGGLES**
830 WEST 17TH STREET
PORT ARTHUR TX 77640

**Clm No 37056**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    2353 of 3334

---

**SHARON KAY DIGIOVANNI**                  **Clm No 37057**   Filed In Cases: 140
5049 LAWNDALE AVENUE
GROVES TX 77619                            Class        Claim Detail Amount        Final Allowed Amount

                                          UNS               $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**DANNY DIKE**                             **Clm No 37058**   Filed In Cases: 140
780 HICKORY HILLS DR
MURCHISON TX 75778                         Class        Claim Detail Amount        Final Allowed Amount

                                          UNS               $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CLAIBORNE DIKINS**                       **Clm No 37059**   Filed In Cases: 140
912 WELLINGTON ST.
MOBILE AL 36617                            Class        Claim Detail Amount        Final Allowed Amount

                                          UNS               $1.00
                                                            $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2354 of 3334

---

**WILLA MAE DILES**
6960 ROYAL MEADOW STREET
PORT ARTHUR TX 77642

**Clm No 37060**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYNTHIA DILLARD**
900 YANDELL
VIDOR TX 77662

**Clm No 37061**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STEVEN DILLER**
9490 RESERVOIR ROAD
HARROD OH 45850

**Clm No 37062**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2355 of 3334

---

| **CHRISTINE DILWORTH** | **Clm No 37063** | Filed In Cases: 140 | |
| 1400 CHINKAPIN | | | |
| VIDOR TX 77662 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **IVY DINGER** | **Clm No 37064** | Filed In Cases: 140 | |
| 286 WILKERSON ROAD | | | |
| KOUNTZE TX 77625 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **WILLIAM DINSMORE** | **Clm No 37065** | Filed In Cases: 140 | |
| P.O. BOX 1158 | | | |
| BELLVILLE TX 77418 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2356 of 3334

---

**CHRISTINA DIPLOMA**
2304 MARGARET
MISSOULA MT 59801

**Clm No 37066**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANET DIRDEN**
P.O. BOX 5442
PORT ARTHUR TX 77640

**Clm No 37067**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SUSAN DIRR**
1199 ELLIOTT ROAD
WEST JEFFERSON NC 28694

**Clm No 37068**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2357 of 3334

---

**ALBERT DIXON**
7074 KINGSTON COVE LANE
WILLIS TX 77378

**Clm No 37069**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GERALDINE DIXON**
515 OAK LANE
VIDOR TX 77662

**Clm No 37070**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MATTHEW DIXON**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 37071**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2358 of 3334

---

| **OSCAR DIXON** | | **Clm No 37072** | Filed In Cases: 140 | |
| 608 PEARSON STREET | | | | |
| ORANGE TX 77630 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JALMER DIXON** | | **Clm No 37073** | Filed In Cases: 140 | |
| 554 QUAIL DRIVE | | | | |
| BURKEVILLE TX 75932 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **MARY LOUISE DIXON** | | **Clm No 37074** | Filed In Cases: 140 | |
| 6662 WASHINGTON | | | | |
| GROVES TX 77619 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2359 of 3334

---

**GOLDMAN DIXON**
611 CULVER HOUSE
LUFKIN TX 75904

**Clm No 37075**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANK DIXON**
4725 SUGAR MILL RD
EIGHT MILE AL 36614

**Clm No 37076**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVIS DIXON**
5472 HIGHLANDER
ORANGE TX 77630

**Clm No 37077**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2360 of 3334

---

**JOHN DIXON**
110 YANCY RD
BROOKLYN TX 75931

**Clm No 37078**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLOTTE DIXON**
2100 TANGLEWILDE ST #434
HOUSTON TX 77063

**Clm No 37079**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**EMMA DIXON**
5112 N. MAGNOLIA LANE
ORANGE TX 77632

**Clm No 37080**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                      2361 of 3334

---

| **JALMER DIXON** | **Clm No 37081** | Filed In Cases: 140 | |
|---|---|---|---|
| 554 QUAL DRIVE | Class | Claim Detail Amount | Final Allowed Amount |
| BURKEVILLE TX 75932 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

| **SHELBY DIXSON** | **Clm No 37082** | Filed In Cases: 140 | |
|---|---|---|---|
| 195 DENBY STREET | Class | Claim Detail Amount | Final Allowed Amount |
| VIDOR TX 77662 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

| **SUSAN DLUGACH** | **Clm No 37083** | Filed In Cases: 140 | |
|---|---|---|---|
| 6113 ALPINESPRING WAY | Class | Claim Detail Amount | Final Allowed Amount |
| ELK GROVE CA 95758 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2362 of 3334

---

**JAMES DOBBS**
1280 LAMAR STREET
VIDOR TX 77662

**Clm No 37084**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RITA DOBKINS**
843 HOOVER
SAN ANTONIO TX 78258

**Clm No 37085**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIE DOCK**
747 WILL JOHN ST.
PRICHARD AL 36610

**Clm No 37086**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2363 of 3334

---

**CLARENCE DODD**                          **Clm No 37087**    Filed In Cases: 140
3345 E. FM 485
CAMERON TX 76520                           Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**WILLIAM DODSON**                         **Clm No 37088**    Filed In Cases: 140
365 OAK LANE
VIDOR TX 77662                             Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**NANCY DODSON**                           **Clm No 37089**    Filed In Cases: 140
6400 WASHINGTON
GROVES TX 77619                            Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2364 of 3334

| **SARAH DOHERTY** | **Clm No 37090** | Filed In Cases: 140 | |
|---|---|---|---|
| 21 SPRINGBROOK | Class | Claim Detail Amount | Final Allowed Amount |
| TUSCALOOSA AL 35405 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JAY DOLIVE** | **Clm No 37091** | Filed In Cases: 140 | |
|---|---|---|---|
| 4522 CENTER STREET | Class | Claim Detail Amount | Final Allowed Amount |
| DEER PARK TX 77536 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **NORMAN DOLLISON** | **Clm No 37092** | Filed In Cases: 140 | |
|---|---|---|---|
| C/O RUSSELL WINBURN | Class | Claim Detail Amount | Final Allowed Amount |
| P. O. BOX 1868 | UNS | $1.00 | |
| FAYETTEVILLE, AR 72702 | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2365 of 3334

---

**JOHN DOMINGUE**
3198 TAFT AVE
GROVES TX 77619

Clm No 37093    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KENNETH DOMINGUE**
6335 BORG BREAKPOINT DR.
SPRING TX 77379

Clm No 37094    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SIMON DOMINGUEZ**
P. O. BOX 532
SAN DIEGO TX 78384

Clm No 37095    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2366 of 3334

---

**SHIRLEY DOMINIQUE**
9606 HUNNINGTON HILL
HOUSTON TX 77099

**Clm No 37096**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDWIN DONAHUE**
2503 BISBANE DRIVE
HOUSTON TX 77014

**Clm No 37097**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUBY DONAHUE**
5677 NORTH MAIN STREET
VIDOR TX 77662-9068

**Clm No 37098**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2367 of 3334

---

**EUGENE DONOVAN**

2838 FM 39N

MEXIA TX 76667-5011

**Clm No 37099**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ARTHUR DOOLEY**

3301 18TH ST.

TUSCALOOSA AL 35401

**Clm No 37100**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES DORAIS**

1317 BLACK BEAR DR.

WENTZVILLE MO 63385

**Clm No 37101**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2368 of 3334

---

**CLARENCE DORMAN**
4020 SIKES APT 209
ORANGE TX 77632

**Clm No 37102**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HEREWARD DORMAN**
P.O. BOX 1573
MAURICEVILLE TX 77626

**Clm No 37103**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HEREWARD DORMAN**
P.O. BOX 1573
MAURICEVILLE TX 77626

**Clm No 37104**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

**Claims Details**

2369 of 3334

---

**JOSIE DORMAN**
4233 WILLOW BEND LANE
PORT ARTHUR TX 77642

**Clm No 37105**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEAH DORMAN**
8211 GREENBANK
HOUSTON TX 77095

**Clm No 37106**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLARA DORSETT**
1905 KIPLING, APT 13
LIBERTY TX 77575

**Clm No 37107**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2370 of 3334

---

**ROBERT DORSEY**
3434 EAST 11TH
PORT ARTHUR TX 77640

**Clm No 37108**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOHN DORSEY**
111 LAKE OAKS CIRCLE
COLDSPRING TX 77331

**Clm No 37109**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**DEBORAH DORSEY**
2600 TWIN CITY HWY #2
GROVES TX 77619

**Clm No 37110**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2371 of 3334

---

**DORIE DORSEY**
7922 SWEETSTONE BLUFF LN
CYPRESS TX 77433

**Clm No 37111**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEROYAL DORSEY**
2321 15TH STREET
PORT ARTHUR TX 77640

**Clm No 37112**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GRADY DORTCH**
2435 DENMARK ST
MOBILE AL 36617

**Clm No 37113**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2372 of 3334

---

**CLEVELAND DORTCH**
708 S. GARRISON ST.
PRICHARD AL 36610

**Clm No 37114**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE DOSS**
44 ALABAMA
VICTORIA TX 77905

**Clm No 37115**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VIRGIE DOTSON**
2845 EUCLID
BEAUMONT TX 77705

**Clm No 37116**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2373 of 3334

---

**LINDA DOUCET**
P. O BOX 221
SULPHUR LA 70664

**Clm No 37117**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PHILTON DOUCET**
11355 RICHMOND AVENUE APT 1901
HOUSTON TX 77082

**Clm No 37118**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DEBRA DOUCET**
2555 95TH STREET APT. 1606
PORT ARTHUR TX 77640

**Clm No 37119**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2374 of 3334

---

**MARY DOUCET**
2121 LAVENDER STREET
PORT ARTHUR TX 77640

**Clm No 37120**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**LEEROY DOUGA**
P. O. BOX 155
GATESVILLE TX 76528

**Clm No 37121**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JAMES DOUGHARTY**
5337 CAMP EDGEWOOD ROAD
DEQUINCY LA 70633

**Clm No 37122**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2375 of 3334

---

**JAMES DOUGHARTY**
321 TIMBERDALE DRIVE
EDMOND OK 73034

**Clm No 37123**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**IDA MAE DOUGLAS**
1531 DUFF DRIVE
PORT ARTHUR TX 77642

**Clm No 37124**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHIRLEY DOUGLAS**
13742 EAGLE PASS
HOUSTON TX 77015

**Clm No 37125**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2376 of 3334

---

**GARY DOUGLAS**
1324 JESSIE ST.
MOBILE AL 36617

**Clm No 37126**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOLORES DOUGLAS**
6501 PLAZA
GROVES TX 77619

**Clm No 37127**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**LOFTON DOUGLAS**
12987 CR 452
LINDALE TX 75771

**Clm No 37128**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2377 of 3334

---

**VERNON DOUGLAS**
13764 CR 396
TYLER TX 75708

**Clm No 37129**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TOMMY DOVE**
4201 HASTINGS LANE
DEER PARK TX 77536

**Clm No 37130**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEON DOVE**
3121 N EDISON RD
EDINBURG TX 78541

**Clm No 37131**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2378 of 3334

---

**DEBORAH DOWDELL**
3921 31ST ST.
TUSCALOOSA AL 35401

**Clm No 37132**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KELLI DOWDEN**
1202 MCARTHUR DRIVE
PORT NECHES TX 77651

**Clm No 37133**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HUBERT DOWDEN**
111 WEDGEWOOD
HITCHCOCK TX 77563

**Clm No 37134**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2379 of 3334

---

**TALMADGE DOWDLAN**
1856 JONES AVE.
MOBILE AL 36617

**Clm No 37135**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**WILLIAM DOWDLE**
P.O. BOX 503
BRENT AL 35034

**Clm No 37136**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**STUART DOWDY**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 37137**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2380 of 3334

---

**PAULA DOWLING**
350 INMAN ROAD
JASPER TX 75951

**Clm No 37138**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BEATRICE DOWNING**
10048 US HWY 190 E
BON WIER TX 75928

**Clm No 37139**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM DOWNS**
P.O. BOX 2191
ANAHUAC TX 77514

**Clm No 37140**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2381 of 3334

---

**BEVERLY DOWNS**
8906 WREN
ORANGE TX 77630

**Clm No 37141**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LENA DOYLE**
5210 SANDY FIELDS LANE
KATY TX 77494

**Clm No 37142**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PADDY DOYLE**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 37143**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2382 of 3334

---

**ALVIN DOYLE**
2339 WEST MAIN
PRICHARD AL 36610

**Clm No 37144**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KONNIE DOYLE**
9 WILLOW LAKE DR
WARNER ROBINS GA 31093

**Clm No 37145**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH DRAGO**
1012 SOUTH 23RD STREET
NEDERLAND TX 77627

**Clm No 37146**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2383 of 3334

---

**DINAH DRAGO**
P.O. BOX 12280
BEAUMONT TX 77726

**Clm No 37147**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GAYLE DRAKE**
521 CAMELLIA AVENUE
ORANGE TX 77630

**Clm No 37148**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLYDE DRAKE**
P.O. BOX 683
SILSBEE TX 77656

**Clm No 37149**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2384 of 3334

---

**JESSIE DRAKE**
2616 NORTH 8TH STREET
ORANGE TX 77630

**Clm No 37150**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CURLEY DRAKE**
3101 E 13TH ST
PORT ARTHUR TX 77640

**Clm No 37151**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT DRAKE**
2715 12TH ST
PORT ARTHUR TX 77640

**Clm No 37152**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2385 of 3334

---

**WILLIAM DRAPER**
RT. 1` BOX 372-A
PULASKI VA 24301

**Clm No 37153**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JOE DRAYTON**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 37154**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**DELIA DRENNAN**
13519 W GEMSTONE DRIVE
SUN CITY WEST AZ 85375

**Clm No 37155**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $10,000.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**       **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2386 of 3334

---

**SHIRLEY DRENNEN**
205 MAGNOLIA LANE
SILSBEE TX 77656

**Clm No 37156**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE DREW**
P.O. BOX 482
FERNANDINO BEACH FL 32034

**Clm No 37157**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY DREW**
2444 RAY ROAD
OXFORD MI 48370

**Clm No 37158**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2387 of 3334

---

**KERRY DRISKELL**
2009 CHARVAIS DRIVE
LAKE CHARLES LA 70601

**Clm No 37159**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MORGAN DRIVER**
42 CHERRY DR.
SARALAND AL 36571

**Clm No 37160**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EVA DRIVER**
42 CHERRY DR
SARALAND AL 36571

**Clm No 37161**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2388 of 3334

---

**ROSE DRIVER**
P.O. BOX 457
MISSOURI CITY TX 77459

**Clm No 37162**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALBERTA DRODDY**
P O BOX 119
PORT ARTHUR TX 77640

**Clm No 37163**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DENISE DUBOIS**
1092N CAMP BON TEMPS
BREAUX BRIDGE LA 70517

**Clm No 37164**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2389 of 3334

---

**IRIS DUBOIS**
2513 SABA LANE
PORT NECHES TX 77651

**Clm No 37165**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LINDA DUBOSE**
9070 BESSIE HEIGHTS ROAD
ORANGE TX 77630

**Clm No 37166**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIE DUBOSE**
337 N. GREEN AVE.
WHISTLES AL 36612

**Clm No 37167**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2390 of 3334

---

**JAMES DUBOSE**
6107 LORMA RD
MOBILE AL 36608

**Clm No 37168**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**ANNIE DUBOSE**
311 IRBY ST
PRICHARD AL 36610

**Clm No 37169**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**EDDIE DUBOSE**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 37170**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2391 of 3334

---

**JOYCE DUBOSE**
625 DRAWHORN DRIVE
PORT NECHES TX 77651

**Clm No 37171**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PAULINE DUBOSE**
5090 N. BROWN LANE
VIDOR TX 77662

**Clm No 37172**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CONNIE DUBUISSON**
5101 BELLAIRE
GROVES TX 77619

**Clm No 37173**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2392 of 3334

---

| **SYLVESTER DUBUISSON** | | **Clm No 37174** | Filed In Cases: 140 | |
| 3841 RUTGERS | | | | |
| PORT ARTHUR TX 77642 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **CHARLES DUCHAMP** | | **Clm No 37175** | Filed In Cases: 140 | |
| 4712 PARIS | | | | |
| ORANGE TX 77630 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **PAMELA DUCOTE** | | **Clm No 37176** | Filed In Cases: 140 | |
| 2509 AVE D | | | | |
| NEDERLAND TX 77627 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2393 of 3334

---

**DONALD DUEITT**
11065 HICKORY COURT
CITRONELLE AL 36522

**Clm No 37177**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**RHODINA DUENES**
4017 ROONEY DR
CORPUS CHRISTI TX 78413

**Clm No 37178**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JOHN DUETT**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 37179**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2394 of 3334

---

**CONNIE DUFF**
3111 MONROE ST
NEDERLAND TX 77627

**Clm No 37180**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID DUFF**
2105 CAMILLE
PASADENA TX 77506

**Clm No 37181**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DARRYL DUFF**
189 THOMPSON RD
POLLOK TX 75969

**Clm No 37182**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2395 of 3334

---

**HORACE DUFFY**
312 MAGNOLIA BARRETT STA.
CROSBY TX 77532

**Clm No 37183**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**DOROTHY DUGAN**
P O BOX 697
VILLAGE MILLS TX 77663

**Clm No 37184**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CALLIE DUGAS**
2945 GOLIAD
BEAUMONT TX 77701

**Clm No 37185**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2396 of 3334

---

**GEORGE DUGAS**
4910 SIMPSON
GROVES TX 77619

**Clm No 37186**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICK DUGAS**
104 GRANT ROAD
WINTER HAVEN FL 33884

**Clm No 37187**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHEILA DUGAS**
5232 PROCTOR ST.
PORT ARTHUR TX 77642

**Clm No 37188**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                      2397 of 3334

---

**CAROLYN DUGAS**                    **Clm No 37189**    Filed In Cases: 140

430 KING GEORGE DRIVE                Class              Claim Detail Amount       Final Allowed Amount

PORT NECHES TX 77651-5424

| UNS | $1.00 | |
|---|---|---|
| | $1.00 | |

Date Filed              9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**GREGORY DUGAS**                    **Clm No 37190**    Filed In Cases: 140

1603 COUNTRY OAKS                    Class              Claim Detail Amount       Final Allowed Amount

CROSBY TX 77532

| UNS | $1.00 | |
|---|---|---|
| | $1.00 | |

Date Filed              9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**RITA DUGAS**                       **Clm No 37191**    Filed In Cases: 140

4021 HWY 7 EAST                      Class              Claim Detail Amount       Final Allowed Amount

CENTER TX 75935

| UNS | $1.00 | |
|---|---|---|
| | $1.00 | |

Date Filed              9-Dec-2016

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2398 of 3334

---

**ERROL DUGAS**
1985 BELVEDERE
BEAUMONT TX 77706

**Clm No 37192**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONALD DUGAS**
3715 WINDMILL LINKS LANE
RICHMOND TX 77407

**Clm No 37193**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CATHERINE DUGGAN**
P O BOX 191
STARKS LA 70661

**Clm No 37194**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2399 of 3334

---

**MILFORD DUGGAR**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 37195**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONALD DUHART**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 37196**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LANE DUHE**
2522 9TH T.
PORT NECHES TX 77651

**Clm No 37197**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                    2400 of 3334

---

| **RHONDA DUHON** | | **Clm No 37198** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1403 AVENUE F | | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **DONALD DUHON** | | **Clm No 37199** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 4668 KEITH ROAD | | Class | Claim Detail Amount | Final Allowed Amount |
| LUMBERTON TX 77657 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **GARY DUHON** | | **Clm No 37200** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 497 TWIN STREET, APT. #13 | | Class | Claim Detail Amount | Final Allowed Amount |
| JASPER TX 75951 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2401 of 3334

---

**HELENA DUHON**
241 HARDY AVE #33
NEDERLAND TX 77627

**Clm No 37201**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARGIE DUHON**
517 SCHOOL STREET APT B20 VILLAGE APTS.
TOMBALL TX 77375

**Clm No 37202**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONALD DUHON**
767 CHEROKEE
PORT NECHES TX 77651

**Clm No 37203**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2402 of 3334

---

**SHIRLEY DUHON**
6001 MARTIN STREET
GROVES TX 77619

**Clm No 37204**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**LLOYD DUHON**
4135 LEXINGTON
PORT ARTHUR TX 77640

**Clm No 37205**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**WILBUR DUHON**
5078 WARREN LANE
ORANGE TX 77630

**Clm No 37206**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2403 of 3334

---

**DONALD DUHON**
3927 FEDERAL LN
MISSOURI CITY TX 77459

**Clm No 37207**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $10,000.00

---

**GEORGE DUHON**
718 VILLA CREEK DR
DUNCANVILLE TX 75137

**Clm No 37208**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**MARK DUKE**
10310 KOPPLIN ROAD
NEW BRAUNFELS TX 78132

**Clm No 37209**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2404 of 3334

---

**GEORGIA DUKE**
502 OAKRIDGE DR
GREENVILLE TX 75042

**Clm No 37210**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOEY DUKE**
408 DARLENE DR.
BIRMINGHAM AL 35217

**Clm No 37211**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**LINDA DUKE**
3612 WEST MARTIN STREET
ORANGE TX 77630

**Clm No 37212**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2405 of 3334

---

**PEGGY DUKES**
8545 SUNFLOWER LANE
BEAUMONT TX 77705

**Clm No 37213**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MILDRED DUKES**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 37214**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CLIFFORD DUMAS**
290 CEDAR DR.
MOBILE AL 36617

**Clm No 37215**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2406 of 3334

---

**DOLLICIA DUMAS**
437 WEST 15TH STREET
PORT ARTHUR TX 77640

**Clm No 37216**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EVA DUMAS-CARTER**
5298 15TH STREET
PORT ARTHUR TX 77642

**Clm No 37217**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLORIA DUMESNIL**
4705 HW 90
ORANGE TX 77630

**Clm No 37218**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2407 of 3334

---

| JAMES DUNAWAY | **Clm No 37219** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 100 | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77631 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| BONNIE DUNCAN | **Clm No 37220** | Filed In Cases: 140 | |
|---|---|---|---|
| 4810 HWY 308 | Class | Claim Detail Amount | Final Allowed Amount |
| NAPOLEONVILLE LA 70390 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| ELMER DUNCAN | **Clm No 37221** | Filed In Cases: 140 | |
|---|---|---|---|
| 6630 HOWE ST | Class | Claim Detail Amount | Final Allowed Amount |
| GROVES TX 77619 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2408 of 3334

---

**GLENN DUNCAN**
15647 PINE LAKE DR.
COTTONDALE AL 35453

**Clm No 37222**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NAN DUNCAN**
5115 OLSEN CIRCLE
AMARILLO TX 79106

**Clm No 37223**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|-----|------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**BONNIE DUNCAN**
4810 HWY 308
NAPOLEONVILLE LA 70390

**Clm No 37224**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----|------|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2409 of 3334

| | | |
|---|---|---|
| **LUCILLE DUNCAN** | **Clm No 37225** | Filed In Cases: 140 |
| 2323 AVE. H | | |
| BIRMINGHAM AL 35218 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **RODNEY DUNCAN** | **Clm No 37226** | Filed In Cases: 140 |
| 816 BETH DRIVE | | |
| NASHVILLE TN 37206 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **LAVON DUNHAM** | **Clm No 37227** | Filed In Cases: 140 |
| P.O. BOX 1205 | | |
| VILLAGE MILLS TX 77663 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2410 of 3334

---

**VIRGINIA DUNIGAN**
1272 YORKSHIRE
BEAUMONT TX 77713

**Clm No 37228**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES DUNLAP**
5390 TIMBERLINE
BEAUMONT TX 77706

**Clm No 37229**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARGARET DUNLAP**
307 SOUTH EAST STREET
EDNA TX 77957

**Clm No 37230**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2411 of 3334

---

**NONALENE DUNLAP**
1801 DIEU
PORT NECHES TX 77651

**Clm No 37231**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLOTTE DUNLAP**
3214 STUTZ DRIVE
MIDLAND TX 79705-6347

**Clm No 37232**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELEANOR DUNN**
C/O JANET WARD BLACK
208 W. WENDOVER AVENUE
GREENSBORO NC 27401

**Clm No 37233**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2412 of 3334

---

**PHYLLIS DUNN**
965 NORBERT
BRIDGE CITY TX 77611

**Clm No 37234**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SYLVESTER DUNN**
165 HOUSTON DR.
BESSEMER AL 35020

**Clm No 37235**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYNTHIA DUNN**
745 MILL CREEK RD
KINGSLAND TX 78639

**Clm No 37236**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2413 of 3334

---

**GRACIE DUNNICAN**
#5 JACKSON ST.
GREENSBORO AL 36744

**Clm No 37237**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**JANINE DUNNING**
358 WEST ST.
MOBILE AL 36604

**Clm No 37238**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**FREDICK DUNSON**
1001 WESTWOOD LAWN
MOBILE AL 36605

**Clm No 37239**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2414 of 3334

---

**ERNESTINE DUNSTAN**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 37240**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ERNEST DUNWOODY**
9348 FREDERICK ROAD
ORANGE TX 77630

**Clm No 37241**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BETTY DUPLANT**
4628 GULF
GROVES TX 77619

**Clm No 37242**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2415 of 3334

---

**PAUL DUPLANTIS**
3146 GREENWILLOW
PORT NECHES TX 77651

**Clm No 37243**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DENNIS DUPLANTIS**
1224 S. 15TH STREET
NEDERLAND TX 77627

**Clm No 37244**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARL DUPLANTIS**
2003 AVENUE K
NEDERLAND TX 77627

**Clm No 37245**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2416 of 3334

---

**YOURAMAE DUPLECHAIN**
1636 GULFWAY DRIVE
PORT ARTHUR TX 77640

**Clm No 37246**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LAWRENCE DUPLECHAIN**
1136 WEST 81ST PLACE
LOS ANGELES CA 90044

**Clm No 37247**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES DUPLECHAIN**
P.O. BOX 16383
LAKE CHARLES LA 70616-6383

**Clm No 37248**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2417 of 3334

---

**ELIZABETH DUPLECHIN**
5408 W. ROUNDBUNCH
ORANGE TX 77630

**Clm No 37249**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DACIA DUPLECHIN**
2300 CYPRESS STREET
LAKE CHARLES LA 70601

**Clm No 37250**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CONNIE DUPLECHIN**
9803 LAURA DRIVE
ORANGE TX 77630

**Clm No 37251**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2418 of 3334

---

**EMMETTE DUPLECION**
11802 LOCKWOOD PMB 61
HOUSTON TX 77044

**Clm No 37252**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WALLACE DUPRE**
8668 N. GARDEN
BEAUMONT TX 77705

**Clm No 37253**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MILDRED DUPRE**
2909 FALLEN TREE
CANTONMENT FL 32533

**Clm No 37254**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2419 of 3334

---

**WALLACE DUPRE**
8668 N. GARDEN
BEAUMONT TX 77705

**Clm No 37255**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THOMAS DUPREE**
5865 PEGGY ANN LANE
BEAUMONT TX 77705

**Clm No 37256**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WINFRED DUPREE**
6130 12TH ST.
PORT ARTHUR TX 77642

**Clm No 37257**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2420 of 3334

---

**PATSY DUPREE**
283 TRAHAN ROAD
LUMBERTON TX 77657

**Clm No 37258**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PAUL DUPUIS**
1907 AVE M
NEDERLAND TX 77627

**Clm No 37259**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SERVANDO DURAN**
712 NEAL STREET
BAYTOWN TX 77521

**Clm No 37260**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2421 of 3334

---

**MARIA DURAN**
4511 JOHNSON ROAD
BAYTOWN TX 77521

**Clm No 37261**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**VERNON DURDEN**
2110 WESTBURY ROAD
BEAUMONT TX 77713

**Clm No 37262**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**ELLEN DURGGIN**
4502 KINGS MILL RD
EIGHT MILE AL 36613

**Clm No 37263**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2422 of 3334

---

**ANITA DURHAM**
P O BOX 5261
BEAUMONT TX 77726

**Clm No 37264**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRUCE DURHAM**
120 N 24TH ST
NEDERLAND TX 77627

**Clm No 37265**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN DURIO**
1409 EAST STREET
VINTON LA 70668

**Clm No 37266**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                          3/20/2018 11:59:04 AM

*Claims Details*                                                                          2423 of 3334

---

**MARGARET DURIO**                          **Clm No 37267**    Filed In Cases: 140
1409 EAST STREET
VINTON LA 70668                             Class              Claim Detail Amount        Final Allowed Amount

                                           UNS                     $1.00
                                                                   $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**BRANDON DUROUSSEAU**                      **Clm No 37268**    Filed In Cases: 140
2634 SCARLETT DRIVE
LAKE CHARLES LA 70611                       Class              Claim Detail Amount        Final Allowed Amount

                                           UNS                   $10,000.00
                                                                 $10,000.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $10,000.00

---

**DELOIS DUTTON**                           **Clm No 37269**    Filed In Cases: 140
490 PARK STREET
BEAUMONT TX 77701                           Class              Claim Detail Amount        Final Allowed Amount

                                           UNS                     $1.00
                                                                   $1.00

Date Filed            9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2424 of 3334

---

**HOWARD DUVALL**
5125 ROSEMARY
BEAUMONT TX 77708

**Clm No 37270**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL DUVALL**
P.O. BOX 10119
LONGVIEW TX 75608

**Clm No 37271**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HENRY DWIN**
2040 18TH ST
PORT ARTHUR TX 77640

**Clm No 37272**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2425 of 3334

---

**JOHNNIE DYAR**
402 FM 785
QUEEN CITY TX 75572

**Clm No 37273**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**CHARLIE DYE**
P.O. BOX 12
SWERDO CREEK VA 24649

**Clm No 37274**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |
| Duplicate Claim No | 37275 | |

---

**CHARLIE DYE**
P.O. BOX 12
SWERDO CREEK VA 24649

**Clm No 37275**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |
| Duplicate Claim No | 37274 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2426 of 3334

---

**GARY DON DYER**
3848 COUNTY ROAD 177D
KILGORE TX 75662

**Clm No 37276**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BILLIE DYESS**
9171 BRANDON RD
MANY LA 71449

**Clm No 37277**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SANDRA DYKE**
3030 DUNVALE RD #6105
HOUSTON TX 77063

**Clm No 37278**     Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2427 of 3334

---

**CURTIS DYKES**
3103 UNIVERSAL HEIGHTS
TUSCALOOSA AL 35404

**Clm No 37279**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**SHARON DYKES**
1395 DRIFTWOOD DRIVE
VIDOR TX 77662

**Clm No 37280**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**CARL DYSON**
115 8TH VE/
CHICKSAW AL 36611

**Clm No 37281**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

**Claims Details**

2428 of 3334

---

**JERALDINE DYSON**
500 W PHIFFER STREET
CARTHAGE TX 75633

**Clm No 37282**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANGELA EADS**
1120 FRANK PHILLIPS BLVD
BARTLESVILLE OK 74003

**Clm No 37283**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HENRY EADS**
2403 TROTTER DRIVE
KATY TX 77493

**Clm No 37284**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2429 of 3334

---

**PAUL EAGLIN**
3218 ALMENDA GENOA
HOUSTON TX 77047

**Clm No 37285**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FAY EAKER**
308 W ALLEN AVE
GODLEY TX 76044

**Clm No 37286**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LEO EAKIN**
19598 COUNTY RD 224
OAKWOOD TX 75855

**Clm No 37287**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2430 of 3334

---

**HOMER EARL**
16344 CR 4325
LARUE TX 75770

**Clm No 37288**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHERYL EARNEST**
2200 WOODMONT DR.
ORANGE TX 77632

**Clm No 37289**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EVELYN EASON**
P.O. BOX 745
SILSBEE TX 77656

**Clm No 37290**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2431 of 3334

---

| **FARRON EASTBURN** | | **Clm No 37291** | Filed In Cases: 140 | |
| 5430 CARRIAGE TRAIL | | Class | Claim Detail Amount | Final Allowed Amount |
| BAYTOWN TX 77523 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JUDITH EATMAN** | | **Clm No 37292** | Filed In Cases: 140 | |
| 7875 TULANE ROAD | | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77630 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JAMES EATON** | | **Clm No 37293** | Filed In Cases: 140 | |
| 226 SECOND COURT | | Class | Claim Detail Amount | Final Allowed Amount |
| MOBILE AL 36603 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2432 of 3334

---

**LEVI EATON**
1555 F. CHESTIFIELD
MOBILE AL 36618

**Clm No 37294**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH EATON**
2622 GOLD AVE.
MOBILE AL 36617

**Clm No 37295**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LONNIE EATON**
1206 RAILROAD ST.
MOBILE AL 36617

**Clm No 37296**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2433 of 3334

---

**COLEMAN EATON**
1504 WELLINGTON ST.
MOBILEA AL 36617

**Clm No 37297**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILMA EAVES**
1295 N. PECAN DRIVE
VIDOR TX 77662

**Clm No 37298**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LELA EBERT**
6404 CALLAHAN LN
LUMBERTON TX 77657

**Clm No 37299**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2434 of 3334

---

**CHERIE ECHOLS**
779 COUNTY ROAD 624
KIRBYVILLE TX 75056

**Clm No 37300**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NOWELL ECHOLS**
2807 IRVING LANE
PASADENA TX 77506

**Clm No 37301**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDITH ECKLER**
349 JAMES LN
BEDFORD TX 76022

**Clm No 37302**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2435 of 3334

---

**ALICIA EDDS**
3340 OLD SPURGER HWY
SILSBEE TX 77656

**Clm No 37303**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILMA EDDY**
8934 NORTH GARDEN DRIVE
BEAUMONT TX 77705

**Clm No 37304**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DORIS EDGAR**
3585 NORTH MAJOR DR
BEAUMONT TX 77713

**Clm No 37305**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2436 of 3334

---

**RICK EDGERLY**
P.O. BOX 140
WIMBERLEY TX 78678

**Clm No 37306**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NELSON EDGERLY**
4317 13TH STREET
PORT ARTHUR TX 77642

**Clm No 37307**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KATHY EDGERTON**
1831 HUNTSMAN
ORANGE TX 77632

**Clm No 37308**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2437 of 3334

---

**HORACE EDISON**
21000 HALLBROOK LANE
PFLUGERVILLE TX 78660

**Clm No 37309**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GERALD EDMOND**
4587 CYPRESS CIRCLE
MOBILE AL 36619

**Clm No 37310**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JUNE EDMONDS**
360 LAKE ST.
BRIDGE CITY TX 77611

**Clm No 37311**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2438 of 3334

---

**ALTON EDMONDS**
11265 RED OAK
TUSCALOOSA AL 35405

**Clm No 37312**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**DEBRA EDMONDSON**
324 VALLEYWOOD
TOLEDO OH 43605

**Clm No 37313**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**TOMMY EDWARD**
2408 S VOSS ROAD APT E-310
HOUSTON TX 77057

**Clm No 37314**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2439 of 3334

---

**DOLORES EDWARDS**

P.O. BOX 4742

PINEVILLE LA 71361

**Clm No 37315**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016

Bar Date

Claim Face Value            $1.00

---

**DELORES EDWARDS**

2504 GILBERT CIRCLE

ARLINGTON TX 76010

**Clm No 37316**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016

Bar Date

Claim Face Value            $1.00

---

**SHARON EDWARDS**

116 ROBIN CREEK RD

COLDSPRINGS TX 77331

**Clm No 37317**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            9-Dec-2016

Bar Date

Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2440 of 3334

---

**THOMAS EDWARDS**
P.O. BOX 2432
ANAHUAC TX 77514

**Clm No 37318**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIE EDWARDS**
802 SUMMERVILLE ST.
MOBILE AL 36617

**Clm No 37319**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE EDWARDS**
529 VIGOR AVE.
PRICHARD AL 36610

**Clm No 37320**  Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2441 of 3334

---

**GWENDOLYN EDWARDS**
5903 N. CASTLEGATE DR. #A
COLLEGE PARK GA 30349

**Clm No 37321**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WINNIE EDWARDS**
P.O. BOX 375
DEWEYVILLE TX 77614

**Clm No 37322**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMOL EDWARDS**
5703 BYPASS TRAILS
SAN ANTONIO TX 78244

**Clm No 37323**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2442 of 3334

---

**CHARLES EDWARDS**
910 JOHN STREET
ORANGE TX 77630

**Clm No 37324**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GEORGE EDWARDS**
P O BOX 5061
BEAUMONT TX 77726

**Clm No 37325**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT EDWARDS**
215 IRENE
ORANGE TX 77630-5312

**Clm No 37326**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2443 of 3334

---

**ROBERT EDWARDS**
401 W. HIGHLAND AVE.
MOBILE AL 36610

**Clm No 37327**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANNIE EDWARDS**
563 KENT ST.
MOBILE AL 36617

**Clm No 37328**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**REBECCA EKVALL**
2560 U.S. HWY 96 SOUTH
SILSBEE TX 77656

**Clm No 37329**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

### Claims Details

2444 of 3334

| JERRY ELAM | **Clm No 37330** | Filed In Cases: 140 | |
|---|---|---|---|
| 13069 RAINTREE CIR. | | | |
| DUNCANVILLE AL 35456 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| ROSE ELAM | **Clm No 37331** | Filed In Cases: 140 | |
|---|---|---|---|
| 1909 DEQUEEN BLVD. | | | |
| PORT ARTHUR TX 77640 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

| DANNY ELDER | **Clm No 37332** | Filed In Cases: 140 | |
|---|---|---|---|
| 10071 FM 1005 | | | |
| KIRBYVILLE TX 75956 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2445 of 3334

---

**FAWZI ELDERAI**
1304 WEST THIRD ST
TYLER TX 75701

**Clm No 37333**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JESSIE ELDRIDGE**
1351 MCARTHUR ST.
MOBILE AL 36605

**Clm No 37334**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FLOY ELDRIDGE**
4114 42ND STREET
PORT ARTHUR TX 77642

**Clm No 37335**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2446 of 3334

---

| **LINDA ELDRIDGE** | | **Clm No 37336** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2920 CR 482 | | Class | Claim Detail Amount | Final Allowed Amount |
| PALESTINE TX 75803 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **CHARLEY ELIZONDO** | | **Clm No 37337** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 4335 10TH AVE | | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77642 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **JERI ELKINS** | | **Clm No 37338** | Filed In Cases: 140 | |
|---|---|---|---|---|
| 1220 LYNN DRIVE | | Class | Claim Detail Amount | Final Allowed Amount |
| LUMBERTON TX 77657 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2447 of 3334

| ANNA ELLENDER | | Clm No 37339 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 2400 POST OAK | | Class | Claim Detail Amount | Final Allowed Amount |
| GROVES TX 77619 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| KAREN ELLER | | Clm No 37340 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 5435 WINFREE | | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77705 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| JACK ELLIOTT | | Clm No 37341 | Filed In Cases: 140 | |
|---|---|---|---|---|
| 13512 MAPLE DRIVE | | Class | Claim Detail Amount | Final Allowed Amount |
| TYLER TX 75709 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2448 of 3334

---

**LINDA ELLIOTT**
2100 PAULS LANE
HUEYTOWN AL 35023

**Clm No 37342**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**ROLAND ELLIOTT**
4509 MAGNOLIA LN.
NORTHPORT AL 35476

**Clm No 37343**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**BETTYE ELLIOTT**
2422 AVENUE E
NEDERLAND TX 77627

**Clm No 37344**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 9-Dec-2016 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                2449 of 3334

---

| **SUSAN ELLIOTT** | **Clm No 37345** | Filed In Cases: 140 | |
|---|---|---|---|
| 832 WEST TURNPIKE | Class | Claim Detail Amount | Final Allowed Amount |
| BISMARK ND 58501 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **NORMAN ELLIOTT** | **Clm No 37346** | Filed In Cases: 140 | |
|---|---|---|---|
| 490 PARK STREET | Class | Claim Detail Amount | Final Allowed Amount |
| BEAUMONT TX 77701 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **JACKIE ELLIS** | **Clm No 37347** | Filed In Cases: 140 | |
|---|---|---|---|
| 1669 ST. HWY 155N | Class | Claim Detail Amount | Final Allowed Amount |
| GILMER TX 75644 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2450 of 3334

---

**JOHN ELLIS**
230 PARK STREET N.
ST. PETERSBURG FL 33710

**Clm No 37348**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PAULINE ELLIS**
252 N WHEELER ST
JASPER TX 75951

**Clm No 37349**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BOBBIE ELLIS**
11665 RIDGECREST
BEAUMONT TX 77705

**Clm No 37350**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2451 of 3334

---

**HAZEL ELLIS**
11665 RIDGECREST DRIVE
BEAUMONT TX 77705

**Clm No 37351**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**RORY ELLIS**
1992 HELTON ROAD
#1721238 JORDAN UNIT
PAMPA TX 79065

**Clm No 37352**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**MARY ELLIS**
2925 S. MAIN
VIDOR TX 77662

**Clm No 37353**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date   |           |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2452 of 3334

---

**CAROLYN ELLIS**
313 FAIRMONT
CORSICANA TX 75110

**Clm No 37354**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICK ELLIS**
610 24TH STREET
SAN LEON TX 77539

**Clm No 37355**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EVA ELLISON**
3616 NORTH ST.
DOLOMITE AL 35061

**Clm No 37356**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                    3/20/2018 11:59:04 AM

*Claims Details*                                                                          2453 of 3334

---

**JOYCE ELLISON**                    **Clm No 37357**    Filed In Cases: 140
621 MULBERRY LN
DESOTO TX 77115                      Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**MARY ELLISON**                     **Clm No 37358**    Filed In Cases: 140
206 W. DEER STREET
KOUNTZE TX 77625                     Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**BRIAN ELLISON**                    **Clm No 37359**    Filed In Cases: 140
7308 AUTUMN LAKE COURT
SUMMERFIELD NC 27358                 Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2454 of 3334

---

**INETA ELLZEY**
1013 SUN  MEADOW
BEAUMONT TX 77706

**Clm No 37360**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KEITH ELMORE**
10914 HANSELMAN
MANVEL TX 77578

**Clm No 37361**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIE MAE ELMORE**
2217 18TH ST.
PORT ARTHUR TX 77640

**Clm No 37362**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2455 of 3334

| LESLIE ELMORE | **Clm No 37363** | Filed In Cases: 140 | |
|---|---|---|---|
| SG 37 C LAKE CHEROKEE | Class | Claim Detail Amount | Final Allowed Amount |
| HENDERSON TX 75652 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| LARRIE ELMS | **Clm No 37364** | Filed In Cases: 140 | |
|---|---|---|---|
| 616 SOUTH SIXTH STREET | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| DEWEY ELSIK | **Clm No 37365** | Filed In Cases: 140 | |
|---|---|---|---|
| 2100 BETHESDA COURT | Class | Claim Detail Amount | Final Allowed Amount |
| PFLUGERVILLE TX 78660 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 9-Dec-2016 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2456 of 3334

---

**CHARLES ELY**
2017 ST. STEPHENS RD
MOBILE AL 36617

**Clm No 37366**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLENN ELY**
3336 GRAY LOOP
DERIDDER LA 70634

**Clm No 37367**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES EMMITTE**
528 SOUTH IOWA
LEAGUE CITY TX 77573

**Clm No 37368**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2457 of 3334

---

**DONNA EMMONS**

135 WEST PARISH ROAD

SULPHUR LA 70663

**Clm No 37369**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROL EMMONS**

P O BOX 1006

BUNA TX 77612

**Clm No 37370**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CONNIE EMMONS**

422 COUNTY ROAD 718

BUNA TX 77612

**Clm No 37371**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2458 of 3334

---

**ANTONIO ENCISO**
7822 HIAWATHA
BAYTOWN TX 77521

**Clm No 37372**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES ENDERLE**
2625 WES CALDER
BEAUMONT TX 77707

**Clm No 37373**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALTON ENGLAND**
912 ENGLAND DR.
ADAMSVILLE AL 35005

**Clm No 37374**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2459 of 3334

---

**JAMES ENGLAND**
1165 SPENCER JARON LANE
KOUNTZE TX 77625

**Clm No 37375**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM ENGLEBERT**
4106 5TH ST. E.
TUSCALOOSA AL 35404

**Clm No 37376**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ARTHUR ENGLISH**
8820-C BRODUS LOOP
EIGHTMILE AL 36613

**Clm No 37377**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2460 of 3334

---

**GLORIA ENGLISH**

P. O. BOX 1874 180 GRAND CHASE

NEDERLAND TX 77627

**Clm No 37378**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOROTHY ENGLISH**

3247 WOODLAWN DRIVE

GROVES TX 77619

**Clm No 37379**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LENORA ENGLISH**

RT 1 BOX 100

CALL TX 75933

**Clm No 37380**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2461 of 3334

---

**HORACE ENGLISH**
111 N 34TH ST
NEDERLAND TX 77627

**Clm No 37381**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES ENGLISH**
P.O. BOX 435
ARP TX 75750

**Clm No 37382**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LARRY ENGLISH**
8420 EAST BRIDGEFIELD DR
ORANGE TX 77630

**Clm No 37383**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2462 of 3334

---

**JOY ENNIS**
2432 DOLPHIN AVENUE
JACKSONVILLE FL 32218

**Clm No 37384**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYNTHIA ENSEY**
3126 S BIVINS STREET
AMARILLO TX 79103-4603

**Clm No 37385**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JIMMIE ENSIGN**
RT. 2, BOX 52
BURKEVILLE TX 75932

**Clm No 37386**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2463 of 3334

---

**THERESA ERBELDING**
230 DAVID LANE
LUMBERTON TX 77657

**Clm No 37387**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BONNIE ERICKSON**
3707 DRY VALLEY RD
RADFORD VA 24141

**Clm No 37388**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DALE ERICKSON**
1322 LAKEVIEW DRIVE
SOUR LAKE TX 77569

**Clm No 37389**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

**Claims Details**

2464 of 3334

---

| HELEN ERWIN | **Clm No 37390** | Filed In Cases: 140 | |
| 275 TANNAHILL | Class | Claim Detail Amount | Final Allowed Amount |
| VIDOR TX 77662 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| RENEE ERWIN | **Clm No 37391** | Filed In Cases: 140 | |
| P.O. BOX 1323 | Class | Claim Detail Amount | Final Allowed Amount |
| OBERLIN LA 70655 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

| WILLIAM ERWIN | **Clm No 37392** | Filed In Cases: 140 | |
| 3390 SHERWOOD DR | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77632 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2465 of 3334

---

**RONALD ESCAMILLA**
P.O. BOX 1675
VIDOR TX 77670

**Clm No 37393**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOE ESCAMILLA**
P.O. BOX 1104
VIDOR TX 77670

**Clm No 37394**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LIBORIO ESCOBEDO**
10407 SAGEROCK
HOUSTON TX 77089

**Clm No 37395**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2466 of 3334

---

**MARY ESCOBEDO**
10506 SAGEBRIAR DRIVE
HOUSTON TX 77089

**Clm No 37396**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CURTIS ESKIND**
7002 HARVEST GLEN DRIVE
HUMBLE TX 77346

**Clm No 37397**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CURTIS ESKIND**
7002 HARVEST GLEN DRIVE
HUMBLE TX 77346

**Clm No 37398**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2467 of 3334

---

**JAMES ESKRIDGE**
259 IRON ROAD
FRANKLIN FUR OH 45629

**Clm No 37399**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HOPE ESPARZA**
1619 SAENZ
SAN ANTONIO TX 78214

**Clm No 37400**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ESPINOZA**
6005 ALLENDALE APT. 33
HOUSTON TX 77017

**Clm No 37401**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2468 of 3334

---

**CECELIA ESQUEDA**
3717 GRAVES
GROVES TX 77619

**Clm No 37402**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JO ANN ESTILETTE**
161 CRESCENT LANE
SUNSET LA 70584

**Clm No 37403**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VIRGINIA ESTILL**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 37404**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2469 of 3334

---

**CAYETANO ESTRADA**
12203 ANNETTE ROAD
ANGLETON TX 77515

**Clm No 37405**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN ESTRADA**
5305 GULFWAY DR, #47
GROVES TX 77619

**Clm No 37406**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MIRIAM ETHERIDGE**
P.O. BOX 3309
BANDERA TX 78003

**Clm No 37407**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2470 of 3334

---

**SHERRI EUBANKS**
P.O. BOX 775
HARDIN TX 77561

**Clm No 37408**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOROTHY EVANS**
4585 MAJOR DRIVE
BEAUMONT TX 77713

**Clm No 37409**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT EVANS**
RT. 1 BOX 258
MCINTOSH AL 36553

**Clm No 37410**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2471 of 3334

---

**BARBARA EVANS**
237 S. JOSEPH AVE
PRICHARD AL 36610

**Clm No 37411**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CYNTHIA EVANS**
6807 STENSON COURT
MOBILE AL 36608

**Clm No 37412**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PLEAS EVANS**
991 ORANGE STREET
VIDOR TX 77662

**Clm No 37413**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2472 of 3334

---

**EDDIE EVANS**
311 WEST MAIN STREET
OAK HILL OH 45656

**Clm No 37414**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**OTIS EVANS**
2802 SKIMMER WAY
CROSBY TX 77532

**Clm No 37415**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**DORIS EVANS**
3650 OPTIMIST WAY APT. A315
ORANGE TX 77630

**Clm No 37416**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2473 of 3334

---

**PATRICIA EVANS**

7271 PANORAMA DRIVE EAST

FRANKSTON TX 75763

**Clm No 37417**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**EDDIE EVANS**

P.O. BOX 803

BEAUMONT TX 77704

**Clm No 37418**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**GLORIA EVANS**

8006 PHILLIPS

HOUSTON TX 77088

**Clm No 37419**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 9-Dec-2016 |
|-------------------|------------|
| Bar Date          |            |
| Claim Face Value  | $1.00      |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2474 of 3334

| AUDREY EVANS | **Clm No 37420** | Filed In Cases: 140 | |
|---|---|---|---|
| 2321 1ST STREET | Class | Claim Detail Amount | Final Allowed Amount |
| PORT NECHES TX 77651 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| BILLY EVANS | **Clm No 37421** | Filed In Cases: 140 | |
|---|---|---|---|
| 5959 WURZBACH RD, APT E1 | Class | Claim Detail Amount | Final Allowed Amount |
| SAN ANTONIO TX 78238 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

| GEORGE EVANS | **Clm No 37422** | Filed In Cases: 140 | |
|---|---|---|---|
| 1245 E 8TH ST | Class | Claim Detail Amount | Final Allowed Amount |
| PORT ARTHUR TX 77640 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2475 of 3334

---

**GLEN EVANS**
#1 DOWLEN PLACE
BEAUMONT TX 77706

**Clm No 37423**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MACSEANER EVANS**
231 S. JOSEPH AVE
PRICHARD AL 36610

**Clm No 37424**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY EVANS**
705 FRASIER DR.
GAUTIER MS 39553

**Clm No 37425**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2476 of 3334

---

**DONNA EVANS-PRICE**
1610 EUGENE
PORT NECHES TX 77651

**Clm No 37426**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONNA EVANS-PRICE**
1610 EUGENE
PORT NECHES TX 77651

**Clm No 37427**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA EVANS-SIMON**
1309 HERRING AVENUE
PORT NECHES TX 77651

**Clm No 37428**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2477 of 3334

---

**JOSEPH EVERETT**
1813 COUNTY ROAD 737
BUNA TX 77612

**Clm No 37429**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH EVERETT**
1813 COUNTY ROAD 737
BUNA TX 77612

**Clm No 37430**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARION EVERETT**
2848 KEENER ST.
WHISTLER AL 36612

**Clm No 37431**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

*Claims Details*

---

**CONNIE EVERITT**
811 COMMONS WAY COURT
HUFFMAN TX 77336

**Clm No 37432**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**JOHN EWING**
P.O. BOX 102
PORT BOLIVAR TX 77650

**Clm No 37433**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**DONNIE EWING**
C/O JANET WARD BLACK
208 W. WENDOVER AVENUE
GREENSBORO NC 27401

**Clm No 37434**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2479 of 3334

---

**ROYCE EXUM**
P.O. BOX 895
KENLY NC 27542

**Clm No 37435**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LESLIE FABRIGUZE**
P O BOX 156
MAURICEVILLE TX 77626

**Clm No 37436**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GARY FABRIGUZE**
565 CREEKWOOD
VIDOR TX 77662

**Clm No 37437**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2480 of 3334

---

**GENERAL FAIL**
411 CLAUDE HARRIS DR.
MOBILE AL 36608

**Clm No 37438**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**JOHNNY FAILS**
2407 SMUTS DRIVE
TYLER TX 75701

**Clm No 37439**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**MARGARET FAIRCHILD**
6072 AFTON LANE
BEAUMONT TX 77706

**Clm No 37440**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2481 of 3334

---

| **EDDIE FAIRCLOTH** | | **Clm No 37441** | Filed In Cases: 140 | |
| 340 HATTON DRIVE | | Class | Claim Detail Amount | Final Allowed Amount |
| ZAVALLA TX 75980 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **DEWAIN FAIRES** | | **Clm No 37442** | Filed In Cases: 140 | |
| 1080 HIDDEN LAKES WAY | | Class | Claim Detail Amount | Final Allowed Amount |
| ROCKWALL TX 75087 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **VERA MAE FAIRLEY** | | **Clm No 37443** | Filed In Cases: 140 | |
| 1321 NEXT ST. | | Class | Claim Detail Amount | Final Allowed Amount |
| MOBILE AL 36617 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Case 17-30140   Doc 72-4   Filed 04/13/18   Entered 04/13/18 21:45:16   Desc  Part 5
Page 2480 of 2500

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2482 of 3334

---

**HENRY FALGOUT**
925 RICKSHA
VIDOR TX 77662

**Clm No 37444**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**JENNIFER FALLWELL**
370 W. CANDLESTICK DRIVE
LUMBERTON TX 77657

**Clm No 37445**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**MARY FANCHER**
8015 SAN CARLOS
BEAUMONT TX 77708

**Clm No 37446**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          9-Dec-2016
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                                    3/20/2018 11:59:04 AM

*Claims Details*                                                                                  2483 of 3334

---

**NELSON FANCHER**                        **Clm No 37447**   Filed In Cases: 140
1314 RIDGEWOOD DR.
MOBILE AL 36608                            Class            Claim Detail Amount      Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**FRANK FANOELE**                         **Clm No 37448**   Filed In Cases: 140
c/o DARREL G SHUMAKE ATTY
P.O. BOX 73                               Class            Claim Detail Amount      Final Allowed Amount
COLUMBUS KS 66725
                                          UNS                  $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**KENNETH FARMER**                        **Clm No 37449**   Filed In Cases: 140
6580 APACHE RUN
THEODORE AL 36582                         Class            Claim Detail Amount      Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed              9-Dec-2016
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2484 of 3334

---

**JOE FARMER**
1306 DARIA ST.
BIRMINGHAM AL 35226

**Clm No 37450**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JUDY FARMER**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 37451**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 37452 |

---

**JUDY FARMER**
490 PARK STREET
BEAUMONT TX 77701

**Clm No 37452**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 37451 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2485 of 3334

---

**N. FARRELL**
904 HOUSTON
CONROE TX 77301

**Clm No 37453**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BRENDA FARRIS**
3168 MARIONWOOD DRIVE
PORT NECHES TX 77651

**Clm No 37454**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TRAVIS FARRIS**
2238 4TH STREET
PORT NECHES TX 77651

**Clm No 37455**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

Rust Consulting | Omni Bankruptcy        Visit us on the Web at www.omnimgt.com        PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100             E-mail: claimsmanager@omnimgt.com            FAX: (818) 783-2737
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2486 of 3334

| JAMES FARRIS | **Clm No 37456** | Filed In Cases: 140 | |
|---|---|---|---|
| 137 BROADACRES | | | |
| CROWLEY LA 70526 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| MELBA FARRIS | **Clm No 37457** | Filed In Cases: 140 | |
|---|---|---|---|
| 4436 ROLLING ROCK DRIVE | | | |
| PORT ARTHUR TX 77642 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| SHARRON FARRIS | **Clm No 37458** | Filed In Cases: 140 | |
|---|---|---|---|
| 208 VALLEY DRIVE | | | |
| LIBERTY TX 77575 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2487 of 3334

---

**MICHAEL FAUCHEAUX**
8406 BEAUXART GARDEN
BEAUMONT TX 77705

**Clm No 37459**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLORIA FAULK**
4546 SPRINGDALE STREET
PORT ARTHUR TX 77642

**Clm No 37460**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TEODORO FAVELA**
807 W. AVE. E
ROBSTOWN TX 78380

**Clm No 37461**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2488 of 3334

---

**DONALD FEAGIN**
562 HYDRANGEA AVE.
ORANGE TX 77632

**Clm No 37462**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**TRACEY FEARS**
309 MAPLE
WHITE OAK TX 75693

**Clm No 37463**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HOMER FELAN**
2902 GREENWOOD
CORPUS CHRISTI TX 78105

**Clm No 37464**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*                3/20/2018 11:59:04 AM

*Claims Details*                                                         2489 of 3334

---

**KARL FELIX**                    **Clm No 37465**    Filed In Cases: 140
8995 WINDSOR ROAD
BEAUMONT TX 77705                 Class          Claim Detail Amount      Final Allowed Amount

                                 UNS                  $1.00
                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**DANIEL FELLS**                  **Clm No 37466**    Filed In Cases: 140
8000 WOODLAWN TRAIL
ORANGE TX 77630                   Class          Claim Detail Amount      Final Allowed Amount

                                 UNS                  $1.00
                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**ADA FELPS**                     **Clm No 37467**    Filed In Cases: 140
2099 BECKY LANE
KOUNTZE TX 77625                 Class          Claim Detail Amount      Final Allowed Amount

                                 UNS                  $1.00
                                                      $1.00

Date Filed          9-Dec-2016
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2490 of 3334

---

**RICHARD FELTS**
P.O. BOX 218
HEMPHILL TX 75948

**Clm No 37468**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**CARL FELTY**
400 LEE STREET
ASHLAND KY 41102

**Clm No 37469**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**JOHN FERGUSON**
307 AVENUE D
NEDERLAND TX 77627

**Clm No 37470**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 9-Dec-2016 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2491 of 3334

---

**ARTHUR FERGUSON**
610 SUNCREST
ORANGE TX 77630

**Clm No 37471**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THERESA FERGUSON**
214 NORTH FARRAGUT ST
ORANGE TX 77630

**Clm No 37472**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RALPH FERGUSON**
110 E HAWKINS PKWY, APT 3005
LONGVIEW TX 75606

**Clm No 37473**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2492 of 3334

---

| **JANIE FERGUSON** | | **Clm No 37474** | Filed In Cases: 140 | |
| RT. 2 BOX 564 | | Class | Claim Detail Amount | Final Allowed Amount |
| GREENSBORO AL 36744 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **EXCEL FERGUSON** | | **Clm No 37475** | Filed In Cases: 140 | |
| 1680 HOLDERLEY ROAD | | Class | Claim Detail Amount | Final Allowed Amount |
| HUNINGTON WV 25701 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

| **TIMOTHY FERNANDEZ** | | **Clm No 37476** | Filed In Cases: 140 | |
| 216 PENNSYLVANIA | | Class | Claim Detail Amount | Final Allowed Amount |
| SOUTH HOUSTON TX 77587 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 9-Dec-2016 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2493 of 3334

---

| **FEDERICO FERNANDEZ** | **Clm No 37477** | Filed In Cases: 140 | |
| 20613 COOK RD. | Class | Claim Detail Amount | Final Allowed Amount |
| TOMBALL TX 77375 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **DOROTHY FERRETT** | **Clm No 37478** | Filed In Cases: 140 | |
| 1516 SOUTH 27TH STREET #136 | Class | Claim Detail Amount | Final Allowed Amount |
| NEDERLAND TX 77627 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **CINDY FIELDS** | **Clm No 37479** | Filed In Cases: 140 | |
| 3000 MACARTHUR DR APT 116 | Class | Claim Detail Amount | Final Allowed Amount |
| ORANGE TX 77630 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2494 of 3334

---

**BOBBY FIELDS**
505 MONTEREY DR.
NORTHPORT AL 35476

**Clm No 37480**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELIZABETH FIELDS**
12108 BUHL CUT OFF
BUHL AL 35446

**Clm No 37481**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DARLENE FINCANNON**
3443 W. PENTAGON PKWY
DALLAS TX 75233

**Clm No 37482**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2495 of 3334

---

**DARLENE FINCANNON**
3443 WEST PENTAGON PKWY
DALLAS TX 75233

**Clm No 37483**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANK FINCHUM**
3129 PEBBLE BEACH
ORANGE TX 77630

**Clm No 37484**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANK FINCHUM**
3129 PEBBLE BEACH
ORANGE TX 77630

**Clm No 37485**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2496 of 3334

---

**DIANE FINDLEY**
6775 LEXINGTON DR.
BEAUMONT TX 77706

**Clm No 37486**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KAREN ANN FINDLEY PAYNE**
910 S. ANN
SOUR LAKE TX 77659

**Clm No 37487**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MELVIN FINE**
1125 AMARILLO STREET
BEAUMONT TX 77701

**Clm No 37488**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2497 of 3334

---

**ATHENA FINKENBINER**
210 WEATHERFORD STREET
VIDOR TX 77662

**Clm No 37489**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GLORIA FINKLEA**
205 N. ATMORE
PRICHARD AL 36610

**Clm No 37490**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RHONDA FINKLEY**
4100 HWY 365 #103
PORT ARTHUR TX 77642

**Clm No 37491**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*OldCo, LLC, successor by merger to Coltec Industries Inc*    3/20/2018 11:59:04 AM

*Claims Details*    2498 of 3334

---

**FERN FINLEY**
26900 KING'S CRESCENT DR.
KINGWOOD TX 77339

**Clm No 37492**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH FIRMIN**
1269 SHAWNEE SHORES
HEMPHILL TX 75948

**Clm No 37493**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES FISETTE**
915 TURNER DRIVE
BRIDGE CITY TX 77611

**Clm No 37494**   Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
5955 De Soto Ave., Suite 100     E-mail: claimsmanager@omnimgt.com     **FAX: (818) 783-2737**
Woodland Hills, CA 91367

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2499 of 3334

---

**MARGARET FISHER**
P.O. BOX 2095
TEXAS CITY TX 77592-2095

**Clm No 37495**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH FISHER**
4854 SYCAMORE STREET
ELIDA OH 45807

**Clm No 37496**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GROVER FISHER**
1006 VALIENT LANE
MARTINSVILLE VA 24148

**Clm No 37497**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**OldCo, LLC, successor by merger to Coltec Industries Inc**

3/20/2018 11:59:04 AM

*Claims Details*

2500 of 3334

---

**DARLENE FISHER**
C/O RUSSELL WINBURN
P. O. BOX 1868
FAYETTEVILLE, AR 72702

**Clm No 37498**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**BURL FISHER**
1730 EAST 14TH STREET
PORT ARTHUR TX 77640

**Clm No 37499**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1.00 |

---

**DIANE FISHER**
2061 OAK TERRACE
PORT NECHES TX 77651

**Clm No 37500**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 9-Dec-2016 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2501 of 3334

---

**ROBERT FISK**
P.O. BOX 922
SANTA FE TX 77510

**Clm No 37501**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOROTHY FISK**
5213 WILMINGTON STREET
HOUSTON TX 77033

**Clm No 37502**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RANDALL FITTS**
8903 WREN
ORANGE TX 77630

**Clm No 37503**    Filed In Cases: 140

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Dec-2016 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*OldCo, LLC, successor by merger to Coltec Industries Inc*

3/20/2018 11:59:04 AM

*Claims Details*

2502 of 3334

| JAMES FITZGERALD | **Clm No 37504** | Filed In Cases: 140 | |
|---|---|---|---|
| P.O. BOX 250 | Class | Claim Detail Amount | Final Allowed Amount |
| VILLAGE MILLS TX 77663 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| CARMEN FITZGERALD | **Clm No 37505** | Filed In Cases: 140 | |
|---|---|---|---|
| 605 N. GLASS STREET | Class | Claim Detail Amount | Final Allowed Amount |
| VICTORIA TX 77901 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| PATRICIA FITZWATER | **Clm No 37506** | Filed In Cases: 140 | |
|---|---|---|---|
| 1020 FIRST ST., APT 309 | Class | Claim Detail Amount | Final Allowed Amount |
| STEVENS POINT WI 54481 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 9-Dec-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**